# EXHIBIT C

Exhibit C

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| *State Actions* | | | | |
| 1. | Estate | Alabama | Estate of Bruce Brockel v. John Patrick Couch, et al. | Cir. Ct. Mobile Cnty. 02-cv-2017-902787 |
| 2. | Hospital | Alabama | The DCH Health Care Authority; The Healthcare Authority for Baptist Health, an affiliate of UAB Health System; Medical West Hospital Authority, and affiliate of UAB Health System; Evergreen Medical Center, LLC; Gilliard Health Services, Inc.; Crestwood Healthcare, L.P.; Triad of Alabama, LLC; QHG of Enterprise, Inc.; Affinity Hospital, LLC; Gadsden Regional Medical Center, LLC; Foley Hospital Corporation; The Health Care Authority of Clarke County, Alabama; BBH PBMC, LLC; BBH, WBMC, LLC; BBH SBMC, LLC; BBH CBMC, LLC; BBH BMC, LLC v. Purdue Pharma, et al. | Cir. Ct. Conecuh Cnty. CV-19-07 |
| 3. | AG | Alabama | The State of Alabama v. Purdue Pharma L.P., et al. | Cir. Ct. Montgomery Cnty. 03-CV-2019-901174 |
| 4. | AG | Alaska | State of Alaska v. Purdue Pharma L.P., et al. | Super. Ct. AK, 3rd Jud. Dist. 3AN-17-09966 |
| 5. | Municipality | Arizona | Bullhead City v. Allergan PLC, et al. | Mohave Cnty. Super. Ct. Case No. S8015cv201900591 |
| 6. | Municipality | Arizona | City of Glendale v. Allergan PLC, et al. | Maricopa Cnty. Super. Ct. Case No. CV2019-010792 |
| 7. | Municipality | Arizona | City of Prescott v. Allergan PLC, et al. | Yavapai Cnty. Super. Ct. Case No. P1300cv201900393 |
| 8. | Municipality | Arizona | City of Surprise v. Allergan PLC, et al. | Maricopa Cnty. Super. Ct. Case No. CV2019-003439 |
| 9. | Municipality | Arizona | County of Apache v. Allergan PLC, et al. | Apache Cnty. Super. Ct. Case No. S0100cv201900101 |
| 10. | Municipality | Arizona | County of La Paz v. Allergan PLC, et al. | La Paz Cnty. Super. Ct. Case No. S1500cv201900053 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 11. | Hospital | Arizona | Kingman Hospital, Inc.; Arizona Spine and Joint Hospital LLC; Bullhead City Hospital Corporation; Carondelet St. Joseph's Hospital; Holy Cross Hospital, Inc.; Hospital Development of West Phoenix, Inc.; Northwest Hospital, LLC; Oro Valley Hospital, LLC; Oasis Hospital; Orthopedic and Medical Specialty Company, LLC; St. Mary's Hospital of Tucson; VHS Acquisition Subsidiary Number 1, Inc.; and VHS Arrowhead, Inc. v. Purdue Pharma L.P., et al. | Mohave Cnty. Sup. Ct. S8015cv201900563 |
| 12. | AG | Arizona | State of Arizona, ex rel. Mark Brnovich, Attorney General v. Purdue Pharma L.P., et al. | Super. Ct. Pima Cnty. C20072471 |
| 13. | Hospital | Arizona | Tucson Medical Center, a corporation v. Purdue Pharma L.P., et al. | Super. Ct. Pima County C20184991 |
| 14. | AG | Arkansas | State of Arkansas, ex rel. Leslie Rutledge v. Purdue Pharma L.P., et al. | Cir. Ct. Pulaski Cnty. 60CV-18-2018 |
| 15. | Prosecuting Attorney | Arkansas | State of Arkansas, ex rel. Scott Ellington v. Purdue Pharma L.P., et al. | Cit. Ct., Crittenden Cnty. CV-2018-268 |
| 16. | Municipality | California | City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez v. Purdue Pharma L.P., et al. | El Monte Cnty. Super. Ct. 19STCV10532 |
| 17. | Municipality | California | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison v. Purdue Pharma L.P., et al. | Kern Cnty. Super. Ct. BCV-19-100861 |
| 18. | AG | California | The People of the State of California v. Purdue Pharma L.P., et al. | Los Angeles Cnty. Super. Ct. 19STCV19045 |
| 19. | Municipality | California | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams, Orange County District Attorney Tony Rackauckas, Los Angeles County Counsel Mary C. Wickham, and Oakland City Attorney Barbara J. Parker v. Purdue Pharam L.P., et al. | Orange County Super. Ct. 30-2014-00725287-CU-BT-CXC (Short version: 14-725287) |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 20. | AG | Colorado | The State of Colorado ex rel. Philip J. Weiser, Attorney General v. Purdue Pharma L.P., et al. | Dist. Ct. Denver 2018CV33300 |
| 21. | Class Action | Connecticut | Andrea Harley, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHDCV196115559S |
| 22. | Municipality | Connecticut | City of New Britain v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6087132-S |
| 23. | Municipality | Connecticut | City of New Haven v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-17-6086134-S |
| 24. | Municipality | Connecticut | City of Waterbury v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-17-6088121-S |
| 25. | AG | Connecticut | State of Connecticut v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. X07 HHD-CV-19-6105325-S |
| 26. | Municipality | Connecticut | The City of Ansonia, The City of Danbury, The City of Derby, and The City of Norwalk v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6098036-S |
| 27. | Municipality | Connecticut | The City of Bridgeport, et al. v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6088462-S |
| 28. | Municipality | Connecticut | The City of New London v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6094421-S |
| 29. | Municipality | Connecticut | The Town of Stratford; The Town of Berlin; The Town of Middlebury; The Town of Seymour; The Town of Prospect; The Town of Wolcott; The Town of Bethlehem; The Town of New Milford; The Town of Roxbury; and The Town of Coventry v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6099290-S |
| 30. | Municipality | Connecticut | Town of Wallingford v. Purdue Pharma L.P., et al. | Hartford State Super. Ct. HHD-CV-18-6094422-S |
| 31. | AG | DC | District of Columbia v. Purdue Pharma L.P., et al. | Super. Ct. District of Columbia 2019 CA 003680 B |
| 32. | Municipality | Delaware | City of Dover, a municipal corporation of the State of Delaware; City of Seaford, a municipal corporation of the State of Delaware; and Kent County, a political subdivision of the State of Delaware v. Purdue Pharma L.P., et al. | Super. Ct. Of Delaware K19C-06-022 JJC |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 33. | AG | Delaware | State of Delaware, ex rel. Kathy Jennings v. Purdue Pharma L.P., et al. | Super. Ct. of Delaware C.A. No. N18C-01-223 MMJ (CCLD) |
| 34. | AG | Florida | State of Florida, Office of the Attorney General, Department of Legal Affairs v. Purdue Pharma L.P., et al. | Cir. Ct. Pasco Cnty. 2018-CA-001438 |
| 35. | AG | Georgia | State of Georgia v. Purdue Pharma L.P., et al. | Super. Ct. Gwinnett Cnty. 19-A-00060-4 |
| 36. | AG | Guam | Territory of Guam v. Purdue Pharma, L.P., et al. | Super. Ct. Guam, Hagatna CV1020-19 |
| 37. | Municipality | Hawaii | County of Hawai'i v. Purdue Pharma L.P., et al. | 3rd Cir. Ct. of Hawaii 19-1-156 |
| 38. | AG | Hawaii | State of Hawaii, ex rel. Clare E. Connors, Attorney General v. Purdue Pharma L.P., et al. | 1st Cir. Ct. of Hawaii 09-1-0862-06 JHA |
| 39. | AG | Idaho | State of Idaho, Through Attorney General Lawrence G. Wasden vs. Purdue Pharma L.P., et al. | Ada County District Court CV01-19-10061 |
| 40. | Municipality | Illinois | City of Granite City, Illinois v. AmerisourceBergen Drug Corp., et al. | Cir. Ct. Madison Cnty. 2018-L-00587<br><br>Cir. Ct. Cook Cnty. 2018-L-010351 |
| 41. | Municipality | Illinois | County of Lake, et al. v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-003728 |
| 42. | Estate | Illinois | Terri Daley as Independent Administrator for the Estate of Dana Hendrickson v. Subhash Rao, M.D. et al. | Cir. Ct. Dupage Cnty. 2019-L-000312 |
| 43. | Municipality | Illinois | The City of Burbank v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018L012659 |
| 44. | Municipality | Illinois | The City of Countryside v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018L012640 |
| 45. | Municipality | Illinois | The City of Sesser v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2019-L-008147 |
| 46. | Municipality | Illinois | The People of the State of Illinois and Boone County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Boone Cnty. 2018L7 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 47. | Municipality | Illinois | The People of the State of Illinois and Bureau County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-004542 |
| 48. | Municipality | Illinois | The People of the State of Illinois and Champaign County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Champaign Cnty. 2018-L-000006<br><br>Cir. Ct. Cook Cnty. 2018-L-005935 |
| 49. | Municipality | Illinois | The People of the State of Illinois and Cook County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook County 2017-L-013180 |
| 50. | Municipality | Illinois | The People of the State of Illinois and DuPage County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-004542 |
| 51. | Municipality | Illinois | The People of the State of Illinois and Kane County, Illinois v. Purdue Pharma L.P., et al. | Kankakee Cnty. 2017-L-000104<br><br>Cir. Ct. Cook Cnty. 2018-L-004538 |
| 52. | Municipality | Illinois | The People of the State of Illinois and LaSalle County v. Purdue Pharma L.P., et al. | Cir. Ct. LaSalle Cnty. 2019-L-000052<br><br>Cir. Ct. Cook Cnty. 2019-L-008722 |
| 53. | Municipality | Illinois | The People of the State of Illinois and Macon County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-002916 |
| 54. | Municipality | Illinois | The People of the State of Illinois and McLean County, Illinois v. Purdue Pharma L.P. et al. | Cir. Ct. McLean Cnty. 2019-L-0000108 |
| 55. | Municipality | Illinois | The People of the State of Illinois and McHenry County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-002948 |
| 56. | Municipality | Illinois | The People of the State of Illinois and Will County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-004546 |
| 57. | AG | Illinois | The People of the State of Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2019-CH-04406 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 58. | Municipality | Illinois | The People of the State of Illinois, and DeKalb County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. DeKalb Cnty. 2018-L-000072<br><br>Cir. Ct. Cook Cnty. 2018-L-013655 |
| 59. | Municipality | Illinois | The People of the State of Illinois, and Henry County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Henry Cnty. 2018-L-000016<br><br>Cir. Ct. Cook Cnty. 2018-L-012690 |
| 60. | Municipality | Illinois | The People of the State of Illinois, and Kendall County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Kendall Cnty. 2018-L-000078<br><br>Cir. Ct. Cook Cnty. 2018-L-012741 |
| 61. | Municipality | Illinois | The People of the State of Illinois, and Macoupin County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Macoupin Cnty. 2018-L-000030<br><br>Cir. Ct. Cook Cnty. 2018-L-013247 |
| 62. | Municipality | Illinois | The People of the State of Illinois, and Piatt County, Illinois v. Purdue Pharma L.P., et al. | Cir. Ct. Piatt Cnty. 2018-L-000007<br><br>Cir. Ct. Cook Cnty. 2018-L-012689 |
| 63. | Municipality | Illinois | The People of the State of Illinois, the people of Jersey County and Jersey County v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-003908 |
| 64. | Municipality | Illinois | The People of the State of Illinois, the people of Kankakee Cnty v. Purdue Pharma L.P., et al. | Kankakee Cnty. 2017-L-000104<br><br>Cir. Ct. Cook Cnty. 2018-L-004538 |
| 65. | Municipality | Illinois | The Village of Bedford Park v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-008819 |
| 66. | Municipality | Illinois | The Village of Evergreen Park v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-012652 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 67. | Municipality | Illinois | The Village of Lyons v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-008746 |
| 68. | Municipality | Illinois | The Village of Summit v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-008803 |
| 69. | Municipality | Illinois | Village of Bridgeview v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-009526 |
| 70. | Municipality | Illinois | Village of Hodgkins v. Purdue Pharma L.P., et al. | Cir. Ct. Cook Cnty. 2018-L-009848 |
| 71. | AG | Indiana | State of Indiana v. Purdue Pharma L.P., et al. | Cir. / Superior Ct. Marion Cnty. 49D10-1811-PL-045447 |
| 72. | AG | Iowa | State of Iowa, Thomas J. Miller, Attorney General of Iowa v. Purdue Pharma L.P., et al. | Polk Cnty. Dist. Cit. EQCE 084514 |
| 73. | AG | Kansas | State of Kansas, ex rel. Derek Schmidt, Attorney General v. Purdue Pharma L.P., et al. | Shawnee Cnty. Dist. Ct. 2019-cv-000369 |
| 74. | AG | Louisiana | State of LA f/k/a Louisiana Dept. of Health v. Purdue Pharma L.P.., et al. | 19th Judicial District Court, Parish of East Baton Rouge 661638 |
| 75. | AG | Maine | State of Maine v. Purdue Pharma L.P. | State of Maine Kennebec County Superior Court CV-19-112 |
| 76. | Municipality | Maryland | Anne Arundel County, Maryland v. Purdue Pharma L.P., et al. | Cir. Ct. Anne Arundel Cnty. C-02-CV-18-000021 |
| 77. | AG | Maryland | Consumer Protection Division Office of the Attorney General v. Purdue Pharma L.P., et al. | Consumer Protection Division of the Office of the Attorney General (Md.) / Office of Administrative Hearings CPD Case No.: 311366 OAH Case No. 1923474 |
| 78. | Municipality | Maryland | Mayor & City Council of Baltimore v. Purdue Pharma L.P., et al. | Cir. Ct. Baltimore City 25C1800515 |
| 79. | Municipality | Massachusetts | City of Boston, The Boston Public Health Commission, The Boston Housing Authority v. Purdue Pharma L.P., et al. | Super. Ct. Suffolk Cnty. 1884CV02860B |
| 80. | Municipality | Massachusetts | City of Cambridge v. Purdue Pharma L.P., et al. | Super. Ct. Middlesex Cnty. 19-1044 |
| 81. | Municipality | Massachusetts | City of Chicopee v. Purdue Pharma L.P., et al. | Super. Ct. Hampden Cnty. 1979CV00074 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 82. | Municipality | Massachusetts | City of Framingham v. Purdue Pharma L.P., et al. | Super. Ct. Middlesex Cnty. 18-3483 |
| 83. | Municipality | Massachusetts | City of Gloucester v. Purdue Pharma L.P., et al. | Super. Ct. Essex Cnty. 1877CV01773 |
| 84. | Municipality | Massachusetts | City of Haverhill v. Purdue Pharma L.P., et al. | Super. Ct. Essex Cnty. 1899CV01762A |
| 85. | Municipality | Massachusetts | City of Salem v. Purdue Pharma L.P., et al. | Super. Ct. Essex Cnty. 1899CV01767A |
| 86. | Municipality | Massachusetts | City of Worcester v. Purdue Pharma L.P., et al. | Super. Ct. Suffolk Cnty. No. 1984CV00543 |
| 87. | AG | Massachusetts | Commonwealth of Massachusetts v. Purdue Pharma L.P., et al. | Super. Ct. Suffolk Cnty. 1884-cv-01808 (BLS2) |
| 88. | Municipality | Massachusetts | Town of Canton v. Purdue Pharma L.P., et al. | Super. Ct. Norfolk Cnty. 18-1582 |
| 89. | Municipality | Massachusetts | Town of Lynnfield v. Purdue Pharma L.P., et al. | Super. Ct. Essex Cnty. 1899CV01769D |
| 90. | Municipality | Massachusetts | Town of Natick v. Purdue Pharma L.P., et al. | Super. Ct. Middlesex Cnty. 19-646 |
| 91. | Municipality | Massachusetts | Town of Randolph v. Purdue Pharma L.P., et al. | Super. Ct. Norfolk Cnty. 1982CV00400 |
| 92. | Municipality | Massachusetts | Town of Springfield v. Purdue Pharma L.P., et al. | Super. Ct. Hampden Cnty. 18-938 |
| 93. | Municipality | Massachusetts | Town of Wakefield v. Purdue Pharma L.P., et al. | Super. Ct. Middlesex Cnty. 18-3458 |
| 94. | AG | Minnesota | State of Minnesota by its Attorney General, Lori Swanson v. Purdue Pharma L.P., et al. | 4th Jud. Dist. Ct., Hennepin Cnty. Court File No. 27-CV-18-10788 |
| 95. | Individual | Mississippi | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased v. Charles Elliott, M.D., et al. | Cir. Ct. Tippah Cnty. CV2019-075-JKL |
| 96. | AG | Mississippi | State of Mississippi v. Purdue Pharma L.P., et al. | Hinds Cnty. 25CH1:15-cv-001814 |
| 97. | Class Action | Missouri | Cynthia Drake v. Westport Plaza Medical Group, Inc., et al. | Cir. Ct. Jackson Cnty. 1916-CV03720 |
| 98. | Municipality | Missouri | Jefferson County, et al. v. Dannie E. Williams, M.D., et al. | 22nd Judicial Circuit Court, St. Louis City 1922-CC00203 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 99. | AG | Missouri | State of Missouri, ex rel. Eric Schmitt, in his official capacity as Missouri Attorney General v. Purdue Pharma L.P. | Cir. Ct. St. Louis City 1722-CC10626 |
| 100. | AG | Montana | State of Montana v. Purdue Pharma L.P., et al. | Lewis & Clark Cty. ADV-2017-949 |
| 101. | AG | Nevada | State of Nevada v. McKesson Corp., et al. | Dist. Ct. Clark County A-19-796755-B |
| 102. | Municipality | Nevada | City of Henderson v. Purdue Pharma L.P., et al. | Eighth Jud. Dist. Ct. Clark Cnty. A-19-800695-B Dept. 11 |
| 103. | Municipality | Nevada | City of Las Vegas v. Purdue Pharma L.P., et al. | Eighth Jud. Dist. Ct. Clark Cnty. A-19-800697-B Dept. 27 |
| 104. | Municipality | Nevada | City of North Las Vegas v. Purdue Pharma L.P., et al. | Eighth Jud. Dist. Ct. Clark Cnty. A-19-800699-B Dept. 11 |
| 105. | Municipality | Nevada | City of Reno v. Purdue Pharma L.P., et al. | Eighth Jud. Dist Ct. Washoe Cnty. CV18-01895 |
| 106. | AG | New Hampshire | State of New Hampshire v. Purdue Pharma L.P., et al. | Merrimack Super. Ct. 217-2017-CV-00402 |
| 107. | Municipality | New Jersey | City of Trenton v. Purdue Pharma L.P., et al. | Super. Ct. NJ, Mercer Cnty. MER-L001167-19 |
| 108. | Municipality | New Jersey | County of Ocean, New Jersey v. Purdue Pharma L.P., et al. | Super. Ct. NJ, Ocean Cnty. OCN-L-001474019 |
| 109. | Municipality | New Jersey | Cumberland County v. Purdue Pharma L.P., et al. | Super. Ct. NJ, Cumberland Cnty. CUM-L-000567-19 |
| 110. | Individual | New Jersey | Francisco Perez, individually, as administrator and administrator ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem v. Fred S. Revordero, M.D., et al. | Super. Ct. NJ Passaic Cnty. PAS-L-003289-18 |
| 111. | Individual | New Jersey | Fredrick Hill v. Purdue Pharma L.P., et al. | Super Ct. NJ Camden Cnty. Not yet assigned |
| 112. | AG | New Jersey | Gurbir S. Grewal, et al. v. Purdue Pharma L.P., et al. | Super. Ct. NJ Chancery. Div., Essex Cty. ESX-C-245-17 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 113. | AG | New Mexico | State of New Mexico, ex rel., Hector Balderas, Attorney General v. Purdue Pharma L.P., et al. | Santa Fe Dist. D-101-CV-201702541 |
| 114. | Municipality | New York | City of Albany v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400004/2019 |
| 115. | Municipality | New York | City of Ithaca v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400002/2018 |
| 116. | Municipality | New York | City of New York v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400006/2018 |
| 117. | Municipality | New York | City of Plattsburgh v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400003/2019 |
| 118. | Municipality | New York | City of Schenectady v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400005/2019 |
| 119. | Municipality | New York | City of Troy v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400006/2019 |
| 120. | Municipality | New York | City of Yonkers v. Purdue Pharma L.P., et al. | Sup. Ct. Westchester Cnty. 58368/2019 |
| 121. | Municipality | New York | County of Broome v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400002/2017 |
| 122. | Municipality | New York | County of Columbia v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400015/2018 |
| 123. | Municipality | New York | County of Dutchess v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400005/2017 |
| 124. | Municipality | New York | County of Erie v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400003/2017 |
| 125. | Municipality | New York | County of Nassau v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk County 400008/2017 |
| 126. | Municipality | New York | County of Niagara v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400012/2017 |
| 127. | Municipality | New York | County of Orange v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400004/2017 |
| 128. | Municipality | New York | County of Oswego v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400007/2018 |
| 129. | Municipality | New York | County of Rensselaer v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400011/2017 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 130. | Municipality | New York | County of Saratoga v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400009/2018 Sup. Ct. Saratoga Cnty. |
| 131. | Municipality | New York | County of Schenectady v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400009/2017 |
| 132. | Municipality | New York | County of Schoharie v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400010/2017 |
| 133. | Municipality | New York | County of Seneca v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400006/2017 |
| 134. | Municipality | New York | County of St. Lawrence v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400002/2019 |
| 135. | Municipality | New York | County of Suffolk v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk County 400001/2017 |
| 136. | Municipality | New York | County of Sullivan v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400007/2017 |
| 137. | Municipality | New York | County of Tompkins v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400001/2018 |
| 138. | Municipality | New York | County of Westchester v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400010/2018 |
| 139. | Municipality | New York | The City of Mount Vernon v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400016/2019 |
| 140. | Municipality | New York | The County of Cattaraugus v. Purdue Pharma L.P., et al. | Sup. Ct. Cattaraugus Cnty. 87139/2018 |
| 141. | Municipality | New York | The County of Cayuga v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400013/2019 |
| 142. | Municipality | New York | The County of Chautauqua v. Purdue Pharma L.P., et al. | Sup. Ct. Chautauqua Cnty. KI-2018-57 |
| 143. | Municipality | New York | The County of Chenango v. Purdue Pharma L.P., et al. | Sup. Ct. Chenango Cnty. 2018-5072 |
| 144. | Municipality | New York | The County of Clinton v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400003/2018 |
| 145. | Municipality | New York | The County of Cortland v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400019/2018 |
| 146. | Municipality | New York | The County of Essex v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400019/2019 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 147. | Municipality | New York | The County of Franklin v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400012/2018 |
| 148. | Municipality | New York | The County of Fulton v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400018/2018 |
| 149. | Municipality | New York | The County of Genesee v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400011/2018 |
| 150. | Municipality | New York | The County of Greene v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400008/2018 |
| 151. | Municipality | New York | The County of Hamilton v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400005/2018 |
| 152. | Municipality | New York | The County of Herkimer v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400008/2019 |
| 153. | Municipality | New York | The County of Lewis v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400007/2019 |
| 154. | Municipality | New York | The County of Livingston v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400013/2018 |
| 155. | Municipality | New York | The County of Madison v. Purdue Pharma L.P., et al. | Sup. Ct. Madison Cnty. 2018-1046 |
| 156. | Municipality | New York | The County of Monroe v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400017/2018 |
| 157. | Municipality | New York | The County of Montgomery v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400009/2019 |
| 158. | Municipality | New York | The County of Ontario v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400001-2019 |
| 159. | Municipality | New York | The County of Otsego v. Purdue Pharma L.P., et al. | Sup. Ct. Otsego Cnty. EF2018-621 |
| 160. | Municipality | New York | The County of Putnam v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400014/2019 |
| 161. | Municipality | New York | The County of Schuyler v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400014/2018 |
| 162. | Municipality | New York | The County of Steuben v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400004/2018 |
| 163. | Municipality | New York | The County of Tioga v. Purdue Pharma L.P., et al. | Sup. Ct. Tioga Cnty. 2018-60025 |
| 164. | Municipality | New York | The County of Ulster v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400011-2019 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 165. | Municipality | New York | The County of Warren v. Purdue Pharma L.P., et al. | Sup. Ct. Warren Cnty. 2018-64959 |
| 166. | Municipality | New York | The County of Washington v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400010/2019 |
| 167. | Municipality | New York | The County of Wyoming v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty 400013/2018 |
| 168. | AG | New York | The People of the State of New York, by Letitia James, Attorney General of the State of New York v. Purdue Pharma L.P., et al. | Sup. Ct. Suffolk Cnty. 400016-2018 |
| 169. | Municipality | New York | The Town of Amherst v. Purdue Pharma L.P., et al. | Sup. Ct. Erie Cnty. 803887-2018 |
| 170. | Municipality | New York | The Town of Cheektowaga v. Purdue Pharma L.P., et al. | Sup. Ct. Erie Cnty. 806151-2018 |
| 171. | Municipality | New York | The Town of Lancaster v. Purdue Pharma L.P., et al. | Sup. Ct. Erie Cnty. 809160-2018 |
| 172. | Municipality | New York | The Town of Tonawanda v. Purdue Pharma L.P., et al. | Sup. Ct. Erie Cnty. 810783-2018 |
| 173. | AG | North Carolina | State of North Carolina, ex rel. Joshua H. Stein, Attorney General v. Purdue Pharma L.P., et al. | Super. Ct. Wake Cnty. 18-cv-6051 |
| 174. | AG | North Dakota | State of North Dakota, ex rel. Wayne Stenehjem, Attorney General v. Purdue Pharma L.P., et al. | Dist. Ct. Burleigh Cnty. 08-2018-CV-01300 |
| 175. | AG | Ohio | State of Ohio, ex rel. David Yost, Ohio Attorney General v. Purdue Pharma L.P., et al. | C.P. Ross Cnty. 17CI000261 |
| 176. | Municipality | Ohio | The County of Fayette, Ohio; The State of Ohio ex rel. Prosecuting Attorney of Fayette County, Jess Weade v. Purdue Pharma L.P., et al. | C.P. Fayette Cnty. CVH-2019-0261 |
| 177. | Municipality | Ohio | The County of Medina, Ohio; The State of Ohio ex rel. Prosecuting Attorney of Medina County, S. Forrest Thompson v. Purdue Pharma L.P., et al. | C.P. Medina Cnty. 19-CIV-0838 |
| 178. | Tribal | Oklahoma | Apache Tribe of Oklahoma v. Purdue Pharma L.P., et al. | D. Ct. Caddo Cnty. CJ-2019-69 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 179. | Municipality | Oklahoma | Board of County Commissioners of Cleveland County v. Purdue Pharma L.P., et al. | D. Ct. Cleveland Cnty. CJ-2019-592 |
| 180. | Municipality | Oklahoma | Board of County Commissioners of Coal County v. Purdue Pharma L.P., et al. | D. Ct. Coal Cnty. CJ-2019-11 |
| 181. | Municipality | Oklahoma | Board of County Commissioners of Greer County v. Purdue Pharma L.P., et al. | D. Ct. Greer Cnty. CJ-2019-12 |
| 182. | Municipality | Oklahoma | Board of County Commissioners of Hughes County v. Purdue Pharma L.P., et al. | D. Ct. Hughes Cnty. CJ-2019-36 |
| 183. | Municipality | Oklahoma | Board of County Commissioners of Jackson County v. Purdue Pharma L.P., et al. | D. Ct. Jackson Cnty. CJ-2019-70 |
| 184. | Municipality | Oklahoma | Board of County Commissioners of Kay County v. Purdue Pharma L.P., et al. | D. Ct. Kay Cnty. CJ-2019-56 |
| 185. | Municipality | Oklahoma | Board of County Commissioners of LeFlore County v. Purdue Pharma L.P., et al. | D. Ct. LeFlore Cnty. CJ-2019-34 |
| 186. | Municipality | Oklahoma | Board of County Commissioners of Lincoln County v. Purdue Pharma L.P., et al. | D. Ct. Lincoln Cnty. CJ-2019-89 |
| 187. | Municipality | Oklahoma | Board of County Commissioners of Logan County v. Purdue Pharma L.P., et al. | D. Ct. Logan Cnty. CJ-2019-35 |
| 188. | Municipality | Oklahoma | Board of County Commissioners of Love County v. Purdue Pharma L.P., et al. | D. Ct. Love Cnty. CJ-2019-8 |
| 189. | Municipality | Oklahoma | Board of County Commissioners of Major County v. Purdue Pharma L.P., et al. | D. Ct. Major Cnty. CJ-2019-5 |
| 190. | Municipality | Oklahoma | Board of County Commissioners of McCurtain County v. Purdue Pharma L.P., et al. | D. Ct. McCurtain Cnty. CJ-2019-54 |
| 191. | Municipality | Oklahoma | Board of County Commissioners of Noble County v. Purdue Pharma L.P., et al. | D. Ct. Noble Cnty. CJ-2019-05 |
| 192. | Municipality | Oklahoma | Board of County Commissioners of Oklahoma County v. Purdue Pharma L.P., et al. | D. Ct. Oklahoma Cnty. CJ-2019-4562 |
| 193. | Municipality | Oklahoma | Board of County Commissioners of Pottawatomie County v. Purdue Pharma L.P., et al. | D. Ct. Pottawatomie Cnty. CJ-2019-80 |
| 194. | Municipality | Oklahoma | Board of County Commissioners of Texas County v. Purdue Pharma L.P., et al. | D. Ct. Texas Cnty. CJ-2019-11 |

|     | Type | Jurisdiction | Case Name | Court / Case Number |
|-----|------|--------------|-----------|---------------------|
| 195. | Municipality | Oklahoma | Board of Woods Commissioners of Woods County v. Purdue Pharma L.P., et al. | D. Ct. Woods Cnty. CJ-2019-6 |
| 196. | Municipality | Oklahoma | Board of County Commissioners of Woodward County v. Purdue Pharma L.P., et al. | D. Ct. Woodward Cnty. CJ-2019-73 |
| 197. | Tribal | Oklahoma | Citizen Potawatomi Nation v. Purdue Pharma L.P., et al. | D. Ct. Pottawatomie Cnty. CJ-2019-00270 |
| 198. | Municipality | Oklahoma | City of Burns Flat v. Purdue Pharma L.P., et al. | D. Ct. Washita Cnty. CJ-2019-29 |
| 199. | Tribal | Oklahoma | Delaware Nation v. Purdue Pharma L.P., et al. | D. Ct. Caddo Cnty. CJ-2019-70 |
| 200. | Tribal | Oklahoma | Pawnee Nation of Oklahoma v. Purdue Pharma L.P., et al. | D. Ct. Pawnee Cnty. CJ-2019-63 |
| 201. | Tribal | Oklahoma | Sac & Fox Nation v. Purdue Pharma L.P., et al. | D. Ct. Lincoln Cnty. CJ-2019-104 |
| 202. | Tribal | Oklahoma | The Thlopthlocco Tribal Town v. Purdue Pharma L.P., et al. | D. Ct. Creek (Bristow) Cnty. CJ-2019-21 |
| 203. | AG | Oregon | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon v. Purdue Pharma L.P., et al. | Cir. Ct. Multnomah Cnty. 18CV40526 |
| 204. | AG | Oregon | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon v. Purdue Pharma L.P., et al. | Cir. Ct. Multnomah Cnty. 19CV22185 |
| 205. | Municipality | Pennsylvania | Adams County v. Purdue Pharma L.P., et al. | C.P. Adams Cnty. 2019-SV-923 |
| 206. | Third Party Payor | Pennsylvania | AFSCME District Council 33 Health & Welfare Fund v. Purdue Pharma L.P., et al. | C.P. Philadelphia 180302269 |
| 207. | Third Party Payor | Pennsylvania | AFSCME District Council 47 Health & Welfare Fund v. Purdue Pharma L.P., et al. | C.P. Philadelphia 180302255 |
| 208. | Municipality | Pennsylvania | Armstrong County, PA v. Purdue Pharma L.P., et al. | C.P. Armstrong Cty. 2017-1570-CV |
| 209. | Municipality | Pennsylvania | Beaver County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Beaver Cnty 11326-2017 |
| 210. | Third Party Payor | Pennsylvania | Bricklayers and Allied Craftworkers Local Union No. 1 of PA/DE Health and Welfare Fund v. Purdue Pharma L.P., et al. | C.P. Philadelphia 180302256 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 211. | Municipality | Pennsylvania | Bucks County v. Purdue Pharma L.P., et al. | C.P. Bucks Cnty. No. 2018-03144 |
| 212. | Municipality | Pennsylvania | Cambria County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Cambria Cnty 2017-4131 |
| 213. | Third Party Payor | Pennsylvania | Carpenters Health & Welfare of Philadelphia & Vicinity v. Purdue Pharma L.P., et al. | C.P. Philadelphia 180302264 |
| 214. | Municipality | Pennsylvania | City of Lock Haven v. Purdue Pharma L.P., et al. | C.P. Clinton Cnty. 1126-2018 |
| 215. | Municipality | Pennsylvania | City of Philadelphia v. Allergan PLC, et al. | C.P. Philadelphia January Term, 2018 No. 02718 |
| 216. | Municipality | Pennsylvania | City of Pittsburgh v. Purdue Pharma L.P., et al. | C.P. Allegheny Cnty. 18-006153 |
| 217. | Municipality | Pennsylvania | Clearfield County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Clearfield Cnty. 2018-1484-CD |
| 218. | Municipality | Pennsylvania | Clinton County v. Purdue Pharma L.P., et al. | C.P. Clinton Cnty. 752-2018 |
| 219. | Municipality | Pennsylvania | Commonwealth of PA, acting by James Martin; People of Lehigh County and Lehigh County, PA v. Purdue Pharma L.P., et al. | C.P. Lehigh Cnty. 2018-C-0716 |
| 220. | Municipality | Pennsylvania | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner v. Purdue Pharma L.P., et al. | C.P. Delaware Cnty. CV-2017-008095<br><br>Phila. Ct. Com. Pl., January Term 2018, No. 05594 |
| 221. | AG | Pennsylvania | Commonwealth of Pennsylvania by Attorney General Josh Shapiro v. Purdue Pharma L.P., et al. | Commonwealth Ct. of PA 257-md-19 |
| 222. | Municipality | Pennsylvania | County of Allegheny v. Purdue Pharma L.P., et al. | C.P. Allegheny Cnty. 18-006155 |
| 223. | Municipality | Pennsylvania | County of Bradford v. Purdue Pharma L.P., et al. | C.P. Bradford Cnty. 2018-CV-0059 |
| 224. | Municipality | Pennsylvania | County of Carbon v. Purdue Pharma L.P., et al. | C.P. Carbon Cnty. No. 18-0990 |

16

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 225. | Municipality | Pennsylvania | County of Clarion v. Purdue Pharma L.P., et al. | C.P. Clarion Cnty. 285-CD-2018 |
| 226. | Municipality | Pennsylvania | County of Cumberland v. Purdue Pharma L.P., et al. | C.P. Cumberland 2018-02147 |
| 227. | Municipality | Pennsylvania | County of Erie v. Purdue Pharma L.P., et al. | C.P. Erie Cnty. 11577-18 |
| 228. | Municipality | Pennsylvania | County of Fayette v. Purdue Pharma L.P., et al. | C.P. Fayette County 2017-2676 |
| 229. | Municipality | Pennsylvania | County of Monroe v. Purdue Pharma L.P., et al. | C.P. Monroe Cnty. 3972-CV-18 |
| 230. | Municipality | Pennsylvania | County of Tioga v. Purdue Pharma L.P., et al. | C.P. Tioga Cnty. 563-CV-2018 |
| 231. | Municipality | Pennsylvania | County of Washington v. Purdue Pharma L.P., et al. | C.P. Washington Cnty 2017-6268 |
| 232. | Municipality | Pennsylvania | County of Westmoreland v. Purdue Pharma L.P., et al. | C.P. Westmoreland Cnty 2017-5975 |
| 233. | Municipality | Pennsylvania | County of York v. Purdue Pharma L.P., et al. | C.P. York Cnty 2017-SU-003372 |
| 234. | Municipality | Pennsylvania | Dauphin County, PA v. Purdue Pharma L.P., et al. | C.P. Dauphin Cnty. 2018-CV-716 |
| 235. | Municipality | Pennsylvania | Delaware County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Delaware Cnty. No. 2017-008095 |
| 236. | Municipality | Pennsylvania | Franklin County v. Purdue Pharma L.P., et al. | C.P. Franklin Cnty. 2019-2445 |
| 237. | Municipality | Pennsylvania | Greene County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Greene Cnty 791-2017 |
| 238. | Third Party Payor | Pennsylvania | IBEW Local 728 Family Healthcare Plan v. Allergan PLC, et al. | C.P. Philadelphia Cnty. 003872 |
| 239. | Third Party Payor | Pennsylvania | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan v. Allergan, PLC, et al. | C.P. Philadelphia No. 003872 |
| 240. | Third Party Payor | Pennsylvania | International Brotherhood of Electrical Workers Local 98 Health & Welfare Fund and International Brotherhood of Electrical Workers Local 89 Sound and Communication Health & Welfare Fund v. Endo Pharmaceuticals Inc., et al. | C.P. Philadelphia Cnty. 002063 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 241. | Third Party Payor | Pennsylvania | International Union of Painters and Allied Trades, District Council No. 21 Welfare Fund v. Allergan PLC, et al. | C.P. Philadelphia Cnty. 001983 |
| 242. | Class Action | Pennsylvania | Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund v. Abbott Laboratories, Inc. | C.P. Philadelphia Cnty. 180502442 |
| 243. | Municipality | Pennsylvania | Lackawanna County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Lackawanna Cnty 17-cv-5156 |
| 244. | Municipality | Pennsylvania | Lawrence County, Pennsylvania v. Purdue Pharma L.P., et al. | C.P. Beaver Cnty 11180-2017 |
| 245. | Municipality | Pennsylvania | Mahoning Township v. Purdue Pharma L.P., et al. | C.P. Philadelphia Cnty. 180603466 |
| 246. | Municipality | Pennsylvania | Mercer County v. Purdue Pharma L.P., et al. | C.P. Mercer Cnty. 2018-1596 |
| 247. | Municipality | Pennsylvania | Newtown Township v. Purdue Pharma L.P., et al. | C.P. Bucks Cnty. 2019-03043 |
| 248. | Municipality | Pennsylvania | People of Northampton County and Northampton County, PA v. Purdue Pharma L.P., et al. | C.P. Northampton County C48-cv-2017-11557 |
| 249. | Third Party Payor | Pennsylvania | Philadelphia Federation of Teachers Health and Welfare Fund v. Endo Pharmaceuticals, Inc., et al. | C.P. Philadelphia Cnty. 180403891 |
| 250. | Municipality | Pennsylvania | Pike County, Pa. v. Purdue Pharma L.P., et al. | C.P. Pike Cnty. No. 602-2018 |
| 251. | Municipality | Pennsylvania | Schuylkill County, Pa. v. Purdue Pharma L.P., et al. | C.P. Schuylkill Cnty. S-1241-18 |
| 252. | Third Party Payor | Pennsylvania | Southeastern Pennsylvania Transportation Authority v. Endo Pharmaceuticals, Inc., et al. | C.P. Philadelphia Cnty. March Term 2018 No. 02923 |
| 253. | Municipality | Pennsylvania | The Municipality of Norristown and The Township of West Norriton v. Purdue Pharma L.P., et al. | C.P. Montgomery Cnty. 2019-12178 |
| 254. | Third Party Payor | Pennsylvania | The Trustees of the Unite Here Local 634 Health & Welfare Fund v. Purdue Pharma L.P., et al. | C.P. Philadelphia Cnty. 180401123 |
| 255. | Third Party Payor | Pennsylvania | UFCW Local 23 and Employers Health Fund v. Endo Pharmaceuticals, Inc. | C.P. Philadelphia Cnty. 180403485 |

18

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 256. | Municipality | Pennsylvania | Wampum Borough v. Purdue Pharma L.P., et al. | C.P. Philadelphia Cnty. July Term 2018 No. 01963 |
| 257. | Municipality | Pennsylvania | Warrington Township v. Purdue Pharma L.P., et al. | C.P. Bucks Cnty. 2019-04956 |
| 258. | Third Party Payor | Pennsylvania | Western Pennsylvania Electrical Employees Insurance Trust Fund v. Endo Pharmaceuticals Inc., et al. | C.P. Philadelphia Cnty. 181002038 |
| 259. | AG | Puerto Rico | The Commonwealth of Puerto Rico v. Purdue Pharma L.P., et al. | Super. Ct. San Juan SJ2018CV01659 |
| 260. | AG | Rhode Island | State of Rhode Island, by and through Peter F. Neronha, Attorney General v. Purdue Pharma L.P., et al. | Providence/Bristol County Super. Ct. PC-18-4555 |
| 261. | Municipality | South Carolina | City of Charleston v. Purdue Pharma L.P., et al. | C.P. Charleston Cnty. 2019-CP-10-04294 |
| 262. | Municipality | South Carolina | City of North Charleston v. Purdue Pharma L.P., et al. | C.P. Charleston Cnty. 2019-CP-10-03978 |
| 263. | Municipality | South Carolina | County of Abbeville v. Rite Aid of South Carolina Inc., et al. | C.P. Abbeville Cnty. 2019-CP-01-00154 |
| 264. | Municipality | South Carolina | County of Aiken v. Rite Aid of South Carolina Inc., et al. | C.P. Aiken Cnty. 2019-CP-02-01086 |
| 265. | Municipality | South Carolina | County of Allendale v. Purdue Pharma L.P., et al. | C.P. Allendale Cnty. 2018-CP-03-00125 |
| 266. | Municipality | South Carolina | County of Anderson v. Rite Aid of South Carolina Inc., et al. | C.P. Anderson Cnty. 2018-CP-04-01108 |
| 267. | Municipality | South Carolina | County of Bamberg v. Purdue Pharma L.P., et al. | C.P. Bamberg Cnty. 2018-CP-05-00189 |
| 268. | Municipality | South Carolina | County of Barnwell v. Purdue Pharma L.P., et al. | C.P. Barnwell Cnty. 2018-CP-06-00329 |
| 269. | Municipality | South Carolina | County of Beaufort v. Purdue Pharma L.P., et al. | C.P. Beaufort Cnty. 2018-CP-07-01245 |
| 270. | Municipality | South Carolina | County of Calhoun v. Rite Aid of South Carolina Inc., et al. | C.P. Calhoun Cnty. 2019-CP-09-00065 |
| 271. | Municipality | South Carolina | County of Cherokee v. Rite Aid of South Carolina, Inc., et al. | C.P. Cherokee Cnty. 2018-CP-11-00503 |
| 272. | Municipality | South Carolina | County of Chesterfield v. Rite Aid of South Carolina, Inc., et al. | C.P. Chesterfield Cnty. 2018-CP-13410 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 273. | Municipality | South Carolina | County of Clarendon v. Rite Aid of South Carolina Inc., et al. | C.P. Clarendon Cnty. 2019-CP-14-00236 |
| 274. | Municipality | South Carolina | County of Colleton v. Purdue Pharma L.P., et al. | C.P. Colleton Cnty. 2018-CP-15-00438 |
| 275. | Municipality | South Carolina | County of Dillon v. Rite Aid of South Carolina Inc., et al. | C.P. Dillon Cnty. 2019-CP-17-00213 |
| 276. | Municipality | South Carolina | County of Dorchester v. Purdue Pharma L.P., et al. | C.P. Dorchester Cnty. 2018-CP-18-01122 |
| 277. | Municipality | South Carolina | County of Edgefield v. Rite Aid of South Carolina Inc., et al. | C.P. Edgefield Cnty. 2019-CP-19-00120 |
| 278. | Municipality | South Carolina | County of Fairfield v. Rite Aid of South Carolina, Inc., et al. | C.P. Fairfield Cnty. 2018-CP-20-00272 |
| 279. | Municipality | South Carolina | County of Florence v. Rite Aid of South Carolina Inc., et al. | C.P. Florence Cnty. 2019-CP-21-01213 |
| 280. | Municipality | South Carolina | County of Greenwood v. Rite Aid of South Carolina, Inc., et al. | C.P. Cherokee Cnty. 2018-CP-24-00775 |
| 281. | Municipality | South Carolina | County of Hampton v. Purdue Pharma L.P., et al. | C.P. Hampton Cnty. 2018-CP-25-00258 |
| 282. | Municipality | South Carolina | County of Horry v. Rite Aid of South Carolina Inc., et al. | C.P. Horry Cnty. 2019-CP-26-02684 |
| 283. | Municipality | South Carolina | County of Jasper v. Purdue Pharma L.P., et al. | C.P. Jasper Cnty. 2018-CP-27-00332 |
| 284. | Municipality | South Carolina | County of Kershaw and The Kershaw County Hospital Board a/k/a Kershaw Health d/b/Health Service District of Kershaw County v. Purdue Pharma L.P., et al. | C.P. Kershaw Cnty. 2018-CP-28-00553 |
| 285. | Municipality | South Carolina | County of Lancaster v. Rite Aid of South Carolina Inc., et al. | C.P. Lancaster Cnty. 2019-CP-29-00540 |
| 286. | Municipality | South Carolina | County of Laurens v. Rite Aid of South Carolina, Inc., et al. | C.P. Laurens Cnty. 2018-CP-30-00606 |
| 287. | Municipality | South Carolina | County of Lee v. Rite Aid of South Carolina, Inc., et al. | C.P. Lee Cnty. 2018-CP-31-00207 |
| 288. | Municipality | South Carolina | County of Lexington v. Purdue Pharma L.P., et al. | C.P. Lexington Cnty. 2018-CP-32-02207 |
| 289. | Municipality | South Carolina | County of Marion v. Rite Aid of South Carolina Inc., et al. | C.P. Marion Cnty. 2019-CP-33-00299 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 290. | Municipality | South Carolina | County of McCormick v. Rite Aid of South Carolina Inc., et al. | C.P. McCormick Cnty. 2019-CP-35-00031 |
| 291. | Municipality | South Carolina | County of Oconee v. Rite Aid of South Carolina, Inc., et al. | C.P. Oconee Cnty. 2018-CP-37-00458 |
| 292. | Municipality | South Carolina | County of Orangeburg v. Rite Aid of South Carolina, Inc., et al. | C.P. Orangeburg Cnty. 2018-CP-38-00841 |
| 293. | Municipality | South Carolina | County of Pickens v. Purdue Pharma L.P., et al. | C.P. Pickens Cnty. 18-CP-39-00675 |
| 294. | Municipality | South Carolina | County of Saluda v. Rite Aid of South Carolina Inc., et al. | C.P. Clarendon Cnty. 2019-CP-41-00111 |
| 295. | Municipality | South Carolina | County of Sumter v. Rite Aid of South Carolina Inc., et al. | C.P. Sumter Cnty. 2019-CP-43-00891 |
| 296. | Municipality | South Carolina | County of Union v. Rite Aid of South Carolina, Inc., et al. | C.P. Union Cnty. 2018-CP-44-00288 |
| 297. | Municipality | South Carolina | County of Williamsburg v. Purdue Pharma L.P., et al. | C.P. Williamsburg Cnty. 2018-CP-45-00276 |
| 298. | Municipality | South Carolina | County of York v. Rite Aid of South Carolina, Inc., et al. | C.P. York Cnty. 2018-CP-46-02446 |
| 299. | Municipality | South Carolina | Greenville County v. Purdue Pharma L.P., et al. | C.P. Greenville Cnty. 2018-CP-23-01294 |
| 300. | Municipality | South Carolina | Spartanburg County v. Purdue Pharma L.P., et al. | C.P. Spartanburg Cnty. 2018-CP-42-00760 |
| 301. | AG | South Carolina | State of South Carolina, ex rel. Alan Wilson Attorney General v. Purdue Pharma L.P., et al. | C.P. Richland Cnty. 2017CP4004872 |
| 302. | Municipality | South Carolina | Town of Mount Pleasant v. Purdue Pharma L.P., et al. | C.P. Charleston Cnty. 2019-CP-10-04302 |
| 303. | AG | South Dakota | State of South Dakota, ex rel. Jason Ravnsborg, South Dakota Attorney General v. Purdue Pharma L.P., et al. | Cir. Ct. Hughes Cnty. 32CIV18-000065 |
| 304. | Class Action | Tennessee | Barry Staubus, et al. v. Purdue Pharma, L.P., et al. | Cir. Ct. Sullivan Cnty. No. C-41916 |
| 305. | Class Action | Tennessee | Bryant C. Dunaway, et al. v. Purdue Pharma L.P., et al. | Cir. Ct. Cumberland Cnty. CCI-2018-CV-6331 |
| 306. | Class Action | Tennessee | Jared Effler, et al. v. Purdue Pharma, L.P., et al. | Eastern Section at Knoxville Court of Appeals No. E2018-01994-COA-R3-CV |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 307. | Municipality | Tennessee | Shelby County, by the Shelby Board of Commissioners v. Purdue Pharma L.P., et al. | Cir. Ct. Shelby Cnty. No. CT-004500-17 |
| 308. | AG | Tennessee | State of Tennessee, ex rel. Herbert H. Slatery III, Attorney General and Reporter v. Purdue Pharma L.P., a foreign limited partnership | Cit. Ct. Knox Cnty. 1-173-18 |
| 309. | Municipality | Texas | City of Houston, Texas v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2019-43219 |
| 310. | Municipality | Texas | County of Bee v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76897 |
| 311. | Municipality | Texas | County of Bexar v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77066 |
| 312. | Municipality | Texas | County of Burleson v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77087 |
| 313. | Municipality | Texas | County of Burnet v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77090 |
| 314. | Municipality | Texas | County of Cameron v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77093 |
| 315. | Municipality | Texas | County of Cass v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76905 |
| 316. | Municipality | Texas | County of Cooke v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76907 |
| 317. | Municipality | Texas | County of Coryell v. Purdue Pharma L.P., et al. | Coryell Cnty. Dist. Ct. 2018-77097 |
| 318. | Municipality | Texas | County of Dallas v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77098 |
| 319. | Municipality | Texas | County of Delta v. AmerisourceBergen Drug Corp., et al. | Harris Cnty. Dist. Ct. 2018-77104 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 320. | Municipality | Texas | County of Dimmit v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76933 |
| 321. | Municipality | Texas | County of Ector v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76934 |
| 322. | Municipality | Texas | County of El Paso v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76970 |
| 323. | Municipality | Texas | County of Falls v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77106 |
| 324. | Municipality | Texas | County of Fannin v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76974 |
| 325. | Municipality | Texas | County of Freestone v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76981 |
| 326. | Municipality | Texas | County of Grayson v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-76994 |
| 327. | Municipality | Texas | County of Harrison v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77108 |
| 328. | Municipality | Texas | County of Hidalgo v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77109 |
| 329. | Municipality | Texas | County of Hopkins v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77111 |
| 330. | Municipality | Texas | County of Houston v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77021 |
| 331. | Municipality | Texas | County of Kendall v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77023 |
| 332. | Municipality | Texas | County of Kerr v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77114 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 333. | Municipality | Texas | County of Liberty v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77116 |
| 334. | Municipality | Texas | County of Limestone v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77025 |
| 335. | Municipality | Texas | County of Marion v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77026 |
| 336. | Municipality | Texas | County of McMullen v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77067 |
| 337. | Municipality | Texas | County of Milam v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77141 |
| 338. | Municipality | Texas | County of Nacogdoches v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77027 |
| 339. | Municipality | Texas | County of Nueces and Nueces County Hospital District v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77083 |
| 340. | Municipality | Texas | County of Orange v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77036 |
| 341. | Municipality | Texas | County of Panola v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77037 |
| 342. | Municipality | Texas | County of Parker v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77143 |
| 343. | Municipality | Texas | County of Potter v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77039 |
| 344. | Municipality | Texas | County of Robertson v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77043 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 345. | Municipality | Texas | County of San Patricio v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77075 |
| 346. | Municipality | Texas | County of Shelby v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77062 |
| 347. | Municipality | Texas | County of Travis v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77144 |
| 348. | Municipality | Texas | County of Trinity v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77080 |
| 349. | Municipality | Texas | County of Van Zandt v. AmerisourceBergen Drug Corp., et al. | Harris Cnty. Dist. Ct. 2018-77150 |
| 350. | Municipality | Texas | County of Waller v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77153 |
| 351. | Municipality | Texas | County of Wood v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77081 |
| 352. | Municipality | Texas | Fire and Police Retirement Health Care Fund, San Antonio v. Richard D. Sackler, et al. | Harris Cnty. Dist. Ct. 2018-33724 |
| 353. | Municipality | Texas | Johnson County v. Purdue Pharma, L.P. et al. | Harris Cnty. Dist. Ct. 2018-87346 |
| 354. | Individual | Texas | Nicholas A. Padron v. Purdue Pharma L.P., et al. | Dallas Cnty. Dist. Ct. DC-18-12305 |
| 355. | AG | Texas | State of Texas v. Purdue Pharma L.P., et al. | Harris Cnty. Dist. Ct. 2018-77003 |
| 356. | Municipality | Utah | Cache County, Utah; Rich County, Utah v. Purdue Pharma L.P., et al. | 1st Dist. Ct. Cache Cnty. 190100112 |
| 357. | Municipality | Utah | Davis County v. Purdue Pharma L.P., et al. | 2nd Dist. Ct. Davis Cnty. 180700870 |
| 358. | Municipality | Utah | Grand County v. Purdue Pharma L.P., et al. | 7th Jud. Dist. Ct. Grand Cnty. 180700040 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 359. | AG | Utah | In the Matter of Purdue Pharma L.P. et al. | Division of Consumer Protection of the Department of Commerce of the State of Utah DCP Case No. 107102 |
| 360. | Municipality | Utah | Iron County v. Purdue Pharma L.P., et al. | 5th Jud. Dist. Ct. Iron Cnty. 180500149 |
| 361. | Municipality | Utah | Millard County v. Purdue Pharma L.P., et al. | 4th Jud. Dist. Ct. Millard Cnty. 180700044 |
| 362. | Municipality | Utah | San Juan County v. Purdue Pharma L.P., et al. | 7th Jud. Dist. Ct. Grand Cnty. 180700040 |
| 363. | Municipality | Utah | Sanpete County v. Purdue Pharma L.P., et al. | 6th Jud. Dist. Ct. Sanpete Cnty. 180600095 |
| 364. | Municipality | Utah | Sevier County, Utah; Juab County, Utah; Emery County, Utah; Wayne County, Utah; Piute County, Utah v. Purdue Pharma L.P., et al. | 6th Jud. Dis. Ct. Sevier Cnty. 190600050 |
| 365. | Municipality | Utah | Summit County, Utah v. Purdue Pharma L.P., et al. | 3rd Dist. Ct. Summit Cnty. 180500119 |
| 366. | Municipality | Utah | Tooele County, Utah v. Purdue Pharma L.P., et al. | 3rd Dist. Ct. Tooele Cnty. 180300423 |
| 367. | Municipality | Utah | Uintah County, Utah; Duscesne County, Utah; Daggett County, Utah; and Tri-County Health Department v. Purdue Pharma L.P., et al. | 8th Dist. Ct. Uintah Cnty. 180800056 |
| 368. | Municipality | Utah | Wasatch County, Utah v. Purdue Pharma L.P., et al. | 4th Dist. Ct. Wasatch Cnty. 180500079 |
| 369. | Municipality | Utah | Washington County, Utah; Kane County, Utah; Beaver County, Utah; Garfield County, Utah v. Purdue Pharma L.P., et al. | 5th Dist. Ct. Washington Cnty. 190500179 |
| 370. | Municipality | Utah | Weber County, Utah v. Purdue Pharma L.P., et al. | 2nd Dist. Ct. Weber Cnty. 180903087 |
| 371. | AG | Vermont | State of Vermont v. Purdue Pharma L.P., et al. | Super. Ct. Chittenden Civ. Div. 757-9-18-CRCV |
| 372. | Municipality | Virginia | City of Martinsville, Virginia v. Purdue Pharma L.P., et al. | Cir. Ct. Martinsville Cnty. CL18000240-00 |
| 373. | AG | Virginia | Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General v. Purdue Pharma L.P., et al. | Cir. Ct. Tazewell Cnty. CL18-1076 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 374. | Municipality | Virginia | Dinwiddie County, Virginia v. Purdue Pharma L.P., et al. | Cir. Ct. Dinwiddie Cnty. CL19000317-00 |
| 375. | Municipality | Virginia | Mecklenburg County, Virginia v. Purdue Pharma L.P., et al. | Cir. Ct. Mecklenburg County CL19000558-00 |
| 376. | Municipality | Virginia | The County Board of Arlington County, Virginia v. Purdue Pharma L.P., et al. | Cir. Ct. Arlington Cnty. CL19001081-00 |
| 377. | AG | Washington | State of Washington v. Purdue Pharma L.P., et al. | Super. Ct. King Cty. 17-2-25505-0 SEA |
| 378. | Municipality | West Virginia | Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al.<br><br>Consolidated before MLP In re Opioid Litigation | Cir. Ct. Marshall Cnty. 17-C-248H 17-C-249H 17-C-250H 17-C-251H 17-C-252H 17-C-253H 17-C-254H 17-C-255H<br><br>Cir. Ct. Kanawha County 19-C-9000 |
| 379. | Municipality | West Virginia | Mayor Peggy Knotts Barney, on behalf of the City of Grafton, and Mayor Philip Bowers, on behalf of the City of Philippi v. Purdue Pharma L.P., et al. | Cir. Ct. Marshall Cnty. 19-C-151 19-C-152<br><br>Cir. Ct. Kanawha County 19-C-9000 |
| 380. | Municipality | West Virginia | Monongalia County Commission; Marion County Commission; Doddridge County Commission; Randolph County Commission; and Upshur County Commission v. Purdue Pharma L.P., et al.<br><br>Consolidated before MLP In re Opioid Litigation | Cir. Ct. Marshall Cnty. 18-C-222H 18-C-233H 18-C-234H 18-C-235H 18-C-236H<br><br>Cir. Ct. Kanawha County 19-C-9000 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 381. | Municipality | West Virginia | Roane County Commission; The City of Spencer; Jackson County Commission; The City of Ripley; The Town of Ravenswood; Wood County Commission; The City of Williamstown; Wirt County Commission; The Town of Elizabeth; Pleasants County Commission; City of St. Mary's; Ritchie County Commission; Town of Harrisville v. Mylan Pharmaceuticals Inc., et al.<br><br>Consolidated before MLP<br>In re Opioid Litigation | Cir. Ct. Marshall Cnty.<br>19-C-96H<br>19-C-108H<br><br><br><br><br><br><br>Cir. Ct. Kanawha County<br>19-C-9000 |
| 382. | AG | West Virginia | State of West Virginia, ex rel. Patrick Morrisey, Attorney General v. Purdue Pharma L.P., et al. | Cir. Ct. Boone Cnty.<br>19-C-62 |
| 383. | Municipality | West Virginia | The County Commission of Mason County; The County Commission of Barbour County; Mayor Chris Tatum on behalf of The Village of Barboursville; The County Commission of Taylor County; The County Commission of Webster County; and Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs v. Purdue Pharma L.P., et al.<br><br>Consolidated before MLP<br>In re Opioid Litigation | Cir. Ct. Marshall County<br><br>19-C-4H<br>19-C-5H<br>19-C-6H<br>19-C-7H<br>19-C-8H<br>19-C-9H<br><br><br>Cir. Ct. Kanawha County<br>19-C-9000 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 384. | Hospital | West Virginia | West Virginia University Hospitals Inc.; Appalachian Regional Healthcare, Inc.; Bluefield Hospital Company, LLC; Broaddus Hospital Association; Camden-Clark Memorial Hospital Corporation; Charleston Area Medical Center, Inc.; The Charles Town General Hospital; City Hospital, Inc.; Community Health Association d/b/a Jackson General Hospital; Davis Memorial Hospital; Grafton City Hospital, Inc.; Grant Memorial Hospital; Greenbrier VMC, LLC; Monongalia County General Hospital Company; Oak Hill Hospital Corporation d/b/a Plateau Medical Center; Potomac Valley Hospital of W. Va., Inc.; Preston Memorial Hospital Corporation; Princeton Community Hospital Association, Inc.; Reynolds Memorial Hospital Inc.; St. Joseph's Hospital of Buckhannon, Inc.; Walgreens Boots Alliance, Inc.; Stonewall Jackson Memorial Hospital Company;  United Hospital Center, Inc.; Webster County Memorial Hospital, Inc.; Wetzel County Hospital Association; Williamson Memorial Hospital, LLC.; and Braxton County Memorial Hospital, Inc. v. Purdue Pharma Inc., et al. | Civ. Action Nos. 19-C-69 through 19-C-88 and 19-C-134 through 19-C-139<br><br>Consolidated before MLP<br>In re Opioid Litigation, Cir. Ct. Kanawha County 19-C-9000 |
| 385. | AG | Wisconsin | State of Wisconsin v. Purdue Pharma L.P., et al. | Cir. Ct. Dane Cnty. 2019CX000009 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 386. | AG | Wyoming | State of Wyoming, ex rel. Bridget Hill, Attorney General v. Purdue Pharma L.P., et al. | 1st Jud. Ct. Laramie Cnty. 190-576 |
| **Federal Court (Pending Transfer to MDL)**[1] | | | | |
| 387. | Municipality | Alabama | Alexander City, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 3:19-cv-00630 |
| 388. | Municipality | Alabama | City of Oxford, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 1:19-cv-01401 |
| 389. | Municipality | Alabama | Russell County, Alabama v. Purdue Pharma L.P., et al. | M.D. Ala. 3:19-cv-00646 |
| 390. | Municipality | California | City of Costa Mesa and the People of the State of California by and through Costa Mesa City Attorney Kimberly Hall Barlow. Purdue Pharma L.P. | N.D. Cal. 4:19-cv-02320 |
| 391. | Municipality | California | City of Fullerton and the People of the State of California by and through Fullerton City Attorney Richard D. Jones v. Purdue Pharma L.P. | N.D. Cal. 3:19-cv-02321 |
| 392. | Municipality | California | City of Irvine and the People of the State of California by and through Irvine City Attorney Jeffrey Melching v. Purdue Pharma L.P. | N.D. Cal. 3:19-cv-02323 |
| 393. | Municipality | California | City of San Clemente and the People of the State of California, by and through San Clemente City Attorney Scott C. Smith v. Purdue Pharma L.P. | N.D. Cal. 4:19-cv-02326 |
| 394. | Municipality | California | City of Santa Ana and the People of the State of California, by and through Santa Ana City Attorney Sonia R. Carvalho v. Purdue Pharma L.P. | N.D. Cal. 3:19-cv-02324 |

---

[1] Actions in this category are anticipated to be transferred to the Northern District of Ohio Multidistrict Litigation ("MDL") but are currently pending in other federal courts.

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 395. | Municipality | California | City of Westminster and the People of the State of California by and through Westminster City Attorney Richard D. Jones v. Purdue Pharma L.P. | N.D. Cal. 3:19-cv-02325 |
| 396. | Municipality | California | County of Alameda and the People of the State of California by and through County Counsel Donna Ziegler v. Purdue Pharma L.P. | N.D. Cal. 3:19-cv-02307 |
| 397. | Municipality | Florida | City of Ocala, Florida v. Purdue Pharma L.P., et al. | M.D. Fla. 5:19-cv-00440 |
| 398. | Hospital | Florida | West Volusia Hospital Authority v. Purdue Pharma L.P., et al. | M.D. Fla. 6:19-cv-01765 |
| 399. | Municipality /Class Action | Hawaii | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class v. CVS Health Corporation, et al. | D. Haw. 1:19-cv-00377 |
| 400. | Municipality | Maine | City of Rockland, State of Maine v. Purdue Pharma L.P., et al. | D. Me. 2:19-cv-00373 |
| 401. | Municipality | Maine | Knox County, State of Maine, individually, and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | D. Me. 2:19-cv-00371 |
| 402. | Municipality | Maryland | Howard County, Maryland v. Purdue Pharma L.P., et al. | D. Md. 1:19-cv-02116 |
| 403. | Individual | Massachusetts | Thomas Hickey v. Purdue Pharma L.P., et al. | D. Mass. 1:19-cv-11806 |
| 404. | Qui Tam | Massachusetts | U.S. ex rel., Robert E. Manchester, et al. v. Purdue Pharma L.P., et al. | D. Mass. 1:16-cv-10947 |
| 405. | Municipality | Michigan | Charter Township of Harrison v. The Pain Center USA, PLLC, et al. | E.D. Mich. 2:19-cv-11681 |
| 406. | Municipality | Michigan | City of Sterling Heights v. The Pain Center USA, PLLC, et al. | E.D. Mich. 2:19-cv-11685 |
| 407. | Municipality | Michigan | City of Warren v. The Pain Center USA, PLLC, et al. | E.D. Mich. 2:19-cv-11687 |
| 408. | Municipality | Minnesota | City of Coon Rapids, Minnesota v. Purdue Pharma L.P., et al. | D. Minn. 0:19-cv-02379 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 409. | Municipality | Missouri | St. Francois County v. Dannie E. Williams, M.D., et al. | E.D. Mo. 4:19-cv-01722 |
| 410. | Municipality | Nevada | Clark County v. Purdue Pharma L.P., et al. | D. Nev. 2:19-cv-01616 |
| 411. | Municipality | New Jersey | County of Burlington, NJ v. Purdue Pharma L.P., et al. | D. N.J. 1:19-cv-13684 |
| 412. | Municipality | New Jersey | Township of Brick v. Purdue Pharma Inc., et al. | D. N.J. 3:19-cv-17998 |
| 413. | Municipality | New York | City of Amsterdam v. Purdue Pharma L.P. | N.D.N.Y. 1:19-cv-00896 |
| 414. | Municipality | New York | City of Auburn v. Purdue Pharma L.P., et al. | W.D.N.Y. 6:19-cv-06490 |
| 415. | Municipality | New York | City of Rochester v. Purdue Pharma L.P., et al. | E.D.N.Y. 2:18-cv-03800 |
| 416. | Municipality | New York | The City of Ogdensburg v. Purdue Pharma L.P., et al. | N.D.N.Y 8:19-cv-00782 |
| 417. | Municipality | New York | The City of Poughkeepsie, individually, and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | S.D.N.Y. 7:19-cv-06800 |
| 418. | Municipality | New York | The City of Saratoga Springs v. Purdue Pharma L.P., et al. | N.D.N.Y. 1:19-cv-00789 |
| 419. | Municipality | Oklahoma | Board of Commissioners of Okfuskee County, State of Oklahoma v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00300 |
| 420. | Municipality | Oklahoma | Board of County Commissioners of Atoka County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00279 |
| 421. | Municipality | Oklahoma | Board of County Commissioners of Caddo County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00710 |
| 422. | Municipality | Oklahoma | Board of County Commissioners of Cimarron County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00776 |
| 423. | Municipality | Oklahoma | Board of County Commissioners of Grady County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00703 |
| 424. | Municipality | Oklahoma | Board of County Commissioners of Haskell County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00280 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 425. | Municipality | Oklahoma | Board of County Commissioners of Jefferson County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00721 |
| 426. | Municipality | Oklahoma | Board of County Commissioners of Latimer County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00282 |
| 427. | Municipality | Oklahoma | City of Anadarko v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00815 |
| 428. | Municipality | Oklahoma | City of Bethany v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00804 |
| 429. | Municipality | Oklahoma | City of Fort Cobb v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00816 |
| 430. | Municipality | Oklahoma | City of Jenks v. Purdue Pharma L.P., et al. | N.D. Okla. 4:19-cv-00380 |
| 431. | Municipality | Oklahoma | City of Seminole v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00291 |
| 432. | Municipality | Oklahoma | City of Shawnee v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00711 |
| 433. | Tribal | Oklahoma | Osage Nation v. Purdue Pharma L.P., et al. | N.D. Okla. 4:19-cv-00485 |
| 434. | Municipality | Pennsylvania | City of Allentown, Pennsylvania v. AmerisourceBergen Drug Corp., et al. | E.D. Pa. 5:19-cv-03884 |
| 435. | Third Party Payor | Pennsylvania | I-Kare Treatment Center, LLC v. Purdue Pharma L.P., et al. | E.D. Pa. 2:19-cv-03899 |
| 436. | Hospital | Tennessee | Takoma Regional Hospital, Inc. f/k/a/ Takoma Hospital, Inc., et al., v. Purdue Pharma, L.P., et al. | E.D. Tenn. 2:19-cv-00157 |
| 437. | Municipality | Texas | County of Duval v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-02504 |
| 438. | Municipality | Texas | County of Jim Hogg v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-02816 |
| 439. | Municipality | Texas | County of Kleberg v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-02815 |
| 440. | Municipality | Texas | County of Williamson v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-03299 |
| 441. | Municipality | Texas | Ellis County v. Purdue Pharma L.P., et al. | S.D Tex. 4:19-cv-02256 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 442. | Municipality | Texas | Rockwall County v. Purdue Pharma L.P., et al. | S.D. Tex. 4:19-cv-02181 |
| 443. | Municipality | Utah | Salt Lake County v. Purdue Pharma L.P., et al. | D. Utah 2:19-cv-00626 |
| 444. | Municipality | Virginia | Charlotte County, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 4:19-cv-00029 |
| 445. | Municipality | Virginia | City of Emporia, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 3:19-cv-00513 |
| 446. | Municipality | Virginia | City of Fredericksburg, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 3:19-cv-00457 |
| 447. | Municipality | Virginia | City of Portsmouth v. McKesson Corporation, et al. | E.D. Va. 2:19-cv-00331 |
| 448. | Municipality | Virginia | City of Radford v. Purdue Pharma L.P., et al. | W.D. Va. 7:19-cv-00525 |
| 449. | Municipality | Virginia | Culpeper County, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 3:19-cv-00037 |
| 450. | Municipality | Virginia | Cumberland County, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 6:19-cv-00054 |
| 451. | Municipality | Virginia | Greensville County, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 3:19-cv-00459 |
| 452. | Municipality | Virginia | Loudoun County, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 1:19-cv-00778 |
| 453. | Municipality | Virginia | Patrick County, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 4:19-cv-00032 |
| 454. | Municipality | Virginia | Prince George County, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 3:19-cv-00458 |
| 455. | Municipality | Virginia | Shenandoah County, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 5:19-cv-00056 |
| 456. | Municipality | Virginia | The City of Waynesboro, Virginia v. Purdue Pharma L.P., et al. | W.D. Va. 5:19-cv-00058 |
| 457. | Municipality | Virginia | Wise County Board of Supervisors v. AmerisourceBergen Drug Corporation, et al. | W.D. Va. 2:19-cv-00039 |
| 458. | Neonatal Abstinence Syndrom ("NAS") | West Virginia | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 v. Purdue Pharma L.P., et al. | S.D. W. Va. 2:19-cv-00566 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| *United States Supreme Court* | | | | |
| 459. | AG | Arizona | State of Arizona, ex rel. Mark Brnovich, Attorney General v. Purdue Pharma L.P., et al. | U.S. Supreme Court No. 22O151 |
| *MDL*[2] | | | | |
| 460. | NAS | MDL No. 2804 | A.M.H., individually and in her capacity as legal custodian of Baby C.E., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45052 |
| 461. | Municipality | MDL No. 2804 | Accomack County, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-4571 |
| 462. | Municipality | MDL No. 2804 | Ada County v. Purdue Pharma L.P., et al | N.D. Ohio 1:19-op-45775 |
| 463. | Municipality | MDL No. 2804 | Adair County, et al. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45122 |
| 464. | Municipality | MDL No. 2804 | Adams County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45042 |
| 465. | Municipality | MDL No. 2804 | Adams County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45093 |
| 466. | Municipality | MDL No. 2804 | Adams County, Blaine County, Boise County, Bonneville County, Caribou County, Cassia County, Elmore County, Latah County, Minidoka County, Owyhee County, and Payette County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46062 |
| 467. | Municipality | MDL No. 2804 | Adams County, Mississippi v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45831 |
| 468. | Municipality | MDL No. 2804 | Alamance County v. AmerisourceBergen Drug Corp., et al. | M.D.N.C. 1:19-cv-00594* |
| 469. | Third Party Payor | MDL No. 2804 | Alaska Native Tribal Health Consortium v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46293 |

---

[2] This is inclusive of cases that are currently subject to transfer to the MDL or are otherwise expected to be transferred to the MDL without objection. Actions that have not yet been assigned a Northern District of Ohio MDL Case Number or whose MDL Case Number could not be identified are marked with "*".

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 470. | Third Party Payor | MDL No. 2804 | Aleutian Pribilof Islands Association, Inc. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45024 |
| 471. | Municipality | MDL No. 2804 | Alexander County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46205 |
| 472. | NAS | MDL No. 2804 | Alicia Simonson, individually and as next friend and guardian of Baby M.S., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45479 |
| 473. | Municipality | MDL No. 2804 | Allamakee County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45983 |
| 474. | Municipality | MDL No. 2804 | Allegany County v. Purdue Pharma L.P., et al. | E.D.N.Y. 2:19-cv-04891* |
| 475. | Municipality | MDL No. 2804 | Allegany County, Maryland v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45652 |
| 476. | Municipality | MDL No. 2804 | Alleghany County v. AmerisourceBergen Drug Corp., et al. | W.D.N.C. 5:18-cv-00129* |
| 477. | Municipality | MDL No. 2804 | Alleghany County, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45700 |
| 478. | Municipality | MDL No. 2804 | Allen County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45401 |
| 479. | NAS | MDL No. 2804 | Alyssa Lyle, individually and as next friend and guardian of Baby A.W. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45524 |
| 480. | Third Party Payor | MDL No. 2804 | Amalgamated Union Local 450-A Welfare Fund v. Purdue Pharma L.P., et al. | E.D.N.Y. 1:19-cv-04949* |
| 481. | NAS | MDL No. 2804 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45515 |
| 482. | Class Action | MDL No. 2804 | Amanda Hanlon, et al. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45206 6th Cir. 19-3398 |
| 483. | NAS | MDL No. 2804 | Amanda Muffley, individually and as next friend and guardian of Baby M.S. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45507 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 484. | Class Action | MDL No. 2804 | Amel Eiland, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46283 |
| 485. | Third Party Payor | MDL No. 2804 | American Federation of State, County and Municipal Employees District Council 37 Health & Security Plan v. Purdue Pharma L.P. et al | N.D. Ohio 1:18-op-45013 |
| 486. | Third Party Payor | MDL No. 2804 | American Resources Insurance Company, Inc. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45910 |
| 487. | Municipality | MDL No. 2804 | Amite County, Miss. v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45097 |
| 488. | Third Party Payor | MDL No. 2804 | A-MMED Ambulance, Inc. v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00953* |
| 489. | NAS | MDL No. 2804 | Amy Shepard, individually and as next friend and guardian of Baby E.S. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45536 |
| 490. | NAS | MDL No. 2804 | Andrew G. Riling and Beverly Riling, as next friends of A.P. Riling, a minor under the age of 18 v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45056 |
| 491. | Municipality | MDL No. 2804 | Androscoggin County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45205 |
| 492. | Municipality | MDL No. 2804 | Andy Brown, in his capacity as the Sheriff for Jackson Parish v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45926 |
| 493. | Wrongful Death | MDL No. 2804 | Angel Bolton and Christopher Bolton, as surviving children of Kevi Bolton, deceased v. Frank Bynes, Jr., et al. | S.D. Ga. 4:18-cv-00136* |
| 494. | NAS | MDL No. 2804 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45490 |
| 495. | Municipality | MDL No. 2804 | Anson County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46364 |
| 496. | Third Party Payor | MDL No. 2804 | ApolloMD Business Services, LLC, a Georgia Limited Liability Company v. Attain Med, Inc., et al. | N.D. Ohio 1:18-op-45548 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 497. | NAS | MDL No. 2804 | April Berzinski, individually and as next friend and guardian of Baby A.Z. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45503 |
| 498. | NAS | MDL No. 2804 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45521 |
| 499. | Third Party Payor | MDL No. 2804 | Arizona Counties Insurance Pool v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45632 |
| 500. | Third Party Payor | MDL No. 2804 | Arizona Municipal Risk Retention Pool v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45178 |
| 501. | Tribal | MDL No. 2804 | Aroostook Band of Micmacs v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45349 |
| 502. | Municipality | MDL No. 2804 | Aroostook County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45183 |
| 503. | Third Party Payor | MDL No. 2804 | Asbestos Workers Local 6 Health and Welfare Fund and Massachusetts Bricklayers & Masons Trust Funds v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45542 |
| 504. | Municipality | MDL No. 2804 | Ascension Parish Government v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45027 |
| 505. | Municipality | MDL No. 2804 | Ashe County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46185 |
| 506. | Municipality | MDL No. 2804 | Ashland County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45012 |
| 507. | Municipality | MDL No. 2804 | Ashland County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45130 |
| 508. | Municipality | MDL No. 2804 | Atchison County, Missouri v. AmerisourceBergen Drug Corp., et al. | W.D. Mo. 5:18-cv-06086* |
| 509. | Municipality | MDL No. 2804 | Athens County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45326 |
| 510. | Municipality | MDL No. 2804 | Atkinson County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45118 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 511. | Municipality | MDL No. 2804 | Audrain County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46263 |
| 512. | Municipality | MDL No. 2804 | Auglaize County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45570 |
| 513. | Municipality | MDL No. 2804 | Augusta, GA v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 1:18-cv-00029* |
| 514. | Municipality | MDL No. 2804 | Autauga County, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45086 |
| 515. | Hospital | MDL No. 2804 | Bacon County Hospital Foundation, Inc. d/b/a Bacon County Hospital and Health System v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 5:18-cv-00020* |
| 516. | Municipality | MDL No. 2804 | Bacon County, Georgia v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 5:18-cv-00069* |
| 517. | Tribal | MDL No. 2804 | Bad River Band of Lake Superior Chippewa v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45256 |
| 518. | Municipality | MDL No. 2804 | Baldwin County, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45152 |
| 519. | Municipality | MDL No. 2804 | Baltimore County, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45554 |
| 520. | Municipality | MDL No. 2804 | Banks County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45378 |
| 521. | Municipality | MDL No. 2804 | Bannock County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45359 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 522. | Hospital | MDL No. 2804 | Baptist Healthcare System, Inc. d/b/a Baptist Health Corbin, Baptist Health La Grange, Baptist Health Lexington, Baptist Health Louisville, Baptist Health Paducah, and Baptist Health Floyd; Baptist Health Madisonville, Inc. d/b/a Baptist Health Madisonville; Baptist Health Richmond, Inc. d/b/a Baptist Health Richmond; Bowling Green Warren County Community Hospital Corporation d/b/a The Medical Center at Bowling Green d/b/a The Medical Center at Caverna d/b/a The Medical Center at Scottsville; The Medical Center at Clinton County, Inc. d/b/a The Medical Center at Albany; The Medical Center at Franklin, Inc. d/b/a The Medical Center at Franklin v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46058 |
| 523. | Hospital | MDL No. 2804 | Baptist Hospital Inc. and Jay Hospital v. McKesson Corp., et al. | N.D. Ohio 1:18-op-45073 |
| 524. | Class Action | MDL No. 2804 | Barbara Rivers, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45962 |
| 525. | Municipality | MDL No. 2804 | Barbour County, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45244 |
| 526. | Municipality | MDL No. 2804 | Barnes County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45640 |
| 527. | Municipality | MDL No. 2804 | Barron County, La Crosse County, Lafayette County and Menominee County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45277 |
| 528. | Municipality | MDL No. 2804 | Bartow County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45045 |
| 529. | Tribal | MDL No. 2804 | Battle Mountain of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corp., et al. | N.D. Ohio 1:18-op-46017 |
| 530. | Municipality | MDL No. 2804 | Bay County v. AmerisourceBergen Drug Corp., et al. | N.D. Fla. 5:18-cv-00086* |
| 531. | Tribal | MDL No. 2804 | Bay Mills Indian Community v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45287 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 532. | Municipality | MDL No. 2804 | Bayfield County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45168 |
| 533. | Municipality | MDL No. 2804 | Beaufort County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45261 |
| 534. | Municipality | MDL No. 2804 | Beauregard Parish Police Jury v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46086 |
| 535. | Municipality | MDL No. 2804 | Belmont County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00663* |
| 536. | Municipality | MDL No. 2804 | Beltrami County, Minnesota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45776 |
| 537. | Municipality | MDL No. 2804 | Ben Hill County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45505 |
| 538. | Municipality | MDL No. 2804 | Benson County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45643 |
| 539. | Municipality | MDL No. 2804 | Benton County v. Purdue Pharma L.P., et al. | N.D. Ind. 4:18-cv-00074* |
| 540. | Municipality | MDL No. 2804 | Benton County, Miss. v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45119 |
| 541. | Municipality | MDL No. 2804 | Benton Fire Protection District No. 4 v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00970* |
| 542. | Municipality | MDL No. 2804 | Bergen County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45616 |
| 543. | Municipality | MDL No. 2804 | Berkeley County Council v. Purdue Pharmaceutical Products L.P., et al. | N.D. Ohio 1:17-op-45171 |
| 544. | Municipality | MDL No. 2804 | Berlin, New Hampshire v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46040 |
| 545. | Municipality | MDL No. 2804 | Berrien County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45834 |
| 546. | Municipality | MDL No. 2804 | Bertie County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 2:19-cv-00025* |
| 547. | Municipality | MDL No. 2804 | Bibb County, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ala. 7:18-cv-00473* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 548. | Other | MDL No. 2804 | Big Bend Community Based Care Inc.; Lutheran Services Florida Inc.; Central Florida Cares health System Inc; Southeast Florida Behavioral Health Network Inc; Central Florida Behavioral Health Network Inc. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45493 |
| 549. | Tribal | MDL No. 2804 | Big Sandy Rancheria of Western Mono Indians v. McKesson Corp., et al. | N.D. Cal. 3:18-cv-02537* |
| 550. | Tribal | MDL No. 2804 | Big Valley Band of Pomo Indians of the Big Valley Rancheria v. McKesson Corp. | N.D. Cal. 3:18-cv-02536* |
| 551. | NAS | MDL No. 2804 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45489 |
| 552. | Municipality | MDL No. 2804 | Bingham County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45758 |
| 553. | Municipality | MDL No. 2804 | Black Hawk County, Des Moines County, Harrison County, Howard County, Jasper County, Lyon County, Mills County, Tama County, Union County, Worth County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45303 |
| 554. | Municipality | MDL No. 2804 | Blackford County, Indiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ind. 1:18-cv-00380* |
| 555. | Municipality | MDL No. 2804 | Bladen County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 7:19-cv-00104* |
| 556. | Municipality | MDL No. 2804 | Bland County, Virginia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46065 |
| 557. | Municipality | MDL No. 2804 | Blount County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45415 |
| 558. | Municipality | MDL No. 2804 | Blount County, Tennessee and Jefferson County, Tennessee v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45132 |
| 559. | Municipality | MDL No. 2804 | Board Commissioners of Fulton County, Ohio v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45440 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 560. | Municipality | MDL No. 2804 | Board of Commissioners for Lucas County, Ohio; Mental Health & Recovery Services Board of Lucas County; Lucas County Children Services Board of Trustees v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46177 |
| 561. | Municipality | MDL No. 2804 | Board of Commissioners of Leavenworth County, Kansas v. AmerisourceBergen Drug Corp., et al. | D. Kan. 2:19-cv-02316* |
| 562. | Municipality | MDL No. 2804 | Board of County Commissioners for Dewey County v. Purdue Pharma L.P., et al. | W.D. Okla. 5:19-cv-00736* |
| 563. | Municipality | MDL No. 2804 | Board of County Commissioners for San Miguel County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45354 |
| 564. | Municipality | MDL No. 2804 | Board of County Commissioners of Cherokee County, Kansas v. AmerisourceBergen Drug Corp., et al. | D. Kan. 6:18-cv-01110* |
| 565. | Municipality | MDL No. 2804 | Board of County Commissioners of Cowley County, Kansas v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45898 |
| 566. | Municipality | MDL No. 2804 | Board of County Commissioners of Crawford County, Kansas v. AmerisourceBergen Drug Corp., et al. | D. Kan. 2:18-cv-02246* |
| 567. | Municipality | MDL No. 2804 | Board of County Commissioners of Finney County, Kansas and Thomas Burgardt, Finney County Counselor v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45387 |
| 568. | Municipality | MDL No. 2804 | Board of County Commissioners of Harper County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45757 |
| 569. | Municipality | MDL No. 2804 | Board of County Commissioners of Jefferson County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45035 |
| 570. | Municipality | MDL No. 2804 | Board of County Commissioners of Johnston County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00261* |
| 571. | Municipality | MDL No. 2804 | Board of County Commissioners of Morton County, Kansas and Eric Witcher, Morton County Counselor v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45393 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 572. | Municipality | MDL No. 2804 | Board of County Commissioners of Neosho County, Kansas v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46125 |
| 573. | Municipality | MDL No. 2804 | Board of County Commissioners of Pittsburg County v. Purdue Pharma L.P., et al. | E.D. Okla. 6:19-cv-00100* |
| 574. | Municipality | MDL No. 2804 | Board of County Commissioners of Pratt County, Kansas v. AmerisourceBergen Drug Corp., et al. | D. Kan. 6:18-cv-01109* |
| 575. | Municipality | MDL No. 2804 | Board of County Commissioners of Seward County, Kansas and Russell Hasenbank, Seward County Counselor v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45391 |
| 576. | Municipality | MDL No. 2804 | Board of County Commissioners of Stephens County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45756 |
| 577. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of Adams; Board of County Commissioners of the County of Arapahoe; City of Aurora; City of Black Hawk; Board of County Commissioners of the County of Boulder; City and County of Broomfield; City of Commerce City; City and County of Denver; Board of County Commissioners of the County of Fremont; Town of Hudson; Board of County Commissioners of County of Larimer; City of Northglenn; Board of County Commissioners of the County of Teller; City of Westminster; Tri-County Health Department v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45036 |
| 578. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of Bernalillo v. AmerisourceBergen Drug Corp., et al. | D.N.M. 1:19-cv-00342* |
| 579. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of Catron v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45320 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 580. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of Cibola v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45321 |
| 581. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of Curry v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45347 |
| 582. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of Dona Ana, New Mexico v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46206 |
| 583. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of Lea v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45266 |
| 584. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of Lincoln v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45513 |
| 585. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of McKinley v. AmerisourceBergen Drug Corp., et al. | D.N.M. 1:19-cv-00023* |
| 586. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of Otero v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45216 |
| 587. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of Santa Fe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45776 |
| 588. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of Sierra v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45322 |
| 589. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of Socorro v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45323 |
| 590. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of Taos v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45051 |
| 591. | Municipality | MDL No. 2804 | Board of County Commissioners of the County of Valencia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45324 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 592. | Municipality | MDL No. 2804 | Board of County Commissioners of Tulsa County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45352 |
| 593. | Municipality | MDL No. 2804 | Board of County Commissioners of Washington County, Maryland v. AmerisourceBergen Drug Corp., et al. | D. Md. 1:18-cv-02592* |
| 594. | Municipality | MDL No. 2804 | Board of Kiowa Commissioners of Kiowa County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45755 |
| 595. | Municipality | MDL No. 2804 | Board of Miami County Commissioners, on behalf of Miami County, Ohio v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45335 |
| 596. | Municipality | MDL No. 2804 | Board of Supervisors, Prince William County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45687 |
| 597. | NAS | MDL No. 2804 | Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46305 |
| 598. | Municipality | MDL No. 2804 | Bobby Guidroz, duly elected Sheriff of St. Landry Parish, Louisiana, in his capacity as Ex Officio of the St. Landry Parish's Office and the St. Landry Parish Law Enforcement District v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46051 |
| 599. | Hospital | MDL No. 2804 | Bon Secours Health System, Inc.; Our Lady of Bellefonte Hospital, Inc; and Bellefonte Physician Services, Inc. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45822 |
| 600. | Municipality | MDL No. 2804 | Boone County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45375 |
| 601. | Municipality | MDL No. 2804 | Bossier City v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00817* |
| 602. | Municipality | MDL No. 2804 | Bossier Parish Emergency Medical Services Ambulance District v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00971* |
| 603. | Municipality | MDL No. 2804 | Bossier Parish v. Cardinal Health, Inc. | M.D. LA 3:17-cv-01815* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 604. | Municipality | MDL No. 2804 | Boulder City v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45648 |
| 605. | Municipality | MDL No. 2804 | Bourbon County, Kansas v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45781 |
| 606. | Municipality | MDL No. 2804 | Bradford County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45564 |
| 607. | NAS | MDL No. 2804 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45469 |
| 608. | Municipality | MDL No. 2804 | Brantley County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45714 |
| 609. | Municipality | MDL No. 2804 | Braxton County Commission, West Virginia v. Cardinal Health, Inc., et al. | N.D. Ohio 1:18-op-45313 |
| 610. | Municipality | MDL No. 2804 | Brazos County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45863 |
| 611. | Third Party Payor | MDL No. 2804 | Bridge House Corporation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46061 |
| 612. | Municipality | MDL No. 2804 | Bristol Township, Pennsylvania v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45434 |
| 613. | NAS | MDL No. 2804 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45488 |
| 614. | Municipality | MDL No. 2804 | Brooks County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45981 |
| 615. | Third Party Payor | MDL No. 2804 | Broward Behavioral Health Coalition v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45338 |
| 616. | Municipality | MDL No. 2804 | Broward County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45332 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 617. | Municipality | MDL No. 2804 | Brown County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00664* |
| 618. | Municipality | MDL No. 2804 | Brown County, et al. v. Purdue Pharma L.P., et al. | E.D. Wi. 2:18-cv-00022* |
| 619. | Municipality | MDL No. 2804 | Brunswick County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 7:18-cv-00021* |
| 620. | Municipality | MDL No. 2804 | Buchanan County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45253 |
| 621. | Municipality | MDL No. 2804 | Buchanan County, Missouri v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45028 |
| 622. | Municipality | MDL No. 2804 | Buffalo County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45141 |
| 623. | Municipality | MDL No. 2804 | Bulloch County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45394 |
| 624. | Municipality | MDL No. 2804 | Bullock County, Alabama v. AmerisourceBergen Drug Corp., et al. | M.D. Ala. 2:18-cv-00119* |
| 625. | Municipality | MDL No. 2804 | Buncombe County v. AmerisourceBergen Drug Corp., et al. | W.D.N.C. 1:17-cv-00310* |
| 626. | Municipality | MDL No. 2804 | Burke County v. AmerisourceBergen Drug Corp., et al. | W.D.NC 1:18-vc-00020* |
| 627. | Municipality | MDL No. 2804 | Burke County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45207 |
| 628. | Municipality | MDL No. 2804 | Burleigh County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45630 |
| 629. | Municipality | MDL No. 2804 | Burnett County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45131 |
| 630. | Municipality | MDL No. 2804 | Butler County Board of Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45037 |
| 631. | Municipality | MDL No. 2804 | Butler County, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45441 |
| 632. | Municipality | MDL No. 2804 | Butts County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45490 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 633. | Municipality | MDL No. 2804 | Cabarrus County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45747 |
| 634. | Municipality | MDL No. 2804 | Cabell County Commission and City of Huntington, West Virginia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45053 (Cabell) 1:17-op-45054 (Huntington) |
| 635. | Municipality | MDL No. 2804 | Caddo Fire Protection District No. 1 v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00975* |
| 636. | Municipality | MDL No. 2804 | Caddo Parish v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00936* |
| 637. | Tribal | MDL No. 2804 | Cahto Indian Tribe of the Laytonville Rancheria; Cher-Ae Heights Indian Community of the Trinidad Rancheria; Ewiiaapaayp Band of Kumeyaay Indians; Koi Nation of Northern California; Manchester Band of Pomo Indians of the Manchester Rancheria; Potter Valley Tribe; Resighini Rancheria v. McKesson Corp., et al. | N.D. Ohio 1:19-op-45038 |
| 638. | Municipality | MDL No. 2804 | Caldwell County v. AmerisoureceBergen Drug Corp., et al. | W.D.N.C. 5:18-cv-00039* |
| 639. | Municipality | MDL No. 2804 | Caldwell Parish v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00929* |
| 640. | Municipality | MDL No. 2804 | Calhoun County Commission, West Virginia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45312 |
| 641. | Municipality | MDL No. 2804 | Calhoun County, Alabama v. Cardinal Health Inc., et al. | N.D. Ohio 1:18-op-45191 |
| 642. | Municipality | MDL No. 2804 | Calhoun County, Florida v. AmerisourceBergen Drug Corp., et al. | N.D. Fla. 3:18-cv-00067* |
| 643. | Municipality | MDL No. 2804 | Calhoun County, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45560 |
| 644. | Municipality | MDL No. 2804 | Calhoun County, South Carolina v. AmerisourceBergen Drug Corp., et al | D.S.C. 5:18-cv-01526* |
| 645. | Municipality | MDL No. 2804 | Callaway County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45378 |
| 646. | Municipality | MDL No. 2804 | Calumet County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45142 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 647. | Municipality | MDL No. 2804 | Camas County, Idaho v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45407 |
| 648. | Municipality | MDL No. 2804 | Camden County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45717 |
| 649. | Municipality | MDL No. 2804 | Camden County, NJ v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46306 |
| 650. | Municipality | MDL No. 2804 | Cameron Parish v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:19-cv-00390* |
| 651. | Municipality | MDL No. 2804 | Campbell County, TN v. AmerisourceBergen Drug Corp., et al. | E.D. Tenn. 3:18-cv-00006* |
| 652. | Municipality | MDL No. 2804 | Candler County, GA v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45165 |
| 653. | Municipality | MDL No. 2804 | Canyon County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46277 |
| 654. | Municipality | MDL No. 2804 | Cape May County, New Jersey v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45372 |
| 655. | Municipality | MDL No. 2804 | Carbon County, Utah v. Purdue Pharma Inc., et al. | N.D. Ohio 1:18-op-46270 |
| 656. | Municipality | MDL No. 2804 | Carbon County, Wyoming v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45625 |
| 657. | Municipality | MDL No. 2804 | Carlton County, Minnesota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45608 |
| 658. | Estate | MDL No. 2804 | Carmen Siebler, as Personal Representative of the Estate of George Siebler, deceased v. Purdue Pharma L.P., et al. | S.D. Fla. 1:18-cv-023684* |
| 659. | NAS | MDL No. 2804 | Carol Lively, individually and as next friend and guardian of Baby L.L. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45523 |
| 660. | NAS | MDL No. 2804 | Caroline VonCannon, individually and as next friend and guardian of Babies C.W. and S.W. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45540 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 661. | Hospital | MDL No. 2804 | Carpenter Hospice of Northwest Louisiana, LLC; St. Joseph Hospice, LLC; St. Joseph Hospice of Acadiana, LLC; St. Joseph Hospice of Bayou Region, LLC; St. Joseph Hospice of Cenla, LLC; St. Joseph Hospice & Palliative Care of Monroe, LLC; Grace Hospice of New Orleans, LLC; St. Joseph Hospice & Palliative Care-Northshore, LLC; St. Joseph Hospice of Southern Mississippi, LLC; St. Joseph Hospice of Houston, LLC; St. Joseph Hospice of South Alabama, LLC; St. Joseph Hospice of Southwest Louisiana, LLC; Stat Home Health, LLC; Stat Home Health-North, LLC; Stat-Home Health-West, LLC; Bellator Healthcare Management, LLC; Stat Home Health Florida Panhandle, LLC; Stat Home Health of Northwest Louisiana, LLC; Stat Home Health of Southwest Louisiana, LLC; Stat Home Health Houston, LLC; Stat Home Health Houston Bellaire, LLC; CHP Properties, LLC D/B/A Capitol House; Care Plan Oversight, LLC D/B/A Sage Rehabilitation Hospital; Sage LTAC, LLC; Homedica of Louisiana, LLC; Companion Home Services, LLC; NOLA SJH II, LLC; Stat Home Health of Southeast Louisiana, LLC; Lakeshore Home Health Care, LLC; Stat Home Health of Cenark, LLC; St. Joseph Hospice of West Mississippi, LLC v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45614 |
| 662. | Municipality | MDL No. 2804 | Carroll County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46079 |
| 663. | Municipality | MDL No. 2804 | Carroll County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46269 |
| 664. | Municipality | MDL No. 2804 | Carroll County, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 4:19-cv-00034* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 665. | Municipality | MDL No. 2804 | Carroll County, Virginia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46068 |
| 666. | Municipality | MDL No. 2804 | Carteret County, North Carolina v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 4:18-cv-00082* |
| 667. | Municipality | MDL No. 2804 | Carver County, Minnesota v. Purdue Pharma L.P., et al. | D. Minn. 0:19-cv-02388* |
| 668. | Municipality | MDL No. 2804 | Casper, Wyoming v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45079 |
| 669. | Municipality | MDL No. 2804 | Cass County, Missouri v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45841 |
| 670. | Municipality | MDL No. 2804 | Cass County, North Daktoa and City of Grand Forks, North Dakota, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | D.N.D. 3:19-cv-00055* |
| 671. | Municipality | MDL No. 2804 | Caswell County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45875 |
| 672. | Municipality | MDL No. 2804 | Catahoula Parish Police Jury v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00943* |
| 673. | Municipality | MDL No. 2804 | Catawba County, NC v. AmerisourceBergen Drug Corp., et al. | W.D.N.C. 5:18-cv-00007* |
| 674. | Municipality | MDL No. 2804 | Catoosa County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45497 |
| 675. | Municipality | MDL No. 2804 | Cecil County, Maryland v. AmerisourceBergen Drug Corp., et al. | D. Md. 1:18-cv-00063* |
| 676. | Third Party Payor | MDL No. 2804 | Center Point, Inc. v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45921 |
| 677. | Third Party Payor | MDL No. 2804 | Central States, Southeast and Southwest Areas Health & Welfare Fund v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45623 |
| 678. | Municipality | MDL No. 2804 | Chambers County, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45408 |
| 679. | Municipality | MDL No. 2804 | Champaign County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-01132* |
| 680. | Municipality | MDL No. 2804 | Charleston County, South Carolina v. Purdue Pharma L.P., et al. | D.S.C. 2:19-cv-02099* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 681. | Municipality | MDL No. 2804 | Charlton County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45713 |
| 682. | Municipality | MDL No. 2804 | Charter Township of Canton; City of Livonia; Charter Township of Northville; City of Romulus; Charter Township of Van Buren; City of Wayne; and Charter Township of Huron, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46134 |
| 683. | Municipality | MDL No. 2804 | Charter Township of Clinton, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46135 |
| 684. | Municipality | MDL No. 2804 | Charter Township of Pittsfield, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45566 |
| 685. | Municipality | MDL No. 2804 | Chatham County Hospital Authority, Georgia v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 4:19-cv-00086 |
| 686. | Municipality | MDL No. 2804 | Chatham County Hospital Authority, Georgia v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 4:19-cv-00159* |
| 687. | Municipality | MDL No. 2804 | Chatham County, Georgia v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 4:18-cv-00042* |
| 688. | Municipality | MDL No. 2804 | Chelan County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46139 |
| 689. | Municipality | MDL No. 2804 | Cherokee County v. AmerisourceBergen Drug Corp., et al. | W.D.N.C. 1:18-cv-00215* |
| 690. | Municipality | MDL No. 2804 | Cherokee County, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ala. 4:18-cv-00172 * |
| 691. | Municipality | MDL No. 2804 | Cherokee County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45174 |
| 692. | Municipality | MDL No. 2804 | Cheshire County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45706 |
| 693. | Municipality | MDL No. 2804 | Chester County, Pennsyvania, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | E.D. Pa. 2:19-cv-01018* |
| 694. | Tribal | MDL No. 2804 | Cheyenne & Arapaho Tribes v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45231 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 695. | Tribal | MDL No. 2804 | Cheyenne River Sioux Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45114 |
| 696. | Municipality | MDL No. 2804 | Cheyenne, Wyoming v. Perdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45280 |
| 697. | Municipality | MDL No. 2804 | Chickasaw County, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 1:19-cv-00044* |
| 698. | Tribal | MDL No. 2804 | Chickasaw Nation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45066 |
| 699. | Municipality | MDL No. 2804 | Chilton County, Alabama v. AmerisourceBergen Drug Corp., et al. | M.D. Ala. 2:18-cv-00547* |
| 700. | Tribal | MDL No. 2804 | Chippewa Cree Tribe of the Rocky Boy's Reservation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45395 |
| 701. | Tribal | MDL No. 2804 | Chitimacha Tribe of Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45825 |
| 702. | NAS | MDL No. 2804 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45467 |
| 703. | Tribal | MDL No. 2804 | Choctaw Nation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45065 |
| 704. | Municipality | MDL No. 2804 | Chowan County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 2:18-cv-00051* |
| 705. | Municipality | MDL No. 2804 | Chris Steverson in his offcial capacity as the Sherriff of Telfair County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45313 |
| 706. | NAS | MDL No. 2804 | Christina Delancey, individually and as next friend and guardian of Baby A.J.W., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45480 |
| 707. | Municipality | MDL No. 2804 | City of Abbeville, AL v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45437 |
| 708. | Municipality | MDL No. 2804 | City of Aberdeen, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45772 |
| 709. | Municipality | MDL No. 2804 | City of Ada v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45400 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 710. | Municipality | MDL No. 2804 | City of Adel, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45318 |
| 711. | Municipality | MDL No. 2804 | City of Albany, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46337 |
| 712. | Municipality | MDL No. 2804 | City of Alexandria v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45246 |
| 713. | Municipality | MDL No. 2804 | City of Alexandria, City of Elwood and Madison County v. Purdue Pharma L.P., et al. | S.D. Ind. 1:18-cv-00123* |
| 714. | Municipality | MDL No. 2804 | City of Alexandria, Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46050 |
| 715. | Municipality | MDL No. 2804 | City of Alma, Georgia v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 5:18-cv-00041* |
| 716. | Municipality | MDL No. 2804 | City of Amory, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 1:19-cv-00106* |
| 717. | Municipality | MDL No. 2804 | City of Anacortes and Sedro-Woolley School District v. Purdue Pharma L.P., et al. | W.D. Wa. 2:18-cv-01853* |
| 718. | Municipality | MDL No. 2804 | City of Annapolis, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45710 |
| 719. | Municipality | MDL No. 2804 | City of Anniston, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45329 |
| 720. | Municipality | MDL No. 2804 | City of Ashland, Ohio v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46203 |
| 721. | Municipality | MDL No. 2804 | City of Atlanta v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46308 |
| 722. | Municipality | MDL No. 2804 | City of Auburn v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45188 |
| 723. | Municipality | MDL No. 2804 | City of Augusta v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45182 |
| 724. | Municipality | MDL No. 2804 | City of Austin v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45739 |
| 725. | Municipality | MDL No. 2804 | City of Bainbridge, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45383 |
| 726. | Municipality | MDL No. 2804 | City of Bangor v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46314 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 727. | Municipality | MDL No. 2804 | City of Bastrop, Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45771 |
| 728. | Municipality | MDL No. 2804 | City of Baton Rouge, Parish of East Baton Rouge v. AmerisourceBergen Drug Corp., et al. | M.D. LA 3:18-cv-00047* |
| 729. | Municipality | MDL No. 2804 | City of Beech Grove, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 1:18-cv-02757* |
| 730. | Municipality | MDL No. 2804 | City of Bel Air, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45669 |
| 731. | Municipality | MDL No. 2804 | City of Belknap v. Purdue Pharma L.P., et al. | D.N.H. 1:19-cv-00326* |
| 732. | Municipality | MDL No. 2804 | City of Belmont v. Purdue Pharma L.P., et al. | D.N.H. 1:19-cv-00326* |
| 733. | Municipality | MDL No. 2804 | City of Benham v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45105 |
| 734. | Municipality | MDL No. 2804 | City of Berlin, Maryland v. Purdue Pharma L.P., et al. | N.D Ohio 1:19-op-45676 |
| 735. | Municipality | MDL No. 2804 | City of Beverly, Massachusetts v. AmerisourceBergen Drug Corp., et al. | D. Mass. 1:19-cv-10398* |
| 736. | Municipality | MDL No. 2804 | City of Biddeford, a municipality in York County, State of Maine v. Purdue Pharma L.P., et al. | D. Me. 2:19-cv-00092-NT* |
| 737. | Municipality | MDL No. 2804 | City of Birmingham, Alabama, et al. v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45008 |
| 738. | Municipality | MDL No. 2804 | City of Bismarck v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45629 |
| 739. | Municipality | MDL No. 2804 | City of Blackshear, Georga v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 5:19-cv-00071* |
| 740. | Municipality | MDL No. 2804 | City of Blakely, Georgia; City of Arlington, Georgia; City of Demascus, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45129* |
| 741. | Municipality | MDL No. 2804 | City of Bloomington and Monroe County v. Purdue Pharma L.P., et al. | S.D. Ind. 1:18-cv-00378* |
| 742. | Municipality | MDL No. 2804 | City of Bluefield, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45659 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 743. | Municipality | MDL No. 2804 | City of Bogalusa, Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46297 |
| 744. | Municipality | MDL No. 2804 | City of Boise v. Purdue Pharma L.P., et al. | D. Ida. 1:18-cv-00500* |
| 745. | Municipality | MDL No. 2804 | City of Bradenton v. AmerisourceBergen Drug Corp., et al. | M.D. Fla. 8:18-cv-02861* |
| 746. | Municipality | MDL No. 2804 | City of Brighton v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45298 |
| 747. | Municipality | MDL No. 2804 | City of Bristol, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45719 |
| 748. | Municipality | MDL No. 2804 | City of Broken Arrow v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45415 |
| 749. | Municipality | MDL No. 2804 | City of Brunswick, Georgia v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 2:18-cv-00023* |
| 750. | Municipality | MDL No. 2804 | City of Buckhorn v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45111 |
| 751. | Municipality | MDL No. 2804 | City of Cambridge, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45611 |
| 752. | Municipality/Class Action | MDL No. 2804 | City of Canton, a municipal corporation; Chatham County, North Carolina, and all others similarly situated | N.D. Ohio 1:19-op-45462 |
| 753. | Municipality | MDL No. 2804 | City of Central Falls, RI v. AmerisourceBergen Drug Corp., et al | D.R.I. 1:18-cv-00142* |
| 754. | Municipality | MDL No. 2804 | City of Charles Town v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45250 |
| 755. | Municipality | MDL No. 2804 | City of Charleston, Miss. v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 3:18-cv-00076* |
| 756. | Municipality | MDL No. 2804 | City of Charlestown, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45677 |
| 757. | Municipality | MDL No. 2804 | City of Chelsea v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45693 |
| 758. | Municipality | MDL No. 2804 | City of Chester, South Carolina v. Purdue Pharma L.P., et al. | D.S.C. 0:19-cv-01704* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 759. | Municipality | MDL No. 2804 | City of Chicago v. Purdue Pharma L.P., at al. | N.D. Ohio 1:17-op-45169 |
| 760. | Municipality | MDL No. 2804 | City of Chubbuck v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45729* |
| 761. | Municipality | MDL No. 2804 | City of Chula Vista, California, a municipal corporation v. Purdue Pharma L.P., et al. | S.D. Cal. 3:19-cv-01115 * |
| 762. | Municipality | MDL No. 2804 | City of Cincinnati v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00713* |
| 763. | Municipality | MDL No. 2804 | City of Clanton, Alabama, a municipal corporation v. AmerisourceBergen Drug Corp., et al. | M.D. Ala. 2:18-cv-00761* |
| 764. | Municipality | MDL No. 2804 | City of Claremont v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45690 |
| 765. | Municipality | MDL No. 2804 | City of Clarksdale v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45620 |
| 766. | Municipality | MDL No. 2804 | City of Clearwater in the County of Pinellas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45009 |
| 767. | Municipality | MDL No. 2804 | City of Cleveland v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45132 |
| 768. | Municipality | MDL No. 2804 | City of Coatesville, Pennsylvania v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45396 |
| 769. | Municipality | MDL No. 2804 | City of Columbia, Mississippi v. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 2:19-cv-00008* |
| 770. | Municipality | MDL No. 2804 | City of Columbus, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 1:18-cv-00204* |
| 771. | Municipality | MDL No. 2804 | City of Concord, New Hampshire and City of Dover, New Hampshire v. Purdue Pharma L.P., et al. | D.N.H. 1:18-cv-00328* |
| 772. | Municipality | MDL No. 2804 | City of Connersville and Fayette County v. Purdue Pharma L.P., et al. | S.D. Ind. 1:18-cv-00175 * |
| 773. | Municipality | MDL No. 2804 | City of Covington v. Purdue Pharma L.P., et al. | E.D. La. 2:18-cv-04789* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 774. | Municipality | MDL No. 2804 | City of Covington, Kentucky v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45967 |
| 775. | Municipality | MDL No. 2804 | City of Covington, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45799 |
| 776. | Municipality | MDL No. 2804 | City of Cranston, RI v. AmerisourceBergen Drug Corp., et al | D.R.I. 1:18-cv-00149* |
| 777. | Municipality | MDL No. 2804 | City of Cullman, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ala. 5:19-cv-00444* |
| 778. | Municipality | MDL No. 2804 | City of Cumberland, Maryland v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45624 |
| 779. | Municipality | MDL No. 2804 | City of Dadeville, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45779 |
| 780. | Municipality | MDL No. 2804 | City of Danville v. AmerisourceBergen Drug Corp., et al. | W.D. Va. 4:19-cv-00025* |
| 781. | Municipality | MDL No. 2804 | City of Dawson, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45619 |
| 782. | Municipality | MDL No. 2804 | City of Daytona Beach Shores, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45587 |
| 783. | Municipality | MDL No. 2804 | City of Daytona Beach, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45598 |
| 784. | Municipality | MDL No. 2804 | City of Decatur, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ala. 5:18-cv-00173* |
| 785. | Municipality | MDL No. 2804 | City of Deerfield Beach, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45021 |
| 786. | Municipality | MDL No. 2804 | City of Delray Beach v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45051 |
| 787. | Municipality | MDL No. 2804 | City of Deltona, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45586 |
| 788. | Municipality | MDL No. 2804 | City of Demopolis, Alabama v. AmerisourceBergen Drug Corp., et al. | S.D. Ala. 2:18-cv-00044* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 789. | Municipality | MDL No. 2804 | City of Demorest, Georga v. AmerisourceBergen Drug Corp., et al. | N.D. Ga. 2:18-cv-00161* |
| 790. | Municipality | MDL No. 2804 | City of Detroit v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45084 |
| 791. | Municipality | MDL No. 2804 | City of Diamondhead, Mississippi v. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 1:19-cv-00427* |
| 792. | Municipality | MDL No. 2804 | City of Donaldsonville v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45028 |
| 793. | Municipality | MDL No. 2804 | City of Duluth, Minnesota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45304 |
| 794. | Municipality | MDL No. 2804 | City of East Cleveland, OH v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45448 |
| 795. | Municipality | MDL No. 2804 | City of East Lansing, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45902 |
| 796. | Municipality | MDL No. 2804 | City of East Providence v. AmerisourceBergen Drug Corp., et al | D.R.I. 1:18-cv-00140* |
| 797. | Municipality | MDL No. 2804 | City of Easthampton, Mass. v. AmerisourceBergen Drug Corp., et al. | D. Mass. 3:18-cv-30041* |
| 798. | Municipality | MDL No. 2804 | City of Edmond v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45496 |
| | Municipality | MDL No. 2804 | City of Enid v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45717 |
| 799. | Municipality | MDL No. 2804 | City of Enterprise, Alabama v. AmerisourceBergen Drug Corp., et al. | M.D. Ala. 1:18-cv-00068* |
| 800. | Municipality | MDL No. 2804 | City of Escanaba, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45068 |
| 801. | Municipality | MDL No. 2804 | City of Eunice, Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46328 |
| 802. | Municipality | MDL No. 2804 | City of Eureka; The People of the State of California, acting by and through Interim Eureka City Attorney, Robert Norris Black v. Purdue Pharma L.P., et al. | N.D. Cal. 1:18-cv-05353* |
| 803. | Municipality | MDL No. 2804 | City of Evansville, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 3:18-cv-00086* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 804. | Municipality | MDL No. 2804 | City of Everett v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45596 |
| 805. | Municipality | MDL No. 2804 | City of Everett v. Purdue Pharma, et al. | N.D. Ohio 1:17-op-45046 |
| 806. | Municipality | MDL No. 2804 | City of Evergreen, Alabama v. Purdue Pharma L.P., et al. | S.D. Ala. 1:18-cv-00212* |
| 807. | Municipality | MDL No. 2804 | City of Fairfield, Ohio v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 1:19-cv-00589* |
| 808. | Municipality | MDL No. 2804 | City of Fauquier, Virginia v. Purdue Pharma L.P., et al. | E.D. Va. 1:19-cv-00364* |
| 809. | Municipality | MDL No. 2804 | City of Fayetteville v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 5:18-cv-00230* |
| 810. | Municipality | MDL No. 2804 | City of Federal Heights v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45573 |
| 811. | Municipality | MDL No. 2804 | City of Fishers, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 1:18-cv-01925* |
| 812. | Municipality | MDL No. 2804 | City of Fitzgerald, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45603 |
| 813. | Municipality | MDL No. 2804 | City of Flint, Michigan, a municipal corporation v. Purdue Pharma L.P., et al. | E.D. Mich. 2:19-cv-10488* |
| 814. | Municipality | MDL No. 2804 | City of Florence v. Purdue Pharma L..P., et al. | N.D. Ohio 1:19-op-45084 |
| 815. | Municipality | MDL No. 2804 | City of Florida City, Florida v. Purdue Pharma L.P., et al. | S.D. Fla. 1:19-cv-22476* |
| 816. | Municipality | MDL No. 2804 | City of Fort Lauderdale, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46329 |
| 817. | Municipality | MDL No. 2804 | City of Fort Payne, Alabama, et al. v. AmerisourceBergen Drug Corp., et al. | N.D. Ala. 4:17-cv-01877* |
| 818. | Municipality | MDL No. 2804 | City of Fort Pierce, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45595 |
| 819. | Municipality | MDL No. 2804 | City of Fostoria v. Purdue Pharma L.P., et al. | N.D. Ohio 3:18-cv-00850* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 820. | Municipality | MDL No. 2804 | City of Franklin v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00944* |
| 821. | Municipality | MDL No. 2804 | City of Franklin, New Hampshire v. AmerisourceBergen Drug Corp., et al. | D.N.H. 1:18-cv-00417* |
| 822. | Municipality | MDL No. 2804 | City of Franklin, Town of Pendleton, and City of Richmond v. Purdue Pharma L.P., et al. | S.D. Ind. 1:18-cv-03174* |
| 823. | Municipality | MDL No. 2804 | City of Frostburg, Maryland v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45617 |
| 824. | Municipality | MDL No. 2804 | City of Gadsden, Alabama, et al. v. AmerisourceBergen Drug Corp., et al. | N.D. Ala. 4:17-cv-01800* |
| 825. | Municipality | MDL No. 2804 | City of Galax v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45243 |
| 826. | Municipality | MDL No. 2804 | City of Garfield Heights v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45993 |
| 827. | Municipality | MDL No. 2804 | City of Gary, Indiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45929 |
| 828. | Municipality | MDL No. 2804 | City of Geneva, New York v. Purdue Pharma L.P., et al. | N.D Ohio 1:19-op-45214 |
| 829. | Municipality | MDL No. 2804 | City of Georgiana, AL v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45436 |
| 830. | Municipality | MDL No. 2804 | City of Grand Rapids, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45406 |
| 831. | Municipality | MDL No. 2804 | City of Grantsville, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45668 |
| 832. | Municipality | MDL No. 2804 | City of Grayson v. Purdue Pharma L..P., et al. | N.D. Ohio 1:19-op-45085 |
| 833. | Municipality | MDL No. 2804 | City of Great Falls, County of Anaconda-Deer Lodge, County of Lake, and City of Missoula v. Purdue Pharma L.P., et al. | D. Mt. 4:19-cv-00008* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 834. | Municipality | MDL No. 2804 | City of Greenfield v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45017 |
| 835. | Municipality | MDL No. 2804 | City of Greensboro v. AmerisourceBergen Drug Corp., et al. | M.D.N.C. 1:19-cv-00383* |
| 836. | Municipality | MDL No. 2804 | City of Greensboro, AL v. Actavis LLC | N.D. Ohio 1:18-op-45421 |
| 837. | Municipality | MDL No. 2804 | City of Greenville, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18op45023 |
| 838. | Municipality | MDL No. 2804 | City of Greenwood, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 1:18-cv-00047* |
| 839. | Municipality | MDL No. 2804 | City of Greenwood, Mississippi v. AmerisourceBergen Drug Corp., et al | S.D. Miss. 4:18-cv-00143* |
| 840. | Municipality | MDL No. 2804 | City of Grenada v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45622 |
| 841. | Municipality | MDL No. 2804 | City of Gretna v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45043 |
| 842. | Municipality | MDL No. 2804 | City of Guin, AL v. AmerisourceBergen Drug Corp., et al. | N.D. Ala. 6:18-cv-00531* |
| 843. | Municipality | MDL No. 2804 | City of Guthrie County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45497 |
| 844. | Municipality | MDL No. 2804 | City of Hagerstown, Maryland v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45622 |
| 845. | Municipality | MDL No. 2804 | City of Hamilton, AL v. AmerisourceBergen Drug Corp., et al. | N.D. Ala. 6:18-cv-00532* |
| 846. | Municipality | MDL No. 2804 | City of Hamilton, Ohio v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 1:18-cv-00577* |
| 847. | Municipality | MDL No. 2804 | City of Hammond, et al. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45082 |
| 848. | Municipality | MDL No. 2804 | City of Harlan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45106 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 849. | Municipality | MDL No. 2804 | City of Harrisburg, Illinois v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45594 |
| 850. | Municipality | MDL No. 2804 | City of Harrisonville, Cass County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45369 |
| 851. | Municipality | MDL No. 2804 | City of Hartford, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 1:18-cv-01872 * |
| 852. | Municipality | MDL No. 2804 | City of Hartselle, Alabama, a municipal corporation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45736 |
| 853. | Municipality | MDL No. 2804 | City of Harvey; Village of Broadview; Village of Chicago Ridge; Village of Dolton; Village of Hoffman Estates; Village of Maywood; Village of Marrionette Park; Village of North Riverside; Village of Orland Park; City of Peoria; Village of Posen; Village of River Grove; Village of Stone Park; Orland Fire Protection District v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46335 |
| 854. | Municipality | MDL No. 2804 | City of Hattiesburg, MS v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45512 |
| 855. | Municipality | MDL No. 2804 | City of Havre De Grace, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45678 |
| 856. | Municipality | MDL No. 2804 | City of Henderson County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 5:18-cv-00278* |
| 857. | Municipality | MDL No. 2804 | City of Henderson, Kentucky v. AmerisourceBergen Drug Corp., et al. | W.D. Ky. 4:18-cv-00169* |
| 858. | Municipality | MDL No. 2804 | City of Hickory v. AmerisourceBergen Drug Corp., et al. | W.D.N.C. 5:18-cv-00184* |
| 859. | Municipality | MDL No. 2804 | City of Holyoke v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45694 |
| 860. | Municipality | MDL No. 2804 | City of Hoover, a municipal corporation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45746 |
| 861. | Municipality | MDL No. 2804 | City of Hopewell, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45433 |
| 862. | Municipality | MDL No. 2804 | City of Huntington, Indiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ind. 1:18-cv-00399* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 863. | Municipality | MDL No. 2804 | City of Huntington, West Virginia v. Purdue Pharma L.P. et al. | N.D. Ohio 1:17-op-45054 |
| 864. | Municipality | MDL No. 2804 | City of Huron, Ohio v. Cardinal Health, Inc., et al. | N.D. Ohio 1:18-op-45431 |
| 865. | Municipality | MDL No. 2804 | City of Hurricane, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45293 |
| 866. | Municipality | MDL No. 2804 | City of Hyden v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45101 |
| 867. | Municipality | MDL No. 2804 | City of Indianapolis, et al. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45091 |
| 868. | Municipality | MDL No. 2804 | City of Indianola v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45624 |
| 869. | Municipality | MDL No. 2804 | City of Iron Mountain, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45344 |
| 870. | Municipality | MDL No. 2804 | City of Ironton, Ohio v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 1:18-cv-00579* |
| 871. | Municipality | MDL No. 2804 | City of Iuka, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 1:18-cv-00182* |
| 872. | Municipality | MDL No. 2804 | City of Jackson, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45904 |
| 873. | Municipality | MDL No. 2804 | City of Jacksonville v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 7:18-cv-00002* |
| 874. | Municipality | MDL No. 2804 | City of Jacksonville, a Florida Municipal Corporation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46120 |
| 875. | Municipality | MDL No. 2804 | City of Jasper, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 3:18-cv-00140* |
| 876. | Municipality | MDL No. 2804 | City of Jeffersonville, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 1:18-cv-02122* |
| 877. | Municipality | MDL No. 2804 | City of Jersey City, New Jersey v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45948 |
| 878. | Municipality | MDL No. 2804 | City of Jonestown v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45623 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 879. | Municipality | MDL No. 2804 | City of Kansas City, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46029 |
| 880. | Municipality | MDL No. 2804 | City of Keene, NH v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45511 |
| 881. | Municipality | MDL No. 2804 | City of Kenner v. AmerisourceBergen Drug Corp., et al. | E.D. La. 2:19-cv-01174* |
| 882. | Municipality | MDL No. 2804 | City of Kent v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45590 |
| 883. | Municipality | MDL No. 2804 | City of Kent, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-00001 |
| 884. | Municipality | MDL No. 2804 | City of Kingman v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46057 |
| 885. | Municipality | MDL No. 2804 | City of Kokomo, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 1:18-cv-00060* |
| 886. | Municipality | MDL No. 2804 | City of Lackawanna, New York v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45303 |
| 887. | Municipality | MDL No. 2804 | City of Laconia, New Hampshire v. AmerisourceBergen Drug Corp., et al. | D.N.H. 1:18-cv-00347* |
| 888. | Municipality | MDL No. 2804 | City of Lafayette, et al. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45081 |
| 889. | Municipality | MDL No. 2804 | City of Laguna Beach, California v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45447 |
| 890. | Municipality | MDL No. 2804 | City of Lake Charles v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45449 |
| 891. | Municipality | MDL No. 2804 | City of Lakeland, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45618 |
| 892. | Municipality | MDL No. 2804 | City of Lakewood v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-cv-00502 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 893. | Municipality | MDL No. 2804 | City of Lakewood v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45240 |
| 894. | Municipality | MDL No. 2804 | City of Lansing v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45054 |
| 895. | Municipality | MDL No. 2804 | City of Laurel, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45714 |
| 896. | Municipality | MDL No. 2804 | City of Laurel, Mississippi v. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 2:18-cv-00173* |
| 897. | Municipality | MDL No. 2804 | City of Lawrence, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 1:18-cv-01836* |
| 898. | Municipality | MDL No. 2804 | City of Lawton v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45500 |
| 899. | Municipality | MDL No. 2804 | City of Leominster v. AmerisourceBergen Drug Corp., et al. | D. Mass. 4:18-cv-40080* |
| 900. | Municipality | MDL No. 2804 | City of Lewiston v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46315 |
| 901. | Municipality | MDL No. 2804 | City of Lexington, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45693 |
| 902. | Municipality | MDL No. 2804 | City of Lima v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 3:18-cv-00755 |
| 903. | Municipality | MDL No. 2804 | City of Lincoln, Alabama, a municipal corporation v. Cardinal Health, Inc., et al. | N.D. Ala. 1:18-cv-00820* |
| 904. | Municipality | MDL No. 2804 | City of Logan, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45317 |
| 905. | Municipality | MDL No. 2804 | City of Logansport v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45692 |
| 906. | Municipality | MDL No. 2804 | City of London v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45103 |
| 907. | Municipality | MDL No. 2804 | City of Los Angeles, California v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45601 |
| 908. | Municipality | MDL No. 2804 | City of Lowell v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45514 |
| 909. | Municipality | MDL No. 2804 | City of Loyall v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45107 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 910. | Municipality | MDL No. 2804 | City of Lumberton, Mississippi v. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 2:18-cv-00185* |
| 911. | Municipality | MDL No. 2804 | City of Lynch v. Purdue Pharma L.P., et al. | E.D. Ky. 6:19-cv-00043* |
| 912. | Municipality | MDL No. 2804 | City of Lyndhurst v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45636 |
| 913. | Municipality | MDL No. 2804 | City of Lynn v. AmerisourceBergen Drug Corp., et al. | D. Mass. 1:18-cv-11219* |
| 914. | Municipality | MDL No. 2804 | City of Macedonia, OH v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45447 |
| 915. | Municipality | MDL No. 2804 | City of Madison, Indiana, a political subdivision of the State of Indiana, located in Jefferson County, Indiana, by and through its Mayor and Common Council v. Purdue Pharma L.P., et al. | S.D. Ind. 4:19-cv-00156* |
| 916. | Municipality | MDL No. 2804 | City of Malden v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45487 |
| 917. | Municipality | MDL No. 2804 | City of Manchester v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45138 |
| 918. | Municipality | MDL No. 2804 | City of Manchester v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45163 |
| 919. | Municipality | MDL No. 2804 | City of Mandeville v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45753 |
| 920. | Municipality | MDL No. 2804 | City of Mansfield v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18op45380 |
| 921. | Municipality | MDL No. 2804 | City of Marion, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ala. 2:18-cv-00053* |
| 922. | Municipality | MDL No. 2804 | City of Martinsville, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 1:18-cv-00878* |
| 923. | Municipality | MDL No. 2804 | City of Melrose v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45951 |
| 924. | Municipality | MDL No. 2804 | City of Memphis v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45220 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 925. | Municipality | MDL No. 2804 | City of Meridian v. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 3:18-cv-00486* |
| 926. | Municipality | MDL No. 2804 | City of Mesquite v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45649 |
| 927. | Municipality | MDL No. 2804 | City of Methuen v. AmerisourceBergen Drug Corp., et al. | D. Mass. 3:18-cv-10035* |
| 928. | Municipality | MDL No. 2804 | City of Metropolis, Illinois v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45537 |
| 929. | Municipality | MDL No. 2804 | City of Miami Gardens, Florida v. AmerisourceBergen Drug Corp., et al. | S.D. Fla. 1:18-cv-22182* |
| 930. | Municipality | MDL No. 2804 | City of Middletown v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45651 |
| 931. | Municipality | MDL No. 2804 | City of Midfield, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45416 |
| 932. | Municipality | MDL No. 2804 | City of Midwest City v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45709 |
| 933. | Municipality | MDL No. 2804 | City of Millington, Tennessee v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45474 |
| 934. | Municipality | MDL No. 2804 | City of Milton, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45321 |
| 935. | Municipality | MDL No. 2804 | City of Minneapolis, Minnesota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45850 |
| 936. | Municipality | MDL No. 2804 | City of Mobile, Alabama v. AmerisourceBergen., et al. | N.D. Ohio 1:18-op-45076 |
| 937. | Municipality | MDL No. 2804 | City of Monroe, Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45732 |
| 938. | Municipality | MDL No. 2804 | City of Montepelier, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 1:18-cv-01866* |
| 939. | Municipality | MDL No. 2804 | City of Montgomery, AL v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45494 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 940. | Municipality | MDL No. 2804 | City of Morehead v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45104 |
| 941. | Municipality | MDL No. 2804 | City of Moulton, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ala. 5:18-cv-00174 * |
| 942. | Municipality | MDL No. 2804 | City of Mound Bayou, Mississippi v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45422 |
| 943. | Municipality | MDL No. 2804 | City of Mountain Lake Park, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45666 |
| 944. | Municipality | MDL No. 2804 | City of Mustang v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45708 |
| 945. | Municipality | MDL No. 2804 | City of Nanticoke, Pennsylvania v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45081 |
| 946. | Municipality | MDL No. 2804 | City of Nashville, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45617 |
| 947. | Municipality | MDL No. 2804 | City of Nettleton, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 1:19-cv-00050* |
| 948. | Municipality | MDL No. 2804 | City of New Albany, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 4:18-cv-00198* |
| 949. | Municipality | MDL No. 2804 | City of New Albany, Mississippi v. AmerisourceBergen Drug Corp., et al | S.D. Miss. 3:18-cv-00159 * |
| 950. | Municipality | MDL No. 2804 | City of New Bedford, Massachusetts v. AmerisourceBergen Drug Corp., et al. | D. Mass. 1:19-cv-11266* |
| 951. | Municipality | MDL No. 2804 | City of New Castle v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45939 |
| 952. | Municipality | MDL No. 2804 | City of New Iberia v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00954* |
| 953. | Municipality | MDL No. 2804 | City of New Orleans v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45003 |
| 954. | Municipality | MDL No. 2804 | City of New Roads, Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45011 |
| 955. | Municipality | MDL No. 2804 | City of Newburgh Heights, OH v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45449 |
| 956. | Municipality | MDL No. 2804 | City of Newburyport v. AmerisourceBergen Drug Corp., et al. | D. Mass. 1:18-cv-11017* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 957. | Municipality | MDL No. 2804 | City of Newport, RI v. AmerisourceBergen Drug Corp., et al | D.R.I. 1:18-cv-00156* |
| 958. | Municipality | MDL No. 2804 | City of Noblesville, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 1:18-cv-00048* |
| 959. | Municipality | MDL No. 2804 | City of Norfolk v. AmerisourceBergen Drug Corp., et al. | E.D. Va. 2:19-cv-00299* |
| 960. | Municipality | MDL No. 2804 | City of North Adams v. AmerisourceBergen Drug Corp., et al. | D. Mass. 3:18-cv-30072* |
| 961. | Municipality | MDL No. 2804 | City of North East, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45670 |
| 962. | Municipality | MDL No. 2804 | City of North Miami, Florida v. AmerisourceBergen Drug Corp., et al. | S.D. Fla. 1:18-cv-22133* |
| 963. | Municipality | MDL No. 2804 | City of North Paul, Minnesota v. Purdue Pharma L.P., et al. | D. Minn. 0:19-cv-01995* |
| 964. | Municipality | MDL No. 2804 | City of North Royalton, OH v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45427 |
| 965. | Municipality | MDL No. 2804 | City of Northampton v. AmerisourceBergen Drug Corp., et al. | D. Mass. 3:18-cv-30042* |
| 966. | Municipality | MDL No. 2804 | City of Norton, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45249 |
| 967. | Municipality | MDL No. 2804 | City of Norwalk v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46351 |
| 968. | Municipality | MDL No. 2804 | City of Norwich v. Purdue Pharma L.P., et al. | D. Conn. 3:19-cv-00770* |
| 969. | Municipality | MDL No. 2804 | City of Oakland, Maryland v. Purdue Pharma L.P., et al. | D. Md. 8:19-cv-02026* |
| 970. | Municipality | MDL No. 2804 | City of Oklahoma City v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45498 |
| 971. | Municipality | MDL No. 2804 | City of Olympia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46021 |
| 972. | Municipality | MDL No. 2804 | City of Opp, Alabama v. AmerisourceBergen Drug Corporation et al | N.D. Ohio 1:18-op-45011 |
| 973. | Municipality | MDL No. 2804 | City of Orangeburg, South Carolina v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45607 |
| 974. | Municipality | MDL No. 2804 | City of Overland Park, Kansas v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46287 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 975. | Municipality | MDL No. 2804 | City of Oviedo, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45584 |
| 976. | Municipality | MDL No. 2804 | City of Owasso v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45718 |
| 977. | Municipality | MDL No. 2804 | City of Ozark, Alabama v. AmerisourceBergen Drug Corp., et al. | M.D. Ala. 1:18-cv-00073* |
| 978. | Municipality | MDL No. 2804 | City of Paducah, Kentucky v. Purdue Pharma, L.P. et al. | N.D. Ohio 1:18-op-45592 |
| 979. | Municipality | MDL No. 2804 | City of Palm Bay v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46132 |
| 980. | Municipality | MDL No. 2804 | City of Palmetto v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46055 |
| 981. | Municipality | MDL No. 2804 | City of Patterson v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00946* |
| 982. | Municipality | MDL No. 2804 | City of Pawtucket, RI v. AmerisourceBergen Drug Corp., et al | D. R.I. 1:18-cv-00139* |
| 983. | Municipality | MDL No. 2804 | City of Peabody v. AmerisourceBergen Drug Corp., et al. | D. Mass. 1:18-cv-11408* |
| 984. | Municipality | MDL No. 2804 | City of Pembroke Pines, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46363 |
| 985. | Municipality | MDL No. 2804 | City of Pensacola v. AmerisourceBergen Drug Corp., et al. | N.D. Fla. 3:18-cv-00417* |
| 986. | Municipality | MDL No. 2804 | City of Perryville, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45679 |
| 987. | Municipality | MDL No. 2804 | City of Peru, Indiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ind. 3:18-cv-00463* |
| 988. | Municipality | MDL No. 2804 | City of Philadelphia, Miss. v. Purdue Pharma L.P., et al. | S.D. Miss. 3:18-cv-00143* |
| 989. | Municipality | MDL No. 2804 | City of Phoenix v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45510 |
| 990. | Municipality | MDL No. 2804 | City of Pinellas Park v. AmerisourceBergen Drug Corp., et al. | M.D. Fla. 8:18-cv-01454* |
| 991. | Municipality | MDL No. 2804 | City of Pineville, Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45037 |
| 992. | Municipality | MDL No. 2804 | City of Pippa Passes v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45137 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 993. | Municipality | MDL No. 2804 | City of Pittsfield v. AmerisourceBergen Drug Corp., et al. | D. Mass. 3:18-cv-30040* |
| 994. | Municipality | MDL No. 2804 | City of Pocatello v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45578 |
| 995. | Municipality | MDL No. 2804 | City of Ponca City v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45495 |
| 996. | Municipality | MDL No. 2804 | City of Pooler, Gerogia v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 4:18-cv-00061* |
| 997. | Municipality | MDL No. 2804 | City of Port St. Lucie, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45596 |
| 998. | Municipality | MDL No. 2804 | City of Portland and Jay County v. Purdue Pharma L.P., et al. | N.D. Ind. 1:18-cv-00290* |
| 999. | Municipality | MDL No. 2804 | City of Portland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46140 |
| 1000. | Municipality | MDL No. 2804 | City of Portland, Oregon v. AmerisourceBergen Drug Corp., et al. | D. Or. 3:18-cv-00817* |
| 1001. | Municipality | MDL No. 2804 | City of Portsmouth v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45042 |
| 1002. | Municipality | MDL No. 2804 | City of Preston v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45067 |
| 1003. | Municipality | MDL No. 2804 | City of Prichard, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45690 |
| 1004. | Municipality | MDL No. 2804 | City of Princeton, Illinois v. Purdue Pharma L.P., et al. | C.D. Ill. 4:18-cv-04088* |
| 1005. | Municipality | MDL No. 2804 | City of Providence v. AmerisourceBergen Drug Corp., et al | D.R.I. 1:18-cv-00360* |
| 1006. | Municipality | MDL No. 2804 | City of Rainsville, Alabama and Town of Hammondville, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45135 |
| 1007. | Municipality | MDL No. 2804 | City of Red Bay, Alabama; City of Russellville, Alabama; City of Sheffield, Alabama; Town of Leighton, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45136 |
| 1008. | Municipality | MDL No. 2804 | City of Revere v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45155 |
| 1009. | Municipality | MDL No. 2804 | City of Richmond Hill, Georgia v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 4:18-cv-00047* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1010. | Municipality | MDL No. 2804 | City of Richmond v. AmerisourceBergen Drug Corp., et al. | E.D. Va. 3:19-cv-00404* |
| 1011. | Municipality | MDL No. 2804 | City of Roanoke, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45696 |
| 1012. | Municipality | MDL No. 2804 | City of Rochester and County of Merrimack v. Purdue Pharma L.P., et al. | D.N.H. 1:18-cv-00808* |
| 1013. | Municipality | MDL No. 2804 | City of Rochester, Minnesota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45501 |
| 1014. | Municipality | MDL No. 2804 | City of Rockford, an Illinois Municipal Corporation v. AmerisourceBergen Drug Corp., et al. | N.D. Ill. 3:18-cv-50092* |
| 1015. | Municipality | MDL No. 2804 | City of Rome, Floyd County, Chattooga County, Whitfield County and City of Catersville v. Purdue Pharma L.P., et al. | N.D. Ga. 4:18-cv-00052* |
| 1016. | Municipality | MDL No. 2804 | City of Rome, New York v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45284 |
| 1017. | Municipality | MDL No. 2804 | City of Saco v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45310 |
| 1018. | Municipality | MDL No. 2804 | City of Saint Martinville v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45013 |
| 1019. | Municipality | MDL No. 2804 | City of Salem, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45697 |
| 1020. | Municipality | MDL No. 2804 | City of San Jose, a political subdivision of California, the People of the State of California, acting by and through the City of San Jose v. AmerisourceBergen Drug Corp., et al. | N.D. Cal. 5:19-cv-04529* |
| 1021. | Municipality | MDL No. 2804 | City of Sandusky v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45788 |
| 1022. | Municipality | MDL No. 2804 | City of Sanford v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45311 |
| 1023. | Municipality | MDL No. 2804 | City of Sanford, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45599 |
| 1024. | Municipality | MDL No. 2804 | City of Sarasota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45513 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1025. | Municipality | MDL No. 2804 | City of Sault Ste. Marie, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45928 |
| 1026. | Municipality | MDL No. 2804 | City of Seattle v. Purdue Pharma, et al. | N.D. Ohio 1:18-op-45089 |
| 1027. | Municipality | MDL No. 2804 | City of Seven Hills, Ohio v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45413 |
| 1028. | Municipality | MDL No. 2804 | City of Seymour, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 4:18-cv-00082* |
| 1029. | Municipality | MDL No. 2804 | City of Shannon, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 1:19-cv-00047* |
| 1030. | Municipality | MDL No. 2804 | City of Shelbyville, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 1:18-cv-02119* |
| 1031. | Municipality | MDL No. 2804 | City of Sheridan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45572 |
| 1032. | Municipality | MDL No. 2804 | City of Shreveport v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46064 |
| 1033. | Municipality | MDL No. 2804 | City of Slidell v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45769 |
| 1034. | Municipality | MDL No. 2804 | City of Somerville v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45319 |
| 1035. | Municipality | MDL No. 2804 | City of South Bend, Indiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ind. 3:18-cv-00206* |
| 1036. | Municipality | MDL No. 2804 | City of South Sioux City, Nebraska, a municipal corporation v. AmerisourceBergen Drug Corp., et al | D. Ne. 8:19-cv-00244 * |
| 1037. | Municipality | MDL No. 2804 | City of Springfield, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45199 |
| 1038. | Municipality | MDL No. 2804 | City of St. Albans, VT v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45721 |
| 1039. | Municipality | MDL No. 2804 | City of St. Augustine, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45592 |
| 1040. | Municipality | MDL No. 2804 | City of St. Joseph, Missouri v. AmerisourceBergen Drug Corp., et al. | W.D. Mo. 5:18-cv-06087* |
| 1041. | Municipality | MDL No. 2804 | City of St. Louis v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46267 |
| 1042. | Municipality | MDL No. 2804 | City of St. Mary's Ohio v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45638 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1043. | Municipality | MDL No. 2804 | City of St. Paul, Minnesota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45424 |
| 1044. | Municipality | MDL No. 2804 | City of Starkville, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 1:19-cv-00046* |
| 1045. | Municipality | MDL No. 2804 | City of Superior v. Purdue Pharma L.P., et al. | W.D. Wi. 3:19-cv-00340* |
| 1046. | Municipality | MDL No. 2804 | City of Syracuse, New York v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46169 |
| 1047. | Municipality | MDL No. 2804 | City of Tacoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45047 |
| 1048. | Municipality | MDL No. 2804 | City of Tallahasse v. AmerisourceBergen Drug Corp., et al. | N.D. Fla. 4:18-cv-00484* |
| 1049. | Municipality | MDL No. 2804 | City of Thornton v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45034 |
| 1050. | Municipality | MDL No. 2804 | City of Traverse City, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45901 |
| 1051. | Municipality | MDL No. 2804 | City of Trenton v. Purdue Pharma L.P., et al. | D.N.J. 3:19-cv-17155* |
| 1052. | Municipality | MDL No. 2804 | City of Troy, Alabama v. AmerisourceBergen Drug Corp., et al. | M.D. Ala. 2:18-cv-00677* |
| 1053. | Municipality | MDL No. 2804 | City of Tucson, a municipal corporation v. Purdue Pharma L.P., et al. | D. Ariz. 4:19-cv-00166* |
| 1054. | Municipality | MDL No. 2804 | City of Tupelo, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45491 |
| 1055. | Municipality | MDL No. 2804 | City of Tuscaloosa, Alabama v. Cardinal Health Inc., et al. | N.D. Ohio 1:18-op-45553 |
| 1056. | Municipality | MDL No. 2804 | City of Tuskegee, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45544 |
| 1057. | Municipality | MDL No. 2804 | City of Twin Falls v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45743 |
| 1058. | Municipality | MDL No. 2804 | City of Union Springs, Alabama v. AmerisourceBergen Drug Corp., et al. | M.D. Ala. 2:18-cv-00071* |
| 1059. | Municipality | MDL No. 2804 | City of Utica, New York v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46359 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1060. | Municipality | MDL No. 2804 | City of Van Wert v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46345 |
| 1061. | Municipality | MDL No. 2804 | City of Verona, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 1:19-cv-00048* |
| 1062. | Municipality | MDL No. 2804 | City of Vestavia Hills, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45141 |
| 1063. | Municipality | MDL No. 2804 | City of Vienna, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45680 |
| 1064. | Municipality | MDL No. 2804 | City of Virginia Beach and Sheriff of the City of Virginia Beach v. AmerisourceBergen Drug Corp., et al. | E.D. Va. 2:18-cv-00485 * |
| 1065. | Municipality | MDL No. 2804 | City of Warren v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45434 |
| 1066. | Municipality | MDL No. 2804 | City of Warwick, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45621 |
| 1067. | Municipality | MDL No. 2804 | City of Warwick, RI v. AmerisourceBergen Drug Corp., et al | D. R.I. 1:18-cv-00136* |
| 1068. | Municipality | MDL No. 2804 | City of Waterville v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45193 |
| 1069. | Municipality | MDL No. 2804 | City of Weaver, Alabama v. Actavis LLC, et al. | N.D. Ohio 1:18-op-45565 |
| 1070. | Municipality | MDL No. 2804 | City of West Lafayette v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45300 |
| 1071. | Municipality | MDL No. 2804 | City of West Monroe, Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46133 |
| 1072. | Municipality | MDL No. 2804 | City of Westfield, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 1:18-cv-02576 * |
| 1073. | Municipality | MDL No. 2804 | City of Westland, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45903 |
| 1074. | Municipality | MDL No. 2804 | City of Whitesburg v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45218 |
| 1075. | Municipality | MDL No. 2804 | City of Wickliffe v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45637 |
| 1076. | Municipality | MDL No. 2804 | City of Wiggins, Mississippi v. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 1:19-cv-00308* |
| 1077. | Municipality | MDL No. 2804 | City of Wilkes-Barre, Pennsylvania v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45545 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1078. | Municipality | MDL No. 2804 | City of Wilmington v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 7:18-cv-00081* |
| 1079. | Municipality | MDL No. 2804 | City of Winchester v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46348 |
| 1080. | Municipality | MDL No. 2804 | City of Woburn v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45103 |
| 1081. | Municipality | MDL No. 2804 | City of Woodbury, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45575 |
| 1082. | Municipality | MDL No. 2804 | City of Yukon v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45716 |
| 1083. | Municipality | MDL No. 2804 | Claiborne County, Miss v. Purdue Pharma L.P., et al. | S.D. Miss. 5:17-cv-00150* |
| 1084. | Municipality | MDL No. 2804 | Claiborne County, Tennessee v. AmerisourceBergen Drug Corp., et al. | E.D. Tenn. 3:19-cv-00231* |
| 1085. | Municipality | MDL No. 2804 | Claiborne Parish v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00872* |
| 1086. | Municipality | MDL No. 2804 | Clallam County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45612 |
| 1087. | Municipality | MDL No. 2804 | Clark County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45410 |
| 1088. | Municipality | MDL No. 2804 | Clark County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45150 |
| 1089. | Municipality | MDL No. 2804 | Clarke County, Mississippi v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45278 |
| 1090. | Municipality | MDL No. 2804 | Clay County, Alabama v. Cardinal Health, Inc., et al. | N.D. Ohio 1:18-op-45248 |
| 1091. | Municipality | MDL No. 2804 | Clay County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45591 |
| 1092. | Municipality | MDL No. 2804 | Clay County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45194 |
| 1093. | Municipality | MDL No. 2804 | Clayton County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46298 |
| 1094. | Municipality | MDL No. 2804 | Cleburne County, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45566 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1095. | Municipality | MDL No. 2804 | Clermont County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00662* |
| 1096. | Third Party Payor | MDL No. 2804 | Cleveland Bakers and Teamsters Health and Welfare Fund and Pipe Fitters Local Union No. 120 Insurance Fund v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45432 |
| 1097. | Municipality | MDL No. 2804 | Cleveland County v. Purdue Pharma L.P., et al. | W.D.N.C. 1:18-cv-00061* |
| 1098. | Third Party Payor | MDL No. 2804 | Cleveland Teachers Union, Local 279 v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45135 |
| 1099. | Hospital | MDL No. 2804 | CLHG-Acadian, LLC d/b/a Acadian Medical Center, Eunice; Allegiance Health Center of Monroe; Allegiance Health Center of Ruston; CLHG-Avoyelles, LLC d/b/a Avoyelles Hospital, Marksville; Bienville Medical Center, Arcadia; CLHG-Leesville d/b/a Byrd Regional Hospital, Leesville; CLHG-Ville Platte, LLC d/b/a Mercy Regional Medical Center, Ville Platte; CLHG-Minden, LLC d/b/a Minden Medical Center, Minden; CLHG-Oakdale, LLC d/b/a Oakdale Community Hospital, Oakdale; Sabine Medical Center, Many; CLHG-Winn, LLC d/b/a Winn Parish Medical Center, Winnfield; CLHG-DeQuincy d/b/a DeQuincy Memorial Hospital, DeQuincy v. Purdue Pharma L.P., et al. | W.D. La. 5:19-cv-00756* |
| 1100. | Municipality | MDL No. 2804 | Clinch County Hospital Authority v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45453 |
| 1101. | Municipality | MDL No. 2804 | Clinch County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45197 |
| 1102. | Municipality | MDL No. 2804 | Clinton County Board of Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45060 |
| 1103. | Tribal | MDL No. 2804 | Cloverdale Rancheria of Pomo Indians v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46241 |
| 1104. | Third Party Payor | MDL No. 2804 | CMGH Minden LLC v. Purdue Pharma L.P., et al. | W.D. La. 5:19-cv-00750* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1105. | Municipality | MDL No. 2804 | Cobb County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45817 |
| 1106. | Tribal | MDL No. 2804 | Coeur Dalene Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45115 |
| 1107. | Municipality | MDL No. 2804 | Coffee County, Alabama v. AmerisourceBergen Drug Corp., et al. | M.D. Ala. 1:18-cv-00069* |
| 1108. | Municipality | MDL No. 2804 | Cole County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46189 |
| 1109. | Municipality | MDL No. 2804 | Columbia County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45068 |
| 1110. | Municipality | MDL No. 2804 | Columbia County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45607 |
| 1111. | Municipality | MDL No. 2804 | Columbiana County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00883* |
| 1112. | Municipality | MDL No. 2804 | Columbus County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 7:18-cv-00113* |
| 1113. | Municipality | MDL No. 2804 | Columbus Georgia v. AmerisourceBergen Drug Corp., et al. | M.D. Ga. 4:18-cv-00079* |
| 1114. | Municipality | MDL No. 2804 | Commissioners of St. Mary's County, Maryland v. AmerisourceBergen Drug Corp., et al. | D. Md. 8:18-cv-03597* |
| 1115. | Third Party Payor | MDL No. 2804 | Community Based Care of Brevard, Inc. d/b/a Brevard Family Partnership v. McKesson Corporation | N.D. Ohio 1:18-op-46240 |
| 1116. | Third Party Payor | MDL No. 2804 | Community Partership for Children, Inc. v. McKesson Corp., et al. | N.D. Ohio 1:18-op-46005 |
| 1117. | Municipality | MDL No. 2804 | Concordia Parish v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00914 * |
| 1118. | Municipality | MDL No. 2804 | Conecuh County, Alabama v. AmerisourceBergen Drug Corp., et al. | S.D. Ala. 1:18-cv-00309* |
| 1119. | Municipality | MDL No. 2804 | Conejos County, Las Animas County, Chaffee County, Otero County, Alamosa County, The City of Alamosa v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45740 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1120. | Tribal | MDL No. 2804 | Confederated Salish and Kootenai Tribes of the Flathead Reservation; Fort Belknap Indian Community of the Fort Belknap Indian Reservation of Montana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45364 |
| 1121. | Tribal | MDL No. 2804 | Confederated Tribe of Warm Springs v. Purdue Pharma L.P., et al. | D. Or. 3:19-cv-00125* |
| 1122. | Tribal | MDL No. 2804 | Confederated Tribes and Bands of the Yakama Nation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46202 |
| 1123. | Tribal | MDL No. 2804 | Confederated Tribes of the Colville Reservation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45312 |
| 1124. | Tribal | MDL No. 2804 | Confederated Tribes of the Grand Ronde Community of Oregon v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45097 |
| 1125. | Tribal | MDL No. 2804 | Confederated Tribes of the Umatilla Indian Reservation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45541 |
| 1126. | Tribal | MDL No. 2804 | Consolidated Tribal Health Project, Inc. v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45919 |
| 1127. | Municipality | MDL No. 2804 | Cook County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45284 |
| 1128. | Municipality | MDL No. 2804 | Coos County, Oregon v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46300 |
| 1129. | NAS | MDL No. 2804 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45470 |
| 1130. | Municipality | MDL No. 2804 | Coshocton County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-01105* |
| 1131. | Municipality | MDL No. 2804 | County Commission of Clay County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45670 |
| 1132. | Municipality | MDL No. 2804 | County Commissioners of Calvert County, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45609 |
| 1133. | Municipality | MDL No. 2804 | County Commissioners of Charles County, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45094 |
| 1134. | Municipality | MDL No. 2804 | County of Alachua v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45685 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1135. | Municipality | MDL No. 2804 | County of Alcona, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45340 |
| 1136. | Municipality | MDL No. 2804 | County of Alger, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18op-45360 |
| 1137. | Municipality | MDL No. 2804 | County of Alpena, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45871 |
| 1138. | Municipality | MDL No. 2804 | County of Amador, a political subdivision of the State of California, The People of the State of California, acting by and through the County of Amador v. Purdue Pharma L.P., et al. | E.D. Cal. 2:18-cv-02299* |
| 1139. | Municipality | MDL No. 2804 | County of Angelina v. Purdue Pharma L.P., et al. | S.D. Texas 4:18-cv-04707* |
| 1140. | Municipality | MDL No. 2804 | County of Anoka, MN | D. Minn. 0:18-cv-00062* |
| 1141. | Municipality | MDL No. 2804 | County of Antrim, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45354 |
| 1142. | Municipality | MDL No. 2804 | County of Arenac, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45341 |
| 1143. | Municipality | MDL No. 2804 | County of Ashtabula v. Purdue Pharma L.P., et al. | N.D.Ohio 1:18-op-45050 |
| 1144. | Municipality | MDL No. 2804 | County of Baraga, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45361 |
| 1145. | Municipality | MDL No. 2804 | County of Bay, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45228 |
| 1146. | Municipality | MDL No. 2804 | County of Benzie, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45356 |
| 1147. | Municipality | MDL No. 2804 | County of Berkeley, South Carolina v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45436 |
| 1148. | Municipality | MDL No. 2804 | County of Berrien, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45887 |
| 1149. | Municipality | MDL No. 2804 | County of Blanco v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45237 |
| 1150. | Municipality | MDL No. 2804 | County of Bowie v. Purdue Pharma L.P. et al. | N.D. Ohio 1:17-op-45159 |
| 1151. | Municipality | MDL No. 2804 | County of Branch v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46096 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1152. | Municipality | MDL No. 2804 | County of Brevard, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45064 |
| 1153. | Municipality | MDL No. 2804 | County of Butte, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Butte v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-cv-01151* |
| 1154. | Municipality | MDL No. 2804 | County of Calaveras, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Calaveras v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 1:18-at-00339* |
| 1155. | Municipality | MDL No. 2804 | County of Camp v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45301* |
| 1156. | Municipality | MDL No. 2804 | County of Carbon v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45337 |
| 1157. | Municipality | MDL No. 2804 | County of Cascade v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45033 |
| 1158. | Municipality | MDL No. 2804 | County of Cass, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45868 |
| 1159. | Municipality | MDL No. 2804 | County of Charlevoix, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45897 |
| 1160. | Municipality | MDL No. 2804 | County of Cheboygan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45636 |
| 1161. | Municipality | MDL No. 2804 | County of Cherokee v. Purdue Pharma L.P. et al. | N.D. Ohio 1:17-op-45155 |
| 1162. | Municipality | MDL No. 2804 | County of Childress v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45229 |
| 1163. | Municipality | MDL No. 2804 | County of Chippewa v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45066 |
| 1164. | Municipality | MDL No. 2804 | County of Clackamas, County of Lane and County of Washington v. Purdue Pharma L.P., et al. | D. Or. 3:18-cv-00520* |
| 1165. | Municipality | MDL No. 2804 | County of Clay v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45169 |
| 1166. | Municipality | MDL No. 2804 | County of Clinton, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45888 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1167. | Municipality | MDL No. 2804 | County of Cochise v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45855 |
| 1168. | Municipality | MDL No. 2804 | County of Contra Costa, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Contra Costa v. AmerisourceBergen Drug Corp., et al. | N.D. Cal. 3:18-cv-02705* |
| 1169. | Municipality | MDL No. 2804 | County of Crawford, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45105 |
| 1170. | Municipality | MDL No. 2804 | County of Curry v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45512 |
| 1171. | Municipality | MDL No. 2804 | County of DeKalb v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45503 |
| 1172. | Municipality | MDL No. 2804 | County of Del Norte, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Del Norte v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45655 |
| 1173. | Municipality | MDL No. 2804 | County of Delta v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45067 |
| 1174. | Municipality | MDL No. 2804 | County of Dickinson, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45342 |
| 1175. | Municipality | MDL No. 2804 | County of Douglas, State of Nebraska v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45068 |
| 1176. | Municipality | MDL No. 2804 | County of Eaton v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45971 |
| 1177. | Municipality | MDL No. 2804 | County of El Dorado, a political subdivision of the State of California; the People of the State of California, acting by and through the County of El Dorado v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45629 |
| 1178. | Municipality | MDL No. 2804 | County of Fannin v. Rite Aid of Georgia, Inc., et al. | N.D. Ohio 1:19-op-45269 |
| 1179. | Municipality | MDL No. 2804 | County of Franklin v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45302 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1180. | Municipality | MDL No. 2804 | County of Fresno, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Fresno v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45644 |
| 1181. | Municipality | MDL No. 2804 | County of Galveston v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45358 |
| 1182. | Municipality | MDL No. 2804 | County of Glenn, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Glenn v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-cv-01139* |
| 1183. | Municipality | MDL No. 2804 | County of Grand Traverse v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45056 |
| 1184. | Municipality | MDL No. 2804 | County of Gratiot, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45339 |
| 1185. | Municipality | MDL No. 2804 | County of Grenada v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46279 |
| 1186. | Municipality | MDL No. 2804 | County of Hardin v. Purdue Pharma L.P., et al. | S.D. Texas 4:19-cv-00114* |
| 1187. | Municipality | MDL No. 2804 | County of Harrison v. Purdue Pharma L.P. et al. | N.D. Ohio 1:17-op-45087 |
| 1188. | Municipality | MDL No. 2804 | County of Harvey v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45848 |
| 1189. | Municipality | MDL No. 2804 | County of Henderson, Texas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45684 |
| 1190. | Municipality | MDL No. 2804 | County of Hillsdale, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45355 |
| 1191. | Municipality | MDL No. 2804 | County of Houghton, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45866 |
| 1192. | Municipality | MDL No. 2804 | County of Hudson, NJ v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45937 |
| 1193. | Municipality | MDL No. 2804 | County of Imperial, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Imperial v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45631 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1194. | Municipality | MDL No. 2804 | County of Ingham, Michigan v. Purdue Pharma L.P. et al. | N.D. Ohio 1:18-op-46178 |
| 1195. | Municipality | MDL No. 2804 | County of Inyo, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Inyo v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 1:18-at-00340* |
| 1196. | Municipality | MDL No. 2804 | County of Ionia, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45261 |
| 1197. | Municipality | MDL No. 2804 | County of Iosco, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45343 |
| 1198. | Municipality | MDL No. 2804 | County of Iron, Michigan v. Purdue Pharma L.P. et al. | N.D. Ohio 1:18-op-46888 |
| 1199. | Municipality | MDL No. 2804 | County of Isabella, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45349 |
| 1200. | Municipality | MDL No. 2804 | County of Jasper v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45238 |
| 1201. | Municipality | MDL No. 2804 | County of Jefferson v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45365 |
| 1202. | Municipality | MDL No. 2804 | County of Jefferson, New York v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45437 |
| 1203. | Municipality | MDL No. 2804 | County of Jones v. Purdue Pharma L.P., et al. | N.D. Texas 1:18-cv-00003* |
| 1204. | Municipality | MDL No. 2804 | County of Kent, Michigan v. Purdue Pharma L.P. et al. | N.D. Ohio 1:19-op-45000 |
| 1205. | Municipality | MDL No. 2804 | County of Kinney v. Purdue Pharma L.P., et al. | W.D. Texas 2:18-cv-00011* |
| 1206. | Municipality | MDL No. 2804 | County of Knox, State of Nebraska v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45555 |
| 1207. | Municipality | MDL No. 2804 | County of La Salle v. Purdue Pharma L.P., et al. | S.D. Texas 5:18-cv-00021* |
| 1208. | Municipality | MDL No. 2804 | County of Lake, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45366 |
| 1209. | Municipality | MDL No. 2804 | County of Lamar v. Purdue Pharma L.P. et al. | N.D. Ohio 1:17-op-45162 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1210. | Municipality | MDL No. 2804 | County of Lassen, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Lassen v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-at-00660* |
| 1211. | Municipality | MDL No. 2804 | County of Leelanau, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45111 |
| 1212. | Municipality | MDL No. 2804 | County of Lenawee, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45351 |
| 1213. | Municipality | MDL No. 2804 | County of Leon v. Purdue Pharma L.P. et al. | W.D. Texas 6:17-cv-00318* |
| 1214. | Municipality | MDL No. 2804 | County of Leon v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45240 |
| 1215. | Municipality | MDL No. 2804 | County of Lorain v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45078 |
| 1216. | Municipality | MDL No. 2804 | County of Luce, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45362 |
| 1217. | Municipality | MDL No. 2804 | County of Lycoming, Pennsylvania v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45655 |
| 1218. | Municipality | MDL No. 2804 | County of Macomb v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45085 |
| 1219. | Municipality | MDL No. 2804 | County of Madera, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Madera v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 1:18-at-00343* |
| 1220. | Municipality | MDL No. 2804 | County of Manistee, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45113 |
| 1221. | Municipality | MDL No. 2804 | County of Maricopa v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45020 |
| 1222. | Municipality | MDL No. 2804 | County of Marin v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45657 |
| 1223. | Municipality | MDL No. 2804 | County of Mariposa, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Mariposa v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 1:18-cv-00626* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1224. | Municipality | MDL No. 2804 | County of Marquette, Michigan v. Purdue Pharma L.P., et al. | W.D. Mich. 2:18-cv-00001* |
| 1225. | Municipality | MDL No. 2804 | County of Mason, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45112 |
| 1226. | Municipality | MDL No. 2804 | County of McCracken County, Kentucky v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45611 |
| 1227. | Municipality | MDL No. 2804 | County of McLennan v. Purdue Pharma L.P. et al. | N.D. Ohio 1:17-op-45075 |
| 1228. | Municipality | MDL No. 2804 | County of Mendocino, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Mendocino v. AmerisourceBergen Drug Corp., et al. | N.D. Cal. 1:18-cv-02712* |
| 1229. | Municipality | MDL No. 2804 | County of Merced, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Merced v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 1:18-at-00338* |
| 1230. | Municipality | MDL No. 2804 | County of Mitchell, Texas v. Purdue Pharma L.P., et al. | N.D. Texas 1:17-cv-00197* |
| 1231. | Municipality | MDL No. 2804 | County of Modoc, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Modoc v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-cv-01141* |
| 1232. | Municipality | MDL No. 2804 | County of Mohave v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45117 |
| 1233. | Municipality | MDL No. 2804 | County of Mono, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Mono v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-cv-01149* |
| 1234. | Municipality | MDL No. 2804 | County of Monroe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45158 |
| 1235. | Municipality | MDL No. 2804 | County of Montcalm, Michigan v. Purdue Pharma L.P. et al. | N.D. Ohio 1:18-op-45865 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1236. | Municipality | MDL No. 2804 | County of Monterey, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Monterey v. AmerisourceBergen Drug Corp., et al. | N.D. Cal. 7:18-cv-02693* |
| 1237. | Municipality | MDL No. 2804 | County of Montgomery v. Purdue Pharma L.P., et al. | S.D. Texas 4:17-cv-03756* |
| 1238. | Municipality | MDL No. 2804 | County of Montmorency, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45347 |
| 1239. | Municipality | MDL No. 2804 | County of Mora v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45080 |
| 1240. | Municipality | MDL No. 2804 | County of Morris v. Purdue Pharma L.P. et al. | N.D. Ohio 1:17-op-45086 |
| 1241. | Municipality | MDL No. 2804 | County of Multnomah v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45377 |
| 1242. | Municipality | MDL No. 2804 | County of Napa, California v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45750 |
| 1243. | Municipality | MDL No. 2804 | County of Navajo v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45217 |
| 1244. | Municipality | MDL No. 2804 | County of Nevada, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Nevada v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-cv-01152 * |
| 1245. | Municipality | MDL No. 2804 | County of Newaygo, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46187 |
| 1246. | Municipality | MDL No. 2804 | County of Newton v. Purdue Pharma L.P., et al. | S.D. Texas 4:19-cv-00117* |
| 1247. | Municipality | MDL No. 2804 | County of Nolan, Texas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45061 |
| 1248. | Municipality | MDL No. 2804 | County of Northumberland, Pennsylvania v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45555 |
| 1249. | Municipality | MDL No. 2804 | County of Ocean, New Jersey v. Purdue Pharma L.P., et al. | D.N.J. 3:19-cv-17138* |
| 1250. | Municipality | MDL No. 2804 | County of Oceana, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45359 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1251. | Municipality | MDL No. 2804 | County of Ogemaw, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45348 |
| 1252. | Municipality | MDL No. 2804 | County of Ontonagon, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45893 |
| 1253. | Municipality | MDL No. 2804 | County of Osceola, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45357 |
| 1254. | Municipality | MDL No. 2804 | County of Otsego, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45345 |
| 1255. | Municipality | MDL No. 2804 | County of Placer, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Placer v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-cv-01143* |
| 1256. | Municipality | MDL No. 2804 | County of Plumas, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Plumas v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-cv-01146 * |
| 1257. | Municipality | MDL No. 2804 | County of Polk, Texas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45077 |
| 1258. | Municipality | MDL No. 2804 | County of Presque Isle, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45894 |
| 1259. | Municipality | MDL No. 2804 | County of Red River v. Purdue Pharma L.P. et al. | N.D. Ohio 1:17-op-45160 |
| 1260. | Municipality | MDL No. 2804 | County of Reno v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45718 |
| 1261. | Municipality | MDL No. 2804 | County of Riverside, a political subdivision of the State of California, The People of the State of California, acting by and through the County of Riverside v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45878 |
| 1262. | Municipality | MDL No. 2804 | County of Rockland, New York v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45662 |
| 1263. | Municipality | MDL No. 2804 | County of Roscommon, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45102 |
| 1264. | Municipality | MDL No. 2804 | County of Rusk v. Purdue Pharma L.P. et al. | N.D. Ohio 1:17-op-45154 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1265. | Municipality | MDL No. 2804 | County of Sacramento, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Sacramento v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-cv-01135* |
| 1266. | Municipality | MDL No. 2804 | County of Saginaw v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45082 |
| 1267. | Municipality | MDL No. 2804 | County of San Bernardino, a political subdivision of the State of California, The People of the State of California, acting by and through the County of San Bernardino v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46032 |
| 1268. | Municipality | MDL No. 2804 | County of San Diego, a political subdivision of the State of California; the People of the State of California, acting by and through the County of San Diego v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45613 |
| 1269. | Municipality | MDL No. 2804 | County of San Joaquin, et. al. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45017 |
| 1270. | Municipality | MDL No. 2804 | County of San Luis Obispo, California v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46290 |
| 1271. | Municipality | MDL No. 2804 | County of San Mateo v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45126 |
| 1272. | Municipality | MDL No. 2804 | County of Sanilac, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45352 |
| 1273. | Municipality | MDL No. 2804 | County of Santa Barbara; The People of the State of California v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45128 |
| 1274. | Municipality | MDL No. 2804 | County of Santa Cruz, California v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45679 |
| 1275. | Municipality | MDL No. 2804 | County of Shasta, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Shasta v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-at-00672* |
| 1276. | Municipality | MDL No. 2804 | County of Shiawassee, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45350 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1277. | Municipality | MDL No. 2804 | County of Siskiyou, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Siskiyou v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-cv-01167* |
| 1278. | Municipality | MDL No. 2804 | County of Smith v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45081 |
| 1279. | Municipality | MDL No. 2804 | County of Sonoma, California v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45849 |
| 1280. | Municipality | MDL No. 2804 | County of St. Clair, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45896 |
| 1281. | Municipality | MDL No. 2804 | County of Summit, Ohio, et al. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45090 |
| 1282. | Municipality | MDL No. 2804 | County of Sutter, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Sutter v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-cv-01140* |
| 1283. | Municipality | MDL No. 2804 | County of Tarrant v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45274 |
| 1284. | Municipality | MDL No. 2804 | County of Tehama, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Tehama v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-cv-01167* |
| 1285. | Municipality | MDL No. 2804 | County of Throckmorton v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45141 |
| 1286. | Municipality | MDL No. 2804 | County of Titus v. Purdue Pharma L.P. et al. | N.D. Ohio 1:17-op-45161 |
| 1287. | Municipality | MDL No. 2804 | County of Trinity, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Trinity v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-cv-01147* |
| 1288. | Municipality | MDL No. 2804 | County of Trumbull v. Purdue Pharma L.P., et al. | N.D. Ohio 4:18-cv-00147* |
| 1289. | Municipality | MDL No. 2804 | County of Tulare, California v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45997 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1290. | Municipality | MDL No. 2804 | County of Tuolumne, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Tuolumne v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-cv-01135* |
| 1291. | Municipality | MDL No. 2804 | County of Tuscola, Michigan v. Purdue Pharma et al. | N.D. Ohio 1:18-op-45870 |
| 1292. | Municipality | MDL No. 2804 | County of Upshur v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45085 |
| 1293. | Municipality | MDL No. 2804 | County of Ventura v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45747 |
| 1294. | Municipality | MDL No. 2804 | County of Volusia, Florida v. AmerisourceBergen Drug Corp., et al. | M.D. Fla. 6:18-cv-00944 * |
| 1295. | Municipality | MDL No. 2804 | County of Walker v. Abbott Laboratories, Inc., et al. | S.D. Tex. 4:19-cv-01767* |
| 1296. | Municipality | MDL No. 2804 | County of Washtenaw, Michigan v. Purdue Pharma et al. | N.D. Ohio 1:18-op-45886 |
| 1297. | Municipality | MDL No. 2804 | County of Wayne & County of Oakland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45102 |
| 1298. | Municipality | MDL No. 2804 | County of Webb v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45175 |
| 1299. | Municipality | MDL No. 2804 | County of Wexford, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45364 |
| 1300. | Municipality | MDL No. 2804 | County of Wichita, Texas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45064 |
| 1301. | Municipality | MDL No. 2804 | County of Wicomico, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45681 |
| 1302. | Municipality | MDL No. 2804 | County of Wilcox, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45506 |
| 1303. | Municipality | MDL No. 2804 | County of Yolo, a political subdivision of California, the People of the State of California, acting by and through the Yolo County Counsel v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:19-cv-00813* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1304. | Municipality | MDL No. 2804 | County of Yuba, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Yuba v. AmerisourceBergen Drug Corp., et al. | E.D. Cal. 2:18-cv-01145 * |
| 1305. | Municipality | MDL No. 2804 | County of Yuma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45575 |
| 1306. | NAS | MDL No. 2804 | Courtney Herring, individually and as next friend and guardian of Baby M.T. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45519 |
| 1307. | Tribal | MDL No. 2804 | Coushatta Tribe of Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45438 |
| 1308. | Municipality | MDL No. 2804 | Covington County, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45751 |
| 1309. | Municipality | MDL No. 2804 | Covington County, Mississippi v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45417 |
| 1310. | Tribal | MDL No. 2804 | Cow Creek Band of Umpqua Tribe of Indians v. Purdue Phama L.P., et al. | D. Or. 6:18-cv-00535 * |
| 1311. | Tribal | MDL No. 2804 | Coyote Valley Band of Pomo Indians v. McKesson Corp., et al. | N.D. Cal. 3:18-cv-02533* |
| 1312. | Municipality | MDL No. 2804 | Craven County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 4:18-cv-00090* |
| 1313. | Municipality | MDL No. 2804 | Crawford County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00975* |
| 1314. | Municipality | MDL No. 2804 | Crisp County, GA v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45238 |
| 1315. | Municipality | MDL No. 2804 | Crockett County, TN v. AmerisourceBergen Drug Corp., et al. | W.D. Tenn. 1:18-cv-01026* |
| 1316. | Municipality | MDL No. 2804 | Cullen Talton in his offocial capacity as the Sherriff of Houston County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45308 |
| 1317. | Municipality | MDL No. 2804 | Cullman County, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ala. 5:18-cv-00230* |
| 1318. | Municipality | MDL No. 2804 | Cumberland County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 5:18-cv-00399* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1319. | Municipality | MDL No. 2804 | Cumberland County, State of Maine v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45259 |
| 1320. | Municipality | MDL No. 2804 | Currituck County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 2:18-cv-00052* |
| 1321. | Third Party Payor | MDL No. 2804 | CWA Local 1182 & 1183 Health & Welfare Funds v. Purdue Pharma L.P., et al. | E.D.N.Y. 1:19-cv-04903* |
| 1322. | Municipality | MDL No. 2804 | Dakota County, Minnesota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46112 |
| 1323. | Municipality | MDL No. 2804 | Dale County, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45561 |
| 1324. | Municipality | MDL No. 2804 | Dane County, Wisconsin v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45802 |
| 1325. | Individual | MDL No. 2804 | Daniel Wilson v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45026 |
| 1326. | Class Action | MDL No. 2804 | Darcy C. Sherman, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | D. Minn. 0:18-cv-03335* |
| 1327. | Municipality | MDL No. 2804 | Dare County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 4:18-cv-00091* |
| 1328. | Municipality | MDL No. 2804 | Darke County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-01064 * |
| 1329. | NAS | MDL No. 2804 | Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45405 |
| 1330. | Municipality | MDL No. 2804 | David J. Davis, in his offocial capacity as the Sherriff of Bibb County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45360 |
| 1331. | Municipality | MDL No. 2804 | Davidson County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46330 |
| 1332. | Municipality | MDL No. 2804 | Davie County v. AmerisourceBergen Drug Corp., et al. | M.D.N.C. 1:18-cv-00874* |
| 1333. | Municipality | MDL No. 2804 | Davie County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 2:18-cv-00061* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1334. | Municipality | MDL No. 2804 | Dawson County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45210 |
| 1335. | NAS | MDL No. 2804 | Deborah Dixon, as next friend and guardian of baby S.E.T. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45511 |
| 1336. | Class Action | MDL No. 2804 | Deborah Green-Kuchta, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | D.S.D. 4:18-cv-04132* |
| 1337. | Class Action | MDL No. 2804 | Debra Dawsey, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | W.D. Mich. 1:19-cv-00094* |
| 1338. | Municipality | MDL No. 2804 | Decatur County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45334 |
| 1339. | Municipality | MDL No. 2804 | Delaware County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:18-cv-00172* |
| 1340. | Municipality | MDL No. 2804 | Delaware County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45963 |
| 1341. | Municipality | MDL No. 2804 | Delaware County, Pennsylvania v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45285 |
| 1342. | NAS | MDL No. 2804 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated v. McKesson Corp. | N.D. Ohio 1:18-op-45252 |
| 1343. | NAS | MDL No. 2804 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45486 |
| 1344. | NAS | MDL No. 2804 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45489 |
| 1345. | Municipality | MDL No. 2804 | DeSoto County, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 3:19-cv-00115* |
| 1346. | Municipality | MDL No. 2804 | Desoto Fire Protection District No. 8 v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00972* |
| 1347. | Municipality | MDL No. 2804 | Detroit Wayne Mental Health Authority v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46332 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1348. | Municipality | MDL No. 2804 | Devils Lake v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45637 |
| 1349. | Municipality | MDL No. 2804 | Dickenson County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45252 |
| 1350. | Municipality | MDL No. 2804 | Dixie County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45604 |
| 1351. | Hospital | MDL No. 2804 | Dodge County Hospital Authority d/b/a Dodge County Hospital v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 3:18-cv-00048* |
| 1352. | Municipality | MDL No. 2804 | Dodge County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45143 |
| 1353. | Municipality | MDL No. 2804 | Dooly County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45712 |
| 1354. | Municipality | MDL No. 2804 | Door County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45104 |
| 1355. | Class Action | MDL No. 2804 | Dora Lawrence, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | S.D. Texas 4:18-cv-02889* |
| 1356. | Municipality | MDL No. 2804 | Dorchester County, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45610 |
| 1357. | Municipality | MDL No. 2804 | Dougherty County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45491 |
| 1358. | Municipality | MDL No. 2804 | Douglas Anderson, Sheriff of Avoyelles Parish v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45164 |
| 1359. | Municipality | MDL No. 2804 | Douglas County v. Purdue Pharma L.P., et al. | E.D. Wi. 2:17-cv-01545* |
| 1360. | Municipality | MDL No. 2804 | Douglas County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45386 |
| 1361. | Municipality | MDL No. 2804 | Douglas County, MN v. Purdue Pharma L.P. et al | N.D. Ohio 1:18-op-45428 |
| 1362. | Municipality | MDL No. 2804 | Douglas Herbert III, duly executed Sheriff of Allen Parish v. Purdue Pharma L.P., et al. | W.D. LA 2:18-cv-00055* |
| 1363. | Municipality | MDL No. 2804 | Doyle T. Wooten, in his Official Capacity as the Sheriff of Coffee County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45145 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1364. | Hospital | MDL No. 2804 | Drew Memorial Hospital Inc. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45144 |
| 1365. | Third Party Payor | MDL No. 2804 | Drywall Tapers Insurance Fund v. Purdue Pharma L.P., et al. | E.D.N.Y. 1:19-cv-04952* |
| 1366. | Municipality | MDL No. 2804 | Dunn County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45631 |
| 1367. | Municipality | MDL No. 2804 | Dunn County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45133 |
| 1368. | Municipality | MDL No. 2804 | Duplin County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45040 |
| 1369. | Municipality | MDL No. 2804 | Durham County v. AmerisourceBergen Drug Corp., et al. | M.D.N.C. 1:19-cv-00491* |
| 1370. | Municipality | MDL No. 2804 | Dusty Gates, in his capacity as the Sheriff for Union Parish v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45927 |
| 1371. | Municipality | MDL No. 2804 | E. Neal Jump, in his Official Capacity as the Sheriff of Glynn County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45155 |
| 1372. | Municipality | MDL No. 2804 | Early County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45180 |
| 1373. | Tribal | MDL No. 2804 | Eastern Aleutian Tribes v. Purdue Pharma L.P., et al. | D. Alaska 3:19-cv-00234* |
| 1374. | Tribal | MDL No. 2804 | Eastern Band of Cherokee Indians v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 1:18-cv-00004* |
| 1375. | Tribal | MDL No. 2804 | Eastern Shoshone Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45412 |
| 1376. | Municipality | MDL No. 2804 | Eau Claire County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45112 |
| 1377. | Municipality | MDL No. 2804 | Echols County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46204 |
| 1378. | Third Party Payor | MDL No. 2804 | Edna House for Women, Inc.; Treatment Works Inc. d/b/a Absolute House; K.I.S.S. Foundation Inc. d/b/a Lia House; Lantern; Primary Purpose Center Inc.; and John T. Foundation d/b/a Jack Mulhall Center for Sober Living v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46209 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1379. | Municipality | MDL No. 2804 | Edrick Soileau, Sheriff of Evangeline Parish v. Purdue Pharma L.P., et al. | W.D. LA 6:18-cv-00125* |
| 1380. | Class Action | MDL No. 2804 | Edward Grace, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | D. Mass. 1:18-cv-10857* |
| 1381. | Municipality | MDL No. 2804 | Effingham County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45178 |
| 1382. | Hospital | MDL No. 2804 | El Campo Memorial Hospital and West Wharton County Hospital District v. McKesson Corporation, et al. | S.D. Texas 4:18-cv-00751* |
| 1383. | Municipality | MDL No. 2804 | Elbert County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45381 |
| 1384. | Class Action | MDL No. 2804 | Eli Medina, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | D. Ida. 1:18-cv-00369* |
| 1385. | NAS | MDL No. 2804 | Elizabeth Kommer, individually and as next friend and guardian of Baby C.K. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45522 |
| 1386. | Tribal | MDL No. 2804 | Ely Shoshone Tribe of Nevada v. McKesson Corp., et al. | N.D. Ohio 1:18-op-46003 |
| 1387. | Municipality | MDL No. 2804 | Emanuel County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45209 |
| 1388. | Third Party Payor | MDL No. 2804 | Employer-Teamsters Local Nos. 175 & 505 Health & Welfare Fund; Employer-Teamsters Local Nos. 175 & 505 Retiree Health & Welfare Fund; Ohio Conference of Teamsters & Industry Health & Welfare Fund; Teamsters Local No. 348 Health & Welfare Fund; Teamsters Union Local No. 52 Health & Welfare Fund v. Purdue Pharma L.P, et al. | N.D. Ohio 1:18-op-45446 |
| 1389. | Municipality | MDL No. 2804 | Erie County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00918 * |
| 1390. | NAS | MDL No. 2804 | Erin Doyle, individually and as Mother and Custodian of Baby D.F., on behalf of themselves and all others similarly situated v. Actavis LLC | N.D. Ohio 1:18-op-46327 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1391. | Municipality | MDL No. 2804 | Escambia County, Florida v. AmerisourceBergen Drug Corp., et al. | N.D. Fla. 3:18-cv-01370 * |
| 1392. | NAS | MDL No. 2804 | Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45464 |
| 1393. | Municipality | MDL No. 2804 | Essex County, New Jersey v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45989 |
| 1394. | Municipality | MDL No. 2804 | Estill County Emergency Medical Services v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 5:18-cv-00590 * |
| 1395. | Municipality | MDL No. 2804 | Evangeline Parish Police Jury v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45450 |
| 1396. | Hospital | MDL No. 2804 | Evans Memorial Hospital, Inc. v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 6:18-cv-00070 * |
| 1397. | Class Action | MDL No. 2804 | F. Kirk Hopkins, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | D. Ariz. 2:18-cv-02646* |
| 1398. | Municipality | MDL No. 2804 | Fairfax County Board Of Supervisors v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45766 |
| 1399. | Municipality | MDL No. 2804 | Fairfield County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-01012 * |
| 1400. | Municipality | MDL No. 2804 | Fairview Township, Pennsylvania v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45355 |
| 1401. | Hospital | MDL No. 2804 | Family Practice Clinic of Booneville, Inc. and Family Health Care Clinic, PSC v. Purdue Pharma L.P., et al. | E.D. Ky. 6:18-cv-00087* |
| 1402. | NAS | MDL No. 2804 | Farrah Williams, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45485 |
| 1403. | Municipality | MDL No. 2804 | Fayette County, Alabama; City of Fayette, Alabama and Rodney Ingle, Sheriff of Fayette County, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45211 |
| 1404. | Municipality | MDL No. 2804 | Fayette County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45293 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1405. | Third Party Payor | MDL No. 2804 | Feather River Tribal Health, Inc. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45334 |
| 1406. | Municipality | MDL No. 2804 | Fentress County, TN v. AmerisourceBergen Drug Corp., et al. | M.D. Tenn. 2:18-cv-00028* |
| 1407. | Municipality | MDL No. 2804 | Fiscal Court of Allen County, on Behalf of Allen County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45008 |
| 1408. | Municipality | MDL No. 2804 | Fiscal Court of Anderson County, on Behalf of Anderson County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 3:17-cv-00070* |
| 1409. | Municipality | MDL No. 2804 | Fiscal Court of Bell County, on Behalf of Bell County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 6:17-cv-00246* |
| 1410. | Municipality | MDL No. 2804 | Fiscal Court of Boone County, on Behalf of Boone County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 2:17-cv-00157* |
| 1411. | Municipality | MDL No. 2804 | Fiscal Court of Boyd County, on Behalf of Boyd County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 0:17-cv-00104* |
| 1412. | Municipality | MDL No. 2804 | Fiscal Court of Boyle County, on Behalf of Boyle County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 5:17-cv-00367* |
| 1413. | Municipality | MDL No. 2804 | Fiscal Court of Bullitt County, on Behalf of Bullitt County v. AmerisourceBergen Drug Corp., et al. | W.D. Ky. 3:17-cv-00727* |
| 1414. | Tribal | MDL No. 2804 | Flandreau Santee Sioux Tribe, Rosebud Sioux Tribe, and Sisseton-Wahpeton Oyate v. Purdue Pharma L.P., et al. | D.S.D. 4:18-cv-04003* |
| 1415. | Class Action | MDL No. 2804 | Flint Plumbing and Pipefitting Industry Health Care Fund, on behalf of itself and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45430 |
| 1416. | Municipality | MDL No. 2804 | Florence County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45125 |
| 1417. | Municipality | MDL No. 2804 | Floyd County, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45698 |
| 1418. | Tribal | MDL No. 2804 | Fond Du Lac Band of Lake Superior Chippewa v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46295 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1419. | Municipality | MDL No. 2804 | Fond du Lac County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45106 |
| 1420. | Tribal | MDL No. 2804 | Forest County Potawatomi Community v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46342 |
| 1421. | Municipality | MDL No. 2804 | Forest County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45134 |
| 1422. | Municipality | MDL No. 2804 | Forrest County, Miss. v. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 2:18-cv-00009 * |
| 1423. | Municipality | MDL No. 2804 | Forsyth County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45420 |
| 1424. | Tribal | MDL No. 2804 | Four Winds Tribe Louisiana Cherokee v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45625 |
| 1425. | Municipality | MDL No. 2804 | Franklin County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45162 |
| 1426. | Municipality | MDL No. 2804 | Franklin County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 5:18-cv-00500* |
| 1427. | Municipality | MDL No. 2804 | Franklin County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45944 |
| 1428. | Municipality | MDL No. 2804 | Franklin County, Mississippi v. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 5:19-cv-00053* |
| 1429. | Municipality | MDL No. 2804 | Franklin County, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45701 |
| 1430. | Municipality | MDL No. 2804 | Franklin Parish v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00915 |
| 1431. | Municipality | MDL No. 2804 | Gallia County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45043 |
| 1432. | Municipality | MDL No. 2804 | Gary Gilley v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45007 |
| 1433. | Municipality | MDL No. 2804 | Gary Landford, in his Official Capacity as the Sheriff of Murray County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45164 |
| 1434. | Municipality | MDL No. 2804 | Gasconade County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46190 |
| 1435. | Municipality | MDL No. 2804 | Gaston County v. AmerisourceBergen Drug Corp., et al. | W.D.N.C. 3:18-cv-00045* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1436. | Municipality | MDL No. 2804 | Geauga County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-cv-00605 |
| 1437. | NAS | MDL No. 2804 | Gena Patterson, individually and as next friend and guardian of Baby F.P. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45534 |
| 1438. | Municipality | MDL No. 2804 | Gene Scarborough, in his Official Capacity as the Sheriff of Tift County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45168 |
| 1439. | Municipality | MDL No. 2804 | Genesee County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45083 |
| 1440. | Municipality | MDL No. 2804 | George County, Mississippi v. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 1:19-cv-00120* |
| 1441. | Municipality | MDL No. 2804 | Georgetown City, South Carolina v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45613 |
| 1442. | Municipality | MDL No. 2804 | Georgetown County, South Carolina v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45612 |
| 1443. | Tribal | MDL No. 2804 | Gila River Indian Community; Pascua Yaqui Tribe; and San Carlos Apache Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45366 |
| 1444. | Municipality | MDL No. 2804 | Gilchrist County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45605 |
| 1445. | Municipality | MDL No. 2804 | Giles County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45236 |
| 1446. | Municipality | MDL No. 2804 | Glascock County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45175 |
| 1447. | Class Action | MDL No. 2804 | Glenn Golden, Gretta Golden and Michael Christy, individually, and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | E.D. La. 2:19-cv-01048* |
| 1448. | Class Action | MDL No. 2804 | Glorida Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45466 |
| 1449. | Municipality | MDL No. 2804 | Glynn County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46115 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1450. | Hospital | MDL No. 2804 | Gonzales Healthcare Systems v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45867 |
| 1451. | Municipality | MDL No. 2804 | Gooding County, Idaho v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45404 |
| 1452. | Municipality | MDL No. 2804 | Grady County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46338 |
| 1453. | Municipality | MDL No. 2804 | Grafton County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45691 |
| 1454. | Municipality | MDL No. 2804 | Grand Forks County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45647 |
| 1455. | Municipality | MDL No. 2804 | Grant County v. Pharma L.P., et al. | E.D. Wi. 2:17-cv-01557* |
| 1456. | Municipality | MDL No. 2804 | Grant County, New Mexico v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45108 |
| 1457. | Municipality | MDL No. 2804 | Grant Parish, Louisiana, by and through its duly elected Police Jury v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45277 |
| 1458. | Municipality | MDL No. 2804 | Grayson County, Virginia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46069 |
| 1459. | Municipality | MDL No. 2804 | Green County v. Purdue Pharma L.P., et al. | E.D. Wi. 2:17-cv-01535* |
| 1460. | Municipality | MDL No. 2804 | Green Lake County, Taylor County and Vilas County v. Purdue Pharma L.P., et al. | E.D. Wi. 2:18-cv-00819* |
| 1461. | Municipality | MDL No. 2804 | Green River, Wyoming v. Purdue Pharma L.P., et al. | D. Wyo. 1:19-cv-00155* |
| 1462. | Municipality | MDL No. 2804 | Greenbrier County Commission v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45080 |
| 1463. | Municipality | MDL No. 2804 | Greene County, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ala. 7:18-cv-00169* |
| 1464. | Municipality | MDL No. 2804 | Greene County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45203 |
| 1465. | Municipality | MDL No. 2804 | Greene County, North Carolina v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 4:18-cv-00085* |
| 1466. | Municipality | MDL No. 2804 | Greene County, TN v. AmerisourceBergen Drug Corp., et al. | E.D. Tenn. 2:18-cv-00002* |
| 1467. | Hospital | MDL No. 2804 | Greenwood Leflore Hospital v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45551 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1468. | Municipality | MDL No. 2804 | Guernsey County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00886* |
| 1469. | Tribal | MDL No. 2804 | Guidiville Rancheria of California v. McKesson Corp. | N.D. Cal. 3:18-cv-02532* |
| 1470. | Municipality | MDL No. 2804 | Guildford County v. AmerisourceBergen Drug Corp., et al. | M.D.N.C. 1:19-cv-00468* |
| 1471. | Municipality | MDL No. 2804 | Gulf County v. AmerisourceBergen Drug Corp., et al. | M.D. Fla. 5:18-cv-00162* |
| 1472. | Municipality | MDL No. 2804 | Gwinnett County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45758 |
| 1473. | Municipality | MDL No. 2804 | H.W. "Billy" Hancock, in his official capacity as the Sheriff of Crisp County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45562 |
| 1474. | Hospital | MDL No. 2804 | Habersham County Medical Center v. AmerisourceBergen Drug Corp., et al. | N.D. Ga. 2:18-cv-00162* |
| 1475. | Municipality | MDL No. 2804 | Habersham County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45559 |
| 1476. | Municipality | MDL No. 2804 | Hale County, Alabama v. Actavis LLC et al. | N.D. Ohio 1:18-op-45420 |
| 1477. | Municipality | MDL No. 2804 | Halifax County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 4:18-cv-00049* |
| 1478. | Municipality | MDL No. 2804 | Halifax County, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45692 |
| 1479. | Municipality | MDL No. 2804 | Hall County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45286 |
| 1480. | Municipality | MDL No. 2804 | Hamilton County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 1:18-cv-00150* |
| 1481. | Municipality | MDL No. 2804 | Hamilton County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45589 |
| 1482. | Municipality | MDL No. 2804 | Hamilton County, TN v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45507 |
| 1483. | Municipality | MDL No. 2804 | Hancock County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45572 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1484. | Municipality | MDL No. 2804 | Hancock County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45535 |
| 1485. | Municipality | MDL No. 2804 | Hancock County, Mississippi v. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 1:18-cv-00200* |
| 1486. | Municipality | MDL No. 2804 | Hancock County, TN v. AmerisourceBergen Drug Corp., et al. | E.D. Tenn. 2:18-cv-00010* |
| 1487. | Municipality | MDL No. 2804 | Hanover Township, Pennsylvania v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45654 |
| 1488. | Municipality | MDL No. 2804 | Harford County, Maryland, et al. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45853 |
| 1489. | Municipality | MDL No. 2804 | Harris County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45677 |
| 1490. | Municipality | MDL No. 2804 | Harrison County Board of County Commissioners v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45547 |
| 1491. | Municipality | MDL No. 2804 | Harrison County, Mississippi v. McKesson Corp., et al. | N.D. Ohio 1:19-op-45113 |
| 1492. | Municipality | MDL No. 2804 | Hartford County, Maryland; Caroline County, Maryland; Garrett County, Maryland; Frederick County, Maryland; Talbot County, Maryland; City of Frederick, Maryland; The Mayor and Common Council of Westminster, Maryland; City of Bowie, Maryland; The Mayor and Council of Rockville, Maryland v. Purdue Pharma L.P., et al. | D. Md. 1:18-cv-01913* |
| 1493. | Municipality | MDL No. 2804 | Haskell County, Texas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45223 |
| 1494. | Municipality | MDL No. 2804 | Hawkins County, TN v. AmerisourceBergen Drug Corp., et al. | E.D. Tenn. 2:18-cv-00030* |
| 1495. | Municipality | MDL No. 2804 | Haywood County v. AmerisourceBergen Drug Corp., et al. | W.D.N.C. 1:18-cv-00363* |
| 1496. | Municipality | MDL No. 2804 | Haywood County, TN v. AmerisourceBergen Drug Corp., et al. | W.D. Tenn. 2:18-cv-02016* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1497. | Hospital | MDL No. 2804 | Health Care Authority of the City of Huntsville d/b/a HH Health System d/b/a Huntsville Hospital d/b/a Madison Hospital d/b/a Huntsville Hospital for Women and Children; HH Health System-Morgan, LLC d/b/a Decatur Morgan Hospital d/b/a Decatur Morgan Hospital-Parkway; Health Care Authority of Morgan County-City of Decatur; HH Health System-Shoals, LLC d/b/a Helen Keller Hospital d/b/a Red Bay Hospital; HH Health System-Athens Limestone, LLC d/b/a Athens Limestone Hospital; Attentus Moulton, LLC d/b/a Lawrence Medical Center | N.D. Ohio 1:19-op-45143 |
| 1498. | Municipality | MDL No. 2804 | Heard County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45130 |
| 1499. | Class Action | MDL No. 2804 | Heather Enders, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | S.D. Ohio 2:19-cv-00448* |
| 1500. | NAS | MDL No. 2804 | Heather Goss, individually and as next friend and guardian of Babies C.B. and V.B. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45518 |
| 1501. | NAS | MDL No. 2804 | Heather Puckett, individually and as next friend and guardian of Baby C.M.B. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45539 |
| 1502. | Municipality | MDL No. 2804 | Henderson County, TN v. AmerisourceBergen Drug Corp., et al. | W.D. Tenn. 1:18-cv-01048* |
| 1503. | Municipality | MDL No. 2804 | Hennepin County, MN v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45232 |
| 1504. | Municipality | MDL No. 2804 | Henry County, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45543 |
| 1505. | Municipality | MDL No. 2804 | Henry County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46310 |
| 1506. | Municipality | MDL No. 2804 | Henry County, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45245 |
| 1507. | Municipality | MDL No. 2804 | Hernando County v. AmerisourceBergen Drug Corp., et al. | M.D. Fla. 8:19-cv-01388* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1508. | Municipality | MDL No. 2804 | Hillsborough County, a political subdivision of the State of Florida v. Purdue Pharma L.P., et al. | M.D. Fla. 8:18-cv-02716* |
| 1509. | Municipality | MDL No. 2804 | Hillsborough County, New Hampshire v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46353 |
| 1510. | Municipality | MDL No. 2804 | Hocking County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45044 |
| 1511. | Municipality | MDL No. 2804 | Holmes County v. AmerisourceBergen Drug Corp., et al. | N.D. Fla. 5:18-cv-00087* |
| 1512. | Municipality | MDL No. 2804 | Holmes County, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45793 |
| 1513. | Tribal | MDL No. 2804 | Hopland Band of Pomo Indians v. McKesson Corp., et al. | N.D. Cal. 3:18-cv-02528* |
| 1514. | Municipality | MDL No. 2804 | Hospital Authority of Bainbridge and Decatur County, Georgia v. AmerisourceBergen Drug Corp., et al. | M.D. Ga. 1:18-cv-00066* |
| 1515. | Municipality | MDL No. 2804 | Hospital Authority of Baxley and Appling County d/b/a Appling Health Care System v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 2:18-cv-00115* |
| 1516. | Hospital | MDL No. 2804 | Hospital Authority of Bleckley County d/b/a Bleckley Memorial Hospital v. AmerisourceBergen Drug Corp., et al. | M.D. Ga. 5:18-cv-00366* |
| 1517. | Hospital | MDL No. 2804 | Hospital Authority of Valdosta and Lowndes County, Georgia d/b/a South Georgia Medical Center v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45133 |
| 1518. | Hospital | MDL No. 2804 | Hospital Service District No. 1 of the Parish of LaSalle, State of Louisiana d/b/a Hardtner Medical Center v. Purdue Pharma L.P. et al | N.D. Ohio 1:18-op-46150 |
| 1519. | Tribal | MDL No. 2804 | Houlton Band of Maliseet Indians v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45315 |
| 1520. | Municipality | MDL No. 2804 | Houston County v. Purdue Pharma L.P., et al. | M.D. Ga. 5:18-cv-00248* |
| 1521. | Municipality | MDL No. 2804 | Houston County, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45019 |
| 1522. | Municipality | MDL No. 2804 | Howard County, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 1:18-cv-00242* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1523. | Municipality | MDL No. 2804 | Howell County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45368 |
| 1524. | Tribal | MDL No. 2804 | Hualapai Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45004 |
| 1525. | Municipality | MDL No. 2804 | Huerfano County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45168 |
| 1526. | Municipality | MDL No. 2804 | Humboldt County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45942 |
| 1527. | Municipality | MDL No. 2804 | Humphreys County, Miss. V. Purdue Pharma L.P., et al. | N.D. Miss. 4:17-cv-00190* |
| 1528. | Municipality | MDL No. 2804 | Huntington Beach v. Purdue Pharma L.P. | N.D. Ohio 1:18-op-45588 |
| 1529. | Municipality | MDL No. 2804 | Huron County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00891 * |
| 1530. | Municipality | MDL No. 2804 | Iberia Parish School Board v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00960* |
| 1531. | Municipality | MDL No. 2804 | Iberia Parish v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00940* |
| 1532. | Municipality | MDL No. 2804 | Iberville Parish Council, a Louisiana governmental entity v. Purdue Pharma L.P. d/b/a Purdue Pharma (Delaware), Limited Partnership | M.D. La. 3:19-cv-00121* |
| 1533. | Third Party Payor | MDL No. 2804 | IBEW Local 38 Health and Welfare Fund v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-cv-02171 |
| 1534. | Third Party Payor | MDL No. 2804 | IBEW Local 90 Benefits Plan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45069 |
| 1535. | Third Party Payor | MDL No. 2804 | Illinois Public Risk Fund v. Purdue Pharma L.P., et al. | N.D. Ill. 1:19-cv-03210* |
| 1536. | Third Party Payor | MDL No. 2804 | Indian Health Council, Inc. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46316 |
| 1537. | Municipality | MDL No. 2804 | Indiana County, PA v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45249 |
| 1538. | Third Party Payor | MDL No. 2804 | Intergovernmental Risk Management Agency and Intergovernmental Personnel Benefit Cooperative v. McKesson Corp., et al. | N.D. Ill. 1:18-cv-06959* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1539. | Third Party Payor | MDL No. 2804 | International Union of Operating Engineers, Local 150; Midwest Operating Engineers Health and Welfare Fund; Chicago Regional Council of Carpenter; and Chicago Regional Council of Carpenters Welfare Fund v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45414 |
| 1540. | Municipality | MDL No. 2804 | Iowa County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45099 |
| 1541. | Municipality | MDL No. 2804 | Iredell County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45774 |
| 1542. | Municipality | MDL No. 2804 | Irwin County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45283 |
| 1543. | Municipality | MDL No. 2804 | Island County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45982 |
| 1544. | Municipality | MDL No. 2804 | Itasca County, Minnesota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45958 |
| 1545. | Municipality | MDL No. 2804 | Itawamba County, Miss. v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 1:18-cv-00055* |
| 1546. | Municipality | MDL No. 2804 | Ivy Woods, Sheriff of Jefferson Davis Parish v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45099 |
| 1547. | Hospital | MDL No. 2804 | J. Paul Jones Hospital v. McKesson Corp., et al. | S.D. Ala. 2:18-cv-00029* |
| 1548. | Municipality | MDL No. 2804 | Jackson County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00680* |
| 1549. | Municipality | MDL No. 2804 | Jackson County Health Care Authority v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45134 |
| 1550. | Municipality | MDL No. 2804 | Jackson County v. AmerisourceBergen Drug Corp., et al. | N.D. Fla. 4:19-cv-00149* |
| 1551. | Municipality | MDL No. 2804 | Jackson County v. Purdue Pharma L.P., et al. | E.D. Wi. 2:17-cv-01544* |
| 1552. | Municipality | MDL No. 2804 | Jackson County, Alabama; City of Bridgeport, Alabama; City of Henagar, Alabama; City of New Hope, Alabama; City of Scottsboro, Alabama; Town of Geraldine, Alabama; Town of Woodville, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45634 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1553. | Municipality | MDL No. 2804 | Jackson County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45581 |
| 1554. | Municipality | MDL No. 2804 | Jackson County, Indiana v. AmerisourceBergen Drug Corp., et al. | S.D. Ind. 4:18-cv-00054* |
| 1555. | Municipality | MDL No. 2804 | Jackson County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45965 |
| 1556. | Municipality | MDL No. 2804 | Jackson Parish Police Jury v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00973* |
| 1557. | NAS | MDL No. 2804 | Jacquelynn Martinez, individually and as next friend and guardian of Baby J.M., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45484 |
| 1558. | NAS | MDL No. 2804 | Jamie Johnson, individually and as next friend and guardian of Babies K.D. and J.D. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45504 |
| 1559. | NAS | MDL No. 2804 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45461 |
| 1560. | Estate | MDL No. 2804 | Janna Lowry, as Spouse of Decedent, Brian Lowry v. Purdue Pharma Inc., et al. | N.D. Ohio 1:19-op-45348 |
| 1561. | Class Action | MDL No. 2804 | Jason Reynolds, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | D. Or. 3:18-cv-01911* |
| 1562. | Municipality | MDL No. 2804 | Jasper County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45504 |
| 1563. | Individual | MDL No. 2804 | Jay Brodsky v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45751 |
| 1564. | Municipality | MDL No. 2804 | Jay Russell, Sheriff of Ouachita Parish v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45154 |
| 1565. | Municipality | MDL No. 2804 | Jean Lafitte Town v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45041 |
| 1566. | Municipality | MDL No. 2804 | Jeff Davis County, GA v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45237 |
| 1567. | Municipality | MDL No. 2804 | Jefferson County Commission v. Purdue Pharmaceutical Products L.P., et al. | N.D. Ohio 1:17-op-45170 |
| 1568. | Municipality | MDL No. 2804 | Jefferson County v. Purdue Pharma L.P., et al. | W.D. Wa. 3:18-cv-05661* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1569. | Municipality | MDL No. 2804 | Jefferson County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45122 |
| 1570. | Municipality | MDL No. 2804 | Jefferson County, AL; Mike Hale, in his capacity as Sherriff of Jefferson County, Alabama; City of Pleasant Grove, AL; City of Hueytown, AL; and City of Mountain Brook, AL v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45558 |
| 1571. | Municipality | MDL No. 2804 | Jefferson County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45201 |
| 1572. | Municipality | MDL No. 2804 | Jefferson County, Mississippi v. AmerisourceBergen Drug Corp., et al | S.D. Miss. 5:18-cv-00067* |
| 1573. | Municipality | MDL No. 2804 | Jefferson Davis County, Miss. V. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 2:17-cv-00200* |
| 1574. | Municipality | MDL No. 2804 | Jefferson Davis Parish Police Jury v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00879* |
| 1575. | NAS | MDL No. 2804 | Jenni Goldman, individually and as next friend and guardian of Babies J.K.W. and M.J.R. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45516 |
| 1576. | NAS | MDL No. 2804 | Jennifer Artz, individually and as next friend and guardian of Baby I.A.A., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45459 |
| 1577. | NAS | MDL No. 2804 | Jennifer Thomas, individually and as next friend and guardian of Baby A.S. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45542 |
| 1578. | Municipality | MDL No. 2804 | Jennings County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45131 |
| 1579. | NAS | MDL No. 2804 | Jenny Scully, individually and as next friend and guardian of Baby I.S. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45544 |
| 1580. | Municipality | MDL No. 2804 | Jerry Philley, sherriff of West Carroll Parish v. Purdue Pharma L.P., et al. | W.D. La. 3:18-cv-00264* |
| 1581. | NAS | MDL No. 2804 | Jessica Collier, individually and as next friend and guardian of Baby A.P. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45506 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1582. | NAS | MDL No. 2804 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45473 |
| 1583. | NAS | MDL No. 2804 | Jessica Perkins, individually and as next friend and guardian of Babies P.A. and R.A. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45535 |
| 1584. | NAS | MDL No. 2804 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45463 |
| 1585. | NAS | MDL No. 2804 | Jessica Taylor, individually and as next friend and guardian of Baby D.S. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45528 |
| 1586. | NAS | MDL No. 2804 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | S.D. W. Va. 2:18-cv-01448* |
| 1587. | Individual | MDL No. 2804 | Joel Bishop, Dean Colman, and Pete Lavite v. Purdue Pharma L.P., et al. | S.D. Ill. 3:19-cv-00442 * |
| 1588. | Municipality | MDL No. 2804 | John Craft (Vernon Parish) v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45140 |
| 1589. | NAS | MDL No. 2804 | John Doe, by and through Jane Does, his parent and natural guardian, on behalf of himself and all others similarly situated v. Purdue Pharma L.P., et al. | E.D. Pa. 2:18-cv-03637* |
| 1590. | Municipality | MDL No. 2804 | John E. Ballance, in his capacity as the Sheriff for Bienville Parish v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45925 |
| 1591. | Municipality | MDL No. 2804 | John G. Carter, in his Official Capacity as the Sheriff of Wayne County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45170 |
| 1592. | Municipality | MDL No. 2804 | John Pohlmann, Sheriff of St. Bernard Parish, Louisiana in his capacity as officer ex officio of the St. Bernard Parish Sheriff's Office and the St. Bernard Parish Law Enforcement District v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46292 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|------|--------------|-----------|---------------------|
| 1593. | Municipality | MDL No. 2804 | Johnson County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45716 |
| 1594. | Municipality | MDL No. 2804 | Johnson County, Kansas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45443 |
| 1595. | Municipality | MDL No. 2804 | Johnson County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45363 |
| 1596. | Municipality | MDL No. 2804 | Johnson County, TN v. AmerisourceBergen Drug Corp., et al. | E.D. Tenn. 2:18-cv-00003* |
| 1597. | Municipality | MDL No. 2804 | Jones County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 4:19-cv-00029* |
| 1598. | Municipality | MDL No. 2804 | Jones County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45424 |
| 1599. | Class Action | MDL No. 2804 | Jordan Chu v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45930 |
| 1600. | Individual | MDL No. 2804 | Jorge A. Martinez v. Purdue Pharma Inc., et al. | N.D. Ohio 1:19-op-45353 |
| 1601. | Municipality | MDL No. 2804 | Joseph P. Lopinto, III, in his capacity as Sheriff on behalf of the Jefferson Parish Sheriff's Office | E.D. La. 2:18-cv-10021* |
| 1602. | Municipality | MDL No. 2804 | Kalamazoo County, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45561 |
| 1603. | NAS | MDL No. 2804 | Katherine Whittington, individually and as next friend and guardian of Babies S.W. and A.W. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45541 |
| 1604. | Municipality | MDL No. 2804 | Kaufman County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46081 |
| 1605. | NAS | MDL No. 2804 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45527 |
| 1606. | Tribal | MDL No. 2804 | Kenaitze Indian Tribe; Asa' Carsamiut Tribe; Akiak Native Community; Native Village of Port Heiden; and Native Village of Afognak, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46309 |
| 1607. | Municipality | MDL No. 2804 | Kennebec County, State of Maine v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45257 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1608. | Municipality | MDL No. 2804 | Kenosha County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45144 |
| 1609. | Third Party Payor | MDL No. 2804 | Kentucky League of Cities Insurance Services v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45968 |
| 1610. | Class Action | MDL No. 2804 | Kentucky River District Health Department, on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45050 |
| 1611. | Individual | MDL No. 2804 | Kevin Schwartz and Stephanie Schwartz v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46354 |
| 1612. | Class Action | MDL No. 2804 | Kevin Wilk, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | E.D.N.C. 5:18-cv-00517* |
| 1613. | NAS | MDL No. 2804 | Kiana Hutchins, individually and as next friend and guardian of Baby T.E. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45505 |
| 1614. | Tribal | MDL No. 2804 | Kickapoo Tribe in Kansas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45381 |
| 1615. | Third Party Payor | MDL No. 2804 | Kids First of Florida, Inc. v. McKesson Corp., et al. | N.D. Ohio 1:18-op-46101 |
| 1616. | Class Action | MDL No. 2804 | Kimberly Brand, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | W.D. Mo. 4:18-cv-00653* |
| 1617. | NAS | MDL No. 2804 | Kimberly Martin, individually and as next friend and guardian of Baby A.M. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45510 |
| 1618. | Municipality | MDL No. 2804 | King County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45231 |
| 1619. | Municipality | MDL No. 2804 | Kingston Township, Pennsylvania v. Purdue Pharma L.P., et al. | M.D. Pa. 3:19-cv-00998* |
| 1620. | Municipality | MDL No. 2804 | Kinloch Fire Protection District of St. Louis County, Missouri v. Purdue Pharma L.P., et al. | E.D. Mo. 4:19-cv-01700* |
| 1621. | Municipality | MDL No. 2804 | Kitsap County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45956 |
| 1622. | Municipality | MDL No. 2804 | Kittitas County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46008 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1623. | NAS | MDL No. 2804 | Kjellsi Meinecke, individually and as next friend and guardian of Baby J.B., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45493 |
| 1624. | Municipality | MDL No. 2804 | Knox County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:18-cv-00466* |
| 1625. | Tribal | MDL No. 2804 | Kodiak Area Native Association v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46260 |
| 1626. | Tribal | MDL No. 2804 | Kootenai Tribe of Idaho v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46153-DAP |
| 1627. | Estate | MDL No. 2804 | Kris Koechley, Administrator of the Estate of James P. Koechley, Deceased v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46165 |
| 1628. | NAS | MDL No. 2804 | Krista Gauthier, Angela Sawyers, and Jessica Springborn, individually and as next friends and guardians of Babies D.L.D., M.A.S., and N.S., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45478 |
| 1629. | NAS | MDL No. 2804 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45509 |
| 1630. | Tribal | MDL No. 2804 | La Posta Band of Diegueno Mission Indians of the La Posta Indian Reservation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45397 |
| 1631. | Third Party Payor | MDL No. 2804 | Laborers 17 Health Benefit Fund v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45072 |
| 1632. | Third Party Payor | MDL No. 2804 | Laborers Local 1298 of Nassau & Suffolk Counties Welfare Fund v. Purdue Pharma L.P., et al. | E.D.N.Y. 1:19-cv-04976* |
| 1633. | Third Party Payor | MDL No. 2804 | Laborers Local 235 Welfare Fund v. Purdue Pharma L.P., et al. | E.D.N.Y. 1:19-cv-04915* |
| 1634. | Tribal | MDL No. 2804 | Lac Courte Oreilles Band of Lake Superior Chippewa Indians vs. McKesson Corporation, et al. | W.D. WI. 3:18-cv-00286* |
| 1635. | Tribal | MDL No. 2804 | Lac du Flambeau Band of Chippewa Indians v. McKesson Corp., et al. | N.D. Ohio 1:18-op-45502 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1636. | Tribal | MDL No. 2804 | Lac Vieux Desert Band of Lake Superior Chippewa Indians v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46239 |
| 1637. | Municipality | MDL No. 2804 | Lafayette County, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 3:19-cv-00095* |
| 1638. | Hospital | MDL No. 2804 | Lafayette General Health System, Inc. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46082 |
| 1639. | Municipality | MDL No. 2804 | Lake County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45156 |
| 1640. | Municipality | MDL No. 2804 | Lake County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45156 |
| 1641. | Municipality | MDL No. 2804 | Lake County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45588 |
| 1642. | Third Party Payor | MDL No. 2804 | Lakeview Center, Inc. v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45549 |
| 1643. | Municipality | MDL No. 2804 | Lamar County, Alabama; City of Vernon, Alabama and Hal Allred, Sheriff of Lamar County, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45210 |
| 1644. | Municipality | MDL No. 2804 | Langlade County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45124 |
| 1645. | Municipality | MDL No. 2804 | Lanier County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46066 |
| 1646. | Municipality | MDL No. 2804 | LaPorte County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45280 |
| 1647. | Municipality | MDL No. 2804 | Larry H. Dean, in his Official Capacity as the Sheriff of Laurens County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45163 |
| 1648. | Municipality | MDL No. 2804 | Lasalle Parish v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00880* |
| 1649. | Municipality | MDL No. 2804 | Lauderdale County, TN v. AmerisourceBergen Drug Corp., et al. | W.D. Tenn. 2:18-cv-02806* |
| 1650. | Municipality | MDL No. 2804 | Laurens County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45945 |
| 1651. | Municipality | MDL No. 2804 | Lawrence County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00770* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1652. | Municipality | MDL No. 2804 | Lawrence County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46188 |
| 1653. | Municipality | MDL No. 2804 | Lawrence County, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45228 |
| 1654. | Municipality | MDL No. 2804 | Lawrence County, Miss. V. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45036 |
| 1655. | Municipality | MDL No. 2804 | Lee County v. AmerisourceBergen Drug Corp., et al. | M.D.N.C. 1:19-cv-00384* |
| 1656. | Municipality | MDL No. 2804 | Lee County v. Purdue Pharma L.P., et al. | W.D. Va. 2:18-cv-00049* |
| 1657. | Municipality | MDL No. 2804 | Lee County, Florida v. Purdue Pharma L.P., et al. | M.D. Fla. 2:19-cv-00471* |
| 1658. | Municipality | MDL No. 2804 | Lee County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46171 |
| 1659. | Municipality | MDL No. 2804 | Lee County, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 1:19-cv-00045* |
| 1660. | Municipality | MDL No. 2804 | Leflore County, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 4:19-cv-00086* |
| 1661. | Municipality | MDL No. 2804 | Lenoir County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 4:18-cv-00134* |
| 1662. | Municipality | MDL No. 2804 | Leon County, Florida v. AmerisourceBergen Drug Corp., et al. | N.D. Fla. 4:18-cv-00485* |
| 1663. | Municipality | MDL No. 2804 | Levy County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46119 |
| 1664. | Municipality | MDL No. 2804 | Lewis County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46263 |
| 1665. | Municipality | MDL No. 2804 | Lewis County, Washington v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46301 |
| 1666. | Municipality | MDL No. 2804 | Lewis S. Walker, in his Official Capacity as the Sheriff of Crawford County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45146 |
| 1667. | Municipality | MDL No. 2804 | Lexington, TN v. AmerisourceBergen Drug Corp., et al. | W.D. Tenn. 2:18-cv-02220* |
| 1668. | Municipality | MDL No. 2804 | Lexington-Fayette Urban County Government v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 5:17-cv-00442* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1669. | Municipality | MDL No. 2804 | Liberty County , Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45200 |
| 1670. | Municipality | MDL No. 2804 | Licking County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00904* |
| 1671. | Municipality | MDL No. 2804 | Limestone County, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45328 |
| 1672. | Municipality | MDL No. 2804 | Lincoln County v. AmerisourceBergen Drug Corp., et al. | W.D.N.C. 5:18-cv-00085* |
| 1673. | Municipality | MDL No. 2804 | Lincoln County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45190 |
| 1674. | Municipality | MDL No. 2804 | Lincoln County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45167 |
| 1675. | Municipality | MDL No. 2804 | Lincoln County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45508 |
| 1676. | Municipality | MDL No. 2804 | Lincoln County, Mississippi v. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 5:18-cv-00057* |
| 1677. | Municipality | MDL No. 2804 | Livingston County, Missouri v. AmerisourceBergen Drug Corp., et al. | W.D. Mo. 5:18-cv-06146 * |
| 1678. | Third Party Payor | MDL No. 2804 | Local 22 Health Benefit Fund v. Purdue Pharma L.P., et al. | E.D.N.Y. 1:19-cv-04964* |
| 1679. | Third Party Payor | MDL No. 2804 | Local 8A-28A Welfare Fund v. Purdue Pharma L.P., et al. | E.D.N.Y. 1:19-cv-04961* |
| 1680. | Third Party Payor | MDL No. 2804 | Local Initiative Health Authority for Los Angeles County, a California local public agency operating as L.A. Care Health Plan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45212 |
| 1681. | Municipality | MDL No. 2804 | Logan County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-01097* |
| 1682. | Municipality | MDL No. 2804 | Long County , Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45196 |
| 1683. | Hospital | MDL No. 2804 | Loretto Hospital of Chicago v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45455 |
| 1684. | NAS | MDL No. 2804 | Lori Taylor, individually and as next friend and guardian of Baby M.T. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45529 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1685. | Municipality | MDL No. 2804 | Lou Sardella, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | D.N.J. 3:18-cv-08706* |
| 1686. | Municipality | MDL No. 2804 | Louis M. Ackal, duly elected Sheriff of Iberia Parish, Louisiana, in his capacity as Ex Officio of the Iberia Parish Sheriff's Office and the Iberia Parish Law Enforcement District v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46052 |
| 1687. | Municipality | MDL No. 2804 | Louisa County, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45720 |
| 1688. | Third Party Payor | MDL No. 2804 | Louisiana Assessors' Insurance Fund a/k/a The Insurance Committee of the Assessors' Insurance Fund v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00950* |
| 1689. | Third Party Payor | MDL No. 2804 | Louisiana Health Service & Indemnity Company d/b/a Blue Cross and Blue Shield of Louisiana, and HMO Louisiana Inc. v. Purdue Pharma L.P., et al. | M.D. LA 3:17-cv-01766* |
| 1690. | Municipality | MDL No. 2804 | Louisville/Jefferson County Government v. AmerisourceBergen Drug Corp., et al. | W.D. Ky. 3:17-cv-00508* |
| 1691. | Third Party Payor | MDL No. 2804 | Lovelace Health Systems, Inc. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45458 |
| 1692. | Tribal | MDL No. 2804 | Lower Brule Sioux Tribe v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45350 |
| 1693. | Tribal | MDL No. 2804 | Lower Sioux Indian Community in the State of Minnesota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45975 |
| 1694. | Municipality | MDL No. 2804 | Lowndes County, Alabama v. AmerisourceBergen Drug Corp., et al. | M.D. Ala. 2:18-cv-00070* |
| 1695. | Municipality | MDL No. 2804 | Lowndes County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45835 |
| 1696. | Municipality | MDL No. 2804 | Lumpkin County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45211 |
| 1697. | Municipality | MDL No. 2804 | Luzerne County, PA v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45100 |
| 1698. | Tribal | MDL No. 2804 | Lytton Band of Pomo Indians v. AmerisourceBergen Drug Corp., et al. | N.D. Cal. 3:19-cv-03224* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1699. | Municipality | MDL No. 2804 | Macon County, Georgia v. Purdue Pharma L.P. | N.D. Ohio 1:18-op-45577 |
| 1700. | Municipality | MDL No. 2804 | Madison County v. AmerisourceBergen Drug Corp., et al. | W.D.N.C. 1:18-cv-00237* |
| 1701. | Municipality | MDL No. 2804 | Madison County, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45006 |
| 1702. | Municipality | MDL No. 2804 | Madison County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18op45296 |
| 1703. | Municipality | MDL No. 2804 | Madison County, TN v. AmerisourceBergen Drug Corp., et al. | W.D. Tenn. 1:18-cv-01047* |
| 1704. | Municipality | MDL No. 2804 | Madison County, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45702 |
| 1705. | Municipality | MDL No. 2804 | Manatee County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45044 |
| 1706. | Municipality | MDL No. 2804 | Manitowoc County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45135 |
| 1707. | Municipality | MDL No. 2804 | Marathon County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45095 |
| 1708. | Municipality | MDL No. 2804 | Marengo County, Alabama v. AmerisourceBergen Drug Corp., et al. | S.D. Ala. 2:18-cv-00043* |
| 1709. | NAS | MDL No. 2804 | Maria Ortiz, individually and as next friend and guardian of Baby A.O., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45492 |
| 1710. | Municipality | MDL No. 2804 | Maries County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46194 |
| 1711. | NAS | MDL No. 2804 | Marijha Hamawi, individually and as next friend and guardian of Babies K.L.H. and N.A.W., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45477 |
| 1712. | Municipality | MDL No. 2804 | Marinette County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45145 |
| 1713. | Municipality | MDL No. 2804 | Marion County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45529 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1714. | Municipality | MDL No. 2804 | Marion County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45272 |
| 1715. | Municipality | MDL No. 2804 | Marion County, Miss. V. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 2:17-cv-00202* |
| 1716. | Municipality | MDL No. 2804 | Marion County; Pickens County; Walker County; City of Dora; City of Jasper; City of Sumiton v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45171 |
| 1717. | Municipality | MDL No. 2804 | Mark Garber, Sheriff of Lafayette Parish v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45180 |
| 1718. | Municipality | MDL No. 2804 | Mark Melton in his offocial capacity as the Sherriff of Appling County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45307 |
| 1719. | Class Action | MDL No. 2804 | Mark Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 v. Purdue Pharma L.P., et al. | S.D WV 2:19-cv-00566* |
| 1720. | Third Party Payor | MDL No. 2804 | Marketing Services of Indiana, Inc., individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | S.D. Ind. 1:18-cv-02778* |
| 1721. | Municipality | MDL No. 2804 | Marlin N. Gusman, Sheriff of Orleans Parish v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45663 |
| 1722. | Municipality | MDL No. 2804 | Marquette County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45104 |
| 1723. | Municipality | MDL No. 2804 | Marshall County, AL; City of Albertville, AL; Arab, AL; City of Boaz, AL; City of Guntersville, AL; City of Douglas, AL; and Town of Grant, AL v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45230 |
| 1724. | Municipality | MDL No. 2804 | Marshall County, Miss. v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 3:18-cv-00075* |
| 1725. | Municipality | MDL No. 2804 | Martin County, NC v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 4:18-cv-00071* |
| 1726. | Tribal | MDL No. 2804 | Mashantucket (Western) Pequot Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45405 |
| 1727. | Individual | MDL No. 2804 | Masmoud Bamdad, M.D., o.b.o. State of CA v. Purdue Pharma L.P., et al. | C.D. Cal. 2:18-cv-03662* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1728. | Municipality | MDL No. 2804 | Maverick County, Texas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45426 |
| 1729. | Wrongful Death | MDL No. 2804 | Maxwell A. Newman and Caroline S. Newman v. Purdue Pharma L.P., et al. | E.D. La. 2:19-cv-01594* |
| 1730. | Municipality | MDL No. 2804 | Mayor Charles Sparks, o.b.o The Town of Kermit v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45058 |
| 1731. | Municipality | MDL No. 2804 | Mayor David Adkins, o.b.o. The Town of Hamlin v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45386 |
| 1732. | Municipality | MDL No. 2804 | Mayor Farris Burton, o.b.o. The Town of West Hamlin v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45941 |
| 1733. | Municipality | MDL No. 2804 | Mayor Raaimie Barker, o.b.o. The Town of Chapmanville v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45055 |
| 1734. | Municipality | MDL No. 2804 | Mayor Reba Honaker, o.b.o. The City of Welch v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45065 |
| 1735. | Municipality | MDL No. 2804 | Mayor Robert Carlton, o.b.o. The City of Williamson v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45057 |
| 1736. | Municipality | MDL No. 2804 | Mayor Vivian Livinggood, o.b.o. The Town of Gilbert | N.D. Ohio 1:17-op-45059 |
| 1737. | Municipality | MDL No. 2804 | McDowell County, NC v. AmerisourceBergen Drug Corp., et al. | W.D.N.C. 1:18-cv-00100* |
| 1738. | Municipality | MDL No. 2804 | McDuffie County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45509 |
| 1739. | Municipality | MDL No. 2804 | McIntosh County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45173 |
| 1740. | Municipality | MDL No. 2804 | McKenzie County v. Purdue Pharma L.P., et al. | D.N.D. 1:19-cv-00119 * |
| 1741. | Municipality | MDL No. 2804 | McLean County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45632 |
| 1742. | Municipality | MDL No. 2804 | McLeod County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45332 |
| 1743. | NAS | MDL No. 2804 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45514 |
| 1744. | Tribal | MDL No. 2804 | Mechoopda Indian Tribe of Chico Rancheria v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45403 |
| 1745. | Municipality | MDL No. 2804 | Mecklenburg County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45221 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1746. | Third Party Payor | MDL No. 2804 | Medical Mutual of Ohio v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45307 |
| 1747. | Municipality | MDL No. 2804 | Meeker County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45343 |
| 1748. | Municipality | MDL No. 2804 | Meigs County, Ohio v. Cardinal Health Inc., et al. | N.D. Ohio 1:19-op-45229 |
| 1749. | NAS | MDL No. 2804 | Melanie Massey, individually and as next friend and guardian of Babies S.L.M. and K.D.R. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45525 |
| 1750. | NAS | MDL No. 2804 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45502 |
| 1751. | NAS | MDL No. 2804 | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45375 |
| 1752. | Hospital | MDL No. 2804 | Mennonite General Hospital, Inc.; Hospital Menonita Caguas, Inc.; Hospital Menonita Gauyama, Inc. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45109 |
| 1753. | Third Party Payor | MDL No. 2804 | Mental Health & Recovery Services Board of Allen, Auglaize and Hardin Counties v. Purdue Pharma L.P. et al | N.D. Ohio 1:18-op-46344 |
| 1754. | Municipality | MDL No. 2804 | Mercer County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46094 |
| 1755. | Municipality | MDL No. 2804 | Mercer County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45635 |
| 1756. | Class Action | MDL No. 2804 | Mercy House Teen Challenge, a non-for-profit Corporation on behalf of itself and all others similarly situated v. Purdue Pharma L.P., et al. | S.D. Miss. 3:18-cv-00584* |
| 1757. | Municipality | MDL No. 2804 | Meriwether County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45305 |
| 1758. | Tribal | MDL No. 2804 | Mescalero Apache Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45317 |
| 1759. | Hospital | MDL No. 2804 | MetroHealth System v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46004 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1760. | Municipality | MDL No. 2804 | Metropolitan Government of Nashville and Davidson County, Tennessee v. Purdue Pharma L.P., et al. | M.D. Tenn. 3:17-cv-01605* |
| 1761. | Municipality | MDL No. 2804 | Miami-Dade County, Florida v. AmerisourceBergen Drug Corp., et al. | S.D. Fla. 1:18-cv-21608* |
| 1762. | Tribal | MDL No. 2804 | Miccosukee Tribe of Indians of Florida v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45121 |
| 1763. | Personal Injury | MDL No. 2804 | Michael Espinosa v. Jane Joiner, M.D., et al. | N.D. Ohio 1:19-op-45053 |
| 1764. | Class Action | MDL No. 2804 | Michael Klodzinski individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | S.D.N.Y. 1:18-cv-03927* |
| 1765. | Class Action | MDL No. 2804 | Michael Konig, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | S.D. Fla. 0:18-cv-61960* |
| 1766. | Class Action | MDL No. 2804 | Michael Lopez, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | D. Ut. 2:18-cv-00719* |
| 1767. | Class Action | MDL No. 2804 | Michael Masiowski, M.D., on behalf of himself and all others similarly situated v. AmerisourceBergen Drug Corp., et al. | D.S.C. 2:18-cv-02080* |
| 1768. | Class Action | MDL No. 2804 | Michael Ray Lewis, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | W.D. Ark. 5:17-cv-05118* |
| 1769. | Municipality | MDL No. 2804 | Mike Jolley, in his Official Capacity as the Sheriff of Harris County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45147 |
| 1770. | Municipality | MDL No. 2804 | Mike Kile, in his Official Capacity as the Sheriff of Screven County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45167 |
| 1771. | Municipality | MDL No. 2804 | Mike Stone, in his capacity as the Sheriff for Lincoln Parish v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45920 |
| 1772. | Municipality | MDL No. 2804 | Milwaukee County, Wisconsin v. AmerisourceBergen Drug Corp., et al. | E.D. Wi. 2:18-cv-00403* |
| 1773. | Municipality | MDL No. 2804 | Minute Men, Inc. and Minute Men Select, Inc. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-cv-00688* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1774. | Tribal | MDL No. 2804 | Mississippi Band of Choctaw Indians v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45279 |
| 1775. | Municipality | MDL No. 2804 | Missoula County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45112 |
| 1776. | Municipality | MDL No. 2804 | Mitchell County v. AmerisourceBergen Drug Corp., et al. | W.D.N.C. 1:19-cv-00176* |
| 1777. | Municipality | MDL No. 2804 | Moapa Band of Paiute Indians v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45650 |
| 1778. | Third Party Payor | MDL No. 2804 | Mobile County Emergency Medical Services Rescue Squad, Inc., a nonprofit corporation v. AmerisourceBergen Drug Corp., et al. | S.D. Ala. 1:18-cv-00016* |
| 1779. | Municipality | MDL No. 2804 | Moniteau County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46352 |
| 1780. | Municipality | MDL No. 2804 | Monmouth County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46118 |
| 1781. | Municipality | MDL No. 2804 | Monroe County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:18-cv-00433* |
| 1782. | Municipality | MDL No. 2804 | Monroe County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45146 |
| 1783. | Municipality | MDL No. 2804 | Monroe County, Georgia v. AmerisourceBergen Drug Corp., et al. | M.D. Ga. 5:18-cv-00167* |
| 1784. | Municipality | MDL No. 2804 | Monroe County, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 1:18-cv-00183* |
| 1785. | Municipality | MDL No. 2804 | Montgomery County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45234 |
| 1786. | Municipality | MDL No. 2804 | Montgomery County, AL v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45445 |
| 1787. | Municipality | MDL No. 2804 | Montgomery County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45292 |
| 1788. | Municipality | MDL No. 2804 | Montgomery County, Kansas v. AmerisourceBergen Drug Corp., et al. | D. Kan. 2:18-cv-02311* |
| 1789. | Municipality | MDL No. 2804 | Montgomery County, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45212 |
| 1790. | Municipality | MDL No. 2804 | Montgomery County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46197 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1791. | Municipality | MDL No. 2804 | Montgomery County, TN v. AmerisourceBergen Drug Corp., et al. | M.D. Tenn. 3:18-cv-00314* |
| 1792. | Municipality | MDL No. 2804 | Moore County v. AmerisourceBergen Drug Corp., et al. | M.D.N.C. 1:18-cv-00703* |
| 1793. | Municipality | MDL No. 2804 | Morehouse Parish Police Jury v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45452 |
| 1794. | Municipality | MDL No. 2804 | Morgan City v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00942* |
| 1795. | Municipality | MDL No. 2804 | Morgan County Commission v. Purdue Pharmaceutial Products L.P., et al. | N.D. W. Va. 3:18-cv-00044* |
| 1796. | Municipality | MDL No. 2804 | Morgan County v. Purdue Pharma L.P., et al. | S.D. Ind. 1:18-cv-01731* |
| 1797. | Municipality | MDL No. 2804 | Morgan County, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ala. 5:18-cv-00170* |
| 1798. | Municipality | MDL No. 2804 | Morgan County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45367 |
| 1799. | Municipality | MDL No. 2804 | Morgan County, TN v. Purdue Pharma L.P., et al. | E.D. Tenn. 3:19-cv-00036* |
| 1800. | Municipality | MDL No. 2804 | Morrison County, MN v. Purdue Pharma L.P. et al | N.D. Ohio 1:18-op-45429 |
| 1801. | Municipality | MDL No. 2804 | Morrisville Borough, Pennsylvania v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45435 |
| 1802. | Municipality | MDL No. 2804 | Morrow County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-01126* |
| 1803. | Municipality | MDL No. 2804 | Mountrail County v. Purdue Pharma L.P., et al. | D.N.D. 1:19-cv-00121* |
| 1804. | Municipality | MDL No. 2804 | Mower County, MN v. Purdue Pharma L.P., et al. | D. Minn. 0:17-cv-05263* |
| 1805. | Class Action | MDL No. 2804 | MSI Corporation, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | W.D. Pa. 2:18-cv-01109* |
| 1806. | Third Party Payor | MDL No. 2804 | MSP Recovery Claims, Services LLC v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-cv-00040* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1807. | Third Party Payor | MDL No. 2804 | MSPA Claims 1, LLC; MAO-MSO Recovery II, LLC; and MSP Recovery Claims, Series LLC v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-cv-00130* |
| 1808. | Third Party Payor | MDL No. 2804 | MSPA Claims I, LLC; MAO-MSO Recovery II, LLC; MSP Recovery Claims Series LLC v. Anda Inc., et al. | N.D. Ohio 1:18-op-45526 |
| 1809. | Tribal | MDL No. 2804 | Muckleshoot Indian Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45213 |
| 1810. | Municipality | MDL No. 2804 | Municipality of Arroyo, Puerto Rico, et al. v. Purdue Pharma L.P., et al. | D. P.R. 3:19-cv-01816* |
| 1811. | Municipality | MDL No. 2804 | Municipality of Bayamon, Puerto Rico, et al. v. Purdue Pharma L.P., et al. | D. P.R. 3:19-cv-01815* |
| 1812. | Municipality | MDL No. 2804 | Municipality of Caguas, Puerto Rico, et al. v. Purdue Pharma L.P., et al. | D. P.R. 3:19-cv-01814* |
| 1813. | Municipality | MDL No. 2804 | Municipality of Canovanas, Puerto Rico v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46018 |
| 1814. | Municipality | MDL No. 2804 | Municipality of Catano, Puerto Rico, et al. v. Purdue Pharma L.P., et al. | D. P.R. 3:19-cv-01824 * |
| 1815. | Municipality | MDL No. 2804 | Municipality of Ceiba, Puerto Rico, et al. v. Purdue Pharma L.P., et al. | D. P.R. 3:19-cv-01818* |
| 1816. | Municipality | MDL No. 2804 | Municipality of Coamo, Puerto Rico, et al. v. Purdue Pharma L.P., et al. | D. P.R. 3:19-cv-01819* |
| 1817. | Municipality | MDL No. 2804 | Municipality of Guayama, Puerto Rico v. Purdue Pharma L.P., et al. | D. P.R. 3:17-cv-02356* |
| 1818. | Municipality | MDL No. 2804 | Municipality of Guayanilla, Puerto Rico v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45176 |
| 1819. | Municipality | MDL No. 2804 | Municipality of Juncos, Puerto Rico v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45994 |
| 1820. | Municipality | MDL No. 2804 | Municipality of Loiza, Puerto Rico v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45177 |
| 1821. | Municipality | MDL No. 2804 | Municipality of Rio Grande, Puerto Rico v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45895 |
| 1822. | Municipality | MDL No. 2804 | Municipality of Sabana Grande, Puerto Rico, et al. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45197 |
| 1823. | Municipality | MDL No. 2804 | Municipality of Vega Alta, Puerto Rico v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46011 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1824. | Municipality | MDL No. 2804 | Municipality of Villalba, Puerto Rico, et al. v. Purdue Pharma L.P., et al. | PR 3:19-cv-01821* |
| 1825. | Municipality | MDL No. 2804 | Municipality of Yabucoa, Puerto Rico v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45731 |
| 1826. | NAS | MDL No. 2804 | Musette Chancey, individually and as next friend and guardian of Babies D.C.1. and D.C.2. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45533 |
| 1827. | Municipality | MDL No. 2804 | Muskegon County, Michigan v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46199 |
| 1828. | Municipality | MDL No. 2804 | Muskingum County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:18-cv-00040* |
| 1829. | Class Action | MDL No. 2804 | Nadja Streiter, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | CT 3:18-cv-01425* |
| 1830. | NAS | MDL No. 2804 | Naomi Wright, individually and as next friend and guardian of Baby M.W. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45543 |
| 1831. | Hospital | MDL No. 2804 | Nassau University Medical Center v. Purdue Pharma L.P., et al. | E.D.N.Y. 1:19-cv-04972* |
| 1832. | Third Party Payor | MDL No. 2804 | National Roofers Union & Employers Joint Health & Welfare Fund v. Purdue Pharma L.P., et al | N.D. Ohio 1:18-op-45833 |
| 1833. | Municipality | MDL No. 2804 | Neshoba County, Mississippi v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45843 |
| 1834. | Municipality | MDL No. 2804 | New Hanover County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 7:17-cv-00241 * |
| 1835. | Third Party Payor | MDL No. 2804 | New Orleans Mission, Inc. v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-46030 |
| 1836. | Third Party Payor | MDL No. 2804 | Newman's Medical Services, Inc. v. AmerisourceBergen Drug Corp., et al. | S.D. Ala. 1:18-cv-00358* |
| 1837. | Municipality | MDL No. 2804 | Newton County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45578 |
| 1838. | Tribal | MDL No. 2804 | Nez Pierce Tribe v. Purdue Pharma L.P., et al. | D. Ida. 3:18-cv-00222* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1839. | NAS | MDL No. 2804 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45530 |
| 1840. | NAS | MDL No. 2804 | Nicole Tuttle, individually and as next friend and guardian of Baby A.T., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45476 |
| 1841. | NAS | MDL No. 2804 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45468 |
| 1842. | Municipality | MDL No. 2804 | Noble County, Ohio v. Cardinal Health Inc., et al. | N.D. Ohio 1:19-op-45096 |
| 1843. | Municipality | MDL No. 2804 | Nodaway County, Missouri v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45795 |
| 1844. | Third Party Payor | MDL No. 2804 | NOITU Insurance Trust Fund v. Purdue Pharma L.P., et al. | E.D.N.Y. 1:19-cv-04958* |
| 1845. | Municipality | MDL No. 2804 | North Caddo Hospital Service District d/b/a North Caddo Medical Center v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00959* |
| 1846. | Hospital | MDL No. 2804 | North Mississippi Medical Center Inc.; Clay County Medical Corporation; Pontonoc Health Services, Inc.; Webster Health Services, Inc.; Tishomingo Health Services; and Marion Regional Medical Center, Inc. v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45936 |
| 1847. | Municipality | MDL No. 2804 | Northeast Ambulance and Fire Protection District of St. Louis County, Missouri v. Purdue Pharma L.P., et al. | E.D. Mo. 4:19-cv-01699 * |
| 1848. | Third Party Payor | MDL No. 2804 | Northeast Carpenters Funds v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45741 |
| 1849. | Tribal | MDL No. 2804 | Northern Arapaho Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45438 |
| 1850. | Tribal | MDL No. 2804 | Northern Cheyenne Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45010 |
| 1851. | Municipality | MDL No. 2804 | Northumberland County, Virginia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45688 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1852. | Third Party Payor | MDL No. 2804 | Northwest Arizona Employee Benefit Trust v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46043 |
| 1853. | Third Party Payor | MDL No. 2804 | Norton Sound Health Corporation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46261 |
| 1854. | Municipality | MDL No. 2804 | Nye County, Nevada v. AmerisourceBergen Drug Corp., et al. | D. Nev. 2:18-cv-02050* |
| 1855. | Hospital | MDL No. 2804 | Ochiltree County Hospital District v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45869 |
| 1856. | Municipality | MDL No. 2804 | Oconee County, GA v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45219 |
| 1857. | Municipality | MDL No. 2804 | Oconto County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45120 |
| 1858. | Third Party Payor | MDL No. 2804 | Odyssey House Louisiana, Inc. v. Morris & Dickson Co. LLC, et al. | N.D. Ohio 1:18-op-45757 |
| 1859. | Tribal | MDL No. 2804 | Oglala Lakota Sioux Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45353 |
| 1860. | Municipality | MDL No. 2804 | Oglethorpe County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45262 |
| 1861. | Third Party Payor | MDL No. 2804 | Ohio Carpenters Health Fund v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45072 |
| 1862. | Municipality | MDL No. 2804 | Olmsted County, Minnesota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45547 |
| 1863. | Municipality | MDL No. 2804 | Oneida County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45129 |
| 1864. | Tribal | MDL No. 2804 | Oneida Nation v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46034 |
| 1865. | Municipality | MDL No. 2804 | Onslow County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 7:18-cv-00001* |
| 1866. | Hospital | MDL No. 2804 | Opelousas General Hospital Authority d/b/a Opelousas General Health System | N.D. Ohio 1:18-op-46083 |
| 1867. | Municipality | MDL No. 2804 | Orange County v. AmerisourceBergen Drug Corp., et al. | M.D.N.C. 4:18-cv-00049* |
| 1868. | Municipality | MDL No. 2804 | Orange County, Florida v. Purdue Pharma L.P., et al. | M.D. Fla. 6:19-cv-01700* |
| 1869. | Municipality | MDL No. 2804 | Orange County, Indiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45356 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1870. | Hospital | MDL No. 2804 | Orleans Parish Hospital Service District - District A v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46212 |
| 1871. | Municipality | MDL No. 2804 | Osage County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46191 |
| 1872. | Tribal | MDL No. 2804 | Otoe-Missouria Tribe of Indians v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45402 |
| 1873. | Municipality | MDL No. 2804 | Ottawa County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 3:17-cv-02570* |
| 1874. | Municipality | MDL No. 2804 | Overton County, TN v. AmerisourceBergen Drug Corp., et al. | M.D. Tenn. 2:18-cv-00031* |
| 1875. | Municipality | MDL No. 2804 | Ozark County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46198 |
| 1876. | Municipality | MDL No. 2804 | Page County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45275 |
| 1877. | Third Party Payor | MDL No. 2804 | Painting Industry Insurance Fund v. Purdue Pharma L.P., et al. | E.D.N.Y. 1:19-cv-04940* |
| 1878. | Tribal | MDL No. 2804 | Paiute-Shoshone Tribe of the Fallon Reservation and Colony v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45697 |
| 1879. | Tribal | MDL No. 2804 | Pala Band of Mission Indians v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46341 |
| 1880. | Municipality | MDL No. 2804 | Palm Beach County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46121 |
| 1881. | Municipality | MDL No. 2804 | Pamlico County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 4:19-cv-00010* |
| 1882. | Municipality | MDL No. 2804 | Panama City, Florida v. AmerisourceBergen Drug Corp., et al. | N.D. Fla. 5:18-cv-00068* |
| 1883. | Municipality | MDL No. 2804 | Panola County, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 3:19-cv-00045* |
| 1884. | Municipality | MDL No. 2804 | Parish of DeSoto v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45090 |
| 1885. | Municipality | MDL No. 2804 | Pasco County v. AmerisourceBergen Drug Corp., et al. | M.D. Fla. 8:18-cv-01558* |
| 1886. | Municipality | MDL No. 2804 | Pasquotank County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 2:18-cv-00038* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1887. | Municipality | MDL No. 2804 | Passaic County, New Jersey v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45741 |
| 1888. | Tribal | MDL No. 2804 | Passamaquoddy Tribe-Indian Township v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45876 |
| 1889. | Tribal | MDL No. 2804 | Passamaquoddy Tribe-Pleasant Point v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45100 |
| 1890. | Hospital | MDL No. 2804 | Patients' Choice Medical Center of Claiborne, LLC v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45300 |
| 1891. | Hospital | MDL No. 2804 | Patients' Choice Medical Center of Erin, Tennessee v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45771 |
| 1892. | Hospital | MDL No. 2804 | Patients' Choice Medical Center of Humphreys County, LLC v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45299 |
| 1893. | NAS | MDL No. 2804 | Paula Watson, individually and as next friend and guardian of Baby D.M. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45545 |
| 1894. | Municipality | MDL No. 2804 | Peach County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45579 |
| 1895. | Municipality | MDL No. 2804 | Pearl River County, Mississippi v. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 1:19-cv-00304* |
| 1896. | Municipality | MDL No. 2804 | Pembina County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45674 |
| 1897. | NAS | MDL No. 2804 | Penny Martin, individually and as next friend and guardian of Baby D.M. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45508 |
| 1898. | Municipality | MDL No. 2804 | Penobscot County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45184 |
| 1899. | Municipality | MDL No. 2804 | People of the State of Illinois, Calhoun County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46294 |
| 1900. | Municipality | MDL No. 2804 | People of the State of Illinois, Jefferson County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45539 |
| 1901. | Municipality | MDL No. 2804 | People of the State of Illinois, Lee County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45606 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1902. | Municipality | MDL No. 2804 | People of the State of Illinois, Livingston County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45527 |
| 1903. | Municipality | MDL No. 2804 | People of the State of Illinois, Marion County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45532 |
| 1904. | Municipality | MDL No. 2804 | People of the State of Illinois, Saline County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45528 |
| 1905. | Municipality | MDL No. 2804 | People of the State of Illinois, the People of Effingham County, and County of Effingham v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45499 |
| 1906. | Municipality | MDL No. 2804 | People of the State of Illinois, the People of Lawrence County, and County of Lawrence v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45518 |
| 1907. | Municipality | MDL No. 2804 | People of the State of Illinois, the People of Massac County, and County of Massac v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45519 |
| 1908. | Municipality | MDL No. 2804 | Perry County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:18-cv-00158* |
| 1909. | Municipality | MDL No. 2804 | Perry County, Mississippi v. AmerisourceBergen Drug Corp., et al. | S.D. Miss. 2:18-cv-00089* |
| 1910. | Municipality | MDL No. 2804 | Person County v. AmerisourceBergen Drug Corp., et al. | N.D. NC 1:18-cv-00158* |
| 1911. | Municipality | MDL No. 2804 | Pettis County, Mississippi v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45416 |
| 1912. | Municipality | MDL No. 2804 | Phelps County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46195 |
| 1913. | Municipality | MDL No. 2804 | Phenix City, Alabama v. AmerisourceBergen Drug Corp., et al. | M.D. Ala. 3:18-cv-00072 * |
| 1914. | Class Action | MDL No. 2804 | Philadelphia Federation of Teachers Health and Welfare Fund, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | E.D. Pa. 2:17-cv-04746 * |
| 1915. | Municipality | MDL No. 2804 | Pickett County, TN v. AmerisourceBergen Drug Corp., et al. | M.D. Tenn. 2:18-cv-00020* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1916. | Municipality | MDL No. 2804 | Pierce County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45683 |
| 1917. | Municipality | MDL No. 2804 | Pierce County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45195 |
| 1918. | Municipality | MDL No. 2804 | Pierce County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45165 |
| 1919. | Municipality | MDL No. 2804 | Pierce County, Georga v. AmerisourceBergen Drug Corp., et al. | S.D. Ga. 5:18-cv-00068* |
| 1920. | Municipality | MDL No. 2804 | Pike County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00696* |
| 1921. | Municipality | MDL No. 2804 | Pike County, Alabama v. AmerisourceBergen Drug Corp., et al. | M.D. Ala. 2:18-cv-00582* |
| 1922. | Municipality | MDL No. 2804 | Pike County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45179 |
| 1923. | Municipality | MDL No. 2804 | Pima County, a political subdivision of the State of Arizona v. Purdue Pharma L.P., et al. | D. Ariz. 4:19-cv-00167* |
| 1924. | Municipality | MDL No. 2804 | Pine County, Minnesota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45738 |
| 1925. | Municipality | MDL No. 2804 | Pinellas County, Florida v. AmerisourceBergen Drug Corp., et al. | M.D. Fla. 8:18-cv-01211* |
| 1926. | Third Party Payor | MDL No. 2804 | Pioneer Telephone Cooperative, Inc. Employee Benefits Plan; Bios Companies, Inc. Welfare Plan; Pioneer Telephone Cooperative, Inc. as plan sponsor and fiduciary of Pioneer Telephone Cooperative, Inc. Employee Benefits Plan; and Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46186 |
| 1927. | Municipality | MDL No. 2804 | Pitt County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 4:18-cv-00018* |
| 1928. | Municipality | MDL No. 2804 | Pittsylvania County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45247 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1929. | Municipality | MDL No. 2804 | Plains Township, Pennsylvania v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46215 |
| 1930. | Class Action | MDL No. 2804 | Plumbers & Steamfitters Local 166 Health and Welfare Fund v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45432 |
| 1931. | Third Party Payor | MDL No. 2804 | Plumbers Local Union No. 1 Welfare Fund v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45838 |
| 1932. | Municipality | MDL No. 2804 | Pocahontas County Commission v. Purdue Pharmaceutial Products L.P., et al. | N.D. W. Va. 2:18-cv-00034 * |
| 1933. | Municipality | MDL No. 2804 | Pointe Coupee Parish Health Services District Number 1 v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45019 |
| 1934. | Municipality | MDL No. 2804 | Police Jury of the Parish of Pointe Coupee, Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45012 |
| 1935. | Municipality | MDL No. 2804 | Polk County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45116 |
| 1936. | Municipality | MDL No. 2804 | Polk County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45970 |
| 1937. | Municipality | MDL No. 2804 | Polk County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ga. 4:19-cv-00008* |
| 1938. | Tribal | MDL No. 2804 | Ponca Tribe of Indians of Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45327 |
| 1939. | Tribal | MDL No. 2804 | Ponca Tribe of Nebraska v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45557 |
| 1940. | Tribal | MDL No. 2804 | Port Gamble S'Klallam Tribe, Suquamish Tribe, and Jamestown S'Klallam Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45271 |
| 1941. | Municipality | MDL No. 2804 | Porter County v. Purdue Pharma L.P., et al. | N.D. Ind. 2:19-cv-00050* |
| 1942. | Tribal | MDL No. 2804 | Prairie Island Indian Community v. Purdue Pharma L.P. et al | N.D. Ohio 1:18-op-45975 |
| 1943. | Municipality | MDL No. 2804 | Prentiss County, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 1:18-cv-00097* |
| 1944. | Municipality | MDL No. 2804 | Preston Bohannon, in his Official Capacity as the Sheriff of Jeff Davis County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45161 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1945. | Municipality | MDL No. 2804 | Price County v. Purdue Pharma L.P., et al. | E.D. Wi. 2:17-cv-01556* |
| 1946. | Municipality | MDL No. 2804 | Prince George's County, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45501 |
| 1947. | Municipality | MDL No. 2804 | Pueblo County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45801 |
| 1948. | Municipality | MDL No. 2804 | Pulaski County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46110 |
| 1949. | Municipality | MDL No. 2804 | Pulaski County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45176 |
| 1950. | Municipality | MDL No. 2804 | Pulaski County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46192 |
| 1951. | Municipality | MDL No. 2804 | Pulaski County, Virginia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46076 |
| 1952. | Tribal | MDL No. 2804 | Quapaw Tribe of Oklahoma v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45460 |
| 1953. | Tribal | MDL No. 2804 | Quinault Indian Nation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46154 |
| 1954. | NAS | MDL No. 2804 | Quincy Weatherwax, individually and as next friend and guardian of Baby L.W., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45483 |
| 1955. | Individual | MDL No. 2804 | R. Chris Nevils v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45296 |
| 1956. | Class Action | MDL No. 2804 | R.D. Burns v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45934 |
| 1957. | Municipality | MDL No. 2804 | R.N. "Butch" Reece, in his Official Capacity as the Sheriff of Jones County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45162 |
| 1958. | Municipality | MDL No. 2804 | Rabun County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45177 |
| 1959. | NAS | MDL No. 2804 | Rachel Wood, individually and as next friend and adopted mother of Baby O.W., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45264 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1960. | Municipality | MDL No. 2804 | Ramsey Bennett, in his Official Capacity as the Sheriff of Pierce County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45166 |
| 1961. | Municipality | MDL No. 2804 | Ramsey County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45641 |
| 1962. | Municipality | MDL No. 2804 | Ramsey County, MN v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45073 |
| 1963. | Municipality | MDL No. 2804 | Randolph County v. AmerisourceBergen Drug Corp., et al. | N.D. N.C. 1:18-cv-00157* |
| 1964. | Municipality | MDL No. 2804 | Randolph County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45202 |
| 1965. | Municipality | MDL No. 2804 | Randolph County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45409 |
| 1966. | Municipality | MDL No. 2804 | Randy F. Royal, in his Official Capacity as the Sheriff of Ware County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45169 |
| 1967. | Municipality | MDL No. 2804 | Randy Seal, Sheriff of Washington Parish v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45093 |
| 1968. | Municipality | MDL No. 2804 | Randy Smith, Sheriff of St. Tammany Parish, Louisiana in his capacity as officer ex officio of the St. Tammany Parish Sheriff's Office and the St. Tammany Parish Law Enforcement District v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46280 |
| 1969. | Municipality | MDL No. 2804 | Ransom County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45645 |
| 1970. | NAS | MDL No. 2804 | Reannan Howell, individually and as next friend and guardian of Baby N.J.D. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45520 |
| 1971. | NAS | MDL No. 2804 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45532 |
| 1972. | Tribal | MDL No. 2804 | Red Cliff Band of Lake Superior Chippewa Indians vs. McKesson Corporation, et al. | W.D. Wi. 3:18-cv-00380* |
| 1973. | Tribal | MDL No. 2804 | Red Lake Chippewa Band of Chippewa Indians v. AmerisourceBergen Drug Corp., et al. | D. Minn. 0:18-cv-02107* |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1974. | Municipality | MDL No. 2804 | Red River Fire Protection District v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00974 * |
| 1975. | Municipality | MDL No. 2804 | Red River Parish v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00949* |
| 1976. | Tribal | MDL No. 2804 | Redwood Valley or Little River Band of Pomo Indians of the Redwood Valley Rancheria v. McKesson Corp., et al. | N.D. Cal. 3:18-cv-02531* |
| 1977. | Personal Injury | MDL No. 2804 | Regina Hapgood, Individually and on behalf of the Estate of Richard Coelho v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45110 |
| 1978. | Tribal | MDL No. 2804 | Reno-Sparks Indian Colony v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45699 |
| 1979. | Municipality | MDL No. 2804 | Reynolds County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46193 |
| 1980. | Estate | MDL No. 2804 | Rhonda Belcher and Ella Louise Johnson as Administratrix of the Estate of Mackenzie Paige Hays v. Purdue Pharma L.P., et al. | E.D. Ky. 6:18-cv-00246* |
| 1981. | Class Action | MDL No. 2804 | Richland County Children's Services v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-cv-02185* |
| 1982. | Municipality | MDL No. 2804 | Richland County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45644 |
| 1983. | Municipality | MDL No. 2804 | Richland County, South Carolina v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45327 |
| 1984. | Municipality | MDL No. 2804 | Richland Parish v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00952 * |
| 1985. | Municipality | MDL No. 2804 | Richmond County, North Carolina v. AmerisourceBergen Drug Corp., et al. | M.D.N.C. 1:18-cv-00350* |
| 1986. | Tribal | MDL No. 2804 | Rincon Band of Luiseno Indians v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46151 |
| 1987. | Municipality | MDL No. 2804 | Ripley County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46155 |
| 1988. | Municipality | MDL No. 2804 | Ripley County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46262 |
| 1989. | Third Party Payor | MDL No. 2804 | Risk Management, Inc. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45857 |
| 1990. | Tribal | MDL No. 2804 | Riverside-San Bernadino County Indian Health, Inc. v. Purdue Pharma L.P., et al. | C.D. Cal. 5:19-cv-00005* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 1991. | Municipality | MDL No. 2804 | Riverton, Wyoming v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45558 |
| 1992. | Municipality | MDL No. 2804 | Roanoke County, Virginia v. Purdue Pharma L.P., et al. | N.D Ohio 1:19-op-45695 |
| 1993. | Municipality | MDL No. 2804 | Robeson County v. Purdue Pharma L.P., et al. | N.D Ohio 1:18-op-46141 |
| 1994. | Tribal | MDL No. 2804 | Robinson Rancheria v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45912 |
| 1995. | Municipality | MDL No. 2804 | Rock County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45108 |
| 1996. | Municipality | MDL No. 2804 | Rock Springs, Wyoming v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45265 |
| 1997. | Municipality | MDL No. 2804 | Rockbridge County, Virginia v. Purdue Pharma L.P., et al. | N. Ohio 1:19-op-45694 |
| 1998. | Municipality | MDL No. 2804 | Rockdale County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46296 |
| 1999. | Municipality | MDL No. 2804 | Rockingham County v. AmerisourceBergen Drug Corp., et al. | M.D.N.C. 1:17-cv-01114* |
| 2000. | Municipality | MDL No. 2804 | Rockingham County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-cv-333* |
| 2001. | Municipality | MDL No. 2804 | Rolette County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45646 |
| 2002. | Class Action | MDL No. 2804 | Ronald D. Stracener, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45144 |
| 2003. | Municipality | MDL No. 2804 | Ronald Richardson, duly executed Sheriff of Sabine Parish v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45143 |
| 2004. | Class Action | MDL No. 2804 | Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45429 |
| 2005. | Hospital | MDL No. 2804 | Rosary Hall and St. Vincent Charity Medical Center | N.D. Ohio 1:18-op-45610 |
| 2006. | Municipality | MDL No. 2804 | Roseau County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45344 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2007. | Municipality | MDL No. 2804 | Ross County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00704* |
| 2008. | Tribal | MDL No. 2804 | Round Valley Indian Tribes and Round Valley Indian Health Center, Inc. v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45915 |
| 2009. | Municipality | MDL No. 2804 | Rowan County v. AmerisourceBergen Drug Corp., et al. | M.D.N.C. 1:18-cv-00524* |
| 2010. | NAS | MDL No. 2804 | Roxie Whitley, individually and as next friend of Baby Z.B.D.; Chris and Diane Denson, individually and as next friends of Bably L.D.L, on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45598 |
| 2011. | Hospital | MDL No. 2804 | Rush Health Systems, Inc. v. McKesson, et al. | N.D. Ohio 1:18-op-45034 |
| 2012. | Municipality | MDL No. 2804 | Rusk County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45116 |
| 2013. | Municipality | MDL No. 2804 | Russell County, Virginia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46073 |
| 2014. | Municipality | MDL No. 2804 | Rutherford County v. AmerisourceBergen Drug Corp., et al. | W.D.N.C. 1:18-cv-00047* |
| 2015. | Municipality | MDL No. 2804 | Rutherford County, TN v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45258 |
| 2016. | Municipality | MDL No. 2804 | Sagadahoc County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45189 |
| 2017. | Hospital | MDL No. 2804 | Saint Elizabeth Medical Center, Inc. d/b/a St. Elizabeth Healthcare; St. Claire Medical Center, Inc. d/b/a St. Claire Regional Medical Center; Highlands Hospital Corporation d/b/a Highlands Regional Medical Center v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 2:18-cv-00146 * |
| 2018. | Tribal | MDL No. 2804 | Saint Regis Mohawk Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45018 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2019. | NAS | MDL No. 2804 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45472 |
| 2020. | NAS | MDL No. 2804 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45465 |
| 2021. | NAS | MDL No. 2804 | Samantha McAnany, individually and as next friend and guardian of Baby A.L.M. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45526 |
| 2022. | Municipality | MDL No. 2804 | Sampson County v. AmerisourceBergen Drug Corp., et al. | E.D.N.C. 7:19-cv-00107 * |
| 2023. | Municipality | MDL No. 2804 | San Juan County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46291 |
| 2024. | Municipality | MDL No. 2804 | San Juan County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45829 |
| 2025. | Municipality | MDL No. 2804 | Sandoval County, NM v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45421 |
| 2026. | NAS | MDL No. 2804 | Sandra Atkinson, individually and as next friend and guardian of Baby L.C. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45531 |
| 2027. | Municipality | MDL No. 2804 | Sandusky County Board of Commissioners v. Actavis Inc., et al. | N.D. Ohio 3:18-cv-00593* |
| 2028. | Municipality | MDL No. 2804 | Santa Rosa County v. AmerisourceBergen Drug Corp., et al. | N.D. Fla. 3:18-cv-01439* |
| 2029. | Hospital | MDL No. 2804 | Sarasota County Public Hospital District d/b/a Memorial Healthcare System, Inc. | M.D. Fla. 8:18-cv-02236* |
| 2030. | Municipality | MDL No. 2804 | Sarasota County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45339 |
| 2031. | Municipality | MDL No. 2804 | Sargeant County v. Purdue Pharma L.P., et al. | D. N.D. 3:19-cv-00112* |
| 2032. | Municipality | MDL No. 2804 | Sarpy County, Nebraska, a municipal corporation v. AmerisourceBergen Drug Corp., et al | D. Ne. 8:18-cv-00387* |
| 2033. | Municipality | MDL No. 2804 | Sauk County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45098 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2034. | Municipality | MDL No. 2804 | Sawyer County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45137 |
| 2035. | Municipality | MDL No. 2804 | Schley County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45580 |
| 2036. | Municipality | MDL No. 2804 | Schuyler County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45408 |
| 2037. | Municipality | MDL No. 2804 | Scioto County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:17-cv-00682* |
| 2038. | Municipality | MDL No. 2804 | Scotland County v. AmerisourceBergen Drug Corp., et al. | M.D.N.C. 1:19-cv-00385* |
| 2039. | Municipality | MDL No. 2804 | Scott Anslum in his capacity as sheriff on behalf of the St. Mary Parish Sheriff's Office v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00955* |
| 2040. | Municipality | MDL No. 2804 | Scott County Board of Supervisors v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46074 |
| 2041. | Municipality | MDL No. 2804 | Scott County Indiana, a Political Subdivision of The State of Indiana, by and through its board of Commissioners v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45094 |
| 2042. | Municipality | MDL No. 2804 | Scott County, TN v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45273 |
| 2043. | Municipality | MDL No. 2804 | Scott R. Berry, in his Official Capacity as the Sheriff of Oconee County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45165 |
| 2044. | Tribal | MDL No. 2804 | Scotts Valley Band of Pomo Indians v. McKesson Corp., et al. | N.D. Cal. 3:18-cv-02529* |
| 2045. | Municipality | MDL No. 2804 | Screven County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45198 |
| 2046. | Third Party Payor | MDL No. 2804 | Seattle Indian Health Board v. McKesson Corp., et al. | N.D. Ohio 1:18-op-45745 |
| 2047. | Municipality | MDL No. 2804 | Sedgwick County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | D. Kan. 6:17-cv-01313* |
| 2048. | Municipality | MDL No. 2804 | Seminole County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45565 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2049. | Municipality | MDL No. 2804 | Seminole County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45181 |
| 2050. | Municipality | MDL No. 2804 | Seneca County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:18-cv-00168* |
| 2051. | Tribal | MDL No. 2804 | Shakopee Mdewakanton Sioux Community v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45977 |
| 2052. | Municipality | MDL No. 2804 | Shannon County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45401 |
| 2053. | NAS | MDL No. 2804 | Shannon Hunt v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45681 |
| 2054. | Third Party Payor | MDL No. 2804 | Sharkey-Issaquena Community Hospital v. McKesson Corp., et al. | N.D. Ohio 1:18-op-45765 |
| 2055. | Municipality | MDL No. 2804 | Shawano County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45119 |
| 2056. | Municipality | MDL No. 2804 | Sheboygan County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45128 |
| 2057. | Third Party Payor | MDL No. 2804 | Sheet Metal Workers Local No. 25 Health and Welfare Fund v. Purdue Pharma L.P., et al. | E.D. Pa. 2:17-cv-05079* |
| 2058. | Municipality | MDL No. 2804 | Shelby County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 3:18-cv-00164* |
| 2059. | Municipality | MDL No. 2804 | Shelby County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45992 |
| 2060. | Municipality | MDL No. 2804 | Shelby County, Alabama v. Purdue Pharma L.P., et al. | N.D. Ala. 2:18-cv-00469* |
| 2061. | Municipality | MDL No. 2804 | Shelby County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46264 |
| 2062. | NAS | MDL No. 2804 | Shelby L. Brant, individually and as next friend and guardian of Baby L.A.Z., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45494 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2063. | NAS | MDL No. 2804 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45475 |
| 2064. | Municipality | MDL No. 2804 | Sheriff Jeffrey F. Wiley, as Officer Ex Officio of the Ascension Parish Sheriff's Office and Ascension Parish Law Enforcement District v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45842 |
| 2065. | Municipality | MDL No. 2804 | Sheriff Michael Tubbs, as Officer Ex Officio of the Morehouse Parish Sheriff's Office and Morehouse Parish Law Enforcement District v. Purdue Pharma L.P., et al. | W.D. La. 3:18-cv-00846* |
| 2066. | NAS | MDL No. 2804 | Shilo Shewmake, individually and as next friends and guardians of Babies L.G., A.S., and J.S., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45482 |
| 2067. | Tribal | MDL No. 2804 | Shinnecock Indian Nation v. McKesson Corp., et al. | N.D. Ohio 1:18-op-46142 |
| 2068. | Tribal | MDL No. 2804 | Shoshone-Bannock Tribes v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45373 |
| 2069. | Municipality | MDL No. 2804 | Sibley County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45333 |
| 2070. | Municipality | MDL No. 2804 | Sid J. Gautreaux III, Parish of East Baton Rouge v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45325 |
| 2071. | Municipality | MDL No. 2804 | Skagit County, City of Sedro Woolley, City of Burlington, City of Mount Vernon v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45173 |
| 2072. | Municipality | MDL No. 2804 | Smith County, TN v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45029 |
| 2073. | Municipality | MDL No. 2804 | Smyth County, Virginia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46077 |
| 2074. | Municipality | MDL No. 2804 | Snohomish County, a Washington municipal corporation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45370 |
| 2075. | Tribal | MDL No. 2804 | Sokaogon Chippewa Community v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45410 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2076. | Municipality | MDL No. 2804 | Somerset County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45186 |
| 2077. | Hospital | MDL No. 2804 | South Central Regional Medical Center v. McKesson Corp., et al. | N.D. Ohio 1:18-op-45763 |
| 2078. | Third Party Payor | MDL No. 2804 | South Central UFCW Unions and Employers Health & Welfare Trust v. McKesson Corp., et al. | N.D. Ohio 1:18-op-45998 |
| 2079. | Tribal | MDL No. 2804 | South Fork Band of the Te-Moak Tribe of Western Shoshone Indians v. McKesson Corp., et al. | N.D. Ohio 1:18-op-46016 |
| 2080. | Third Party Payor | MDL No. 2804 | SouthEast Alaska Regional Health Consortium v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46149 |
| 2081. | Third Party Payor | MDL No. 2804 | Southern Illinois Healthcare Foundation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-cv-01376 |
| 2082. | Hospital | MDL No. 2804 | Southwest Mississippi Regional Medical Center et al v. AmerisourceBergen Drug Corporation et al | N.D. Ohio 1:17-op-45175 |
| 2083. | Municipality | MDL No. 2804 | Spalding County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45208 |
| 2084. | Tribal | MDL No. 2804 | Spirit Lake Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45520 |
| 2085. | Municipality | MDL No. 2804 | Spokane County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45943 |
| 2086. | Tribal | MDL No. 2804 | Squaxin Island Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45531 |
| 2087. | Municipality | MDL No. 2804 | St. Bernard Parish Government v. Wilkinson Family Pharmacy LLC, et al. | N.D. Ohio 1:18-op-45756 |
| 2088. | Municipality | MDL No. 2804 | St. Charles County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46059 |
| 2089. | Municipality | MDL No. 2804 | St. Clair County, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45614 |
| 2090. | Tribal | MDL No. 2804 | St. Croix Chippewa Indians of Wisconsin v. McKesson Corp., et al. | W.D. Wi. 3:17-cv-00914 |
| 2091. | Municipality | MDL No. 2804 | St. Croix County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45147 |
| 2092. | Municipality | MDL No. 2804 | St. James Parish v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00818* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2093. | Municipality | MDL No. 2804 | St. John the Baptist Parish v. AmerisourceBergen Drug Corp., et al. | E.D. La. 2:18-cv-07070* |
| 2094. | Municipality | MDL No. 2804 | St. Johns County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45563 |
| 2095. | Municipality | MDL No. 2804 | St. Joseph County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45500 |
| 2096. | Municipality | MDL No. 2804 | St. Landry Parish, Louisiana by and through its duly elected President William K. "Bull" Fontenot, Jr. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46042 |
| 2097. | Municipality | MDL No. 2804 | St. Louis County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45430 |
| 2098. | Municipality | MDL No. 2804 | St. Louis County, MN v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45430 |
| 2099. | Municipality | MDL No. 2804 | St. Lucie County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45656 |
| 2100. | Municipality | MDL No. 2804 | St. Martin Parish v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00569* |
| 2101. | Municipality | MDL No. 2804 | St. Mary Parish School Board v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00957* |
| 2102. | Municipality | MDL No. 2804 | St. Mary Parish v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00938* |
| 2103. | Municipality | MDL No. 2804 | St. Tammany Fire Protection District No. 1 v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00968* |
| 2104. | Municipality | MDL No. 2804 | St. Tammany Fire Protection District No. 12 v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00965* |
| 2105. | Municipality | MDL No. 2804 | St. Tammany Fire Protection District No. 13 v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00964* |
| 2106. | Municipality | MDL No. 2804 | St. Tammany Fire Protection District No. 2 v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00962* |
| 2107. | Municipality | MDL No. 2804 | St. Tammany Fire Protection District No. 3 v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00966* |
| 2108. | Municipality | MDL No. 2804 | St. Tammany Fire Protection District No. 4 v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00969* |
| 2109. | Municipality | MDL No. 2804 | St. Tammany Fire Protection District No. 5 v. AmerisourceBergen Drug Corp., et al. | M.D. La. 3:18-cv-00963* |

|  |  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|---|
| 2110. | | Municipality | MDL No. 2804 | St. Tammany Parish Coroner's Office and Dr. Charles Preston v. Purdue Pharma L.P., et al. | E.D. La. 2:18-cv-03457* |
| 2111. | | Municipality | MDL No. 2804 | St. Tammany Parish Government v. Purdue Pharma L.P., et al. | E.D. La. 2:18-cv-08687* |
| 2112. | | Tribal | MDL No. 2804 | Standing Rock Sioux Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45220 |
| 2113. | | Municipality | MDL No. 2804 | Stark County, Ohio Board of County Commissioners v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46340 |
| 2114. | | Municipality | MDL No. 2804 | Starke County, Indiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ind. 3:18-cv-00970* |
| 2115. | | Municipality | MDL No. 2804 | State of Illinois and St. Clair County, Illinois v. Purdue Pharma L.P., et al. | S.D. Ill 3:17-cv-00616* |
| 2116. | | Municipality | MDL No. 2804 | Steele County, Minnesota, Waseca County, Minnesota, and Minnesota Prairie Alliance v. Purdue Pharma L.P., et al. | D. Minn. 0:19-cv-02389* |
| 2117. | | Municipality | MDL No. 2804 | Stephens County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45804 |
| 2118. | | Municipality | MDL No. 2804 | Stephens County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45195 |
| 2119. | | Tribal | MDL No. 2804 | Stockbridge-Munsee Community v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45032 |
| 2120. | | Municipality | MDL No. 2804 | Stokes County v. AmerisourceBergen Drug Corp., et al. | M.D.N.C. 1:18-cv-00070* |
| 2121. | | Municipality | MDL No. 2804 | Stone County, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45775 |
| 2122. | | Municipality | MDL No. 2804 | Strafford County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45689 |
| 2123. | | Municipality | MDL No. 2804 | Sullivan County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45704 |
| 2124. | | Municipality | MDL No. 2804 | Sumner County, TN v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45255 |
| 2125. | | Municipality | MDL No. 2804 | Sumter County, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ala. 7:18-cv-00166 * |
| 2126. | | Municipality | MDL No. 2804 | Sumter County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45250 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2127. | Municipality | MDL No. 2804 | Sunflower County, Miss v. Purdue Pharma L.P., et al. | N.D. Miss. 4:17-cv-00189* |
| 2128. | Municipality | MDL No. 2804 | Surry County v. AmerisourceBergen Drug Corp., et al. | M.D.N.C. 1:17-cv-01159* |
| 2129. | Municipality | MDL No. 2804 | Sussex County, Delaware v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45723 |
| 2130. | Municipality | MDL No. 2804 | Sussex County, New Jersey v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45616 |
| 2131. | Municipality | MDL No. 2804 | Suwannee County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45590 |
| 2132. | Municipality | MDL No. 2804 | Sweetwater County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45031 |
| 2133. | Tribal | MDL No. 2804 | Swinomish Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45892 |
| 2134. | Tribal | MDL No. 2804 | Sycuan Band of Kumeyaay Nation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45582 |
| 2135. | Municipality | MDL No. 2804 | Taliaferro County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45562 |
| 2136. | Municipality | MDL No. 2804 | Talladega County, Alabama and Cityof Talledega, Alabama v. Cardinal Health Inc., et al. | N.D. Ohio 1:18-op-45190 |
| 2137. | Municipality | MDL No. 2804 | Talladega County, Alabama and Cityof Talledega, Alabama v. Cardinal Health Inc., et al. | N.D. Ala. 1:18-cv-00152* |
| 2138. | Municipality | MDL No. 2804 | Tallahatchie County, Miss. v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 1:18-cv-00077* |
| 2139. | Municipality | MDL No. 2804 | Tallapoosa County, AL v. AmerisourceBergen Drug Corp., et al. | M.D. Ala. 3:17-cv-00763* |
| 2140. | Tribal | MDL No. 2804 | Tanana Chiefs Conference; Chugachmiut, Inc.; Copper River Native Association; Yukon-Kuskowkwim Health Corporation; Southcentral Foundation v. AmerisourceBergen Drug Corp., et al. | D. Alaska 3:18-cv-00260* |
| 2141. | Municipality | MDL No. 2804 | Tate County, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Miss. 3:19-cv-00044* |
| 2142. | Municipality | MDL No. 2804 | Tattnall County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45574 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2143. | NAS | MDL No. 2804 | Taylor Brooke Underwood, individually and as next friend and guardian of Baby C.U. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45537 |
| 2144. | Municipality | MDL No. 2804 | Taylor County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45597 |
| 2145. | Hospital | MDL No. 2804 | Taylor Regional Hospital v. AmerisourceBergen Drug Corp., et al. | M.D. Ga. 5:18-cv-00451* |
| 2146. | Municipality | MDL No. 2804 | Tazewell County, Virginia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46167 |
| 2147. | Third Party Payor | MDL No. 2804 | Teamsters Health Service and Insurance Plan Local 404 v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45001 |
| 2148. | Third Party Payor | MDL No. 2804 | Teamsters Local 237 Retirees' Benefit Fund and Teamsters Local 237 Welfare Fund v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45174 |
| 2149. | Third Party Payor | MDL No. 2804 | Teamsters Local 493 Health Service & Insurance Fund v. Purdue Pharma L.P., et al. | D. Conn. 1:18-op-45074 |
| 2150. | Third Party Payor | MDL No. 2804 | Teamsters Local 671 Health Service & Insurance Fund v. Purdue Pharma L.P., et al. | D. Conn. 3:17-cv-02093* |
| 2151. | Third Party Payor | MDL No. 2804 | Teamsters Local 677 Health Service & Insurance Fund v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45071 |
| 2152. | Municipality | MDL No. 2804 | Terry Deese in his offocial capacity as the Sherriff of Peach County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45314 |
| 2153. | Third Party Payor | MDL No. 2804 | The Arizona School Alliance for Workers' Compensation, Inc. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45540 |
| 2154. | Tribal | MDL No. 2804 | The Bear River Band of Rohnerville Rancheria v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46362 |
| 2155. | Tribal | MDL No. 2804 | The Blackfeet Tribe of the Blackfeet Indian Reservation v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45749 |
| 2156. | Municipality | MDL No. 2804 | The Board of Commissioners of the County of Allen v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45121 |
| 2157. | Municipality | MDL No. 2804 | The Board of Commissioners of the County of Franklin v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45827 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2158. | Municipality | MDL No. 2804 | The Board of County Commissioners for Greenwood County, Kansas and Joe Lee, Greenwood County Attorney v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45384 |
| 2159. | Municipality | MDL No. 2804 | The Board of County Commissioners for Meade County, Kansas and Laura Lewis, Meade County Attorney v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45390 |
| 2160. | Municipality | MDL No. 2804 | The Board of County Commissioners for Stanton County, Kansas and David Black, Stanton County Attorney v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45388 |
| 2161. | Municipality | MDL No. 2804 | The Board of County Commissioners of Delaware County, State of Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46321 |
| 2162. | Municipality | MDL No. 2804 | The Board of County Commissioners of Garvin County, State of Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46304 |
| 2163. | Municipality | MDL No. 2804 | The Board of County Commissioners of McClain County, State of Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46303 |
| 2164. | Municipality | MDL No. 2804 | The Board of County Commissioners of Osage County, State of Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46322 |
| 2165. | Municipality | MDL No. 2804 | The Board of County Commissioners of Ottawa County, State of Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46323 |
| 2166. | Municipality | MDL No. 2804 | The Board of County Commissioners of Pawnee County, State of Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46320 |
| 2167. | Municipality | MDL No. 2804 | The Board of County Commissioners of Seminole County, State of Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45260 |
| 2168. | Municipality | MDL No. 2804 | The Board of County Commissioners of the County of Jefferson v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45035 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2169. | Municipality | MDL No. 2804 | The Board of County Counsellors for Wabaunsee County, Kansas and Tim Leismann, Wabaunsee County Attorney v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45377 |
| 2170. | Municipality | MDL No. 2804 | The Board of County Counselors for Dickenson County, Kansas and Andrea Purvis, Dickinson County Attorney v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45379 |
| 2171. | Municipality | MDL No. 2804 | The Board of County Counselors for Elk County, Kansas and Joe Lee, Elk County Attorney v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45382 |
| 2172. | Municipality | MDL No. 2804 | The Board of County Counselors for Grant County, Kansas and Jessica Akers, Grant County Attorney v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45394 |
| 2173. | Municipality | MDL No. 2804 | The Borough of Ridgefield v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46117 |
| 2174. | Hospital | MDL No. 2804 | The Candler County Hospital Authority v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45167 |
| 2175. | Tribal | MDL No. 2804 | The Cherokee Nation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46325 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2176. | Municipality | MDL No. 2804 | The City of Barberton; The Village of Boston Heights; Boston Township; The Village of Clinton; Copley Township; Coventry Township; The City of Cuyahoga Falls; The City of Fairlawn; The City of Green; The Village of Lakemore; The Village of Mogadore; The City of Munroe Falls; The City of New Franklin; The City of Norton; The Village of Peninsula; The Village of Richfield; The Village of Silver Lake; Springfield Township; The City of Stow; The City of Tallmadge; Summit County Public Health; Valley Fire District; State of Ohio ex rel., The Director of Law for the City of Barberton, Lisa Miller, The Director of Law for the City of Tallmadge, Megan Raber; the Law Director for The City of Cuyahoga Falls, Russ Balthis, The Law Director for The City of Fairlawn, Bryan Nace, the Law Director for The City of Green, Interim Law Director Bill Chris, the Law Director for the City of Mogadore, Marshal M. Pitchford, the Law Director for the City of Munroe Falls, Tom Kostoff, the Law Director for the City of New Franklin, Irving B. Sugerman, the Law Director for the City of Norton, Justin Markey; the Law Director for the City of Stow, Amber Zibritosky; the Village Solicitor for the Village of Boston Heights, Marshal Pitchford, the Solicitor for Boston Township, Ed Pullekins, Solicitor for the Village of Clinton, Marshal Pitchford, the Law Director for Copley Township, Irving B. Sugerman, the Law Director for Coventry Township, Irving B. Sugerman, the Solicitor for the Village of Lakemore, Irving B. Sugerman, the Solicitor for the Village of Peninsula, Brad Bryan, the Law Solicitor for the Village of Richfield, William Hanna, the Solicitor for the Village of Silver Lake, Bob Heydorn, and the Administrator & Legal Counsel for Springfield Township, Warren Price v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45767 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2177. | Municipality | MDL No. 2804 | The City of Broadview Heights v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-cv-00721* |
| 2178. | Municipality | MDL No. 2804 | The City of Brunswick v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-cv-00423* |
| 2179. | Municipality | MDL No. 2804 | The City of Buckhannon, West Virginia v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-46085 |
| 2180. | Municipality | MDL No. 2804 | The City of Charleston, West Virginia v. Rite Aid of Maryland, Inc., et al. | N.D. Ohio 1:18-op-45224 |
| 2181. | Municipality | MDL No. 2804 | The City of Clarksville, Tennessee v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-cv-01008 |
| 2182. | Municipality | MDL No. 2804 | The City of Coconut Creek, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45089 |
| 2183. | Municipality | MDL No. 2804 | The City of Columbus v. Purdue Pharma L.P., et al. | S.D. Ohio 2:17-cv-01102* |
| 2184. | Municipality | MDL No. 2804 | The City of Coral Gables v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45852 |
| 2185. | Municipality | MDL No. 2804 | The City of Dayton v. Purdue Pharma L.P., et al. | S.D. Ohio 3:17-cv-00229* |
| 2186. | Municipality | MDL No. 2804 | The City of Dunbar, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45546 |
| 2187. | Municipality | MDL No. 2804 | The City of Eagle Pass, Texas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46033 |
| 2188. | Municipality | MDL No. 2804 | The City of Elkhardt, Morton County, Kansas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45380 |
| 2189. | Municipality | MDL No. 2804 | The City of Elyria v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-cv-00017* |
| 2190. | Municipality | MDL No. 2804 | The City of Euclid v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46013* |
| 2191. | Municipality | MDL No. 2804 | The City of Fall River v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46285 |
| 2192. | Municipality | MDL No. 2804 | The City of Fargo v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45675 |
| 2193. | Municipality | MDL No. 2804 | The City of Findlay v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46339 |
| 2194. | Municipality | MDL No. 2804 | The City of Fitchburg v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45030 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2195. | Municipality | MDL No. 2804 | The City of Florence, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45073 |
| 2196. | Municipality | MDL No. 2804 | The City of Gainesville, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45486 |
| 2197. | Municipality | MDL No. 2804 | The City of Gulfport, Mississippi v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45291 |
| 2198. | Municipality | MDL No. 2804 | The City of Hallandale Beach, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45119 |
| 2199. | Municipality | MDL No. 2804 | The City of Inez, a Political Subdivision of the Commonwealth of Kentucky v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45499 |
| 2200. | Municipality | MDL No. 2804 | The City of Kenova, West Virginia, a West Virginia municipal corporation v. AmerisourceBergen Drug Corp., et al. | S.D. W. Va. 2:18-cv-01472* |
| 2201. | Municipality | MDL No. 2804 | The City of Lakewood and The City of Wheat Ridge v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45800 |
| 2202. | Municipality | MDL No. 2804 | The City of Laredo, Texas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46026 |
| 2203. | Municipality | MDL No. 2804 | The City of Lauderhill, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45120 |
| 2204. | Municipality | MDL No. 2804 | The City of Lebanon, Ohio v. AmerisourceBergen Drug Corp., et al. | S.D. Ohio 2:18-cv-00078* |
| 2205. | Municipality | MDL No. 2804 | The City of Long Beach, Mississippi v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45517 |
| 2206. | Municipality | MDL No. 2804 | The City of Lorain v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45000 |
| 2207. | Municipality | MDL No. 2804 | The City of Manter, Stanton County, Kansas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45389 |
| 2208. | Municipality | MDL No. 2804 | The City of Medford v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45110 |
| 2209. | Municipality | MDL No. 2804 | The City of Miami v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45664 |
| 2210. | Municipality | MDL No. 2804 | The City of Milledgeville, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45495 |
| 2211. | Municipality | MDL No. 2804 | The City of Miramar, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45088 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2212. | Municipality | MDL No. 2804 | The City of Montgomery, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-46128 |
| 2213. | Municipality | MDL No. 2804 | The City of Nashua v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45062 |
| 2214. | Municipality | MDL No. 2804 | The City of Nauvoo, Alabama; The City of Cardova, Alabama; The City of Carbon Hill, Alabama; The City of Sipsey, Alabama; The City of Parrish, Alabama; The City of Oakman, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45737 |
| 2215. | Tribal | MDL No. 2804 | The City of New Castle, City of Aliquippa and Union Township, on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45939 |
| 2216. | Municipality | MDL No. 2804 | The City of Newark, NJ v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45761 |
| 2217. | Municipality | MDL No. 2804 | The City of North Olmstead v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46012 |
| 2218. | Municipality | MDL No. 2804 | The City of Olmsted Falls v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46014 |
| 2219. | Municipality | MDL No. 2804 | The City of Paintsville, a Political Subdivision of the Commonwealth of Kentucky v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45559 |
| 2220. | Municipality | MDL No. 2804 | The City of Parma Heights v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45733 |
| 2221. | Municipality | MDL No. 2804 | The City of Parma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45001 |
| 2222. | Municipality | MDL No. 2804 | The City of Paterson, NJ v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45371 |
| 2223. | Municipality | MDL No. 2804 | The City of Pompano Beach, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45087 |
| 2224. | Municipality | MDL No. 2804 | The City of Prestonburg, a Political Subdivision of the Commonwealth of Kentucky v. AmersouceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45294 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2225. | Municipality | MDL No. 2804 | The City of Princeton, West Virginia, a West Virginia municipal corporation v. AmerisourceBergen Drug Corp., et al. | S.D. W. Va. 1:18-cv-01242* |
| 2226. | Municipality | MDL No. 2804 | The City of Quincy v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45008 |
| 2227. | Municipality | MDL No. 2804 | The City of Saint Albans, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45269 |
| 2228. | Municipality | MDL No. 2804 | The City of San Diego and the People of the State of California, by and through Mara W. Elliott, City Attorney of San Diego v. Purdue Pharma L.P., et al. | S.D. Cal. 3:19-cv-00420* |
| 2229. | Municipality | MDL No. 2804 | The City of Sandy Springs, Georgia, a municipal corporation v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-cv-01006* |
| 2230. | Municipality | MDL No. 2804 | The City of Seat Pleasant, Maryland v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45288 |
| 2231. | Municipality | MDL No. 2804 | The City of Smithers, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45319 |
| 2232. | Municipality | MDL No. 2804 | The City of Springfield, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45899 |
| 2233. | Municipality | MDL No. 2804 | The City of Strongsville v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46111 |
| 2234. | Municipality | MDL No. 2804 | The City of Summersville, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45316 |
| 2235. | Municipality | MDL No. 2804 | The City of Tampa v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46282 |
| 2236. | Municipality | MDL No. 2804 | The City of Tifton, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45454 |
| 2237. | Municipality | MDL No. 2804 | The City of Toledo v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45005 |
| 2238. | Municipality | MDL No. 2804 | The City of Ulysses, Grant County, Kansas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45392 |
| 2239. | Municipality | MDL No. 2804 | The City of Vienna, West Virginia, a West Virginia municipal corporation v. AmerisourceBergen Drug Corp., et al. | S.D. W. Va. 2:19-cv-00052* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2240. | Municipality | MDL No. 2804 | The City of West Liberty, a Political Subdivision of the Commonwealth of Kentucky v. AmersouceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45329 |
| 2241. | Municipality | MDL No. 2804 | The City of Winfield, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45738 |
| 2242. | Tribal | MDL No. 2804 | The Comanche Nation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45442 |
| 2243. | Municipality | MDL No. 2804 | The County Commission of Craig County, Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45652 |
| 2244. | Municipality | MDL No. 2804 | The County Commission of Creek County, Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45226 |
| 2245. | Municipality | MDL No. 2804 | The County Commission of Mayes County, Oklahoma v. Purdue Pharma L.P., et al. | N.D. Okla. 4:19-cv-00136* |
| 2246. | Municipality | MDL No. 2804 | The Count Commission of McDowell County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45066 |
| 2247. | Municipality | MDL No. 2804 | The County Commission of Mingo County v. Purdue Pharma, L.P., et al | N.D. Ohio 1:18-op-45940 |
| 2248. | Municipality | MDL No. 2804 | The County Commission of Monroe County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45273 |
| 2249. | Municipality | MDL No. 2804 | The County Commission of Nowata County, Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45225 |
| 2250. | Municipality | MDL No. 2804 | The County Commission of Okmulgee County, Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45223 |
| 2251. | Municipality | MDL No. 2804 | The County Commission of Payne County, Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45653 |
| 2252. | Municipality | MDL No. 2804 | The County Commission of Putnam County v. AmerisourceBergen Drug Corp., et al | S.D. WV 3:18-cv-00350* |
| 2253. | Municipality | MDL No. 2804 | The County Commission of Rogers County, Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45224 |
| 2254. | Municipality | MDL No. 2804 | The County Commission of Washington County, Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45222 |
| 2255. | Municipality | MDL No. 2804 | The County of Albany, NY v. Purdue Pharma L.P., et al. | N.D.N.Y. 1:18-cv-00024* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2256. | Municipality | MDL No. 2804 | The County of Ballard, Kentucky v. Purdue Pharma, L.P. et al. | N.D. Ohio 1:18-op-45593 |
| 2257. | Municipality | MDL No. 2804 | The County of Cuyahoga, Ohio, and State of Ohio ex rel., Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45004 |
| 2258. | Municipality | MDL No. 2804 | The County of Floyd v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45369 |
| 2259. | Municipality | MDL No. 2804 | The County of Fulton v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45374 |
| 2260. | Municipality | MDL No. 2804 | The County of Knott v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45370 |
| 2261. | Municipality | MDL No. 2804 | The County of Oneida, NY v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45338 |
| 2262. | Municipality | MDL No. 2804 | The County of Onondaga, NY v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45170 |
| 2263. | Municipality | MDL No. 2804 | The County of Osceola v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45357 |
| 2264. | Municipality | MDL No. 2804 | The County of Pike v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45368 |
| 2265. | Municipality | MDL No. 2804 | The County of Portage, Ohio; City of Ravenna, Ohio; City of Kent, Ohio; City of Aurora, Ohio v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45993 |
| 2266. | Municipality | MDL No. 2804 | The County of Rio Arriba v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45054 |
| 2267. | Municipality | MDL No. 2804 | The County of Roosevelt v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46343 |
| 2268. | Municipality | MDL No. 2804 | The County of Tuscarawas, Ohio v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45098 |
| 2269. | Municipality | MDL No. 2804 | The County of Zavala, Texas v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46036 |
| 2270. | Municipality | MDL No. 2804 | The Fiscal Court of Bourbon County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45533 |
| 2271. | Municipality | MDL No. 2804 | The Fiscal Court of Bracken County, on behalf of Bracken County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45395 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2272. | Municipality | MDL No. 2804 | The Fiscal Court of Breckinridge County, on behalf of Breckinridge County v. AmerisourceBergen Drug Corp., et al. | W.D. Ky. 3:18-cv-00714* |
| 2273. | Municipality | MDL No. 2804 | The Fiscal Court of Campbell County, on behalf of Campbell County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 2:17-cv-00167* |
| 2274. | Municipality | MDL No. 2804 | The Fiscal Court of Carlisle County, on behalf of Carlisle County v. AmerisourceBergen Drug Corp., et al. | W.D. Ky. 5:17-cv-00136* |
| 2275. | Municipality | MDL No. 2804 | The Fiscal Court of Carter County, on behalf of Carter County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 0:18-cv-00035* |
| 2276. | Municipality | MDL No. 2804 | The Fiscal Court of Christian County, on behalf of Christian County v. AmerisourceBergen Drug Corp., et al. | W.D. Ky. 5:17-cv-00146* |
| 2277. | Municipality | MDL No. 2804 | The Fiscal Court of Clark County, on behalf of Clark County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 5:17-cv-00473* |
| 2278. | Municipality | MDL No. 2804 | The Fiscal Court of Clay County, on behalf of Clay County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 6:17-cv-00255* |
| 2279. | Municipality | MDL No. 2804 | The Fiscal Court of Cumberland County, on behalf of Cumberland County v. AmerisourceBergen Drug Corp., et al. | W.D. Ky. 1:17-cv-00163* |
| 2280. | Municipality | MDL No. 2804 | The Fiscal Court of Elliott County, on behalf of Elliott County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 0:18-cv-00036* |
| 2281. | Municipality | MDL No. 2804 | The Fiscal Court of Estill County, on behalf of Estill County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 5:18-cv-00536* |
| 2282. | Municipality | MDL No. 2804 | The Fiscal Court of Fleming County, on behalf of Fleming County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 5:17-cv-00368* |
| 2283. | Municipality | MDL No. 2804 | The Fiscal Court of Franklin County, on behalf of Franklin County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 3:17-cv-00071* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2284. | Municipality | MDL No. 2804 | The Fiscal Court of Garrard County, on behalf of Garrard County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 5:17-cv-00369* |
| 2285. | Municipality | MDL No. 2804 | The Fiscal Court of Green County, on behalf of Green County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46272 |
| 2286. | Municipality | MDL No. 2804 | The Fiscal Court of Greenup County, on behalf of Greenup County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 0:17-cv-00105* |
| 2287. | Municipality | MDL No. 2804 | The Fiscal Court of Hardin County, on behalf of Hardin County v. AmerisourceBergen Drug Corp., et al. | W.D. Ky. 3:18-cv-00715* |
| 2288. | Municipality | MDL No. 2804 | The Fiscal Court of Harlan County, on behalf of Harlan County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 6:17-cv-00247 * |
| 2289. | Municipality | MDL No. 2804 | The Fiscal Court of Henderson County, on behalf of Henderson County v. AmerisourceBergen Drug Corp., et al. | W.D. Ky. 4:17-cv-00130* |
| 2290. | Municipality | MDL No. 2804 | The Fiscal Court of Henry County, on behalf of Henry County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 3:17-cv-00073* |
| 2291. | Municipality | MDL No. 2804 | The Fiscal Court of Hopkins County, on behalf of Hopkins County v. AmerisourceBergen Drug Corp., et al. | W.D. Ky. 4:17-cv-00157* |
| 2292. | Municipality | MDL No. 2804 | The Fiscal Court of Jessamine County, on behalf of Jessamine County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 5:17-cv-00438* |
| 2293. | Municipality | MDL No. 2804 | The Fiscal Court of Kenton County, on behalf of Kenton County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 2:17-cv-00182* |
| 2294. | Municipality | MDL No. 2804 | The Fiscal Court of Knox County, on behalf of Knox County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 6:17-cv-00248* |
| 2295. | Municipality | MDL No. 2804 | The Fiscal Court of Laurel County, on behalf of Laurel County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 6:17-cv-00269* |
| 2296. | Municipality | MDL No. 2804 | The Fiscal Court of Lee County, Kentucky v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46100 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2297. | Municipality | MDL No. 2804 | The Fiscal Court of Leslie County, on behalf of Leslie County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 6:17-cv-00249* |
| 2298. | Municipality | MDL No. 2804 | The Fiscal Court of Letcher County, on behalf of Letcher County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 7:18-cv-00107* |
| 2299. | Municipality | MDL No. 2804 | The Fiscal Court of Lincoln County, on behalf of Lincoln County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 5:17-cv-00370* |
| 2300. | Municipality | MDL No. 2804 | The Fiscal Court of Madison County, on behalf of Madison County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 5:17-cv-00371* |
| 2301. | Municipality | MDL No. 2804 | The Fiscal Court of Marshall County, on behalf of Marshall County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45071 |
| 2302. | Municipality | MDL No. 2804 | The Fiscal Court of Martin County, on behalf of Martin County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 7:18-cv-00036 * |
| 2303. | Municipality | MDL No. 2804 | The Fiscal Court of Meade County, on behalf of Meade County v. AmerisourceBergen Drug Corp., et al. | W.D. Ky. 3:18-cv-00716* |
| 2304. | Municipality | MDL No. 2804 | The Fiscal Court of Montgomery County, on behalf of Montgomery County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 5:18-cv-00541* |
| 2305. | Municipality | MDL No. 2804 | The Fiscal Court of Morgan County, on behalf of Morgan County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45571 |
| 2306. | Municipality | MDL No. 2804 | The Fiscal Court of Nicholas County, on behalf of Nicholas County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45025 |
| 2307. | Municipality | MDL No. 2804 | The Fiscal Court of Oldham County, on behalf of Oldham County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45067 |
| 2308. | Municipality | MDL No. 2804 | The Fiscal Court of Owen County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45534 |
| 2309. | Municipality | MDL No. 2804 | The Fiscal Court of Owsley County, on behalf of Owsley County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46235 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2310. | Municipality | MDL No. 2804 | The Fiscal Court of Pendleton County, on behalf of Pendleton County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45021 |
| 2311. | Municipality | MDL No. 2804 | The Fiscal Court of Perry County, on behalf of Perry County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45110 |
| 2312. | Municipality | MDL No. 2804 | The Fiscal Court of Powell County, on behalf of Powell County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46145 |
| 2313. | Municipality | MDL No. 2804 | The Fiscal Court of Pulaski County, on behalf of Pulaski County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45109 |
| 2314. | Municipality | MDL No. 2804 | The Fiscal Court of Rowan County, on behalf of Rowan County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45018 |
| 2315. | Municipality | MDL No. 2804 | The Fiscal Court of Scott County, on behalf of Scott County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45173 |
| 2316. | Municipality | MDL No. 2804 | The Fiscal Court of Shelby County, on behalf of Shelby County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45009 |
| 2317. | Municipality | MDL No. 2804 | The Fiscal Court of Spencer County, on behalf of Spencer County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45014 |
| 2318. | Municipality | MDL No. 2804 | The Fiscal Court of Union County, on behalf of Union County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45015 |
| 2319. | Municipality | MDL No. 2804 | The Fiscal Court of Wayne County, on behalf of Wayne County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 6:18-cv-00089* |
| 2320. | Municipality | MDL No. 2804 | The Fiscal Court of Whitley, on behalf of Whitley County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 6:17-cv-00250* |
| 2321. | Municipality | MDL No. 2804 | The Fiscal Court of Wolfe County, Kentucky v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46099 |
| 2322. | Municipality | MDL No. 2804 | The Fiscal Court of Woodford County, on behalf of Woodford County v. AmerisourceBergen Drug Corp., et al. | E.D. Ky. 5:17-cv-00475* |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2323. | Municipality | MDL No. 2804 | The Gilmer County Commission v. Cardinal Health Inc., et al. | N.D. Ohio 1:18-op-46131 |
| 2324. | Tribal | MDL No. 2804 | The Hoopah Valley Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46361 |
| 2325. | Municipality | MDL No. 2804 | The Hospital Authority of Wayne County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45278 |
| 2326. | Tribal | MDL No. 2804 | The Jicarilla Apache Nation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45385 |
| 2327. | Tribal | MDL No. 2804 | The Leech Lake Band of Ojibwe | N.D. Ohio 1:18-op-45052 |
| 2328. | Tribal | MDL No. 2804 | The Lummi Tribe of the Lummi Reservation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45955 |
| 2329. | Tribal | MDL No. 2804 | The Makah Indian Tribe, a federally recognized Indian Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46022 |
| 2330. | Hospital | MDL No. 2804 | The Marshall County Health Care Authority v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45538 |
| 2331. | Municipality | MDL No. 2804 | The Mayor and Alderman of the City of Savannah v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45550 |
| 2332. | Tribal | MDL No. 2804 | The Menominee Indian Tribe of Wisconsin v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45426 |
| 2333. | Tribal | MDL No. 2804 | The Modoc Nation, f/k/a The Modoc Tribe of Oklahoma v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45439 |
| 2334. | Municipality | MDL No. 2804 | The Montgomery County Board of County Commissioners v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46080 |
| 2335. | Tribal | MDL No. 2804 | The Muscogee (Creek) Nation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45459 |
| 2336. | Tribal | MDL No. 2804 | The Navajo Nation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45496 |
| 2337. | Municipality | MDL No. 2804 | The Nicholas County Commission, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45314 |
| 2338. | Tribal | MDL No. 2804 | The Nisqually Indian Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45412 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2339. | Municipality | MDL No. 2804 | The Parish of Jefferson; Jefferson Parish Hospital Service No. 1; and Jefferson Parish Hospital Service No. 2 v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45885 |
| 2340. | Municipality | MDL No. 2804 | The People of the State of California acting by and through San Francisco City Attorney Dennis J. Herrera and the City and County of San Francisco v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45022 |
| 2341. | Municipality | MDL No. 2804 | The People of the State of Illinois and Williamson County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45657 |
| 2342. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of Alexander County and County of Alexander v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45049 |
| 2343. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of Bond County and County of Bond v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45004 |
| 2344. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of Christian County and County of Christian v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45078 |
| 2345. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of Coles County and County of Coles v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45138 |
| 2346. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of Edwards County and County of Edwards v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45049 |
| 2347. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of Gallatin County and County of Gallatin v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45152 |
| 2348. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of Hamilton County and County of Hamilton v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45157 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2349. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of Hardin County and County of Hardin v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45003 |
| 2350. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of Jasper County and County of Jasper v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45026 |
| 2351. | Municipality | MDL No. 2804 | The People of the State of Illinois, The People of Johnson County, and County of Johnson v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46148 |
| 2352. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of Pulaski County and County of Pulaski v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45158 |
| 2353. | Municipality | MDL No. 2804 | The People of the State of Illinois, The People of Schuyler County, and County of Schuyler v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46147 |
| 2354. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of Shelby County and County of Shelby v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45007 |
| 2355. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of Union County and Union County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45286 |
| 2356. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of Wabash County and County of Wabash v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45103 |
| 2357. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of Washington County and County of Washington v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45151 |
| 2358. | Municipality | MDL No. 2804 | The People of the State of Illinois, the people of White County and County of White v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45024 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2359. | Municipality | MDL No. 2804 | The Town of Cherokee, Alabama, et al. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45005 |
| 2360. | Municipality | MDL No. 2804 | The Town of Clendenin, West Virginia v. AmerisourceBergen Drug Corp, et al. | N.D. Ohio 1:18-op-46127 |
| 2361. | Municipality | MDL No. 2804 | The Town of Eleanor, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45387 |
| 2362. | Municipality | MDL No. 2804 | The Town of Gauley Bridge, West Virginia, a West Virginia municipal corporation v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46278 |
| 2363. | Municipality | MDL No. 2804 | The Town of Glenville, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45384 |
| 2364. | Municipality | MDL No. 2804 | The Town of Granville, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45320 |
| 2365. | Municipality | MDL No. 2804 | The Town of Man, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45385 |
| 2366. | Municipality | MDL No. 2804 | The Town of Rainelle, West Virginia v. AmerisourceBergen Drug Company, et al. | N.D. Ohio 1:18-op-45322 |
| 2367. | Municipality | MDL No. 2804 | The Town of Rupert, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45323 |
| 2368. | Municipality | MDL No. 2804 | The Town of Sophia, West Virginia v. AmerisourceBergen Drug Corp, et al. | N.D. Ohio 1:18-op-46129 |
| 2369. | Municipality | MDL No. 2804 | The Town of Sutton, West Virginia v. Cardinal Health, Inc., et al. | N.D. Ohio 1:18-op-45318 |
| 2370. | Municipality | MDL No. 2804 | The Town of Whitesville, West Virginia v. AmerisourceBergen Drug Corp, et al. | N.D. Ohio 1:18-op-46130 |
| 2371. | Municipality | MDL No. 2804 | The Unified Government of Macon Bibb County Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45407 |
| 2372. | Third Party Payor | MDL No. 2804 | The University System of Louisiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45627 |
| 2373. | Tribal | MDL No. 2804 | Three Affiliated Tribes v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45376 |
| 2374. | Municipality | MDL No. 2804 | Thurston County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45409 |
| 2375. | Municipality | MDL No. 2804 | Tippah County, Miss. v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45118 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2376. | Municipality | MDL No. 2804 | Tippecanoe County, Indiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45796 |
| 2377. | Tribal | MDL No. 2804 | Tohono O'Odham Nation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45411 |
| 2378. | Tribal | MDL No. 2804 | Tonto Apache Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45398 |
| 2379. | Municipality | MDL No. 2804 | Tony Mancuso, Sheriff of Calcasieu Parish v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45179 |
| 2380. | Municipality | MDL No. 2804 | Toombs County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45576 |
| 2381. | Tribal | MDL No. 2804 | Torres Martinez Desert Cahuilla Indians v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46152 |
| 2382. | Hospital | MDL No. 2804 | Touchette Regional Hospital v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45457 |
| 2383. | Municipality | MDL No. 2804 | Town of Acquinnah v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46091 |
| 2384. | Municipality | MDL No. 2804 | Town of Acushnet, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45676 |
| 2385. | Municipality | MDL No. 2804 | Town of Agawam v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45792 |
| 2386. | Municipality | MDL No. 2804 | Town of Amesbury v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45678 |
| 2387. | Municipality | MDL No. 2804 | Town of Arcola, Mississippi v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45419 |
| 2388. | Municipality | MDL No. 2804 | Town of Arlington, Tennessee v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45471 |
| 2389. | Municipality | MDL No. 2804 | Town of Athol, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45058 |
| 2390. | Municipality | MDL No. 2804 | Town of Auburn v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45688 |
| 2391. | Municipality | MDL No. 2804 | Town of Ayer, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45570 |
| 2392. | Municipality | MDL No. 2804 | Town of Baldwin v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46220 |
| 2393. | Municipality | MDL No. 2804 | Town of Barnstable v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45862 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2394. | Municipality | MDL No. 2804 | Town of Barrington v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45469 |
| 2395. | Municipality | MDL No. 2804 | Town of Belchertown v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45905 |
| 2396. | Municipality | MDL No. 2804 | Town of Berwick v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46217 |
| 2397. | Municipality | MDL No. 2804 | Town of Billerica v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45560 |
| 2398. | Municipality | MDL No. 2804 | Town of Braintree v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45673 |
| 2399. | Municipality | MDL No. 2804 | Town of Brewster v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45556 |
| 2400. | Municipality | MDL No. 2804 | Town of Bridgewater v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45754 |
| 2401. | Municipality | MDL No. 2804 | Town of Bristol v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45468 |
| 2402. | Municipality | MDL No. 2804 | Town of Brookline, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45062 |
| 2403. | Municipality | MDL No. 2804 | Town of Brownstown, Indiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45666 |
| 2404. | Municipality | MDL No. 2804 | Town of Burrillville v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45470 |
| 2405. | Municipality | MDL No. 2804 | Town of Butler, AL v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45216 |
| 2406. | Municipality | MDL No. 2804 | Town of Caledonia, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45057 |
| 2407. | Municipality | MDL No. 2804 | Town of Carver v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45691 |
| 2408. | Municipality | MDL No. 2804 | Town of Centerville, Tennessee v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45425 |
| 2409. | Municipality | MDL No. 2804 | Town of Chandler, Indiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45440 |
| 2410. | Municipality | MDL No. 2804 | Town of Charlestown, RI v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45467 |
| 2411. | Municipality | MDL No. 2804 | Town of Charlton v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45689 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2412. | Municipality | MDL No. 2804 | Town of Chelmsford v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45952 |
| 2413. | Municipality | MDL No. 2804 | Town of Clarksburg v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45882 |
| 2414. | Municipality | MDL No. 2804 | Town of Coventry, RI v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45471 |
| 2415. | Municipality | MDL No. 2804 | Town of Cumberland, RI v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45465 |
| 2416. | Municipality | MDL No. 2804 | Town of Danvers v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45760 |
| 2417. | Municipality | MDL No. 2804 | Town of Danville, Indiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-45215 |
| 2418. | Municipality | MDL No. 2804 | Town of Dedham, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45039 |
| 2419. | Municipality | MDL No. 2804 | Town of Dennis, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45124 |
| 2420. | Municipality | MDL No. 2804 | Town of Derry, New Hampshire v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45582 |
| 2421. | Municipality | MDL No. 2804 | Town of Double Springs, Alabama, a municipal corporation v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45739 |
| 2422. | Municipality | MDL No. 2804 | Town of Douglas v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45706 |
| 2423. | Municipality | MDL No. 2804 | Town of Dudley v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45707 |
| 2424. | Municipality | MDL No. 2804 | Town of East Bridgewater v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45721 |
| 2425. | Municipality | MDL No. 2804 | Town of East Greenwich v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45515 |
| 2426. | Municipality | MDL No. 2804 | Town of Eastham v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45864 |
| 2427. | Municipality | MDL No. 2804 | Town of Enfield v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45581 |
| 2428. | Municipality | MDL No. 2804 | Town of Fairhaven, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45060 |
| 2429. | Municipality | MDL No. 2804 | Town of Falmouth v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46095 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2430. | Municipality | MDL No. 2804 | Town of Ferriday, Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46166 |
| 2431. | Municipality | MDL No. 2804 | Town of Fort Deposit, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45427 |
| 2432. | Municipality | MDL No. 2804 | Town of Fort Gay, West Virginia v. Rite Aid of Maryland, Inc. et al. | N.D. Ohio 1:18-op-45225 |
| 2433. | Municipality | MDL No. 2804 | Town of Foster v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45473 |
| 2434. | Municipality | MDL No. 2804 | Town of Freetown v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45705 |
| 2435. | Municipality | MDL No. 2804 | Town of Georgetown v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45879 |
| 2436. | Municipality | MDL No. 2804 | Town of Glocester v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45474 |
| 2437. | Municipality | MDL No. 2804 | Town of Grafton v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45753 |
| 2438. | Municipality | MDL No. 2804 | Town of Hanson v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45704 |
| 2439. | Municipality | MDL No. 2804 | Town of Holliston v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45874 |
| 2440. | Municipality | MDL No. 2804 | Town of Hopedale v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45708 |
| 2441. | Municipality | MDL No. 2804 | Town of Hopkinton, RI v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45475 |
| 2442. | Municipality | MDL No. 2804 | Town of Jamestown, a municipal corporation v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45476 |
| 2443. | Municipality | MDL No. 2804 | Town of Johnston, RI v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45462 |
| 2444. | Municipality | MDL No. 2804 | Town of Lake Providence, Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46002 |
| 2445. | Municipality | MDL No. 2804 | Town of Lakeville v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45743 |
| 2446. | Municipality | MDL No. 2804 | Town of Leicester v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45709 |
| 2447. | Municipality | MDL No. 2804 | Town of Leverett v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45836 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2448. | Municipality | MDL No. 2804 | Town of Londonderry, New Hampshire v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45727 |
| 2449. | Municipality | MDL No. 2804 | Town of Longmeadow v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46097 |
| 2450. | Municipality | MDL No. 2804 | Town of Ludlow v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45906 |
| 2451. | Municipality | MDL No. 2804 | Town of Lunenberg v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46156 |
| 2452. | Municipality | MDL No. 2804 | Town of Madisonville v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46063 |
| 2453. | Municipality | MDL No. 2804 | Town of Marblehead v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45791 |
| 2454. | Municipality | MDL No. 2804 | Town of Marshfield v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45752 |
| 2455. | Municipality | MDL No. 2804 | Town of Mashpee v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45755 |
| 2456. | Municipality | MDL No. 2804 | Town of Mattapoisett v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45890 |
| 2457. | Municipality | MDL No. 2804 | Town of McKenzie, AL v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45435 |
| 2458. | Municipality | MDL No. 2804 | Town of Middleborough v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46200 |
| 2459. | Municipality | MDL No. 2804 | Town of Middletown, Rhode Island, a municipal corporation v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45818 |
| 2460. | Municipality | MDL No. 2804 | Town of Milford v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45783 |
| 2461. | Municipality | MDL No. 2804 | Town of Monroe, Connecticut v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-45441 |
| 2462. | Municipality | MDL No. 2804 | Town of Mooresville, Indiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45016 |
| 2463. | Municipality | MDL No. 2804 | Town of Munford, Alabama, a municipal corporation v. Cardinal Health, Inc., et al. | N.D. Ohio 1:18-op-45785 |
| 2464. | Municipality | MDL No. 2804 | Town of Nantucket v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45703 |
| 2465. | Municipality | MDL No. 2804 | Town of Narragansett v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45478 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2466. | Municipality | MDL No. 2804 | Town of New Delhi, Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45973 |
| 2467. | Municipality | MDL No. 2804 | Town of North Andover v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46159 |
| 2468. | Municipality | MDL No. 2804 | Town of North Attleborough v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45744 |
| 2469. | Municipality | MDL No. 2804 | Town of North Kingstown v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45477 |
| 2470. | Municipality | MDL No. 2804 | Town of North Providence v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45461 |
| 2471. | Municipality | MDL No. 2804 | Town of North Reading v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45856 |
| 2472. | Municipality | MDL No. 2804 | Town of Norton v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45787 |
| 2473. | Municipality | MDL No. 2804 | Town of Norwell v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45815 |
| 2474. | Municipality | MDL No. 2804 | Town of Norwood, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45061 |
| 2475. | Municipality | MDL No. 2804 | Town of Orange, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45070 |
| 2476. | Municipality | MDL No. 2804 | Town of Oxford, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45568 |
| 2477. | Municipality | MDL No. 2804 | Town of Palmer v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45812 |
| 2478. | Municipality | MDL No. 2804 | Town of Pearl River v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45754 |
| 2479. | Municipality | MDL No. 2804 | Town of Pembroke v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45823 |
| 2480. | Municipality | MDL No. 2804 | Town of Plainfield, Indiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45017 |
| 2481. | Municipality | MDL No. 2804 | Town of Plainville v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45808 |
| 2482. | Municipality | MDL No. 2804 | Town of Plymouth v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45675 |
| 2483. | Municipality | MDL No. 2804 | Town of Portsmouth, Rhode Island, a municipal corporation v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:19-op-45554 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2484. | Municipality | MDL No. 2804 | Town of Provincetown, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45125 |
| 2485. | Municipality | MDL No. 2804 | Town of Quinwood, West Virginia v. AmerisourceBergen Drug Corporation, et al. | N.D. Ohio 1:18-op-45324 |
| 2486. | Municipality | MDL No. 2804 | Town of Rehoboth, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45059 |
| 2487. | Municipality | MDL No. 2804 | Town of Richmond v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45480 |
| 2488. | Municipality | MDL No. 2804 | Town of Richwood, Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45772 |
| 2489. | Municipality | MDL No. 2804 | Town of Rockland v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45824 |
| 2490. | Municipality | MDL No. 2804 | Town of Salisbury v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45595 |
| 2491. | Municipality | MDL No. 2804 | Town of Sandwich v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45891 |
| 2492. | Municipality | MDL No. 2804 | Town of Scituate, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45063 |
| 2493. | Municipality | MDL No. 2804 | Town of Scituate, Rhode Island, a municipal corporation v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:19-op-45282 |
| 2494. | Municipality | MDL No. 2804 | Town of Seekonk v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45881 |
| 2495. | Municipality | MDL No. 2804 | Town of Sheffield v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46001 |
| 2496. | Municipality | MDL No. 2804 | Town of Sheridan v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45055 |
| 2497. | Municipality | MDL No. 2804 | Town of Shirley v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45880 |
| 2498. | Municipality | MDL No. 2804 | Town of Smithfield v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45481 |
| 2499. | Municipality | MDL No. 2804 | Town of Somerset v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45769 |
| 2500. | Municipality | MDL No. 2804 | Town of South Hadley v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46000 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2501. | Municipality | MDL No. 2804 | Town of South Kingstown Municipal Corporation v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45482 |
| 2502. | Municipality | MDL No. 2804 | Town of Southbridge v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45686 |
| 2503. | Municipality | MDL No. 2804 | Town of Spencer v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45809 |
| 2504. | Municipality | MDL No. 2804 | Town of Stoneham v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46164 |
| 2505. | Municipality | MDL No. 2804 | Town of Stoughton, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45023 |
| 2506. | Municipality | MDL No. 2804 | Town of Sturbridge v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45990 |
| 2507. | Municipality | MDL No. 2804 | Town of Sudbury v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45877 |
| 2508. | Municipality | MDL No. 2804 | Town of Summit, Mississippi v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45418 |
| 2509. | Municipality | MDL No. 2804 | Town of Sutton v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45810 |
| 2510. | Municipality | MDL No. 2804 | Town of Swampscott v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45911 |
| 2511. | Municipality | MDL No. 2804 | Town of Templeton, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45784 |
| 2512. | Municipality | MDL No. 2804 | Town of Tewksbury, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45077 |
| 2513. | Municipality | MDL No. 2804 | Town of Truro v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45816 |
| 2514. | Municipality | MDL No. 2804 | Town of Tyngsborough v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45770 |
| 2515. | Municipality | MDL No. 2804 | Town of Upland, Indiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46356 |
| 2516. | Municipality | MDL No. 2804 | Town of Upton v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46160 |
| 2517. | Municipality | MDL No. 2804 | Town of Ware v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45907 |
| 2518. | Municipality | MDL No. 2804 | Town of Warren v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45811 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2519. | Municipality | MDL No. 2804 | Town of Warren, Rhode Island, a municipal corporation v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:19-op-45281 |
| 2520. | Municipality | MDL No. 2804 | Town of Watertown v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45674 |
| 2521. | Municipality | MDL No. 2804 | Town of Wellfleet, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45556 |
| 2522. | Municipality | MDL No. 2804 | Town of West Boylston v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45858 |
| 2523. | Municipality | MDL No. 2804 | Town of West Bridgewater v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46102 |
| 2524. | Municipality | MDL No. 2804 | Town of West Greenwich v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45483 |
| 2525. | Municipality | MDL No. 2804 | Town of West Springfield v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45813 |
| 2526. | Municipality | MDL No. 2804 | Town of West Tisbury, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45790 |
| 2527. | Municipality | MDL No. 2804 | Town of West Warwick, RI v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45484 |
| 2528. | Municipality | MDL No. 2804 | Town of Westborough v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45859 |
| 2529. | Municipality | MDL No. 2804 | Town of Westerly v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:18-op-45485 |
| 2530. | Municipality | MDL No. 2804 | Town of Westford v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46007 |
| 2531. | Municipality | MDL No. 2804 | Town of Wethersfield v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45663 |
| 2532. | Municipality | MDL No. 2804 | Town of Weymouth v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45672 |
| 2533. | Municipality | MDL No. 2804 | Town of Wilmington v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46158 |
| 2534. | Municipality | MDL No. 2804 | Town of Winchendon, Massachusetts v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45687 |
| 2535. | Municipality | MDL No. 2804 | Town of Winthrop v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45814 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2536. | Municipality | MDL No. 2804 | Town of Woonsocket, Rhode Island, a municipal corporation v. AmerisourceBergen Drug Corp., et al | N.D. Ohio 1:19-op-45328 |
| 2537. | Municipality | MDL No. 2804 | Town of Yellow Bluff, Alabama v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45423 |
| 2538. | Municipality | MDL No. 2804 | Town of Zionsville, Indiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45846 |
| 2539. | Municipality | MDL No. 2804 | Towner County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45639 |
| 2540. | Municipality | MDL No. 2804 | Towns County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45172 |
| 2541. | Municipality | MDL No. 2804 | Township of Bloomfield v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45053 |
| 2542. | Municipality | MDL No. 2804 | Township of Irvington v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45156 |
| 2543. | Municipality | MDL No. 2804 | Township of Saddle Brook, New Jersey v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45431 |
| 2544. | Municipality | MDL No. 2804 | Township of Teaneck, NJ v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45295 |
| 2545. | Municipality | MDL No. 2804 | Trempealeau County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45138 |
| 2546. | Municipality | MDL No. 2804 | Troup County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45715 |
| 2547. | Tribal | MDL No. 2804 | Tulalip Tribes v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45589 |
| 2548. | Tribal | MDL No. 2804 | Tule River Indian Tribe of Califoria v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45579 |
| 2549. | Tribal | MDL No. 2804 | Tunica-Biloxi Tribe of Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45996 |
| 2550. | Tribal | MDL No. 2804 | Turtle Mountain Band of Chippewa Indians v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45521 |
| 2551. | Municipality | MDL No. 2804 | Twiggs County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45379 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2552. | NAS | MDL No. 2804 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana v. McKesson Corp., et al. | N.D. Ohio 1:18-op-45662 |
| 2553. | Municipality | MDL No. 2804 | Tyrrell County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45725 |
| 2554. | Municipality | MDL No. 2804 | Unified Government of Wyandotte County/Kansas City, Kansas v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45015 |
| 2555. | Municipality | MDL No. 2804 | Union County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45374 |
| 2556. | Municipality | MDL No. 2804 | Union County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45603 |
| 2557. | Municipality | MDL No. 2804 | Union County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46284 |
| 2558. | Municipality | MDL No. 2804 | Union County, Miss. v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45120 |
| 2559. | Municipality | MDL No. 2804 | Union Parish v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46183 |
| 2560. | Third Party Payor | MDL No. 2804 | United Food and Commercial Workers Health and Welfare Fund of Northeastern Pennsylvania v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45177 |
| 2561. | Third Party Payor | MDL No. 2804 | United Food and Commercial Workers Local 1000 Oklahoma Health and Welfare Fund v. McKesson Corp., et al. | N.D. Ohio 1:18-op-45733 |
| 2562. | Third Party Payor | MDL No. 2804 | United Food and Commercial Workers Union UFCW Local 1529 and Employers Health and Welfare Plan and Trust v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45700 |
| 2563. | Third Party Payor | MDL No. 2804 | United Food and Commercial Workers Unions and Employers Health and Welfare Fund - Atlanta v. McKesson Corporation | N.D. Ohio 1:19-op-45005 |
| 2564. | Third Party Payor | MDL No. 2804 | United Food and Commericial Workers Local 1995 Employers Health and Welfare Fund v. McKesson Corp., et al. | N.D. Ohio 1:18-op-46109 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2565. | Municipality | MDL No. 2804 | United Government of Athens-Clarke County Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45218 |
| 2566. | Tribal | MDL No. 2804 | United Keetoowah Band of Cherokee Indians v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45600 |
| 2567. | Tribal | MDL No. 2804 | Upper Sioux Community v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45974 |
| 2568. | Municipality | MDL No. 2804 | Utah County, Utah v. Purdue Pharma Inc., et al. | N.D. Ohio 1:18-op-46184 |
| 2569. | Third Party Payor | MDL No. 2804 | Valley Hope Association, on behalf of itself and all other entities similarly situated v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45734 |
| 2570. | Municipality | MDL No. 2804 | Van Wert County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45571 |
| 2571. | Municipality | MDL No. 2804 | Vance County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45759 |
| 2572. | Municipality | MDL No. 2804 | Vanderburgh County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45498 |
| 2573. | Municipality | MDL No. 2804 | Vermilion Parish Police Jury v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46224 |
| 2574. | Municipality | MDL No. 2804 | Vernon County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45148 |
| 2575. | Municipality | MDL No. 2804 | Vigo County, Indiana v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45128 |
| 2576. | Municipality | MDL No. 2804 | Village of Brooklyn Heights v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45450 |
| 2577. | Municipality | MDL No. 2804 | Village of Herkimer, New York v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45964 |
| 2578. | Municipality | MDL No. 2804 | Village of Melrose Park, Village of Belwood, Village of Berkeley, City of Berwyn, City of Chicago Heights, Village of Hillside, City of Northlake, Village of Oak Lawn, City of Pekin, Village of River Forest, and Village of Tinley Park v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46312 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2579. | Municipality | MDL No. 2804 | Village of Newburgh Heights v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45449 |
| 2580. | Municipality | MDL No. 2804 | Vinton County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:17-op-45036 |
| 2581. | Class Action | MDL No. 2804 | W. Andrew Fox, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46049 |
| 2582. | NAS | MDL No. 2804 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46347 |
| 2583. | NAS | MDL No. 2804 | Waikeisha Richardson, individually and as next friend and guardian of Babies E.M.1. and E.M.2. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45538 |
| 2584. | Municipality | MDL No. 2804 | Waldo County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45309 |
| 2585. | Tribal | MDL No. 2804 | Walker River Paiute Tribe of The Walker River Reservation v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45698 |
| 2586. | Municipality | MDL No. 2804 | Walla Walla County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46010 |
| 2587. | Municipality | MDL No. 2804 | Walsh County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45638 |
| 2588. | NAS | MDL No. 2804 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45268 |
| 2589. | Municipality | MDL No. 2804 | Walthall County, Miss. v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45411 |
| 2590. | Municipality | MDL No. 2804 | Walton County, Florida v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45423 |
| 2591. | Municipality | MDL No. 2804 | Walton County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45297 |
| 2592. | Municipality | MDL No. 2804 | Walworth County, Wisconsin v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45988 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2593. | Municipality | MDL No. 2804 | Warren County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45425 |
| 2594. | Municipality | MDL No. 2804 | Warren County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46196 |
| 2595. | Municipality | MDL No. 2804 | Warren County, NC v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45536 |
| 2596. | Municipality | MDL No. 2804 | Warrensville Heights, Ohio v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46299 |
| 2597. | Municipality | MDL No. 2804 | Washburn County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45123 |
| 2598. | Municipality | MDL No. 2804 | Washington County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45002 |
| 2599. | Municipality | MDL No. 2804 | Washington County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45185 |
| 2600. | Municipality | MDL No. 2804 | Washington County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45254 |
| 2601. | Municipality | MDL No. 2804 | Washington County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45114 |
| 2602. | Municipality | MDL No. 2804 | Washington County, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45180 |
| 2603. | Municipality | MDL No. 2804 | Washington County, Florida v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45523 |
| 2604. | Municipality | MDL No. 2804 | Washington County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45563 |
| 2605. | Municipality | MDL No. 2804 | Washington County, Miss. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45022 |
| 2606. | Municipality | MDL No. 2804 | Washington County, MN v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45074 |
| 2607. | Municipality | MDL No. 2804 | Washington County, Ohio and City of Marietta, Ohio v. Cardinal Health Inc., et al. | N.D. Ohio 1:19-op-45230 |
| 2608. | Municipality | MDL No. 2804 | Washington County, TN v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46317 |
| 2609. | Municipality | MDL No. 2804 | Washington Parish Government v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45773 |
| 2610. | Municipality | MDL No. 2804 | Watauga County, NC v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45525 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2611. | Municipality | MDL No. 2804 | Waukesha County, Wisconsin v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45978 |
| 2612. | Municipality | MDL No. 2804 | Waupaca County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45166 |
| 2613. | Municipality | MDL No. 2804 | Waushara County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45139 |
| 2614. | Municipality | MDL No. 2804 | Wayne County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 5:18-cv-00275 |
| 2615. | Municipality | MDL No. 2804 | Wayne County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45204 |
| 2616. | Municipality | MDL No. 2804 | Wayne County, North Carolina v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45585 |
| 2617. | Municipality | MDL No. 2804 | Webster County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46350 |
| 2618. | Municipality | MDL No. 2804 | Webster Parish v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45980 |
| 2619. | Municipality | MDL No. 2804 | Wells County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45682 |
| 2620. | NAS | MDL No. 2804 | Wendy Stewart, individually and as next friend and guardian of Baby K.J.C., on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45481 |
| 2621. | Municipality | MDL No. 2804 | West Baton Rouge Fire Protection District No. 1 v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46251 |
| 2622. | Third Party Payor | MDL No. 2804 | West Bend Mutual Insurance Company v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45139 |
| 2623. | Municipality | MDL No. 2804 | West Boca Medical Center, Inc. v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45530 |
| 2624. | Third Party Payor | MDL No. 2804 | WestCare Foundation, Inc. v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45724 |
| 2625. | Third Party Payor | MDL No. 2804 | Westchester Heavy Construction Laborers Local 60 Health & Welfare Fund v. Purdue Pharma L.P., et al. | E.D.N.Y. 1:19-cv-04944* |
| 2626. | Municipality | MDL No. 2804 | Westwego City v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45047 |

|  | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2627. | Municipality | MDL No. 2804 | Whatcom County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45954 |
| 2628. | Tribal | MDL No. 2804 | White Earth Nation v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45357 |
| 2629. | Municipality | MDL No. 2804 | Whitman County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46009 |
| 2630. | Municipality | MDL No. 2804 | Wilcox County, Alabama v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45181 |
| 2631. | Municipality | MDL No. 2804 | Wilkes County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45239 |
| 2632. | Municipality | MDL No. 2804 | Wilkes County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45171 |
| 2633. | Municipality | MDL No. 2804 | Wilkes-Barre Township, Pennsylvania v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45325 |
| 2634. | Municipality | MDL No. 2804 | Wilkinson County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45671 |
| 2635. | Municipality | MDL No. 2804 | William C. Masse, Jr., in his offcial capacity as the Sherriff of Baldwin County, Georgia v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45361 |
| 2636. | Municipality | MDL No. 2804 | William Hilton, Sheriff of Rapides Parish v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45178 |
| 2637. | Municipality | MDL No. 2804 | Williams County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45257 |
| 2638. | Municipality | MDL No. 2804 | Williams County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45633 |
| 2639. | Municipality | MDL No. 2804 | Williamson County, TN v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45134 |
| 2640. | Municipality | MDL No. 2804 | Winn Parish, Louisiana v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45295 |
| 2641. | Municipality | MDL No. 2804 | Winnebago County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45310 |
| 2642. | Tribal | MDL No. 2804 | Winnebago Tribe of Nebraska v. McKesson Corporation, et al. | N.D. Ohio 1:18-op-45621 |
| 2643. | Municipality | MDL No. 2804 | Winona County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45271 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2644. | Third Party Payor | MDL No. 2804 | Winston Medical Center v. Purdue Pharma, L.P. et al | N.D. Ohio 1:18-op-45193 |
| 2645. | Municipality | MDL No. 2804 | Wood County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:17-op-45127 |
| 2646. | Municipality | MDL No. 2804 | Worth County, Georgia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45602 |
| 2647. | Municipality | MDL No. 2804 | Worth County, Missouri v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45777 |
| 2648. | Municipality | MDL No. 2804 | Wright County, Minnesota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45661 |
| 2649. | Municipality | MDL No. 2804 | Wright County, Missouri v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45383 |
| 2650. | Municipality | MDL No. 2804 | Wright Township, Pennsylvania v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45574 |
| 2651. | Municipality | MDL No. 2804 | Wyandot County Board of County Commissioners v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46078 |
| 2652. | Tribal | MDL No. 2804 | Wyandotte Nation v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45601 |
| 2653. | Municipality | MDL No. 2804 | Wydette Williams, sherriff of East Carroll Parish v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45259 |
| 2654. | Municipality | MDL No. 2804 | Wyoming County, PA v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45488 |
| 2655. | Municipality | MDL No. 2804 | Wythe County, Virginia v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46072 |
| 2656. | Municipality | MDL No. 2804 | Yadkin County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-45014 |
| 2657. | Municipality | MDL No. 2804 | Yalobusha County, Mississippi v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:19-op-45152 |
| 2658. | Municipality | MDL No. 2804 | Yancey County v. AmerisourceBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46071 |
| 2659. | Municipality | MDL No. 2804 | Yellow Medicine County, Minnesota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45358 |
| 2660. | Tribal | MDL No. 2804 | Yerington Paiute Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46355 |
| 2661. | Municipality | MDL No. 2804 | York County v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45191 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2662. | Tribal | MDL No. 2804 | Yurok Tribe v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-45311 |
| 2663. | Class Action | MDL No. 2804 | Zachary R. Schneider, individually and on behalf of all others similarly situated v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45326 |
| 2664. | Third Party Payor | MDL No. 2804 | Zenith Insurance Company and Znat Insurance Company v. AmerisoureBergen Drug Corp., et al. | N.D. Ohio 1:18-op-46181 |
| 2665. | Municipality | MDL No. 2804 | Freeborn County, Minnesota v. Purdue Pharma L.P., et al. | N.D. Ohio 1:19-op-45737 |
| 2666. | Municipality | MDL No. 2804 | The City of North Ridgeville v. Purdue Pharma L.P., et al. | N.D. Ohio 1:18-op-46015 |
| *Canada* | | | | |
| 2667. | Individual | Alberta | Lindsay Black v. Purdue Pharma, et al. | Court of Queen's Bench of Alberta 0801-08779 |
| 2668. | Individual | British Columbia | Dominic Gugliotta v. Purdue Pharma Inc., et al. | Supreme Court of British Columbia S150872 |
| 2669. | Provincial | British Columbia | Her Majesty the Queen in Right of the Province of British Columbia v. Apotex Inc., et al. | Supreme Court of British Columbia S189395 |
| 2670. | Individual | British Columbia | Laurie Jayne Newton v. Purdue Pharma, et al. | Supreme Court of British Columbia 07586 |
| 2671. | Individual | New Brunswick | Gary Melanson v. Purdue Frederick Inc., et al. | Court of Queen's Bench of New Brunswick W/C/44/09 |
| 2672. | Individual | Newfoundland and Labrador | George Critchley v. Purdue Frederick Inc., et al. | Supreme Court of Newfoundland and Labrador 2009 01T/2102 CP |
| 2673. | Individual | Nova Scotia | George Bellefontaine and Stephen MacGillivray v. Purdue Frederick Inc., et al. | Supreme Court of Nova Scotia 285995 (Halifax) |
| 2674. | Individual | Ontario | Colin MacKay, et al. v. Purdue Pharma Inc., et al. | Ontario Superior Court of Justice 070CV-343201CP |
| 2675. | Individual | Ontario | Darryl Gebien v. Apotex Inc., et al. | Ontario Superior Court of Justice CV-19-00620048 |
| 2676. | Individual | Prince Edward Island | L. Annette Stewart v. Purdue Frederick Inc., et al. | Supreme Court of Prince Edward Island S1-GS 23185 |
| 2677. | Individual | Quebec | Claude Larose, et al. v. Purdue Pharma Inc., et al. | Superior Court of Quebec 200-06-000080-070 |

| | Type | Jurisdiction | Case Name | Court / Case Number |
|---|---|---|---|---|
| 2678. | Individual | Saskatchewan | Adolph Stan Juchacz v. Purdue Pharma, et al. | Court of Queen's Bench of Saskatchewan 1163 of 2008 (QB) |
| 2679. | Individual | Saskatchewan | Demetrios Perdikaris v. Purdue Pharma Inc., et al. | Court of Queen's Bench of Saskatchewan Q.B.G. 1073/2012 |