UNITED STATES BANKRUPTCY COURT
SOUTHERN DISTRICT OF NEW YORK

| | |
|---|---|
| In re: | Chapter 11 |
| PURDUE PHARMA L.P., *et al.*, | Case No. 19-23649 (RDD) |
| Debtors.[1] | (Jointly Administered) |
| PURDUE PHARMA L.P., *et al.*, | Adv. Pro. No. 19-08289 (RDD) |
| Plaintiffs, | |
| v. | |
| COMMONWEALTH OF MASSACHUSETTS, *et al.* | |
| Defendants. | |

## AFFIDAVIT OF SERVICE

I, Herb Baer, depose and say that I am employed by Prime Clerk LLC ("***Prime Clerk***"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On September 18, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by email on the Master Email Service List, attached hereto as **Exhibit A**, the Defendants Email Service List, attached hereto as **Exhibit B**, and the Additional Defendant Counsel Email Service List, attached hereto as **Exhibit C**:

- Complaint for Injunctive Relief [Docket No. 1] (the "***Complaint***")

- Motion for Preliminary Injunction [Docket No. 2] (the "***Motion***")

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

- Memorandum of Law in Support of Motion for a Preliminary Injunction [Docket No. 3] (the "***Memorandum***")

- Declaration of Benjamin S. Kaminetzky in Support of Debtors' Motion for Preliminary Injunction [Docket No. 4] (the "***Kaminetzky Declaration***"

- Declaration of Jesse DelConte in Support of Debtors' Motion for Preliminary Injunction [Docket No. 5] (the "***DelConte Declaration***")

- Declaration of Jamie O'Connell in Support of Debtors' Motion for Preliminary Injunction [Docket No. 6] (the "***O'Connell Declaration***"; together with the Memorandum, the Kaminetzky Declaration, the DelConte Declaration, the "***Motion Supporting Documents***")

- Debtors' Motion for Entry of a Scheduling Order and a Protective Order in Connection with the Preliminary Injunction Motion [Docket No. 7] (the "***Scheduling Motion***")

- Notice of Hearing on Debtors' Motion for a Preliminary Injunction and on Debtors' Motion for Entry of a Scheduling Order and a Protective Order in Connection with the Preliminary Injunction Motion [Docket No. 8] (the "***Notice of Hearing***")

On September 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused the following documents to be served by email on the Master Email Service List, the Defendants Email Service List, and the Additional Defendant Counsel Email Service List:

- Summons and Notice of Pretrial Conference in an Adversary Proceeding [Docket No. 9] (the "***Summons***")

- Notice of Deposition Upon Oral Examination of Jesse DelConte [Docket No. 12] (the "***DelConte Deposition Notice***")

- Notice of Deposition Upon Oral Examination of John James O'Connell III [Docket No. 13] (the "***O'Connell Deposition Notice***")

- Notice of Production of Discovery in Connection with the Preliminary Injunction Motion [Docket No. 14] (the "***Discovery Notice***")

On September 19, 2019, at my direction and under my supervision, employees of Prime Clerk caused:

(1) DelConte Deposition Notice, the O'Connell Deposition Notice, and the Discovery Notice to be served by email on the Master Email Service List,

(2) the Complaint, the Motion, the Memorandum, the Motion Supporting Documents, the Scheduling Motion, the Notice of Hearing, the DelConte Deposition Notice, the O'Connell Deposition Notice, and the Discovery Notice to be served by first class mail on the Master Service List, attached hereto as **<u>Exhibit D</u>**, and

(3) the Summons, the Complaint, the Motion, the Memorandum, the Motion Supporting Documents, the Scheduling Motion, the Notice of Hearing, the DelConte Deposition Notice, the O'Connell Deposition Notice, and the Discovery Notice to be served by first class mail on the Defendants Service List, attached hereto as **Exhibit E**.

On September 20, 2019, at my direction and under my supervision, employees of Prime Clerk caused the Summons, the Complaint, the Motion, the Memorandum, the Motion Supporting Documents, the Scheduling Motion, the Notice of Hearing, the DelConte Deposition Notice, the O'Connell Deposition Notice, and the Discovery Notice to be served via first class mail and email on the Supplemental Defendants Service List, attached hereto as **Exhibit F**.

Dated: September 24, 2019

Herb Baer

State of New York
County of New York

Subscribed and sworn to (or affirmed) before me on September 24, 2019, by Herb Baer, proved to me on the basis of satisfactory evidence to be the person who appeared before me.

Signature: _____

PAUL PULLO
Notary Public, State of New York
No. 01PU6231078
Qualified in Nassau County
Commission Expires Nov. 15, 20 22

3

## EXHIBIT A

Exhibit C
Master Email Service List
Served via email

| DESCRIPTION | NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Counsel to the Attorney General, State of Florida | Agentis PLLC | Attn: Christopher B. Spuches, Esq. | cbs@agentislaw.com |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | Attn: William Hao | william.hao@alston.com |
| Counsel to OptumRX, Inc. | Alston & Bird LLP | Attn: William Sugden and Jacob Johnson | will.sugden@alston.com jacob.johnson@alston.com |
| Top 50 Largest Unsecured Creditor | ALTERGON ITALIA SRL | ATTN: VINCENZO MANNA | V.MANNA@ALTERGON.IT |
| Top 50 Largest Unsecured Creditor | AMERISOURCEBERGEN | ATTN: DAVE VIETRI, VICE PRESIDENT BRANDED AND SPECIALTY CONTRACTS | DVIETRI@AMERISOURCEBERGEN.COM |
| Top 50 Largest Unsecured Creditor | APC WORKFORCE SOLUTIONS LLC | ATTN: CHERISH CHONG | CCHONG@WORKFORCELOGIQ.COM |
| Top 50 Largest Unsecured Creditor | ASCENT HEALTH SERVICES LLC | ATTN: EDWARD ADAMCIK, PRESIDENT ASCENT HEALTH SERVICES | EADAMCIK@ASCENTHEALTHSERVICES.COM |
| Top 50 Largest Unsecured Creditor | ASHLAND SPECIALTY INGREDIENTS GP | ATTN: BR KINSEY | BRKINSEY@ASHLAND.COM |
| Top 50 Largest Unsecured Creditor | BIOECLIPSE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL | MWEBSTER@THEACCESSGP.COM |
| Interested Party | BMC Group, Inc | Attn: T Feil | bmc@ecfAlerts.com |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick | Attn: Gerard T. Cicero and David J. Molton | GCicero@brownrudnick.com DMolton@brownrudnick.com |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick | Attn: Steven D. Pohl | spohl@brownrudnick.com |
| Counsel to the People of the State of California | California Department of Justice | Attn: Bernard A. Eskandari | bernard.eskandari@doj.ca.gov |
| Top 50 Largest Unsecured Creditor | CARDINAL HEALTH | ATTN: JEFF CIZL, DIRECTOR STRATEGIC SOURCING NATIONAL BRANDS | JEFF.CIZL@CARDINALHEALTH.COM |
| Top 50 Largest Unsecured Creditor | CAREMARKPCS HEALTH, L.L.C. | ATTN: SAPPAN BHATT, DIRECTOR TRADE RELATIONS | SAPPAN.BHATT@CVSHEALTH.COM |
| Top 50 Largest Unsecured Creditor | CHALLENGE PRINTING COMPANY | ATTN: S. YOUNG | SYOUNG@CHALLENGEPRINTINGCO.COM |
| Top 50 Largest Unsecured Creditor | COBBS CREEK HEALTHCARE LLC | ATTN: JUN HUANGPU | JHUANGPU@COBBSCREEKHEALTHCARE.COM |
| Top 50 Largest Unsecured Creditor | COGNIZANT TECH SOLUTIONS US CORP | ATTN: SURANJAN KAYAL | SURANJAN.KAYAL@COGNIZANT.COM |
| Counsel to the Commonwealth of Massachusetts | Commonwealth of Massachusetts | Attn: Eric M. Gold, Assistant Attorney General | eric.gold@mass.gov |
| Top 50 Largest Unsecured Creditor | COMMONWEALTH OF PENNSYLVANIA MEDICAID DRUG REBATE PROGRAM | ATTN: BRITTANY STARR | C-BSTARR@PA.GOV |
| Counsel to the State of Arizona | Consovoy McCarthy PLLC | Attn: J. Michael Connolly | mike@consovoymccarthy.com |
| Top 50 Largest Unsecured Creditor | CONTRACT PHARMACAL CORP | ATTN: ANTHONY GARGANO | ANTHONY.GARGANO@CPC.COM |
| Top 50 Largest Unsecured Creditor | CVS CAREMARK PART D SERVICES, L.L.C. | ATTN: ANDY ZANIN, TRADE DIRECTOR, MED D | ANDREW.ZANIN@CVSHEALTH.COM |
| Counsel to the Debtors and Debtors in Possession | Davis Polk & Wardwell LLP | Attn: Marshall Scott Huebner, Benjamin S. Kaminetzky, Timothy Graulich, Christopher Robertson and Eli J. Vonnegut | Purdue.noticing@dpw.com |
| Top 50 Largest Unsecured Creditor | DEFENSE HEALTH AGENCY | ATTN: COLONEL DAVID BOBB, CHIEF PHARMACY OPERATIONS DIVISION, DHA | DAVID.W.BOBB.CIV@MAIL.MIL |
| Top 50 Largest Unsecured Creditor | DEPARTMENT OF HEALTH CARE SERVICES (CA) | ATTN: ROBERT SHUN | ROBERT.SHUN@DHCS.CA.GOV |
| Top 50 Largest Unsecured Creditor | DEZENHALL RESOURCES | ATTN: MAYA SHACKLEY | MSHACKLEY@DEZENHALL.COM |
| Top 50 Largest Unsecured Creditor | FRONTAGE LABORATORIES INC | ATTN: KEVIN LI DONGMEI WANG, SVP/GM, CMC SERVICES | KLI@FRONTAGELAB.COM |
| Top 50 Largest Unsecured Creditor | GCI HEALTH | ATTN: MARGARET SHUBNY | MARGARET.SHUBNY@GCIHEALTH.COM |
| Top 50 Largest Unsecured Creditor | GEORGIA DEPT OF COMMUNITY  HEALTH | ATTN: REBECCA MORRISON | REBECCA.MORRISON@DCH.GA.GOV |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 1 of 4

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Gilbert, LLP | Attn: Craig Literland, Kami Quinn, and Scott Gilbert | litherlandc@gilbertlegal.com / quinnk@gilbertlegal.com / gilberts@gilbertlegal.com |
| Top 50 Largest Unsecured Creditor | GLATT AIR TECHNIQUES INC | ATTN: STEPHEN RADOVANOVICH | STEPHEN.RADOVANOVICH@GLATT.COM |
| Counsel to the Arkansas Plaintiffs and the Tennessee Plaintiffs | Godfrey & Kahn, S.C. | Attn: Katherine Stadler | kstadler@gklaw.com |
| Top 50 Largest Unsecured Creditor | HEALTHCORE INC | ATTN: KELSEY GANGEMI | KGANGEMI@HEALTHCORE.COM |
| Top 50 Largest Unsecured Creditor | INTEGRATED BEHAVIORAL HEALTH INC | ATTN: MARY SWEET | MSWEET@INFLEXXION.COM |
| Counsel to the State of Arizona | Keller Lenkner LLC | Attn: Seth A. Meyer | sam@kellerlenkner.com |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Kramer Levin | Attn: Kenneth Eckstein and Rachael Ringer | keckstein@kramerlevin.com / rringer@kramerlevin.com |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Gary D. Bressler, Esquire | gbressler@mdmc-law.com |
| Counsel to Westchester Fire Insurance Company | McElroy, Deutsch, Mulvaney & Carpenter, LLP | Attn: Michael Morano, Esquire, Nicole Leonard, Esquire | mmorano@mdmc-law.com / nleonard@mdmc-law.com |
| Top 50 Largest Unsecured Creditor | MCKESSON CORPORATION | ATTN: CHRIS ALVERSON, SENIOR VICE PRESIDENT OF SUPPLY CHAIN MANAGEMENT | CHRIS.ALVERSON@MCKESSON.COM |
| Top 50 Largest Unsecured Creditor | MISSOURI HEALTHNET DIVISION | ATTN: CAROLINA DELAROCHA | CAROLINA.D.DELAROCHA@DSS.MO.GOV |
| Counsel to Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, and the Putative Classes | Morgan & Morgan | Attn: James Young | jyoung@forthepeople.com |
| Counsel to Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, and the Putative Classes | Morgan & Morgan | Attn: Juan R. Martin | juanmartinez@forthepeople.com |
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry | kcordry@naag.org |
| Top 50 Largest Unsecured Creditor | NORTH CAROLINA DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN: JOHN STANCIL | JOHN.STANCIL@DHHS.NC.GOV |
| Office of The United States Trustee | Office of The United States Trustee | Attn: Paul Schwartzberg | paul.schwartzberg@usdoj.gov |
| Top 50 Largest Unsecured Creditor | OHIO CLINICAL TRIALS INC | ATTN: GLEN APSELOFF | GLEN@OHIOCLINICALTRIALS.COM |
| Top 50 Largest Unsecured Creditor | OHIO DEPARTMENT OF MEDICAID | ATTN: TRACEY ARCHIBALD | TRACEY.ARCHIBALD@MEDICAID.OHIO.GOV |
| Top 50 Largest Unsecured Creditor | OKLAHOMA HEALTH CARE AUTHORITY | ATTN: STACEY HALE | STACEY.HALE@OKHCA.ORG |

Exhibit E
Master Email Service List
Served via email

| DESCRIPTION | NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| Top 50 Largest Unsecured Creditor | OPTUMRX, INC. | ATTN: KENT ROGERS, SENIOR VP INDUSTRY RELATIONS | KENT.ROGERS@OPTUM.COM |
| Counsel to the State of Texas | OTTERBOURG P.C. | Attn: Melanie L. Cyganowski, Esq. | mcyganowski@otterbourg.com |
| Top 50 Largest Unsecured Creditor | PACKAGING COORDINATORS INC | ATTN: JIM HANEY | JIM.HANEY@PCISERVICES.COM |
| Top 50 Largest Unsecured Creditor | PENSION BENEFIT GUARANTY CORPORATION | ATTN: CYNTHIA WONG | WONG.CYNTHIA@PBGC.GOV |
| Top 50 Largest Unsecured Creditor | PHARMACEUTICAL RESEARCH ASSOC INC | ATTN: Lauren H. Bradley | BradleyLauren@prahs.com |
| Top 50 Largest Unsecured Creditor | PL DEVELOPMENT LLC | ATTN: J SINGLETERRY | JSINGLETERRY@PLDEVELOPMENTS.COM |
| Top 50 Largest Unsecured Creditor | PPD DEVELOPMENT LP | Attn: Dave Waters, Hank Gerock, and Stephen Scaldaferri | dave.waters@ppdi.com hank.gerock@ppdi.com stephen.scaldaferri@ppdi.com |
| Top 50 Largest Unsecured Creditor | PURPLE STRATEGIES LLC | ATTN: SARAH SIMMONS | SARAH.SIMMONS@PURPLESTRATEGIES.COM |
| Top 50 Largest Unsecured Creditor | RHODES TECHNOLOGIES INC | ATTN: EDWARD MAHONY | EDWARD.MAHONY@TXPSVCS.COM |
| Top 50 Largest Unsecured Creditor | SCIECURE PHARMA INC | ATTN: PURL | NOLAN.WANG@SCIECUREPHARMA.COM |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department | attorney.general@alaska.gov |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department | aginfo@azag.gov |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department | bankruptcy@coag.gov |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department | Attorney.General@state.co.us |
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department | attorney.general@po.state.ct.us |
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department | Attorney.General@state.DE.US |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department | hawaiiag@hawaii.gov |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department | webmaster@atg.state.il.us |
| Counsel to the State of Iowa | State of Iowa | Attn: William R. Pearson - Assistant Attorney General | william.pearson@ag.iowa.gov |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department | ConsumerInfo@ag.state.la.us |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department | consumer.mediation@maine.gov |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department | oag@oag.state.md.us |
| State Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department | ago@state.ma.us |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department | miag@michigan.gov |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department | Attorney.General@ag.state.mn.us |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department | attorney.general@ago.mo.gov |
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department | contactdoj@mt.gov |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department | ago.info.help@nebraska.gov |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department | attorneygeneral@doj.nh.gov |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department | askconsumeraffairs@lps.state.nj.us |
| Top 50 Largest Unsecured Creditor | STATE OF NEW JERSEY DIVISION OF MEDICAL ASSISTANCE AND HEALTH SERVICES | ATTN: DAVID WILLIAMS | DAVID.R.WILLIAMS@DHS.STATE.NJ.US |
| Top 50 Largest Unsecured Creditor | STATE OF NEW YORK DEPARTMENT OF HEALTH | ATTN: CHRISTOPHER DESORBO | CHRISTOPHER.DESORBO@HEALTH.NY.GOV |
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department | ndag@nd.gov |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department | consumer.hotline@doj.state.or.us |
| State Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department | info@scattorneygeneral.com |

Exhibit A
Master Email Service List
Served via email

| DESCRIPTION | NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department | consumerhelp@state.sd.us |
| State Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Department | consumer.affairs@tn.gov |
| Counsel to the State of Texas | State of Texas | ATTN: PAUL L. SINGER, ESQ. | paul.singer@oag.texas.gov |
| Counsel to the State of Texas | State of Texas | ATTN: RACHEL R. OBALDO, ESQ. | bk-robaldo@oag.texas.gov |
| State Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department | public.information@oag.state.tx.us |
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department | uag@utah.gov |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department | ago.info@state.vt.us |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department | consumer@wvago.gov |
| Counsel to Ronald D. Stracener, F. Kirk Hopkins, Jordan Chu, Amel Eiland, Nadja Streiter, Michael Konig, Eli Medina, Barbara Rivers, Marketing Services of Indiana, Inc., Glenn Golden, Gretta Golden, Michael Christy, Edward Grace, Debra Dawsey, Darcy Sherman, Kimberly Brand, Lou Sardella, Michael Klodzinski, Kevin Wilk, Heather Enders, Jason Reynolds, MSI Corporation, Deborah Green-Kuchta, W. Andrew Fox, Dora Lawrence, Michael Lopez, Zachary R. Schneider, and the Putative Classes | Stevens & Lee, P.C. | Attn: Nicholas F. Kajon and Constantine D. Pourakis | nfk@stevenslee.com cp@stevenslee.com |
| Top 50 Largest Unsecured Creditor | TRIALCARD INC | ATTN: LINDSEY DOBBINS | LINDSEY.DOBBINS@TRIALCARD.COM |
| Top 50 Largest Unsecured Creditor | WALRUS LLC | ATTN: PAULA BUCHMA | PAULA@WALRUSNYC.COM |
| Top 50 Largest Unsecured Creditor | WAVELENGTH ENTERPRISES INC | ATTN: RAYMOND ALSKO | RAYMOND.ALSKO@WAVELENGTHPHARMA.COM |
| Top 50 Largest Unsecured Creditor | WISCONSIN DEPARTMENT OF HEALTH SERVICES | ATTN: KIM WOHLER | KIM.WOHLER@WISCONSIN.GOV |

**EXHIBIT B**

Exhibit E-3
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6182327 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb | cbrustowicz@sch-llc.com info@clfnola.com |
| 6182326 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Attn: Donald Creadore | Donald@creadorelawfirm.com |
| 6182328 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompsonwv@gmail.com tcollin662@gmail.com |
| 6182329 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Attn: Scott R. Bickford, Lawrence J. Centola, III | srb@mbfirm.com info@mbfirm.com |
| 6181248 | Adams County | Attn: Chair of the Board Commissioners | rphiel@adamscounty.us jmartin@adamscounty.us mqually@adamscounty.us |
| 6181759 | AFSCME District Council 33 Health & Welfare Fund | Attn: President of AFSCME District Council 33 Health & Welfare Fund, Agents, Managers, and Clerks | info@afscme33.org |
| 6181755 | AFSCME District Council 47 Health & Welfare Fund | Attn: Fund Administrator and Chairman of the Board of Trustees, Agents, Managers, and Clerks | fwright@dc47.org |
| 6181886 | Alicia Simonson, individually and as next friend and guardian of Baby M.S., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181954 | Alyssa Lyle, individually and as next friend and guardian of Baby A.W. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181986 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com swussow@sch-llc.com |
| 6181989 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181987 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Kent Harrison Robbins | khr@khrlawoffices.com |
| 6181990 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com |
| 6181988 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |

Exhibit B

Defendants Email Service List

Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181725 | Amanda Hanlon and Amy Gardner | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com<br>swussow@sch-llc.com |
| 6181727 | Amanda Hanlon and Amy Gardner | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181730 | Amanda Hanlon and Amy Gardner | Attn: Kent Harrison Robbins | khr@khrlawoffices.com |
| 6181726 | Amanda Hanlon and Amy Gardner | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com |
| 6181728 | Amanda Hanlon and Amy Gardner | Attn: Scott R. Bickford | srb@mbfirm.com |
| 6181936 | Amanda Muffley, individually and as next friend and guardian of Baby M.S. | Attn: Stephen H. Wussow | swussow@sch-llc.com |
| 6182011 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com<br>info@clfnola.com |
| 6182014 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6182012 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Kent Harrison Robbins | khr@khrlawoffices.com |
| 6182015 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com<br>tcollin662@gmail.com |
| 6182013 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6182366 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | Attn: P. Rodney Jackson, Esq. | prodjackson27@yahoo.com |
| 6182367 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | Attn: R. Booth Goodwin II, Esq. | rbg@goodwingoodwin.com |
| 6182365 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | Attn: W. Stuart Calwell, Jr., Esq., L. Dante diTrapano, Esq., | scalwell@cldlaw.com<br>dditrapano@cldlaw.com<br>amclaughlin@cldlaw.com<br>badams@cldlaw.com |
| 6182368 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | Attn: Timothy P. Lupardus, Esq. | tim@luparduslaw.com |
| 6181911 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com<br>swussow@sch-llc.com |
| 6181914 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181912 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com<br>ereyes@khrlawoffices.com<br>assistant@khrlawoffices.com |

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181915 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompsonwv@gmail.com |
| 6181913 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6180767 | Apache Tribe of Oklahoma | Attn: Tribal Chairman of the Apache Tribe | info@apachetribe.org |
| 6180768 | Apache Tribe of Oklahoma | Attn: Tribal Chairman of the Apache Tribe, Tribal Administrator | info@apachetribe.org |
| 6181939 | April Berzinski, individually and as next friend and guardian of Baby A.Z. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181955 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |
| 6181957 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181959 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Kent Harrison Robbins | khr@khrlawoffices.com |
| 6181956 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com tcollin662@gmail.com |
| 6181958 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181396 | Barry Staubus, et al. | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld | aorlandi@bsjfirm.com beng@bsjfirm.com gerards@bsjfirm.com jims@bsjfirm.com triciah@bsjfirm.com |
| 6181392 | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein | Attn: Attorney General | herbert.slatery@tn.gov |
| 6181250 | Beaver County, Pennsylvania | Attn: Commissioner Chairman | dcamp@beavercountypa.gov |
| 6181485 | Beaver County, Utah | Attn: County Attorney | beavercounty@beaver.utah.gov |
| 6181484 | Beaver County, Utah | Attn: County Clerk | beavercounty@beaver.utah.gov |
| 6181895 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |

Exhibit F
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181898 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181896 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com<br>ereyes@khrlawoffices.com<br>assistant@khrlawoffices.com |
| 6181899 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com<br>tcollin662@gmail.com |
| 6181897 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181645 | Board of County Commissioners of Caddo County | Attn: Chairperson, Caddo County Commissioners and County Clerk | caddocom@classicnet.net |
| 6181204 | Board of County Commissioners of Cleveland County | Attn: County Clerk | tbelinson@clevelandcountyok.com |
| 6181203 | Board of County Commissioners of Cleveland County | Attn: County Commissioners | tbelinson@clevelandcountyok.com |
| 6181205 | Board of County Commissioners of Coal County | Attn: County Clerk | eugina_520@hotmail.com |
| 6181649 | Board of County Commissioners of Grady County | Attn: County Clerk | jlocke@gradycountyok.com |
| 6181227 | Board of County Commissioners of Greer County | Attn: County Commissioners; County Clerk | coclerk@cableone.net<br>greer_commissioners@cableone.net |
| 6181209 | Board of County Commissioners of Jackson County | Attn: County Clerk | rbooker@jacksoncountyok.com |
| 6181228 | Board of County Commissioners of LeFlore County | Attn: County Clerk | cntyclerk@windstream.net |
| 6181231 | Board of County Commissioners of Logan County | Attn: County Clerk | logancoclerk@coxinet.net |
| 6181232 | Board of County Commissioners of Logan County | Attn: Commissioners | marven.goodman@gmail.com<br>commissiondistrict2@gmail.com<br>logancounty3@pldi.net |
| 6181214 | Board of County Commissioners of Love County | Attn: County Commissioner | dmagee@love.okcounties.org |
| 6181217 | Board of County Commissioners of Noble County | Attn: Board of County Commissioners of Noble County | dist2noblecounty@yahoo.com |
| 6181216 | Board of County Commissioners of Noble County | Attn: Noble County Clerk | srichardson@noblecountyclerk.com |
| 6181235 | Board of County Commissioners of Texas County | Attn: County Commissioners | d1commissioner@txcountyok.com |
| 6181234 | Board of County Commissioners of Texas County | Attn: Commissioners | d1commissioner@txcountyok.com<br>d2commissioner@texascountyok.org<br>txco3@texascountyok.org |
| 6181236 | Board of County Commissioners of Texas County | Attn: County Commissioners | d2commissioner@texascountyok.org |
| 6181237 | Board of County Commissioners of Texas County | Attn: County Commissioners | txco3@texascountyok.org |
| 6181222 | Board of County Commissioners of Woodward County | Attn: County Clerk | recording@woodwardcounty.org |

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181744 | Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb | cbrustowicz@sch-llc.com bcooper@sch-llc.com stephen.wussow@gmail.com vcobb@sch-llc.com |
| 6181743 | Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | drbarneywv@gmail.com kwthompsonwv@gmail.com drbarneywv@gmail.com |
| 6181858 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |
| 6181861 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181859 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com ereyes@khrlawoffices.com assistant@khrlawoffices.com |
| 6181862 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com tcollin662@gmail.com |
| 6181860 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181372 | BRENT A. COOPER | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld | aorlandi@bsjfirm.com beng@bsjfirm.com gerards@bsjfirm.com jims@bsjfirm.com triciah@bsjfirm.com |
| 6181373 | BRENT A. COOPER | Attn: Henry D. Fincher | henry@henryfincherlaw.com |
| 6181916 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |
| 6181919 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181917 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com ereyes@khrlawoffices.com assistant@khrlawoffices.com |

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181920 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com tcollin662@gmail.com |
| 6181918 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181565 | Broward County, Florida | Attn: Vice Mayor | dholness@broward.org |
| 6181564 | Broward County, Florida | Attn: Mayor | mbogen@broward.org |
| 6181566 | Broward County, Florida | Attn: County Commissioners | nrich@broward.org mudine@broward.org sgeller@broward.org lfisher@broward.org BFurr@broward.org tryan@broward.org bsharief@broward.org |
| 6181359 | Bryant C. Dunaway | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld | aorlandi@bsjfirm.com beng@bsjfirm.com jims@bsjfirm.com gerards@bsjfirm.com triciah@bsjfirm.com |
| 6181362 | Bryant C. Dunaway | Attn: District Attorney General | bcdunaway@tndagc.org |
| 6181360 | Bryant C. Dunaway | Attn: Henry D. Fincher | henry@henryfincherlaw.com |
| 6181365 | Bryant C. Dunaway, et al. | Attn: Bryant C. Dunaway | bcdunaway@tndagc.org |
| 6181364 | Bryant C. Dunaway, et al. | Attn: Bryant C. Dunaway | bcdunaway@tndagc.org |
| 6181366 | Bryant C. Dunaway, et al. | Attn: Bryant C. Dunaway | bcdunaway@tndagc.org? |
| 6181361 | Bryant C. Dunaway, et al. | Attn: Benjamin A. Gastel, James Gerard Stranch, IV, James Gerard Stranch, III, Tricia A. Herzfeld | beng@bsjfirm.com jims@bsjfirm.com gerards@bsjfirm.com triciah@bsjfirm.com |
| 6181363 | Bryant C. Dunaway, et al. | Attn: Henry D. Fincher | henry@henryfincherlaw.com |
| 6181251 | Bucks County | Attn: Chairman of Bucks County Commissioners | webmaster@buckscounty.org |
| 6182231 | Butler County | Attn: Chair of Commissioners; County Clerk | vlbutler@tcmax.net butch@tcmax.net |
| 6181570 | Cabell County Commission | Attn: County Commissioner, County Clerk | ksobonya@cabellcounty.org jmorgan@cabellcounty.org |
| 6182232 | Cape Girardeau County | Attn: Clerk of the County Commission | commish@capecounty.us |

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| 6181953 | Carol Lively, individually and as next friend and guardian of Baby L.L. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6182019 | Caroline VonCannon, individually and as next friend and guardian of Babies C.W. and S.W. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6182033 | Carondelet St. Joseph's Hospital | Attn: Chief Executive Officer, Chief Financial Officer, Chief Operating Officer | Mark.Benz@carondelet.org |
| 6181753 | Carpenters Health & Welfare of Philadelphia & Vicinity | Attn: Principal Officer | info@carpenters.fund |
| 6181676 | Charlotte County, Virginia | Attn: Commonwealth's Attorney | wegreen@charlotteva.com |
| 6181377 | Charme Allen, in her official capacity as the District Attorney General for the Sixth Judicial District | Attn: Attorney General | herbert.slatery@tn.gov |
| 6181603 | Charter Township of Harrison | Attn: Clerk, Supervisor | awit@harrison-township.org kverkest@harrison-township.org |
| 6181604 | Charter Township of Harrison | Attn: Township Clerk and Supervisor | awit@harrison-township.org kverkest@harrison-township.org |
| 6181853 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |
| 6181856 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181854 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com ereyes@khrlawoffices.com assistant@khrlawoffices.com |
| 6181857 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com tcollin662@gmail.com |
| 6181855 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181735 | Chris and Diane Denson, individually and as next friends of Bably L.D.L, on behalf of themselves and all others similarly situated | Attn: MeLisa Janene Williams | mjw@mjwilliamslaw.com |
| 6181736 | Chris and Diane Denson, individually and as next friends of Bably L.D.L, on behalf of themselves and all others similarly situated | Attn: MeLisa Janene Williams | mjw@mjwilliamslaw.com |

Exhibit E-2
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| 6181887 | Christina Delancey, individually and as next friend and guardian of Baby A.J.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6180760 | Citizen Potawatomi Nation | Attn: Chairman and Chief Executive Officer | rbarrett@potawatomi.org |
| 6181584 | City of Akron, OH | Attn: City Solicitor | law@akronohio.gov |
| 6181080 | City of Albany, NY | Attn: City Clerk | clerkinfo@albanyny.gov |
| 6181082 | City of Albany, NY | Attn: City Treasurer | dshahinfar@albanyny.gov |
| 6181077 | City of Albany, NY | Attn: Mayor | mayor@albanyny.gov |
| 6181079 | City of Albany, NY | Attn: Chief City Auditor | srizzo@albanyny.gov |
| 6182269 | City of Alexander City, AL | Attn: Jeffrey D. Price | jeff.price@beasleyallen.com |
| 6182266 | City of Alexander City, AL | Attn: Jere L. Beasley | jere.beasley@beasleyallen.com |
| 6182267 | City of Alexander City, AL | Attn: Rhon E. Jones | rhon.jones@beasleyallen.com |
| 6182268 | City of Alexander City, AL | Attn: Richard D. Stratton | rick.stratton@beasleyallen.com |
| 6182270 | City of Alexander City, AL | Attn: J. Ryan Kral | ryan.kral@beasleyallen.com |
| 6182271 | City of Alexander City, AL | Attn: William R. Sutton | william.sutton@beasleyallen.com |
| 6182264 | City of Allentown, PA | Attn: John Grogan | jgrogan@langergrogan.com |
| 6182263 | City of Allentown, PA | Attn: Joseph J. Khan | jkhan@langergrogan.com |
| 6181653 | City of Anadarko, OK | Attn: City Clerk, City Manager | cityclerk@cityofanadarko.org citymanager@cityofanadarko.org |
| 6181654 | City of Anadarko, OK | Attn: Mayor | mayor@cityofanadarko.org |
| 6181622 | City of Auburn, NY | Attn: City Clerk, Comptroller, Treasurer | cmason@auburnny.gov rjacobs@auburnny.gov rgauthier@auburnny.gov |
| 6181621 | City of Auburn, NY | Attn: Mayor | mayorquill@auburnny.gov |
| 6181623 | City of Auburn, NY | Attn: Corporation Counsel | sdeforrest@auburnny.gov |
| 6180902 | City of Benton, AR | Attn: City Clerk | cityclerk@bentonar.org |
| 6180901 | City of Benton, AR | Attn: Mayor and City Clerk | mayorfarmer@bentonar.org cityclerk@bentonar.org |
| 6180898 | City of Bentonville, AR | Attn: Mayor and City Clerk | sorman@bentonvillear.com lspence@bentonvillear.com |
| 6181040 | City of Boston, The Boston Public Health Commission, The Boston Housing Authority | Attn: City Clerk | maureen.feeney@boston.gov |
| 6181041 | City of Boston, The Boston Public Health Commission, The Boston Housing Authority | Attn: Treasurer | treasury@boston.gov |
| 6181238 | City of Burns Flat, OK | Attn: Mayor and The Clerk/Treasurer | nfo@BurnsFlatOK.com |
| 6181239 | City of Burns Flat, OK | Attn: Mayor and The Clerk/Treasurer | nfo@BurnsFlatOK.com |
| 6181042 | City of Cambridge, MA | Attn: City Clerk and Assistant City Manager for Fiscal Affairs | clerk@cambridgema.gov treasurer@cambridgema.gov |

Exhibit F
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6182290 | City of Charleston | Attn: Marc J. Bern, Joseph J. Cappelli, Margaret E. Cordner, Carmen A. De Gisi | mbern@bernllp.com<br>opioidlitigation@bernllp.com |
| 6182289 | City of Charleston, SC | Attn: Sandra J. Senn | sandy@sennlegal.com |
| 6181043 | City of Chicopee, MA | Attn: City Clerk | krattell@chicopeema.gov |
| 6181044 | City of Chicopee, MA | Attn: Treasurer | mlaflamme@chicopeema.gov |
| 6181574 | City of Cleveland, OH | Attn: Director of Department of Law | communications@city.cleveland.oh.us |
| 6182260 | City of Coon Rapids, MN | Attn: Ashley Keller | ack@kellerlenkner.com |
| 6182256 | City of Coon Rapids, MN | Attn: Jared D. Shepherd | jshepherd@hoffbarry.com |
| 6182259 | City of Coon Rapids, MN | Attn: Michael H. Park | park@consovoymccarthy.com |
| 6182262 | City of Coon Rapids, MN | Attn: Seth Meyer | sam@kellerlenkner.com |
| 6182261 | City of Coon Rapids, MN | Attn: Travis Lenkner | tdl@kellerlenkner.com |
| 6182258 | City of Coon Rapids, MN | Attn: Thomas R. McCarthy | tom@consovoymccarthy.com |
| 6182257 | City of Coon Rapids, MN | Attn: William S. Consovoy | will@consovoymccarthy.com |
| 6180987 | City of Dover, a municipal corporation of the State of Delaware | Attn: Mayor | rchristiansen@dover.de.us |
| 6180890 | City of Fort Smith, AR | Attn: Mayor and City Clerk | Mayor@FortSmithAr.gov<br>cityclerk@fortsmithar.gov |
| 6181045 | City of Framingham, MA | Attn: City Clerk | cityclerk@framinghamma.gov |
| 6181046 | City of Framingham, MA | Attn: Treasurer | treasurer@framinghamma.gov |
| 6181590 | City of Fullerton, CA | Attn: City Clerk | lucindaw@cityoffullerton.com |
| 6182354 | City of Glendale | Attn: Jeff Reeves, Cheryl Priest Ainsworth, Kevin N. Royer | jreeves@tocounsel.com<br>cainsworth@tocounsel.com<br>kroyer@tocounsel.com |
| 6182353 | City of Glendale, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites | egooch@fclaw.com<br>sfreeman@fclaw.com<br>jkaites@fclaw.com |
| 6181047 | City of Gloucester, MA | Attn: Office of the Treasurer; City Clerk | jdunn@gloucester-ma.gov |
| 6181000 | City of Granite City, IL | Attn: Mayor | jwhitaker@granitecity.illinois.gov |
| 6181048 | City of Haverhill, MA | Attn: Clerk | Cityclerk@cityofhaverhill.com |
| 6180900 | City of Hot Springs, AR | Attn: City Clerk | hmorrissey@cityhs.net |
| 6180899 | City of Hot Springs, AR | Attn: Mayor and City Clerk | hmorrissey@cityhs.net<br>pmccabe@levihospital.com |
| 6181405 | City of Houston, TX | Attn: Mayor | mayor@houstontx.gov |
| 6181576 | City of Huntington, WV | Attn: Mayor, City Manager, Recorder, Clerk, Treasurer, and Council | joyceclarkwva@aim.com |

Exhibit E-2
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181575 | City of Huntington, WV | Attn: Mayor, City Manager, Recorder, Clerk, Treasurer, and Council | mayorwilliams@cityofhuntington.com<br>balld@cityofhuntington.com<br>mbates@cityofhuntington.com<br>joyceclarkwva@aim.com |
| 6182234 | City of Independence, MO | Attn: Mayor and City Clerk and City Prosecutor | CityClerk@indepmo.org. |
| 6181591 | City of Irvine, CA | Attn: City Clerk | clerk@cityofirvine.org |
| 6181084 | City of Ithaca, NY | Attn: City Clerk, Comptroller | julieh@cityofithaca.org<br>dredsicker@cityofithaca.org |
| 6180907 | City of Jacksonville, AR | Attn: Mayor and City Clerk | bjohnson@cityofjacksonville.net<br>sdavitt@cityofjacksonville.net |
| 6181656 | City of Jenks, OK | Attn: City Manager, Mayor and City Council of Jenks | cshrout@jenksok.org |
| 6180892 | City of Jonesboro, AR | Attn: Mayor and City Clerk | hperrin@jonesboro.org<br>djackson@jonesboro.org |
| 6182236 | City of Joplin | Attn: Mayor | gary@centralchristiancenter.org |
| 6181068 | City of Las Vegas, NV | Attn: Mayor of Las Vegas | officeofthemayor@lasvegasnevada.gov |
| 6180888 | City of Little Rock, AR | Attn: Mayor | mayorscott@littlerock.gov |
| 6180889 | City of Little Rock, AR | Attn: City Clerk | slangley@littlerock.gov |
| 6180908 | City of Monticello, AR | Attn: Mayor and City Clerk | montcity@att.net |
| 6180929 | City of New Britain, CT | Attn: Mayor | Mayor@NewBritainCT.gov |
| 6182292 | City of North Charleston | Attn: Marc J. Bern, Joseph J. Cappelli, Margaret E. Cordner, Carmen A. De Gisi | mbern@bernllp.com<br>opioidlitigation@bernllp.com |
| 6182291 | City of North Charleston, SC | Attn: Sandra J. Senn | sandy@sennlegal.com |
| 6180893 | City of North Little Rock, AR | Attn: Mayor and City Clerk | mayor@nlr.ar.gov<br>dwhitbey@nlr.ar.gov |
| 6182344 | City of Ocala, FL | Attn: City Clerk | clerk@ocalafl.org |
| 6182278 | City of Ocala, FL | Attn: Eric Romano | eric@romanolawgroup.com |
| 6182255 | City of Oxford, AL | Attn: Mayor and City Council | philgardner@bellsouth.net<br>charlottehubbard@cableone.net<br>mhenderson@f-mbank.com<br>chrisspurlin12@gmail.com<br>stevenwaitsoxford@gmail.com |
| 6181255 | City of Philadelphia, PA | Attn: Mayor | james.kenney@phila.gov |
| 6181254 | City of Philadelphia, PA | Attn: The Mayor | james.kenney@phila.gov |
| 6180897 | City of Pine Bluff, AR | Attn: City Clerk | lorettaw@cityofpinebluff.com |
| 6180896 | City of Pine Bluff, AR | Attn: Mayor and City Clerk | mayor@cityofpinebluff.com<br>lorettaw@cityofpinebluff.com |

Exhibit F
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181257 | City of Pittsburgh, PA | Attn: City Clerk | brenda.pree@pittsburghpa.gov |
| 6181174 | City of Plattsburgh, NY | Attn: Mayor, City Chamberlain, City Clerk and Corporation Counsel | mayor@cityofplattsburgh-ny.gov |
| 6182068 | City of Portsmouth, VA | Attn: City Clerk | whited@portsmouthva.gov |
| 6182067 | City of Portsmouth, VA | Attn: City Manager; City Attorney | whited@portsmouthva.gov Ashbys@portsmouthva.gov |
| 6181071 | City of Reno, NV | Attn: City Clerk | cityclerk@reno.gov |
| 6181072 | City of Reno, NV | Attn: City Clerk | cityclerk@reno.gov |
| 6181070 | City of Reno, NV | Attn: Mayor | renodirect@reno.gov mayor@reno.gov CaldeiraR@reno.gov |
| 6181627 | City of Rochester, NY | Attn: City Clerk | council@cityofrochester.gov |
| 6181630 | City of Rochester, NY | Attn: Mayor | info@cityofrochester.gov |
| 6181034 | City of Rockland, State of Maine | Attn: City Manager, City Clerk | clerk@rocklandmaine.gov |
| 6180895 | City of Rogers, AR | Attn: Mayor and City Clerk | cityclerk@rogersar.gov Mayor@rogersar.gov |
| 6181050 | City of Salem, MA | Attn: City Clerk | isimons@salem.com |
| 6181592 | City of San Clemente, CA | Attn: City Clerk | CityClerk@san-clemente.org |
| 6180988 | City of Seaford, a municipal corporation of the State of Delaware | Attn: City Manager; Mayor | dgenshaw@seafordde.com dhenderson@seafordde.com |
| 6180999 | City of Sesser, IL | Attn: Mayor and City Clerk | mayor@sesser.org tstacey@sesser.org |
| 6180998 | City of Sesser, IL | Attn: Mayor and City Clerk | mayor@sesser.org tstacey@sesser.org |
| 6180906 | City of Sherwood, AR | Attn: Mayor and City Clerk | Angela@cityofsherwood.net |
| 6180891 | City of Springdale, AR | Attn: Mayor and City Clerk | dsprouse@springdalear.gov dpearce@springdalear.gov |
| 6181607 | City of Sterling Heights, MI | Attn: Mayor | mctaylor@sterling-heights.net |
| 6181606 | City of Sterling Heights, MI | O'Reilly Rancilio P.C. | mkaszubski@orlaw.com |
| 6181608 | City of Sterling Heights, MI | Attn: City Clerk | mryska@sterling-heights.net |
| 6181605 | City of Sterling Heights, MI | Attn: Mayor; City Clerk | mryska@sterling-heights.net |
| 6182351 | City of Surprise | Attn: Jeff Reeves, Cheryl Priest Ainsworth, Kevin J. Royer | jreeves@tocounsel.com cainsworth@tocounsel.com kroyer@tocounsel.com |
| 6182349 | City of Surprise, AZ | Attn: City Clerk | Clerk@Surpriseaz.gov |
| 6182350 | City of Surprise, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites | egooch@fclaw.com sfreeman@fclaw.com jkaites@fclaw.com |

Exhibit E
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| 6180903 | City of Texarkana, AR | Attn: Mayor | ab@allenbrownmayor.com |
| 6181611 | City of Warren, MI | Attn: City Clerk | clerk@cityofwarren.org |
| 6181610 | City of Warren, MI | Attn: Mayor | mayor@cityofwarren.org |
| 6180964 | City of Waterbury, CT | Attn: Clerk | mdalton@waterburyct.org |
| 6181594 | City of Westminster, CA | Attn: City Clerk | ccordon@westminster-ca.gov |
| 6181094 | City of Yonkers, NY | Attn: Corporation Counsel | matt.gallagher@yonkersny.gov |
| 6181092 | City of Yonkers, NY | Attn: Mayor, Corporation Counsel, Comptroller | Mayor@yonkersny.gov |
| 6181095 | City of Yonkers, NY | Attn: City Clerk | vincent.spano@yonkersny.gov |
| 6181074 | Clark County | Attn: Chairman of the Clark County Commissioners?rs, County Manager | webmaster@clarkcountynv.gov<br>ccmgr@ClarkCountyNV.gov |
| 6181259 | Clearfield County, Pennsylvania | Attn: Chairman of County Commissioners and Chief Clerk of County Commissioners | jsobel@clearfieldco.org<br>cccomm@clearfieldco.org |
| 6181841 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181839 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com<br>ereyes@khrlawoffices.com<br>assistant@khrlawoffices.com |
| 6181842 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompsonwv@gmail.com |
| 6181840 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181838 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | swussow@sch-llc.com<br>cbrustowicz@sch-llc.com |
| 6181301 | County of Abbeville, SC | Attn: County Director and Clerk to Council | dgarner@abbevillecountysc.com<br>lynn@abbevillecountysc.com |
| 6181303 | County of Aiken, SC | Attn: Clerk of Court | clerkofcourt@aikencountysc.gov |
| 6181302 | County of Aiken, SC | Attn: Chairman of County Council | CountyCouncil@aikencountysc.gov |
| 6181265 | County of Allegheny, PA | Attn: County Council | executive@alleghenycounty.us |
| 6181261 | County of Allegheny, PA | Attn: County Executive | executive@alleghenycounty.us |
| 6181263 | County of Allegheny, PA | Attn: County Executive | executive@alleghenycounty.us |
| 6181264 | County of Allegheny, PA | Attn: Treasurer | executive@alleghenycounty.us |
| 6181305 | County of Allendale, SC | Attn: Clerk of Court | esabb@allendalecounty.com |
| 6181304 | County of Allendale, SC | Attn: County Council Chairperson and Clerk to Council | robinson8109@bellsouth.net<br>clerktocouncil@allendalecounty.com |

Exhibit E
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181306 | County of Anderson, SC | Attn: County Council Chairman and Clerk to Council | lacroegaert@andersoncountysc.org<br>district5@andersoncountysc.org |
| 6182357 | County of Apache, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites | egooch@fclaw.com<br>sfreeman@fclaw.com<br>jkaites@fclaw.com |
| 6182359 | County of Apache, CA | Attn: Anne Andrews | aa@andrewsthornton.com |
| 6182360 | County of Apache, CA | Attn: Robert Siko | rsiko@andrewsthornton.com |
| 6182358 | County of Apache, CA | Attn: Todd C. Theodora, Jeff Reeves, Cheryl Priest Ainsworth, Jessica Hernandez Diotalevi, | ttheodora@tocounsel.com<br>jreeves@tocounsel.com<br>cainsworth@tocounsel.com<br>jdiotalevi@tocounsel.com<br>kroyer@tocounsel.com |
| 6180776 | County of Arkansas, AR | Attn: County Judge and County Clerk | arcojudge@centurytel.net<br>arcoclerkmelissa@centurytel.net |
| 6180778 | County of Ashley, AR | Attn: County Clerk | ashleycoclerk@sbcglobal.net |
| 6180777 | County of Ashley, AR | Attn: County Judge | ashleycountyjudge@att.net |
| 6181307 | County of Bamberg, SC | Attn: Chairman of County Council and Clerk to Council | kinardtk@bambergcounty.sc.gov<br>shepherdrr@bambergcounty.sc.gov |
| 6180780 | County of Baxter, AR | Attn: County Clerk | canda.reese@baxtercounty.org |
| 6180779 | County of Baxter, AR | Attn: County Judge | judge@baxtercounty.org |
| 6181310 | County of Beaufort, SC | Attn: Chairman of County Council and Clerk to Council | srodman@bcgov.net |
| 6181406 | County of Bee, TX | Attn: Bee County Judge | stephanie.moreno@co.bee.tx.us |
| 6180781 | County of Benton, AR | Attn: County Judge and County Clerk | barry.moehring@bentoncountyar.gov<br>Betsy.Harrell@bentoncountyar.gov |
| 6181407 | County of Bexar, TX | Attn: Bexar County Judge | nwolff@Bexar.org |
| 6180782 | County of Boone, AR | Attn: County Judge | boonejudge@windstream.net |
| 6180783 | County of Boone, AR | Attn: County Clerk | crystalbooneclerk@gmail.com |
| 6181266 | County of Bradford, PA | Attn: County Commissioners and Chief Clerk of County Commissioners | bccommadmin@bradfordco.org |
| 6180784 | County of Bradley, AR | Attn: County Judge and County Clerk | bradleyclerk@arkansasclerks.com |
| 6181096 | County of Broome, NY | Attn:: Broome County Clerk | clerkinfo@co.broome.ny.us |
| 6181097 | County of Broome, NY | Attn: County District Attorney | DistrictAttorney@co.broome.ny.us |
| 6181408 | County of Burleson, TX | Attn: Burleson County Judge | co_judge@burlesoncounty.org |
| 6181616 | County of Burlington, NJ | Attn: Clerk | countyclerk@co.burlington.nj.us |
| 6181617 | County of Burlington, NJ | Attn: County Clerk | countyclerk@co.burlington.nj.us |
| 6181619 | County of Burlington, NJ | Attn: County Clerk; County Administrator; Freeholder Director | freeholders@co.burlington.nj.us<br>clerkoftheBoard@co.burlington.nj.us |

Exhibit F
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| 6181409 | County of Burnet, TX | Attn: County Judge | countyjudge@burnetcountytexas.org |
| 6181410 | County of Cameron, TX | Attn: Cameron County Judge | etrevino@co.cameron.tx.us |
| 6181267 | County of Carbon, PA | Attn: Commisioners, Clerk of the County | cccommis@ptd.net |
| 6180883 | County of Carroll, AR | Attn: County Judge and County Clerk | countyjudge@carrollcoar.com<br>cdoss.carroll.clerk.ar@gmail.com |
| 6181314 | County of Chesterfield, SC | Attn: Chairman of County Council and Clerk to Council | kajohnson@shtc.net<br>sboswell@shtc.net |
| 6180786 | County of Chicot, AR | Attn: County Judge and County Clerk | chicotjudge@gmail.com<br>chicotclerk@arkansasclerks.com |
| 6181316 | County of Clarendon, SC | Attn: Chairman of County Council | dstewart@dwightstewart.com |
| 6181315 | County of Clarendon, SC | Attn: Chairman of County Council and Clerk to Council | dstewart@dwightstewart.com<br>dlevy@clarendoncountygov.org |
| 6180787 | County of Clark, AR | Attn: County Judge and County Clerk | rhonda@clarkcountyarkansas.com<br>ttucker@clarkcountyarkansas.com |
| 6180788 | County of Clay, AR | Attn: County Judge and County Clerk | judgepatterson@centurytel.net |
| 6180789 | County of Cleburne, AR | Attn: County Judge and County Clerk | rachelle.evans@cleburnecoclerkar.com<br>judgejholmes@yahoo.com |
| 6180887 | County of Cleveland, AR | Attn: County Clerk | jimmycummings@yahoo.com |
| 6180886 | County of Cleveland, AR | Attn: County Judge | judgespears@tds.net<br>ccjudgespears@yahoo.com |
| 6181318 | County of Colleton, SC | Attn: Clerk to Council | rmayer@colletoncounty.org |
| 6180791 | County of Columbia, AR | Attn: County Clerk | columbiaclerk@arkansasclerks.com |
| 6180790 | County of Columbia, AR | Attn: County Judge | judge@countyofcolumbia.net |
| 6181100 | County of Columbia, NY | ATTN: County Clerk | holly.tanner@columbiacountyny.com |
| 6181102 | County of Columbia, NY | Attn: County Attorney | rob.fitzsimmons@columbiacountyny.com |
| 6181099 | County of Columbia, NY | Attn: Columbia County Treasurer | treasurer@columbiacountyny.gov |
| 6181101 | County of Columbia, NY | Attn: County Treasurer | treasurer@columbiacountyny.gov |
| 6180792 | County of Conway, AR | Attn: County Judge and County Clerk | judge@conwaycounty.org<br>dhartman@conwaycounty.org |
| 6181411 | County of Cooke, TX | Attn: Cooke County Judge | jason.brinkley@co.cooke.tx.us |
| 6181413 | County of Coryell, TX | Attn: Coryell County Judge | countyjudge@coryellcounty.org |
| 6180794 | County of Craighead, AR | Attn: County Clerk | kholliday@craigheadcounty.org |
| 6180793 | County of Craighead, AR | Attn: County Judge | mday@craigheadcounty.org |
| 6180795 | County of Crawford, AR | Attn: County Judge | county.judge@crawford-county.org |
| 6180797 | County of Cross, AR | Attn: County Judge | dsanders@crosscountyar.org |
| 6180798 | County of Cross, AR | Attn: County Clerk | dsanders@crosscountyar.org<br>mwinkler@crosscountyar.org |

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181270 | County of Cumberland, PA | Attn: County Commissioners Chaiman and Chief Clerk | commissioners@ccpa.net |
| 6180799 | County of Dallas, AR | Attn: County Judge and County Clerk | clark.brent@arkansas.gov<br>pbarnes.dcccc@gmail.com |
| 6180800 | County of Desha, AR | Attn: County Judge and County Clerk | rtindall@deshacounty.org<br>countyclerk@deshacounty.org |
| 6181320 | County of Dorchester, SC | Attn: Chairman of County Council and Clerk to Council | GBailey@DorchesterCountySC.gov<br>TLangley@DorchesterCountySC.gov |
| 6181104 | County of Dutchess, NY | Attn: Commissioner of Finance | AccountingFinance@DutchessNY.gov |
| 6181103 | County of Dutchess, NY | Attn: County Clerk, County Attorney | countyattorney@dutchessny.gov<br>bkendall@dutchessny.gov |
| 6181105 | County of Dutchess, NY | Attn: County Attorney | JFedorchak@DutchessNY.gov |
| 6181659 | County of Duval, TX | Attn: Duval County Judge | gsaenz@co.duval.tx.us |
| 6181660 | County of Duval, TX | Attn: Duval County Judge | gsaenz@co.duval.tx.us |
| 6181662 | County of Duval, TX | Attn: County Judge and County Commissioners | ricardo.carrillo@co.duval.tx.us |
| 6181661 | County of Duval, TX | Attn: County Judge and County Commissioners | ricardo.carrillo@co.duval.tx.us |
| 6181322 | County of Edgefield, SC | Attn: Chairman of County Council | scooper@edgefieldcounty.sc.gov |
| 6181321 | County of Edgefield, SC | Attn: Chairman of County Council and Clerk to Council | scooper@edgefieldcounty.sc.gov<br>jgilley@edgefieldcounty.sc.gov |
| 6181106 | County of Erie, NY | Attn: County Clerk | ErieCountyClerkOffice@erie.gov |
| 6181272 | County of Erie, PA | Attn: City Clerk | countyexecutive@eriecountypa.gov |
| 6181273 | County of Erie, PA | Attn: City Treasurer | countyexecutive@eriecountypa.gov |
| 6181271 | County of Erie, PA | Attn: County Executive and County Council of Erie County | countyexecutive@eriecountypa.gov |
| 6181323 | County of Fairfield, SC | Attn: Chairman of County Council | cornelius.robinson006@gmail.com |
| 6181324 | County of Fairfield, SC | Attn: Clerk to Council | Patti.Davis@fairfield.sc.gov |
| 6181420 | County of Falls, TX | Attn: County Judge | jay.t.elliott@co.falls.tx.us |
| 6181422 | County of Falls, TX | Attn: County Judge | jay.t.elliott@co.falls.tx.us |
| 6181421 | County of Falls, TX | Attn: County Judge | jay.t.elliott@co.falls.tx.us |
| 6181424 | County of Fannin, TX | Attn: County Judge | countyjudge@fanninco.net |
| 6181423 | County of Fannin, TX | Attn: County Judge | countyjudge@fanninco.net |
| 6180801 | County of Faulkner, AR | Attn: County Judge | jim.baker@faulknercounty.org |
| 6180802 | County of Faulkner, AR | Attn: County Judge and County Clerk | jim.baker@faulknercounty.org<br>margaret.darter@faulknercounty.org |
| 6181274 | County of Fayette, PA | Attn: Chairman of County of Fayette | vvicites@fayettepa.org |
| 6181326 | County of Florence, SC | Attn: Clerk to County Council | clerktocouncil@florenceco.org |
| 6181325 | County of Florence, SC | Attn: Chairman of County Council | wmumford@florenceco.org |

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6180803 | County of Franklin, AR | Attn: County Judge and County Clerk | franklin.judge@franklin-ar.us<br>tammy.sisson@franklincountyar.org |
| 6180804 | County of Fulton, AR | Attn: County Judge | judgejimk@gmail.com |
| 6180805 | County of Fulton, AR | Attn: County Clerk | vickiefcclerk@gmail.com |
| 6180806 | County of Garland, AR | Attn: County Judge | dmahoney@garlandcounty.org |
| 6180807 | County of Garland, AR | Attn: County Clerk | sasmith@garlandcounty.org |
| 6180808 | County of Grant, AR | Attn: County Judge | judge@grantcountyar.com |
| 6181426 | County of Grayson, TX | Attn: County Judge | bmagers@co.grayson.tx.us |
| 6180810 | County of Greene, AR | Attn: County Judge | cojudge@greene.ar.gov |
| 6180811 | County of Greene, AR | Attn: County Clerk | countyclerk@greene.ar.gov |
| 6181327 | County of Greenwood, SC | Attn: Chairman of County Council and Clerk to Council | sjbrown@greenwoodSC.Gov |
| 6181328 | County of Hampton, SC | Attn: Chairman of County Council and Clerk to Council | clay2758@gmail.com<br>anewton@hamptoncountysc.org |
| 6180990 | County of Hawai'I, HI | Attn: Corporation Counsel | corpcounsel@hawaiicounty.gov |
| 6180812 | County of Hempstead, AR | Attn: County Judge and County Clerk | hcjudge@sbcglobal.net<br>countyclerk@hempsteadcountyar.com |
| 6181329 | County of Horry, SC | Attn: Chairman of County Council and Clerk to Council | countycouncil@horrycounty.org |
| 6180813 | County of Hot Spring, AR | Attn: County Judge and County Clerk | cjudge@hotspringcounty.org |
| 6180814 | County of Howard, AR | Attn: County Judge and County Clerk | judge@howardco.org<br>howardcounty75@yaho.com |
| 6180815 | County of Independence, AR | Attn: County Judge and County Clerk | countyjudgegriffin@swbell.net<br>countyclerk@independencecounty.com |
| 6180817 | County of Izard, AR | Attn: County Clerk | IzardCountyRecords@gmail.com |
| 6180818 | County of Jackson, AR | Attn: County Judge and County Clerk | jeffp@jacksoncountyar.us<br>jacksoncountyclerk@gmail.com |
| 6181332 | County of Jasper, SC | Attn: Chairman and Clerk of the County Council | jfrank@jaspercountysc.gov |
| 6181664 | County of Jim Hogg, TX | Attn: Jim Hogg County Judge | jcguerra@co.jim-hogg.tx.us |
| 6180819 | County of Johnson, AR | Attn: County Judge and County Clerk | johnsoncountyjudge@gmail.com<br>johnsonclerk@arkansasclerks.com |
| 6181432 | County of Kendall, TX | Attn: County Judge | judge@co.kendall.tx.us |
| 6180911 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: County Clerk | ctyclerk@kerncounty.com |

Exhibit F
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6180914 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: County Clerk | ctyclerk@kerncounty.com |
| 6180912 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: Chairman of the Board of Supervisors | district4@kerncounty.com |
| 6180913 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: Chair of the Board of Supervisors | district4@kerncounty.com clerkofboard@kerncounty.com |
| 6181433 | County of Kerr, TX | Attn: County Judge | cojudge@co.kerr.tx.us |
| 6181333 | County of Kershaw, SC | Attn: Chairman of County Council and Clerk to Council | julian.burns@kershaw.sc.gov |
| 6181665 | County of Kleberg, TX | Attn: Kleberg County Judge | Rmadrid@co.kleberg.tx.us |
| 6181663 | County of Kleberg, TX | Attn: Kleberg County Judge | Rmadrid@co.kleberg.tx.us |
| 6182361 | County of La Paz, AZ | Attn: Clerk of the Board of Supervisors | dgreen@lapazcountyaz.org |
| 6182362 | County of La Paz, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites | egooch@fclaw.com sfreeman@fclaw.com jkaites@fclaw.com |
| 6182363 | County of La Paz, CA | Attn: Jeff Reeves, Cheryl Priest Ainsworth, Kevin N. Royer | jreeves@tocounsel.com cainsworth@tocounsel.com kroyer@tocounsel.com |
| 6180820 | County of Lafayette, AR | Attn: County Judge | lafcojudgeasst@whti.net |
| 6180992 | County of Lake, et al. | Attn: Chairperson of County Board | countyboard@lakecountyil.gov |
| 6180991 | County of Lake, et al. | Attn: Lake County Clerk | CountyClerk@lakecountyil.gov |
| 6181334 | County of Lancaster, SC | Attn: Chairman of County Council and Clerk to Council | steveharper@lancastercountysc.net ssimpson@lancastercountysc.net |
| 6181336 | County of Laurens, SC | Attn: Chairman of County Council and Clerk to Council | bwalsh@co.laurens.sc.us council7@co.laurens.sc.us |
| 6181337 | County of Laurens, SC | Attn: County Administrator | jcaime@co.laurens.sc.us |
| 6180822 | County of Lawrence, AR | Attn: County Judge | lawjudge644@gmail.com |
| 6180823 | County of Lawrence, AR | Attn: County Clerk | lawrenceclerk@arkansasclerks.com |
| 6180824 | County of Lee, AR | Attn: County Judge and County Clerk | leecountyjudges@yahoo.com leecountyclerkpwebb04@yahoo.com |
| 6181338 | County of Lee, SC | Attn: Chairman of County Council and Clerk to Council | jatkinson@leecountysc.org |

Exhibit E-3
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181339 | County of Lexington, SC | Attn: Chairman of County Council and Clerk to Council | countycouncil@lex-co.com<br>swhetstone@lex-co.com<br>dburnett@lex-co.com |
| 6180825 | County of Lincoln, AR | Attn: County Judge and County Clerk | Lincoln.County.Judge@arkansas.gov<br>sjames465@gmail.com |
| 6180827 | County of Little River, AR | Attn: County Clerk | dsivley@lrcounty.com |
| 6180826 | County of Little River, AR | Attn: County Judge | mcranford@lrcounty.com |
| 6180829 | County of Logan, AR | Attn: County Clerk | countyclerksofc@centurytel.net |
| 6180828 | County of Logan, AR | Attn: County Judge | loganjdg@magtel.com |
| 6180831 | County of Lonoke, AR | Attn: County Clerk | lcc.dawn@yahoo.com |
| 6180830 | County of Lonoke, AR | Attn: County Judge | lonokecojudge@yahoo.com |
| 6180832 | County of Madison, AR | Attn: County Judge and County Clerk | madisoncountyjudge@yahoo.com<br>madisonclerk@arkansasclerks.com |
| 6181340 | County of Marion, SC | Attn: County Administrator | tharper@marionsc.org |
| 6181342 | County of McCormick; Clerk of Court | Attn: Administrator | cstephens@mccormickcountysc.org<br>gchiles@mccormickcountysc.org |
| 6181437 | County of McMullen, TX | Attn: County Judge | Judge.Teal@mcmullencounty.org |
| 6180833 | County of Miller, AR | Attn: County Judge | cathy.hardin@millercountyar.org |
| 6180834 | County of Miller, AR | Attn: County Clerk | sharvin@miller.countyservice.net |
| 6180835 | County of Mississppi, AR | Attn: County Judge | countyjudge@mississippicountyar.org |
| 6180839 | County of Monroe, AR | Attn: County Clerk | monroeclerk@arkansasclerks.com |
| 6180838 | County of Monroe, AR | Attn: County Judge | monroecountyar9-1-1@hotmail.com<br>lgt1951@gmail.com |
| 6181585 | County of Monroe, MI | Attn: Chairman, Board of Commissioners | henrylievens@gmail.com |
| 6181586 | County of Monroe, MI | Attn: County Clerk | sharon_lemasters@monroemi.org |
| 6181181 | County of Monroe, NY | Attn: County Attorney | law@monroecounty.gov |
| 6181276 | County of Monroe, PA | Attn: Chairperson of the Board of Commissioners | jmoyer@monroecountypa.gov |
| 6181275 | County of Monroe, PA | Attn: Chairperson and Clerk of the Board of County Commissioners | jmoyer@monroecountypa.gov<br>gchristine@monroecountypa.gov |
| 6180840 | County of Montgomery, AR | Attn: County Judge and County Clerk | montgomeryclerk@arkansasclerks.com<br>cojudge@windstream.net |
| 6180885 | County of Newton, AR | Attn: County Clerk | newtonclerk@arkansasclerks.com |
| 6180884 | County of Newton, AR | Attn: County Judge | newtoncountyjudge@gmail.com |
| 6181440 | County of Nueces, TX | Attn: County Judge | maggie.turner@nuecesco.com |
| 6181752 | County of Ocean, NJ | Attn: Director of the County Board of Freeholders | FreeholderHaines@co.ocean.nj.us |

Exhibit B

Defendants Email Service List

Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181076 | County of Ocean, NJ | Attn: County Clerk; Chair of the County Freeholders | ocinfo@co.ocean.nj.us |
| 6181344 | County of Oconee, SC | Attn: Council Clerk | councilclerkinfo@oconeesc.com |
| 6181345 | County of Oconee, SC | Attn: Chairman Pro Tem | district5@oconeesc.com |
| 6180842 | County of Ouachita, AR | Attn: County Clerk | coclerk@cablelynx.com |
| 6180841 | County of Ouachita, AR | Attn: County Judge | judge@ouachitacounty.org |
| 6180844 | County of Phillips, AR | Attn: County Judge | philcojudge@suddenlinkmail.com |
| 6180845 | County of Phillips, AR | Attn: County Clerk | phillipsclerk@arkansasclerks.com |
| 6181348 | County of Pickens, SC | Attn: Clerk to Council | meaganb@co.pickens.sc.us |
| 6180846 | County of Pike, AR | Attn: County Judge and County Clerk | pcjudge@windstream.net<br>pikereid@windstream.net |
| 6180848 | County of Polk, AR | Attn: County Judge | polkcojudge@sbcglobal.net<br>polkcountyclerk@yahoo.com |
| 6180849 | County of Polk, AR | Attn: County Clerk | polkcountyclerk@yahoo.com |
| 6180850 | County of Pope, AR | Attn: County Judge and County Clerk | pcjudge@suddenlinkmail.com<br>clerk@popecountyar.org |
| 6181445 | County of Potter, TX | Attn: County Judge | nancytanner@mypottercounty.com |
| 6180853 | County of Prairie, AR | Attn: County Clerk | countyofprairie@centurytel.net<br>prairieclerk@arkansasclerks.com |
| 6180852 | County of Prairie, AR | Attn: County Clerk | countyofprairie@centurytel.net<br>prairieclerk@arkansasclerks.com |
| 6180851 | County of Prairie, AR | Attn: County Judge | countyofprairie@centurytel.net<br>prairieclerk@arkansasclerks.com |
| 6180854 | County of Randolph, AR | Attn: County Judge and County Clerk | rcjudge@suddenlinkmail.com<br>rcoclerk@suddenlinkmail.com |
| 6181446 | County of Robertson, TX | Attn: Robertson County Judge | shelley.smith@co.robertson.tx.us |
| 6180858 | County of Saline, AR | Attn: County Clerk | doug.curtis@salinecounty.org |
| 6180857 | County of Saline, AR | Attn: County Judge | jeff.arey@salinecounty.org |
| 6181349 | County of Saluda, SC | Attn: County Director; Deputy County Director/Clerk to Council | s.padget@saludacounty.sc.gov<br>k.whittle@saludacounty.sc.gov |
| 6181117 | County of Saratoga, NY | Attn: Clerk of the Board of Supervisors | foil@saratogacountyny.gov |
| 6180859 | County of Scott, AR | Attn: County Judge and County Clerk | scottcountyjudge@yahoo.com |
| 6180861 | County of Searcy, AR | Attn: County Clerk | searcyclerk@gmail.com |
| 6180860 | County of Searcy, AR | Attn: County Judge | searcycojudge@yahoo.com |
| 6180862 | County of Sebastian, AR | Attn: County Judge | dhudson@co.sebastian.ar.us |
| 6180863 | County of Sebastian, AR | Attn: County Judge | dhudson@co.sebastian.ar.us |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 19 of 46

Exhibit B

Defendants Email Service List

Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181124 | County of Seneca, NY | Attn: County Attorney, County Clerk, County Treasurer | dettman@co.seneca.ny.us<br>clotz@co.seneca.ny.us<br>fsinicropi@co.seneca.ny.us |
| 6181123 | County of Seneca, NY | Attn: Chair, County Board of Supervisors, and County Attorney | supervisors@co.seneca.ny.us<br>dettman@co.seneca.ny.us |
| 6180866 | County of Sevier, AR | Attn: County Judge | sevcjudge@windstream.net |
| 6180868 | County of Sharp, AR | Attn: County Judge and County Clerk | SharpJudge@centurytel.net<br>sharpclerk@centurytel.net |
| 6180856 | County of St. Francis, AR | Attn: County Clerk | countyclerk@stfranciscountyar.org |
| 6180869 | County of Stone, AR | Attn: County Judge | sc_judge@yelcot.net |
| 6180870 | County of Stone, AR | Attn: County Clerk | stoneclerk@yelcot.net |
| 6181128 | County of Sullivan, NY | Attn: Country Manager and County Attorney | CountyAttorney@co.sullivan.ny.us |
| 6181350 | County of Sumter, SC | Attn: Clerk to Council | council@sumtercountysc.org |
| 6181351 | County of Sumter, SC | Attn: Chairman | jmccain@sumtercountysc.org |
| 6181278 | County of Tioga, PA | Attn: County Board of Commissioners | commissioners@tiogacountypa.us |
| 6181450 | County of Trinity, TX | Attn: County of Trinity Judge | tcj@co.trinity.tx.us |
| 6181451 | County of Trinity, TX | Attn: County of Trinity Judge | tcj@co.trinity.tx.us |
| 6180872 | County of Union, AR | Attn: County Clerk | mloftin@unioncountyar.com |
| 6180871 | County of Union, AR | Attn: County Judge | mloftin@unioncountyar.com |
| 6181352 | County of Union, SC | Attn: Union County Supervisor and Clerk | mlawson@countyofunion.com |
| 6180873 | County of Van Buren, AR | Attn: County Judge | vbcjudge@artelco.com |
| 6180874 | County of Van Buren, AR | Attn: County Clerk | vbcoclerk@artelco.com |
| 6181452 | County of Van Zandt, TX | Attn: Van Zandt County Judge | cbonham@vanzandtcounty.org |
| 6181453 | County of Waller, TX | Attn: County Judge | t.duhon@wallercounty.us |
| 6180876 | County of Washington, AR | Attn: County Clerk | blewallen@co.washington.ar.us |
| 6180875 | County of Washington, AR | Attn: County Judge | joseph.wood@co.washington.ar.us |
| 6181280 | County of Washington, PA | Attn: County of Washington Board of Comissioners | maggil@co.washington.pa.us<br>lreyDL@co.washington.pa.us<br>shoberh@co.washington.pa.us |
| 6181281 | County of Westmoreland, PA | Attn: Chair of the Westmoreland County Board of Commissioners | gcerilli@co.westmoreland.pa.us |
| 6180877 | County of White, AR | Attn: County Judge | wcjudgeasst@att.net |
| 6180878 | County of White, AR | Attn: County Clerk | whitecounty.clerk@yahoo.com |
| 6181354 | County of Williamsburg, SC | Attn: County Supervisor and County Clerk | tiffany.wright@wc.sc.gov |
| 6181353 | County of Williamsburg, SC | Attn: County Supervisor and County Clerk | tiffany.wright@wc.sc.gov |
| 6181454 | County of Wood, TX | Attn: County Judge | countyjudge@co.wood.tx.us |
| 6180879 | County of Woodruff, AR | Attn: County Judge | woodruffcojudge@gmail.com |
| 6180880 | County of Woodruff, AR | Attn: County Judge | woodruffcojudge@gmail.com |

Exhibit E

Defendants Email Service List

Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6180881 | County of Woodruff, AR | Attn: County Clerk | woodruffcountyclerk@outlook.com |
| 6180882 | County of Yell, AR | Attn: County Judge and County Clerk | cojudge@arkwest.com<br>skbarnett@outlook.com |
| 6181282 | County of York, PA | Attn: Director of Assessment | RWhite@yorkcountypa.gov |
| 6181947 | Courtney Herring, individually and as next friend and guardian of Baby M.T. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6182237 | Crawford County | Attn: County Clerk | clerkjgmartin@gmail.com |
| 6181685 | Cumberland County | Attn: Cumberland County Attorney | INFO@CUMBERLANDCOUNTY.VIRGINIA.GOV |
| 6181477 | Daggett County, Utah | Attn: County Clerk | braymond@daggettcounty.org |
| 6181732 | Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated | Attn: Melisa J. Williams, Attorney At Law | mjw@mjwilliamslaw.com |
| 6181731 | Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated | Attn: MeLisa Janene Williams | mjw@mjwilliamslaw.com |
| 6181283 | Dauphin County, PA | Attn: Chairman of Daupin County Board of Comissioners | chairman@dauphinc.org |
| 6181380 | Dave Clark, in his official capacity as the District Attorney General for the Seventh Judicial District, TN | Attn: Attorney General | herbert.slatery@tn.gov |
| 6181379 | Dave Clark, in his official capacity as the District Attorney General for the Seventh Judicial District, TN | Attn: Attorney General | herbert.slatery@tn.gov |
| 6182066 | Deborah Dixon, as next friend and guardian of baby S.E.T | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181284 | Delaware County, Pennsylvania | Attn: Chairman, Counhty Council | webmaster@co.deleware.pa.us<br>mcblainj@co.delaware.pa.us |
| 6180764 | Delaware Nation | Attn: Curtis "Muskrat" Brueh | cbruehl@bruehllaw.com |
| 6180765 | Delaware Nation | Attn: Daniel M. Delluomo | monty@delluomo.com |
| 6180766 | Delaware Nation | Attn: Matthew J. Sill, Harrison C. Lujan | msill@fulmersill.com<br>hlujan@fulmersill.com |
| 6182238 | Dent County | Attn: Chair of Commissioners; County Clerk | becky.swiney@courts.mo.gov |
| 6181704 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | Attn: Anthony D. Gray | agray@johnsongraylaw.com |
| 6181706 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | Attn: David R. Barney, Jr. | drbarneywv@gmail.com |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 21 of 46

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181705 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | Attn: James F. Clayborne, Jr. | jclayborne@cswlawllp.com |
| 6181906 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |
| 6181908 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181910 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com |
| 6181907 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com |
| 6181909 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181900 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |
| 6181902 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181904 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com ereyes@khrlawoffices.com assistant@khrlawoffices.com |
| 6181901 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com tcollin662@gmail.com |
| 6181903 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6182085 | DICKENSON COMMUNITY HOSPITAL | Attn: Registered Agent | help@sofha.net |
| 6182087 | DICKENSON COMMUNITY HOSPITAL | Attn: Tennessee Secretary of State | tnsos.ats@tn.gov |
| 6182226 | Director of Law for the City of Akron, Eve Belfance | Attn: Director of Law | EBelfance@AkronOhio.gov |

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6182239 | Dunklin County | Attn: Clerk of the County Commission; County Clerk | dunklin@sos.mo.gov |
| 6181475 | Duscesne County, Utah | Attn: County Clerk | auditorhotline@utah.gov<br>sfoote@duchesne.utah.gov |
| 6181476 | Duscesne County, Utah | Attn: County Atttorney | sfoote@duchesne.utah.gov |
| 6181952 | Elizabeth Kommer, individually and as next friend and guardian of Baby C.K. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181668 | Ellis County | Attn: County Judge and County Commissioners | countyjudge@co.ellis.tx.us |
| 6181672 | Ellis County | Attn: Commissioners | kyle.butler@co.ellis.tx.us |
| 6181670 | Ellis County | Attn: Commissioners | lane.grayson@co.ellis.tx.us |
| 6181671 | Ellis County | Attn: Commissioners | pct3@co.ellis.tx.us |
| 6181669 | Ellis County | Attn: Commissioners | randy.stinson@co.ellis.tx.us |
| 6181468 | Emery County, Utah | Attn: County Clerk; County Commissioners | clerk-auditor@emery.utah.gov |
| 6181469 | Emery County, Utah | Attn: Emery County Clerk | clerk-auditor@emery.utah.gov |
| 6181722 | Erin Doyle, individually and as Mother and Custodian of Baby D.F., on behalf of themselves and all others similarly situated | Attn: c/o Anna Villarreal | anna@avlawohio.com |
| 6181880 | Esperanza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181882 | Esperanza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com<br>ereyes@khrlawoffices.com<br>assistant@khrlawoffices.com |
| 6181879 | Esperanza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com |
| 6181881 | Esperanza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181878 | Esperanza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | swussow@sch-llc.com<br>cbrustowicz@sch-llc.com |
| 6181894 | Farrah Williams, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6182061 | Fire and Police Retirement Health Care Fund, San Antonio | Attn: Chairperson of the Board of Trustees | faprhcf@swbell.net |

Exhibit E

Defendants Email Service List

Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181737 | Fire and Police Retirement Health Care Fund, San Antonio | Attn: Executive Director | faprhcf@swbell.net |
| 6182240 | Franklin County | Attn: County Clerk; District Commissioners 1-2 | commission@franklinmo.net<br>tbaker@franklinmo.net |
| 6181285 | Franklin County | Attn: Director, Tax Office | taxservices@franklincountypa.gov |
| 6181066 | Franklin County | Attn: County Clerk | tbaker@franklinmo.net |
| 6182364 | Fredrick Hill | 25 Stephens Drive | fredhill70@gmail.com |
| 6181487 | Garfield County, Utah | Attn: County Auditor / Clerk | camille.moore@garfield.utah.gov |
| 6181486 | Garfield County, Utah | Attn: County Clerk and County Attorney | cyndi@garfield.utah.gov |
| 6181746 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | Attn: Jefferson V. Hester | jhester@greerlawfirm.com |
| 6181747 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | Attn: Kimberly P. Simoes | kimberly@simoeslaw.com |
| 6181748 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | Attn: Michael D. Greer | mgreer@greerlawfirm.com |
| 6181999 | Gena Patterson, individually and as next friend and guardian of Baby F.P. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6182126 | Gilliard Health Services, Inc. | Attn: Chairman and CEO | tmclendon@evergreenmedical.org |
| 6181830 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181832 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com<br>ereyes@khrlawoffices.com<br>assistant@khrlawoffices.com |
| 6181829 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompsonwv@gmail.com |
| 6181831 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181828 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | swussow@sch-llc.com<br>cbrustowicz@sch-llc.com<br>info@clfnola.com |
| 6181461 | Grand County | Attn: County Clerk and County Attorney | cyndi@garfield.utah.gov |

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6182242 | Greene County | Attn: County Commission members | BDixon@greenecountymo.gov<br>hbengsch@greenecountymo.gov<br>JRussell@greenecountymo.gov |
| 6182241 | Greene County | Attn: Clerk | SSchoeller@greenecountymo.gov |
| 6181286 | Greene County, Pennsylvania | Attn: Chairman of Greene County Board of Comissioners | bzimmerman@co.greene.pa.us |
| 6181688 | Greensville County, Virginia | Attn: County Administration; Board of Supervisors | admin@greensvillecountyva.gov |
| 6181687 | Greensville County, Virginia | Attn: Commonwealth's Attorney | caoffice@greensvillecountyva.gov<br>admin@greensvillecountyva.gov |
| 6181500 | Hancock County Commission | Attn: Commissioner | commission@hanwv.org |
| 6182088 | HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL | Attn: Registered Agent | help@sofha.net |
| 6181965 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com<br>info@clfnola.com |
| 6181968 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181966 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Kent Harrison Robbins | khr@khrlawoffices.com |
| 6181969 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com<br>tcollin662@gmail.com |
| 6181967 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6182016 | Heather Puckett, individually and as next friend and guardian of Baby C.M.B. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6182265 | I-Kare Treatment Center, LLC | Attn: Randi Kassan | rkassan@thesandersfirm.com |
| 6181827 | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | Attn: President, Business Manager | Info@ibew728.org |
| 6181826 | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | Attn: President, Business Manager | Info@ibew728.org |
| 6181547 | Jackson County Commission | Attn: County Commissioner | commission@jacksoncountywv.com |
| 6181905 | Jacquelynn Martinez, individually and as next friend and guardian of Baby J.M., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6182229 | James & Teri Holland | Attn: MeLisa Janene Williams | mjw@mjwilliamslaw.com |
| 6181941 | Jamie Johnson, individually and as next friend and guardian of Babies K.D. and J.D. | Attn: Stephen H. Wussow | swussow@sch-llc.com |

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| 6181874 | Jamiee Gilson, as next friend and guardian of Baby M.M.D | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com |
| 6181873 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com<br>info@clfnola.com |
| 6181875 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181877 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Attn: Kent Harrison Robbins | khr@khrlawoffices.com<br>ereyes@khrlawoffices.com<br>assistant@khrlawoffices.com |
| 6181876 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181390 | Jared Effler, et al. | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld | aorlandi@bsjfirm.com<br>beng@bsjfirm.com<br>gerards@bsjfirm.com<br>jims@bsjfirm.com<br>michaelw@bsjfirm.com<br>triciah@bsjfirm.com |
| 6181386 | Jared Effler, et al. | Attn: William C. Killian | bill.killian@leitnerfirm.com |
| 6181385 | Jared Effler, et al. | Attn: William Killian | billkillian@cawpllc.com |
| 6182230 | Jefferson County | Attn: Clerk of the County Commission; County Clerk | cbanks@jeffcomo.org<br>DGannon@jeffcomo.org |
| 6181951 | Jenni Goldman, individually and as next friend and guardian of Babies J.K.W. and M.J.R. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181943 | Jennifer Artz, individually and as next friend and guardian of Baby I.A.A., on behalf of themselves and all others similarly situated | Attn: Stephen H. Wussow | swussow@sch-llc.com |
| 6181997 | Jennifer Thomas, individually and as next friend and guardian of Baby A.S. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181367 | Jenning H. Jones | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld | aorlandi@bsjfirm.com<br>beng@bsjfirm.com<br>gerards@bsjfirm.com<br>jims@bsjfirm.com<br>triciah@bsjfirm.com |
| 6181368 | Jenning H. Jones | Attn: Henry D. Fincher | henry@henryfincherlaw.com |
| 6182002 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com<br>info@clfnola.com |

Exhibit B

Defendants Email Service List

Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6182003 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6182004 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com<br>tcollin662@gmail.com |
| 6182005 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181940 | Jessica Collier, individually and as next friend and guardian of Baby A.P. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181836 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181834 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com<br>ereyes@khrlawoffices.com<br>assistant@khrlawoffices.com |
| 6181837 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompsonwv@gmail.com |
| 6181835 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181833 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | swussow@sch-llc.com<br>cbrustowicz@sch-llc.com<br>info@clfnola.com |
| 6182017 | Jessica Perkins, individually and as next friend and guardian of Babies P.A. and R.A. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181863 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com<br>info@clfnola.com |
| 6181866 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181864 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com<br>ereyes@khrlawoffices.com<br>assistant@khrlawoffices.com |
| 6181867 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com |

Exhibit B

Defendants Email Service List

Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181865 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181949 | Jessica Taylor, individually and as next friend and guardian of Baby D.S. | Attn: Stephen H. Wussow | swussow@sch-llc.com |
| 6182332 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | Attn: Gregory B. Heller | gheller@yrchlaw.com |
| 6182330 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | Attn: Andrew Sacks, John Weston | jweston@sackslaw.com asacks@sacklaw.com |
| 6182331 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | Attn: Thomas E. Bilek, Kelly Cox Bilek | tbilek@bileklaw.com kbilek@bileklaw.com |
| 6181455 | Johnson County | Attn: County Judge | countyjudge@johnsoncountytx.org |
| 6182092 | JOHNSTON MEMORIAL HOSPITAL, INC. | Attn: Registered Agent | help@sofha.net |
| 6181467 | Juab County, Utah | Attn: County Clerk; County Attorney; Commissioners | alainal@juabcounty.com |
| 6182018 | Katherine Whittington, individually and as next friend and guardian of Babies S.W. and A.W. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181978 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181976 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Kent Harrison Robbins | khr@khrlawoffices.com |
| 6181979 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Kevin W. Thompson | kwthompson@gmail.com |
| 6181977 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181975 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Celeste Brustowicz, Stephen H. Wussow | swussow@sch-llc.com cbrustowicz@sch-llc.com |
| 6181980 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: David R. Barney, Jr. | tcollin662@gmail.com |
| 6180989 | Kent County, a political subdivision of the State of Delaware | Attn: Commissioner Chair | admin@co.kent.de.us |
| 6181938 | Kiana Hutchins, individually and as next friend and guardian of Baby T.E. | Attn: Stephen H. Wussow | swussow@sch-llc.com |

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| 6181937 | Kimberly Martin, individually and as next friend and guardian of Baby A.M. | Attn: Stephen H. Wussow | swussow@sch-llc.com |
| 6181942 | Kjellsi Meinecke, individually and as next friend and guardian of Baby J.B., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181036 | Knox County, State of Maine, individually, and on behalf of all others similarly situated | Attn: County Treasurer | krobinson@knoxcountymaine.gov |
| 6181890 | Krista Gauthier, Angela Sawyers, and Jessica Springborn, individually and as next friends and guardians of Babies D.L.D., M.A.S., and N.S., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181926 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |
| 6181929 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181927 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Kent Harrison Robbins | khr@khrlawoffices.com ereyes@khrlawoffices.com assistant@khrlawoffices.com |
| 6181930 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com tcollin662@gmail.com |
| 6181928 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181288 | Lackawanna County, Pennsylvania | Attn: County Clerk | carluccimr@lackawannacounty.org mcnultye@lackawannacounty.org |
| 6181287 | Lackawanna County, Pennsylvania | Attn: County Commissioner, Chairman | omalleyp@lackawannacounty.org |
| 6180997 | Lake County Coroner Dr. Howard Cooper | Attn: County Clerk | countyclerk@lakecountyil.gov |
| 6180996 | Lake County Coroner Dr. Howard Cooper | Attn: County Coroner | LCCO@lakecountyil.gov |
| 6180995 | Lake County Sheriff Mark C. Curran | Attn: County Clerk | countyclerk@lakecountyil.gov |
| 6180994 | Lake County Sheriff Mark C. Curran | Attn: County Sherriff | sheriff@lakecountyil.gov |
| 6181289 | Lawrence County, Pennsylvania | Attn: County Commissioner, Chairman and County Administrator | dvogler@co.lawrence.pa.us gagliano@co.lawrence.pa.us |
| 6182094 | LEBANON HMA, LLC F/K/A LEBANON HMA, INC. | Attn: Registered Agent; Managing Member | Investor_Communications@chs.net |
| 6181507 | Lewis County Commission | Attn: County Commission President | lccommission@yahoo.com |
| 6181509 | Lewis County Commission | Attn: Prosecuting Attorney | lcpa@frontier.com |
| 6181508 | Lewis County Commission | Attn: County Clerk | lewiscountyclerk@lewiscountywv.org |

Exhibit E-2
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181374 | LISA S. ZAVOGIANNIS | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld | aorlandi@bsjfirm.com<br>beng@bsjfirm.com<br>gerards@bsjfirm.com<br>jims@bsjfirm.com<br>triciah@bsjfirm.com |
| 6181375 | LISA S. ZAVOGIANNIS | Attn: Henry D. Fincher | henry@henryfincherlaw.com |
| 6181984 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181982 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Kent Harrison Robbins | khr@khrlawoffices.com |
| 6181985 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com<br>tcollin662@gmail.com |
| 6181983 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181981 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Celeste Brustowicz, Stephen H. Wussow | swussow@sch-llc.com<br>cbrustowicz@sch-llc.com |
| 6181690 | Loudoun County, Virginia | Attn: County Attorney | bos@loudoun.gov |
| 6181691 | Loudoun County, Virginia | Attn: County Administrator; Board of Supervisors | coadmin@loudoun.gov<br>bos@loudoun.gov |
| 6182245 | Madison County | Attn: County Clerk | countyclerk@madisoncountymo.us |
| 6181291 | Mahoning Township | Attn: Chairman of the Board of Supervisors or Secretary | JOberdorf@mahoningtownship.org |
| 6181944 | Maria Ortiz, individually and as next friend and guardian of Baby A.O., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181892 | Marijha Hamawi, individually and as next friend and guardian of Babies K.L.H. and N.A.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181510 | Marshall County Commission | Attn: County Commissioner | commission@marshallcountywv.org |
| 6181513 | Marshall County Commission | Attn: Prosecutor's Office | prosecutor@MarshallCountyWV.org |
| 6182288 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: Alexander D. McLaughlin | amclaughlin@cldlaw.com |
| 6182282 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: Benjamin D. Adams | badams@cldlaw.com |
| 6182284 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: L. Dante DiTrapano | dditrapano@cldlaw.com |

Exhibit F

Defendants Email Service List

Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6182286 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: P. Rodney Jackson | prodjackson27@yahoo.com |
| 6182285 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: R. Booth Goodwin, II | rbg@goodwingoodwin.com |
| 6182283 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: W. Stuart Calwell | scalwell@calwelllaw.com |
| 6182287 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: Timothy P. Lupardus | tim@luparduslaw.com |
| 6181522 | Mayor Chris Tatum on behalf of The Village of Barboursville | Attn: Mayor, Village Recorder, Finance Director, and Councilmember | ctatum@barboursville.org |
| 6181526 | Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | Attn: Councilmember | addison@frontiernet.net |
| 6181525 | Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | Attn: Mayor | addison@frontiernet.net |
| 6181527 | Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | Attn: Recorder | addison@frontiernet.net |
| 6181528 | Mayor Peggy Knotts Barney, on behalf of the City of Grafton | Attn: City Manager | CityofGrafton@hotmail.com |
| 6181532 | Mayor Philip Bowers, on behalf of the City of Philippi | Attn: City Manager | jeremy.drennen@philippi.org |
| 6181960 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |
| 6181963 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181961 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Kent Harrison Robbins | khr@khrlawoffices.com |
| 6181964 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Kevin W. Thompson | kwthompson@gmail.com |
| 6181962 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181495 | Mecklenburg County, Virginia | Attn: Commonwealth Attorney | brooks.lenhart@mecklenburgva.com wayne.carter@mecklenburgva.com |
| 6181497 | Mecklenburg County, Virginia | Attn: Chairman of the Board of Supervisors | glenn.barbour@mecklenburgva.com |
| 6181496 | Mecklenburg County, Virginia | Attn: County Administrator | wayne.carter@mecklenburgva.com |
| 6182228 | Meghan Lara | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181948 | Melanie Massey, individually and as next friend and guardian of Babies S.L.M. and K.D.R. | Attn: Stephen H. Wussow | swussow@sch-llc.com |

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| 6181931 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |
| 6181934 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181932 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Kent Harrison Robbins | khr@khrlawoffices.com ereyes@khrlawoffices.com assistant@khrlawoffices.com |
| 6181935 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com tcollin662@gmail.com |
| 6181933 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181702 | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb | cbrustowicz@sch-llc.com bcooper@sch-llc.com info@clfnola.com |
| 6181703 | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | tcollin662@gmail.com kwthompsonwv@gmail.com |
| 6181293 | Mercer County | Attn: Chairman, Mercer County Commissioners | mmcconnell@mcc.co.mercer.pa.us |
| 6182222 | Michael Nerheim, Lake County State's Attorney | Attn: Chairperson of the County Board and County Clerk | countyboard@lakecountyil.gov CountyClerk@lakecountyil.gov |
| 6182223 | Michael Nerheim, Lake County State's Attorney | Attn: Lake County State's Attorney | countyboard@lakecountyil.gov CountyClerk@lakecountyil.gov |
| 6181463 | Millard County | Attn: County Clerk | mrowley@co.millard.ut.us |
| 6182100 | MOUNTAIN STATES HEALTH ALLIANCE F/K/A JOHNSON CITY MEDICAL CENTER HOSPITAL, INC. | Attn: Registered Agent; Managing Agent | help@sofha.net |
| 6182021 | Musette Chancey, individually and as next friend and guardian of Babies D.C.1. and D.C.2. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6182000 | Naomi Wright, individually and as next friend and guardian of Baby M.W. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6182001 | Naomi Wright, individually and as next friend and guardian of Baby M.W. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181294 | Newtown Township | Attn: Township Manager | micahl@newtownpa.gov |
| 6181973 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181971 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Kent Harrison Robbins | khr@khrlawoffices.com ereyes@khrlawoffices.com assistant@khrlawoffices.com |

Exhibit E

Defendants Email Service List

Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181974 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com |
| 6181972 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181970 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Celeste Brustowicz, Stephen H. Wussow | swussow@sch-llc.com cbrustowicz@sch-llc.com |
| 6181889 | Nicole Tuttle, individually and as next friend and guardian of Baby A.T., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181885 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181884 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson | kwthompson@gmail.com |
| 6181883 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | swussow@sch-llc.com cbrustowicz@sch-llc.com |
| 6181441 | Nueces County Hospital District | Attn: County Judge | maggie.turner@nuecesco.com |
| 6182047 | Oasis Hospital | Attn: Chief Medical Officer | jweinberg@oasishospital.com |
| 6181692 | Patrick County, Virginia | Attn: County Attorney | ahblack55@yahoo.com |
| 6181693 | Patrick County, Virginia | Attn: Commonwealth's Attorney | svipperman@co.patrick.va.us |
| 6182116 | Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Attn: Director of Consumer Affairs of the State of New Jersey | askconsumeraffairs@dca.lps.state.nj.us |
| 6182006 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |
| 6182008 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6182007 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Kent Harrison Robbins | khr@khrlawoffices.com ereyes@khrlawoffices.com assistant@khrlawoffices.com |
| 6182010 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6182009 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Kevin W. Thompson, David R. Barney, Jr. | tcollin662@gmail.com kwthompsonwv@gmail.com |
| 6181921 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |

Exhibit F
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181924 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181922 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Kent Harrison Robbins | khr@khrlawoffices.com ereyes@khrlawoffices.com assistant@khrlawoffices.com |
| 6181925 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com tcollin662@gmail.com |
| 6181923 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6182246 | Perry County | Attn: County Clerk | jwmkutz@perrycountymo.us |
| 6181557 | Pleasants County Commission | Attn: County Clerk | evelyndavis@frontiernet.net |
| 6181696 | Prince George County, Virginia | Attn: Chairman of the Board of Supervisors | dhunter@princegeorgecountyva.gov |
| 6181695 | Prince George County, Virginia | Attn: County Attorney; County Administration | dhunter@princegeorgecountyva.gov administration@princegeorgecountyva.gov |
| 6181893 | Quincy Weatherwax, individually and as next friend and guardian of Baby L.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181717 | Rachel Wood, individually and as next friend and adopted mother of Baby O.W., on behalf of themselves and all others similarly situated | Attn: Anthony D. Gray | agray@johnsongraylaw.com |
| 6181541 | Randolph County Commission | Attn: Chair of County Commissioners | kweese@randolphctywv.org |
| 6181950 | Reannan Howell, individually and as next friend and guardian of Baby N.J.D. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181991 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |
| 6181994 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181992 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Kent Harrison Robbins | khr@khrlawoffices.com |
| 6181995 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com tcollin662@gmail.com |
| 6181993 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181560 | Ritchie County Commission | Attn: County Commission President | srogers459@hotmail.com |
| 6181561 | Ritchie County Commission | Attn: County Clerk | tdmcdona@clerk.state.wv.us |

Exhibit B

Defendants Email Service List

Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181545 | Roane County Commission | Attn: Commissioner | shamblinmd@yahoo.com<br>rwhited279@frontier.com<br>corkrean32@gmail.com |
| 6181369 | Robert J. Carter | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld | aorlandi@bsjfirm.com<br>beng@bsjfirm.com<br>gerards@bsjfirm.com<br>jims@bsjfirm.com<br>triciah@bsjfirm.com |
| 6181370 | Robert J. Carter | Attn: Henry D. Fincher | henry@henryfincherlaw.com |
| 6181674 | Rockwall County | Attn: County Judge and Commissioners | dsweet@rockwallcountytexas.com<br>csevier@rockwallcountytexas.com<br>lgilbert@rockwallcountytexas.com<br>dbailey@rockwallcountytexas.com<br>dmagness@rockwallcountytexas.com |
| 6181734 | Roxie Whitley, individually and as next friend of Baby Z.B.D. | Attn: MeLisa J. Williams, Attorney At Law | mjw@mjwilliamslaw.com |
| 6181733 | Roxie Whitley, individually and as next friend of Baby Z.B.D. | Attn: MeLisa Janene Williams | mjw@mjwilliamslaw.com |
| 6182275 | Russell County, Alabama | Attn: Jeffrey D. Price | jeff.price@beasleyallen.com |
| 6182272 | Russell County, Alabama | Attn: Jere L. Beasley | jere.beasley@beasleyallen.com |
| 6182273 | Russell County, Alabama | Attn: Rhon E. Jones | rhon.jones@beasleyallen.com |
| 6182274 | Russell County, Alabama | Attn: Richard D. Stratton | rick.stratton@beasleyallen.com |
| 6182276 | Russell County, Alabama | Attn: J. Ryan Kral | ryan.kral@beasleyallen.com |
| 6182277 | Russell County, Alabama | Attn: William R. Sutton | william.sutton@beasleyallen.com |
| 6181382 | Russell Johnson, in his official capacity as the District Attorney General for the Ninth Judicial District, TN | Attn: Attorney General | herbert.slatery@tn.gov |
| 6181381 | Russell Johnson, in his official capacity as the District Attorney General for the Ninth Judicial District, TN | Attn: Attorney General | herbert.slatery@tn.gov |
| 6181843 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com<br>cbrustowicz@sch-llc.com |
| 6181846 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181844 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com<br>ereyes@khrlawoffices.com<br>assistant@khrlawoffices.com |

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|---|---|---|---|
| 6181847 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompsonwv@gmail.com |
| 6181845 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181848 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |
| 6181851 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181849 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com ereyes@khrlawoffices.com assistant@khrlawoffices.com |
| 6181852 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com |
| 6181850 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181946 | Samantha McAnany, individually and as next friend and guardian of Baby A.L.M. | Attn: Stephen H. Wussow | swussow@sch-llc.com |
| 6181464 | San Juan County | Attn: County Clerk/Auditor | jdnielson@sanjuancounty.org |
| 6181996 | Sandra Atkinson, individually and as next friend and guardian of Baby L.C. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181297 | Schuylkill County, Pa. | Attn: County Commissioner and Chief Clerk | ghalcovage@co.schuylkill.pa.us |
| 6181715 | Shannon Hunt | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com jscamarso@sch-llc.com |
| 6181714 | Shannon Hunt | Attn: Charles A Gilman | cgilman@cgilmanlaw.com |
| 6181716 | Shannon Hunt | Attn: Lauren Monica Geisser | lgeisser@gblegalteam.com |
| 6181402 | Shelby County, by the Shelby Board of Commissioners | Attn: Board of Commissioners | Marlinee.Iverson@shelbycountytn.gov |
| 6181403 | Shelby County, by the Shelby Board of Commissioners | Attn: County Attorney | Marlinee.Iverson@shelbycountytn.gov |
| 6181404 | Shelby County, by the Shelby Board of Commissioners | Attn: Mayor | officeofthemayor@shelbycountytn.gov |
| 6181401 | Shelby County, by the Shelby Board of Commissioners | Attn: Chief Administrative Officer | patrice.thomas@shelbycountytn.gov |

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181945 | Shelby L. Brant, individually and as next friend and guardian of Baby L.A.Z., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181868 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow | cbrustowicz@sch-llc.com info@clfnola.com |
| 6181871 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore | donald@creadorelawfirm.com |
| 6181869 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins | khr@khrlawoffices.com ereyes@khrlawoffices.com assistant@khrlawoffices.com |
| 6181872 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | kwthompson@gmail.com |
| 6181870 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody | srb@mbfirm.com |
| 6181891 | Shilo Shewmake, individually and as next friends and guardians of Babies L.G., A.S., and J.S., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181760 | Southeastern Pennsylvania Transportation Authority | Attn: Secretary to the Board | CLooby@septa.org |
| 6181761 | Southeastern Pennsylvania Transportation Authority | Attn: Secretary of State | RA-RTK-DOS@pa.gov |
| 6181357 | Spartanburg County | Attn: Chairman and Clerk of the County Council | mlynch@spartanburgcounty.org mlynch@spartanburgcounty.org |
| 6181358 | Spartanburg County | Attn: Chairman and Clerk of the County Council | mlynch@spartanburgcounty.org mlynch@spartanburgcounty.org |
| 6181613 | St. Francois County | Attn: Clerk for St. Francois County Commission | coclerk@sfcgov.org |
| 6181614 | St. Francois County | Attn: County Clerk | coclerk@sfcgov.org |
| 6181615 | St. Francois County | Attn: Presiding Commissioner | hgallaher@sfcgov.org |
| 6180692 | State of Arkansas, ex rel. Leslie Rutledge | Attn: Leslie Rutledge | oag@ArkansasAG.gov |
| 6180775 | State of Arkansas, ex rel. Scott Ellington | Attn: Leslie Rutledge | oag@ArkansasAG.gov |
| 6180696 | State of Connecticut | Attn: Office of the Claims Commissioner | Claims.Commissioner@ct.gov |
| 6182065 | State of Vermont | Attn: TJ Donovan | ago.info@vermont.gov |
| 6182247 | Ste. Genevieve County | Attn: Clerk of the County Commission | gnelson@stegencounty.org rbahr@stegencounty.org |
| 6182248 | Ste. Genevieve County | Attn: County Clerk | swolk@stegencounty.org |

Exhibit E
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181384 | Stephen Crump, in his official capacity as the District Attorney General for the Tenth Judicial District, TN | Attn: Attorney General | herbert.slatery@tn.gov |
| 6181383 | Stephen Crump, in his official capacity as the District Attorney General for the Tenth Judicial District, TN | Attn: Attorney General | herbert.slatery@tn.gov |
| 6182249 | Stone County | Attn: County Clerk; Attn: Presiding Commissioner | scocelmore@gmail.com prescommdennis@gmail.com |
| 6181804 | Stonewall Jackson Memorial Hospital Company | Attn: President and Registered Agent | hospital@stonewallhospital.net |
| 6182251 | Taney County | Attn: Circuit Clerk | Amy.Strahan@courts.mo.gov |
| 6182250 | Taney County | Attn: Clerk of the County Commission | CountyClerk@co.taney.mo.us |
| 6181998 | Taylor Brooke Underwood, individually and as next friend and guardian of Baby C.U. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6182252 | Texas County | Attn: Clerk of the County Commission | commission@texascountymissouri.gov |
| 6180935 | The Borough of Naugatuck | Attn: Board of Mayor and Burgesses, Borough Clerk | NWhess@naugatuck-ct.gov |
| 6180931 | The City of Ansonia, CT | Attn: Mayor, Town Clerk, and Assistant Clerk | dcassetti@ansoniact.org jwaugh@ansoniact.org dbranch@ansoniact.org |
| 6180960 | The City of Bridgeport, et al. | Attn: City Clerk | Frances.ortiz@bridgeportct.gov |
| 6180959 | The City of Bridgeport, et al. | Attn: Mayor | mayor@bridgeportct.gov |
| 6180951 | The City of Bristol, CT | Attn: Mayor | mayorsoffice@bristolct.gov townclerk@bristolct.gov |
| 6180952 | The City of Bristol, CT | Attn: Town & City Clerk | townclerk@bristolct.gov |
| 6181001 | The City of Burbank, IL | Attn: Mayor, City Clerk | wcasey@burbankil.gov bbembenek@burbankil.gov |
| 6181002 | The City of Countryside, IL | Attn: Mayor, City Clerk | smcdermott@countryside-il.org clerk@countryside-il.org |
| 6180933 | The City of Derby, CT | Attn: Mayor, City Clerk | townclerk@derbyct.gov |
| 6180963 | The City of New London, CT | Attn: Mayor and City Clerk | mpassero@ci.New-London.CT.US ayala@ci.new-london.ct.us |
| 6181641 | The City of Ogdensburg, NY | Attn: City Clerk | cjock@ogdensburg.org |
| 6181642 | The City of Ogdensburg, NY | Attn: City Attorney, City Manager | spurdy@ogdensburg.org |
| 6181643 | The City of Ogdensburg, NY | Attn: Comptroller | tjohnson@ogdensburg.org |
| 6181640 | The City of Ogdensburg, NY | Attn: Mayor | washley@ogdensburg.org |
| 6181633 | The City of Saratoga Springs, NY | Attn: Mayor | Meg.Kelly@saratoga-springs.org |
| 6181631 | The City of Saratoga Springs, NY | Attn: Mayor | Meg.Kelly@saratoga-springs.org |
| 6181636 | The City of Saratoga Springs, NY | Attn: Commissioner of Finance | Michele.Madigan@saratoga-springs.org |
| 6181637 | The City of Saratoga Springs, NY | Attn: Commissioner of Finance | Michele.Madigan@saratoga-springs.org |

Exhibit B

Defendants Email Service List

Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181634 | The City of Saratoga Springs, NY | Attn: City Clerk | theresa.wilson@saratoga-springs.org<br>amber.mcdonald@saratoga-springs.org |
| 6181635 | The City of Saratoga Springs, NY | Attn: City Attorney | vince.deleonardis@saratoga-springs.org |
| 6180950 | The City of Torrington, CT | Attn: Mayor and City Clerk | Elinor_Carbone@torringtonct.org |
| 6180947 | The City of West Haven, CT | Attn: City Clerk | dcollins@westhaven-ct.gov |
| 6181245 | The Commonwealth of PA by James Martin | Attn: Board of Commisioners | commissionersoffice@lehighcounty.org |
| 6181490 | The County Board of Arlington County, Virginia | Attn: County Board Chair | Countyboard@arlingtonva.us |
| 6181520 | The County Commission of Mason County | Attn: Commissioner | tcdoolittle@hotmail.com<br>rhandley35@yahoo.com<br>snibert0@gmail.com |
| 6181523 | The County Commission of Taylor County | Attn: Commissioner, County Clerk, Prosecuting Attorney | samgerkintcc19@gmail.com |
| 6181524 | The County Commission of Webster County | Attn: Commissioner | webstercocomm@msn.com |
| 6181142 | The County of Cayuga, NY | Attn: County Attorney | coatty@cayugacounty.us |
| 6181140 | The County of Cayuga, NY | Attn: County Clerk | coatty@cayugacounty.us |
| 6181141 | The County of Cayuga, NY | Attn: Treasurer | jorman@cayugacounty.us |
| 6181143 | The County of Chautauqua, NY | Attn: County Clerk, Attorney and Treasurer | mihalkok@co.chautauqua.ny.us |
| 6181144 | The County of Chenango, NY | Attn: Chair, Clerk of Board of Supervisors, Clerk, Attorney, Treasurer | bos@co.chenango.ny.us |
| 6181145 | The County of Clinton, NY | Attn: Chair, Clerk of Legislature | mike.zurlo@clintoncounty.gov |
| 6181152 | The County of Cortland, NY | Attn: County Clerk | elarkin@cortland-co.org |
| 6181153 | The County of Cortland, NY | Attn: Treasurer's Office | jtucker@cortland-co.org |
| 6181154 | The County of Cortland, NY | Attn: County Attorney/Foil Appeals Officer | klhowe@cortland-co.org |
| 6181151 | The County of Cortland, NY | Attn: Chair, Clerk | kwhitney@cortland-co.org |
| 6181155 | The County of Essex, NY | Attn: Chairman of Bd of Supervisors, Clerk of Bd of Supervisors, Cnty Attorney, Cnty Treasurer | chair@co.essex.ny.us<br>judyg@co.essex.ny.us<br>dmanning@co.essex.ny.us<br>mdiskin@co.essex.ny.us |
| 6182307 | The County of Fayette, OH | Attn: Donald W. Davis, Jr., Adam D. Fuller, Elizabeth Shively Boatwright | dwdavis@bmdllc.com<br>adfuller@bmdllc.com<br>esboatwright@bmdllc.com |
| 6182308 | The County of Fayette, OH | Attn: William T. Junk | junkandjunk@att.net |
| 6182306 | The County of Fayette, OH | Attn: Lisa Saltzburg | lsaltzburg@motleyrice.com |
| 6182305 | The County of Fayette, OH | Attn: Linda Singer | lsinger@motleyrice.com |
| 6181157 | The County of Franklin, NY | Attn: Treasurer | fperry@co.franklin.ny.us |
| 6181158 | The County of Franklin, NY | Attn: County Clerk | kcassavaw@franklincony.org |
| 6181156 | The County of Franklin, NY | Attn: Chair of Board of Legislators, Clerk of Board of Legislators, County Attorney | wawbeek@aol.com |

Exhibit F
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181161 | The County of Fulton, NY | Attn: County Treasurer | fctreasurer@fultoncounty.ny |
| 6181159 | The County of Fulton, NY | Attn: Chairman, Board of Supervisors | fultbos@fultoncountyny.gov |
| 6181163 | The County of Genesee, NY | Attn: County Clerk | coclerk@co.genesee.ny.us |
| 6181165 | The County of Genesee, NY | Attn: County Clerk | coclerk@co.genesee.ny.us |
| 6181162 | The County of Genesee, NY | Attn: Chairman of Legislature, Clerk of Legislature, County Attorney | Robert.Bausch@co.genesee.ny.us pam.lagrou@co.genesee.ny.us legis@co.genesee.ny.us |
| 6181164 | The County of Genesee, NY | Attn: Treasurer | treas@co.genesee.ny.us |
| 6181167 | The County of Greene, NY | Attn: County Attorney | countyattorney@discovergreene.com |
| 6181166 | The County of Greene, NY | Attn: Clerk | mfarrell@discovergreene.com |
| 6181168 | The County of Greene, NY | Attn: County Treasurer | pmarkou@discovergreene.com |
| 6181172 | The County of Hamilton, NY | Attn: County Attorney | cgetty@gettylaw.com |
| 6181173 | The County of Hamilton, NY | Attn: County Attorney | cgetty@gettylaw.com |
| 6181169 | The County of Hamilton, NY | Attn: Chair of the Board of Supervisors | Chairman@HamiltonCountyNY.gov |
| 6181170 | The County of Hamilton, NY | Attn: Chairman of the Board of Supervisors, Clerk of the Board | Chairman@HamiltonCountyNY.gov ClerkofBoard@HamiltonCountyNY.gov |
| 6181171 | The County of Hamilton, NY | Attn: Clerk | countyclerk@hamiltoncountyny.gov |
| 6181175 | The County of Lewis, NY | Attn: County Attorney, County Clerk, Treasurer | lindahoskins@lewiscounty.ny.gov joanmcnichol@lewiscounty.ny.gov pattyobrien@lewiscounty.ny.gov |
| 6181178 | The County of Livingston, NY | Attn: County Treasurer | Adavies@co.livingston.ny.us |
| 6181176 | The County of Livingston, NY | Attn: Clerk of the Board of Supervisors | mrees@co.livingston.ny.us |
| 6181179 | The County of Madison, NY | Attn: Clerk of the Board of Supervisors | cindy.urtz@madisoncounty.ny.gov |
| 6182314 | The County of Medina, OH | Attn: Donald W. Davis, Jr., Adam D. Fuller, Elizabeth Shively Boatwright | dwdavis@bmdllc.com adfuller@bmdllc.com esboatwright@bmdllc.com |
| 6182310 | The County of Medina, OH | Attn: S. Forrest Thompson | fthompson@medinaco.org |
| 6182313 | The County of Medina, OH | Attn: Lisa Saltzburg | lsaltzburg@motleyrice.com |
| 6182312 | The County of Medina, OH | Attn: Linda Singer | lsinger@motleyrice.com |
| 6182311 | The County of Medina, OH | Attn: Michael K. Lyons | mlyons@medinaco.org |
| 6181150 | The County of Ontario, NY | Attn: Treasurer | Gary.Baxter@co.ontario.ny.us |
| 6181184 | The County of Otsego, NY | Attn: Chairman of the Board of Supervisors | blissd@otsegocounty.com |
| 6181183 | The County of Otsego, NY | Attn: Clerk of the Board of Supervisors | mcgovernc@otsegocounty.com |
| 6181194 | The County of Ulster, NY | Attn: County Executive and Ulster County Clerk | exec@co.ulster.ny.us countyclerk@co.ulster.ny.us |
| 6181195 | The County of Ulster, NY | Attn: Ulster County District Attorney | ucda@co.ulster.ny.us |
| 6180757 | The Muscogee (Creek) Nation | Attn: Adam Scott Weintraub, Terry S. O'Donnell | asw@savagelaw.cc tso@savagelaw.cc |

Exhibit F
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6180751 | The Muscogee (Creek) Nation | Attn: Speaker, National Council & Registered Agent | dbeaver@mcn-nsn.gov |
| 6180755 | The Muscogee (Creek) Nation | Attn: Richard W. Fields | fields@fieldslawpllc.com |
| 6180753 | The Muscogee (Creek) Nation | Attn: Attorney General and First Assistant Attorney General | kdellinger@mcnag.com<br>ldowell@mcnag.com |
| 6180759 | The Muscogee (Creek) Nation | Attn: Attorney General Kevin Dellinger, First Assistant Attorney General Lindsay Dowell | kdellinger@mcnag.com<br>ldowell@mcnag.com |
| 6180756 | The Muscogee (Creek) Nation | Attn: LLoyd B. Miller, Donald J. Simon, Whitney A. Leonard | lloyd@sonosky.net<br>dsimon@sonosky.net<br>whitney@sonosky.net |
| 6180754 | The Muscogee (Creek) Nation | Attn: Richard Shore, Scott D. Gilbert, Mark A. Packman, Jenna A. Hudson, Michael B. Rush | shorer@gotofirm.com<br>gilberts@gotofirm.com<br>packmanm@gotofirm.com<br>hudsonj@gotolawfirm.com<br>rushm@gotofirm.com |
| 6180758 | The Muscogee (Creek) Nation | Attn: William S. Ohlemeyer | wohlemeyer@bsfllp.com |
| 6180924 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: County Counsel | Contact_Us@counsel.lacounty.gov |
| 6180926 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: Chair of the Board of Supervisors | executiveoffice@bos.lacounty.gov |
| 6180925 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: County Clerk | publicrecords@rrcc.lacounty.gov |
| 6180928 | The People of the State of California, acting by and through Oakland City Attorney Barbara J. Parker | Attn: City Clerk | cityclerk@oaklandca.gov? |
| 6180922 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: Chair of the Board of Supervisors | Lisa.Bartlett@ocgov.com |
| 6180920 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: District Attorney | media@da.ocgov.com |
| 6180916 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: President of the Board of Supervisors | bnc@cob.sccgov.org<br>cob-Info@cob.sccgov.org? |
| 6180917 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: County Clerk | clerkrecorder@rec.sccgov.org |
| 6181004 | The People of the State of Illinois and Boone County, Illinois | Attn: County Clerk | countyclerk@boonecountyil.org |

Exhibit E
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181003 | The People of the State of Illinois and Boone County, Illinois | Attn: Chairman | KJohnson@BooneCountyIL.org |
| 6181006 | The People of the State of Illinois and Bureau County, Illinois | Attn: Clerk and Chairperson of the County Board | countyclerk@bureaucounty-il.gov |
| 6181007 | The People of the State of Illinois and Champaign County, Illinois | Attn: Clerk and Chairperson of the County Board | mail@champaigncountyclerk.com |
| 6181008 | The People of the State of Illinois and Cook County, Illinois | Attn: Clerk and Chairperson of the County Board | clerk.yarbrough@cookcountyil.gov |
| 6181017 | The People of the State of Illinois and Kane County, Illinois | Attn: Clerk and Chairperson of the County Board | CountyClerk@co.kane.il.us |
| 6181013 | The People of the State of Illinois and LaSalle County | Attn: Clerk and Chairperson of the County Board | jim-olson@lasallecounty.org |
| 6181014 | The People of the State of Illinois and Macon County, Illinois | Attn: Clerk and Chairperson of the County Board | jtanner@co.macon.il.us |
| 6181016 | The People of the State of Illinois, and Henry County, Illinois | Attn: Chairperson of the County Board | countyboard@henrycty.com |
| 6181022 | The People of the State of Illinois, and Macoupin County, Illinois | Attn: Chairperson of the County Board | chairman@macoupincountyil.gov |
| 6181023 | The People of the State of Illinois, and Macoupin County, Illinois | Attn: County Clerk | pete.duncan@macoupincountyil.gov |
| 6181026 | The People of the State of Illinois, and Piatt County, Illinois | Attn: Chairperson of the County Board | r.spencer@piattcounty.org |
| 6181018 | The People of the State of Illinois, the people of Kankakee Cnty | Attn: Kankakee County Clerk; County Board Chairman | countyclerk@k3county.net |
| 6181019 | The People of the State of Illinois, the people of Kankakee Cnty | Attn: Kankakee County State's Attorney | jrowe@k3county.net |
| 6182315 | The State of Ohio ex rel. Prosecuting Attorney of Medina County, S. Forrest Thompson | Attn: S. Forrest Thompson | fthompson@medinaco.org |
| 6180969 | The Town of Berlin | Attn: Mayor | mkaczynski@town.berlin.ct.us |
| 6180974 | The Town of Bethlehem | Attn: Clerk and Assistant Clerk and Selectman | jturner@bethlehemct.org |
| 6180981 | The Town of Coventry | Attn: Assistant Town Clerk of Coventry | bmanning@coventryct.org kdory@coventryct.org |
| 6180980 | The Town of Coventry | Attn: Town Manager of Coventry | JElsesser@coventryct.org |
| 6180982 | The Town of Coventry | Attn: Chair of the Town Council of Coventry | jlewis@coventryct.org |
| 6180979 | The Town of Coventry | Attn: Town Clerk of Coventry | ltollmann@coventryct.org |
| 6181556 | The Town of Elizabeth | Attn: Recorder | elizwv@charterinternet.com |
| 6180940 | The Town of Fairfield | Attn: First Selectman and Board of Selectmen | bos@fairfieldct.org |

Exhibit E-2
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6180976 | The Town of New Milford | Attn: Mayor and Town Council Member | towncouncil@newmilford.org |
| 6180948 | The Town of North Haven | Attn: First Selectman, Board of Selectmen, and Town Clerk | firstselectman@town.north-haven.ct.us secondselectman@town.north-haven.ct.us thirdselectman@town.north-haven.ct.us |
| 6180972 | The Town of Prospect | Attn: Clerk and Assistant Town Clerk and Council Member and Mayor | info@townofprospect.org |
| 6180936 | The Town of Southbury | Attn: First Selectman and Board of Selectmen | selectman@southbury-ct.gov |
| 6180937 | The Town of Southbury | Attn: Town Clerk | townclerk@southbury-ct.gov |
| 6180955 | The Town of Southington | Attn: Town Manager and Town Clerk | sciotam@southington.org larkink@southington.org |
| 6180966 | The Town of Stratford | Attn: Chief Administrative Officer | ctymniak@townofstratford.com |
| 6180967 | The Town of Stratford | Attn: Town Clerk | spawluk@townofstratford.com |
| 6180949 | The Town of Thomaston | Attn: First Selectman, Board of Selectmen, and Town Clerk | cdupont@thomastonct.org |
| 6180938 | The Town of Woodbury | Attn: First Selectman, Board of Selectmen and Town Clerk | barbaraperkinson@woodburyct.org GHale@woodburyct.org MGransky@woodburyct.org |
| 6180939 | The Town of Woodbury | Attn: Town Clerk | lindac@woodburyct.org |
| 6181028 | The Village of Bedford Park | Attn: Village Clerk | yvette@villageofbedfordpark.com |
| 6181029 | The Village of Evergreen Park | Attn: Office of the Mayor | epmayor1@gmail.com |
| 6181030 | The Village of Lyons | Attn: Mayor, President, Board of Trustees and Village Clerk | frontdesk@villageoflyons-il.net |
| 6181031 | The Village of Summit | Attn: President of Board of Trustees and Village Clerk | srodriguez@summit-il.org clambert@summit-il.org |
| 6180771 | Thlopthlocco Tribal Town | Attn: Town King and Chief Executive Officer | rmorrow@tttown.org |
| 6181394 | Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General | kcbaldwin@tndagc.org |
| 6181473 | Tooele County, Utah | Attn: County Clerk | mgillette@tooeleco.org |
| 6181056 | Town of Canton | Attn: Town Treasurer/Collector | jmurgia@town.canton.ma.us |
| 6181055 | Town of Canton | Attn: Treasurer/Collector | sdesjardins@town.canton.ma.us |
| 6182294 | Town of Mount Pleasant | Attn: Marc J. Bern, Joseph J. Cappelli, Margaret E. Cordner, Carmen A. De Gisi | mbern@bernllp.com opioidlitigation@bernllp.com |
| 6182293 | Town of Mount Pleasant | Attn: Sandra J. Senn | sandy@sennlegal.com |
| 6181058 | Town of Natick | Attn: Town Clerk; Treasurer | dpacker@natickma.org collector@natickma.org |
| 6180984 | Town of Wallingford | Attn: Town Clerk | townclerk@wallingfordct.gov |
| 6180985 | Town of Wallingford | Attn: Town Clerk | townclerk@wallingfordct.gov |

Exhibit B
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181712 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Barry James Cooper, Jr., Celeste Brustowicz | bcooper@sch-llc.com cbrustowicz@sch-llc.com |
| 6181713 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: William P. Gibbens | billy@semmlaw.com |
| 6181709 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Jack W. Harang | jack@jharang.com |
| 6181708 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Justin Winch | justin.winch@winchlawfirm.com |
| 6181711 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Lawrence J. Centola, III, Neil Franz Nazareth, Jason Zachary Landry, Spencer R. Doody | lcentola@mbfirm.com nnazareth@mbfirm.com jzl@mbfirm.com usdcedla@mbfirm.com |
| 6181710 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Warren Perrin | perrin@plddo.com |
| 6181707 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Scott R. Bickford | srb@mbfirm.com |
| 6181544 | Upshur County Commission | Attn: Members of the County Commission and County Administrator | tbcutright@upshurcounty.org srnolte@upshurcounty.org kgtenney@upshurcounty.org |
| 6180742 | Utah Division of Consumer Protection | Attn: Attorney General Utah State | uag@agutah.gov |
| 6180741 | Utah Division of Consumer Protection | Attn: Attorney General Utah State | uag@agutah.gov |
| 6180740 | Utah Division of Consumer Protection | Attn: Attorney General Utah State | uag@agutah.gov |
| 6181032 | Village of Bridgeview | Attn: President of Board of Trustees and Village Clerk | jaltar@villageofbridgeview.com |

Exhibit F
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6181033 | Village of Hodgkins | Attn: President of Board of Trustees and Village Clerk | sgardner@villageofhodgkins.org ncummings@villageofhodgkins.org |
| 6182020 | Waikeisha Richardson, individually and as next friend and guardian of Babies E.M.1. and E.M.2. | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6181738 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: Barry James Cooper, Jr., Celeste Brustowicz, Stephen H. Wussow, Victor T. Cobb | bcooper@sch-llc.com cbrustowicz@sch-llc.com swussow@sch-llc.com vcobb@sch-llc.com |
| 6181739 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. | drbarneywv@gmail.com kwthompsonwv@gmail.com |
| 6181740 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: John W. Alderman, III | johnalderman94@gmail.com |
| 6181742 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: Susan J. VanZant | susanvanzant@frontier.com |
| 6181741 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: Susan J. VanZant, L.C. | susanvanzant@frontier.com |
| 6181300 | Wampum Borough | Attn: Mayor, Secretary, Solicitor | wampumboro@zoominternet.net |
| 6182296 | Warrington Township | Attn: Beth A. Kaswan | bkaswan@scott-scott.com |
| 6182295 | Warrington Township | Attn: Donald A. Broggi | dbroggi@scott-scott.com |
| 6182299 | Warrington Township | Attn: Joseph G. Cleeman | jcleeman@scott-scott.com |
| 6182297 | Warrington Township | Attn: Judith S. Scolnick | jscolnick@scott-scott.com |
| 6182337 | Warrington Township | Attn: Township Tax Collector | mas1255@verizon.net |
| 6182298 | Warrington Township | Attn: Sean T. Masson | smasson@scott-scott.com |
| 6181481 | Wasatch County, Utah | Attn: County Clerk | ClerkAuditor@wasatch.utah.gov |
| 6182253 | Washington County | Attn: Clerk of County Commission | jallen@washcomo.us |
| 6181470 | Wayne County, Utah | Attn: County Clerk; County Attorney; County Commissioners | ryan@wayne.utah.gov |
| 6181488 | Weber County, Utah | Attn: County Clerk | rhatch@co.weber.ut.us |
| 6182112 | WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. | Attn: Registered Agent | help@sofha.net |
| 6181888 | Wendy Stewart, individually and as next friend and guardian of Baby K.J.C., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz | cbrustowicz@sch-llc.com |
| 6182281 | West Volusia Hospital Authority | Attn: Eric Romano | eric@romanolawgroup.com |
| 6182279 | West Volusia Hospital Authority | Attn: Douglas R. Beam | eservice1@dougbeam.com |

Exhibit EP
Defendants Email Service List
Served via email

| MMLID | NAME | CONTACT NAME | EMAIL |
|-------|------|--------------|-------|
| 6182280 | West Volusia Hospital Authority | Attn: Michael H. Kahn | michael@michaelkahnpa.com |
| 6181519 | Wetzel County Commission | Attn: Commissioners and Prosecuting Attorney | commissioners@wetzelcc.com |
| 6181554 | Wirt County Commission | Attn: Commissioners or County Clerk | wirtcc@gmail.com |
| 6182323 | Wise County Board of Supervisors | Attn: Anthony J. Majestro | amajestro@powellmajestro.com |
| 6182317 | Wise County Board of Supervisors | Attn: Bert Ketchum | bert@greeneketchum.com |
| 6182319 | Wise County Board of Supervisors | Attn: J. Burton LeBlanc, IV | bleblanc@baronbudd.com |
| 6182321 | Wise County Board of Supervisors | Attn: James C. Peterson | jcpeterson@hpcbd.com aaron@hpcbd.com |
| 6182322 | Wise County Board of Supervisors | Attn: Michael J. Fuller, Jr. | mike@mchughfuller.com |
| 6182318 | Wise County Board of Supervisors | Attn: Paul T. Farrell, Jr. | paul@greeneketchum.com |
| 6182320 | Wise County Board of Supervisors | Attn: Peter J. Mougey | pmougey@levinlaw.com |
| 6182316 | Wise County Board of Supervisors | Attn:Terry G. Kilgore | tkilgore@kilgorelawoffice.com |

**<u>EXHIBIT C</u>**

Exhibit G

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Anne Arundel County, Maryland v. Purdue Pharma L.P., et al. | Elizabeth Smith - esmith@motleyrice.com |
| | Susan Burke - sburke@motleyrice.com |
| | Jeffrey Nelson - jnelson@motleyrice.com |
| Barry Staubus, et al. v. Purdue Pharma, L.P., et al. | Tricia Herzfeld - triciah@bsjfirm.com |
| | Gerard Stranch - gerards@bsjfirm.com |
| Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com |
| | Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |
| Bryant C. Dunaway, et al. v. Purdue Pharma L.P., et al. | Tricia Herzfeld - triciah@bsjfirm.com |
| | Gerard Stranch - gerards@bsjfirm.com |
| Cache County, Utah; Rich County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |
| Charlotte County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| City of Boston, The Boston Public Health Commission, The Boston Housing Authority v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com |
| | Opioids Team - opioidsteam@scott-scott.com |
| | Beth Kaswan - bkaswan@scott-scott.com |
| City of Cambridge v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com |
| | Opioids Team - opioidsteam@scott-scott.com |
| | Beth Kaswan - bkaswan@scott-scott.com |

Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Chicopee v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com |
| | Opioids Team - opioidsteam@scott-scott.com |
| | Beth Kaswan - bkaswan@scott-scott.com |
| City of Dover, a municipal corporation of the State of Delaware; City of Seaford, a municipal corporation of the State of Delaware; and Kent County, a political subdivision of the State of Delaware v. Purdue Pharma L.P., et al. | James D. Nutter - jnutter@pgslegal.com |
| | Marc J. Bern - mbern@bernllp.com |
| | Joseph Cappelli - jcappelli@bernllp.com |
| | Carmen De Gisi - cdegisi@bernllp.com |
| | Margaret E. Cordner - mcordner@bernllp.com |
| City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez v. Purdue Pharma L.P., et al. | Roman Silberfeld - rsilberfeld@robinskaplan.com |
| | Bernice Conn - bconn@robinskaplan.com |
| | Michael A. Geibelson - mbeielson@robinskaplan.com |
| | Lucas A. Messenger - lmessenger@robinskaplan.com |
| City of Emporia, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| City of Framingham v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com |
| | Opioids Team - opioidsteam@scott-scott.com |
| | Beth Kaswan - bkaswan@scott-scott.com |
| City of Fredericksburg, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| City of Gloucester v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com |
| | Opioids Team - opioidsteam@scott-scott.com |
| | Beth Kaswan - bkaswan@scott-scott.com |

Exhibit C
Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Haverhill v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com |
| | Opioids Team - opioidsteam@scott-scott.com |
| | Beth Kaswan - bkaswan@scott-scott.com |
| City of Henderson v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com |
| | Robert Adams - badams@egletlaw.com |
| | Service - eservice@egletlaw.com |
| City of Houston, Texas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| City of Las Vegas v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com |
| | Robert Adams - badams@egletlaw.com |
| | Service - eservice@egletlaw.com |
| City of Martinsville, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of New Britain v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| City of New Haven v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com<br>Maggie Ferron - ferronmb@mansfieldct.org<br>James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| City of North Las Vegas v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| City of Portsmouth v. Purdue Pharma L.P., et al. | Joseph G. Cleemann- jcleemann@scott-scott.com |
| City of Reno v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com<br>Robert Adams - badams@egletlaw.com<br>Service - eservice@egletlaw.com |
| City of Salem v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com<br>Opioids Team - opioidsteam@scott-scott.com<br>Beth Kaswan - bkaswan@scott-scott.com |
| City of Trenton v. Purdue Pharma L.P., et al. | Judy Scolnick - jscolnick@scott-scott.com |

Exhibit G

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| City of Waterbury v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com |
| | Maggie Ferron - ferronmb@mansfieldct.org |
| | James E. Hartley - jhart@dhhllc.com |
| | Devin J. Hartley - dhartley@dhhllc.com |
| | Charles S. Hellman - chellman@dhhllc.com |
| | Paul Hanly - phanly@simmonsfirm.com |
| | Sarah Burns - sburns@simmonsfirm.com |
| | William Clendenen - whcj@clenlaw.com |
| | David Slossberg - dslossberg@hssklaw.com |
| City of Worcester v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com |
| | Opioids Team - opioidsteam@scott-scott.com |
| | Beth Kaswan - bkaswan@scott-scott.com |
| Clark County v. Purdue Pharma L.P., et al. | Robert Eglet - REglet@egletlaw.com |
| | Robert Adams - badams@egletlaw.com |
| | Service - eservice@egletlaw.com |
| Commonwealth of Massachusetts v. Purdue Pharma L.P., et al. | Feiner, Gillian - gillian.feiner@state.ma.us |
| | Gold, Eric - eric.gold@state.ma.us |
| | Alexander, Sandy - sandy.alexander@state.ma.us |
| | Wojewoda, Jenny - jenny.wojewoda@state.ma.us |
| Commonwealth of Pennsylvania by Attorney General Josh Shapiro v. Purdue Pharma L.P., et al. | Neil Mara - nmara@attorneygeneral.gov |
| Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General v. Purdue Pharma L.P., et al. | Joelle Gotwals - JGotwals@oag.state.va.us |
| | Thomas Beshere - TBeshere@oag.state.va.us |
| Consumer Protection Division Office of the Attorney General v. Purdue Pharma L.P., et al. | Paul Geller - pgeller@rgrdlaw.com |
| | Mark Dearman - mdearman@rgrdlaw.com |
| | Aelish Baig - aelishb@rgrdlaw.com |
| | Brian Edmunds - bedmunds@oag.state.md.us |
| | Sara Tonnesen - stonnesen@oag.state.md.us |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Bee v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Bexar v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C
Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Burleson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Burlington, NJ v. Purdue Pharma L.P., et al. | Andrew Smith - andrew@smitthbridgellp.com |
| | Kevin Patrick O'Brien - kobrien@stamponelaw.com |
| | Gabriel Magee - gmagee@pogustmillrood.com |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Burnet v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Cameron v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Cass v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Cooke v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Coryell v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
|  | Tommy Fibich - tfibich@fibichlaw.com |
|  | Mike Gallagher - mike@gld-law.com |
|  | Dara Hegar - dara.hegar@lanierlawfirm.com |
|  | Scott Hendler - shendler@hendlerlaw.com |
|  | Majed Nachawati - mn@fnlawfirm.com |
|  | Jim Perdue - jperduejr@perdueandkidd.com |
|  | Dennis Reich - dreich@reichandbinstock.com |
|  | Richard Schechter - richard@rs-law.com |
|  | Jeffrey Simon - jsimon@sgptrial.com.com |
|  | Kathy Snapka - ksnapka@snapkalaw.com |
|  | Mikal Watts - mcwatts@wattsguerra.com |
|  | cJay Henderson - jhenderson@fibichlaw.com |
|  | Pam McClemore - pamm@gld-law.com |
|  | Shelly Sanford - ssanford@wattsguerra.com |
|  | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Dallas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
|  | Tommy Fibich - tfibich@fibichlaw.com |
|  | Mike Gallagher - mike@gld-law.com |
|  | Dara Hegar - dara.hegar@lanierlawfirm.com |
|  | Scott Hendler - shendler@hendlerlaw.com |
|  | Majed Nachawati - mn@fnlawfirm.com |
|  | Jim Perdue - jperduejr@perdueandkidd.com |
|  | Dennis Reich - dreich@reichandbinstock.com |
|  | Richard Schechter - richard@rs-law.com |
|  | Jeffrey Simon - jsimon@sgptrial.com.com |
|  | Kathy Snapka - ksnapka@snapkalaw.com |
|  | Mikal Watts - mcwatts@wattsguerra.com |
|  | cJay Henderson - jhenderson@fibichlaw.com |
|  | Pam McClemore - pamm@gld-law.com |
|  | Shelly Sanford - ssanford@wattsguerra.com |
|  | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Delta v. AmerisourceBergen Drug Corp., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Dimmit v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit C
Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Ector v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of El Paso v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C
Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Falls v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Fannin v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit G

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Freestone v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Grayson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C-10
Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Harrison v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Hidalgo v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Hopkins v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Houston v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit G
Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Kendall v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison v. Purdue Pharma L.P., et al. | Roman Silberfeld - rsilberfeld@robinskaplan.com |
| | Bernice Conn - bconn@robinskaplan.com |
| | Michael A. Geibelson - mbeielson@robinskaplan.com |
| | Lucas A. Messenger - lmessenger@robinskaplan.com |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Kerr v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Liberty v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Limestone v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Marion v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of McMullen v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Milam v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Nacogdoches v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Nassau v. Purdue Pharma L.P., et al. | Paul Napoli - pnapoli@napolilaw.com |
| | Sal Badala - sbadala@napolilaw.com |
| | Joseph Ciaccio - jciaccio@napolilaw.com |

Exhibit G

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Nueces and Nueces County Hospital District v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Ocean, New Jersey v. Purdue Pharma L.P., et al. | Marc Grossman - mgrossman@thesandersfirm.com |
| | Victoria Maniatis - vmaniatis@thesandersfirm.com |

Exhibit G
Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Orange v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Panola v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Parker v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Potter v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit G

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Robertson v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of San Patricio v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit G

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Shelby v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Suffolk v. Purdue Pharma L.P., et al. | Paul Hanly - phanly@simmonsfirm.com<br>Jayne Conroy - jconroy@simmonsfirm.com<br>Andrea Bierstein - abierstein@simmonsfirm.com<br>Tom Sheridan - tsheridan@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>Richard Kroeger - rkroeger@simmonsfirm.com |

Exhibit C
Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Travis v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Trinity v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Van Zandt v. AmerisourceBergen Drug Corp., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| County of Waller v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| County of Wood v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Cumberland County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| Davis County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Dinwiddie County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| District of Columbia v. Purdue Pharma L.P., et al. | Wendy Weinberg - wendy.weinberg@dc.gov |
| Fire and Police Retirement Health Care Fund, San Antonio v. Richard D. Sackler, et al. | Dan Downey - dan@dandowney.com<br>Tommy Fibich - tfibich@fibichlaw.com<br>Mike Gallagher - mike@gld-law.com<br>Dara Hegar - dara.hegar@lanierlawfirm.com<br>Scott Hendler - shendler@hendlerlaw.com<br>Majed Nachawati - mn@fnlawfirm.com<br>Jim Perdue - jperduejr@perdueandkidd.com<br>Dennis Reich - dreich@reichandbinstock.com<br>Richard Schechter - richard@rs-law.com<br>Jeffrey Simon - jsimon@sgptrial.com.com<br>Kathy Snapka - ksnapka@snapkalaw.com<br>Mikal Watts - mcwatts@wattsguerra.com<br>cJay Henderson - jhenderson@fibichlaw.com<br>Pam McClemore - pamm@gld-law.com<br>Shelly Sanford - ssanford@wattsguerra.com<br>Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Francisco Perez, individually, as administrator and administrator ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem v. Fred S. Revordero, M.D., et al. | James P. Kimball - jkimball@seigellaw.com |

Exhibit G

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Grand County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |
| Greensville County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| Gurbir S. Grewal, et al. v. Purdue Pharma L.P., et al. | Jesse Sierant - Jesse.Sierant@law.njoag.gov |
| | Patricia Schiripo - Patricia.Schiripo@law.njoag.gov |
| | Johanna M. Hickman - jhickman@cohenmilstein.com |
| | Miller, Betsy - bmiller@cohenmilstein.com |
| | Peter Ketcham-Colwill - PKetcham-Colwill@cohenmilstein.com |
| Iron County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Jared Effler, et al. v. Purdue Pharma, L.P., et al. | Tricia Herzfeld - triciah@bsjfirm.com |
| | Gerard Stranch - gerards@bsjfirm.com |
| Johnson County v. Purdue Pharma, L.P. et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| Loudoun County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com |
| | Kevin Sharp- ksharp@sanfordheisler.com |
| | Andrew Miller- amiller@sanfordheisler.com |
| | R. Johan Conrod Jr.- rjconrod@kaufcan.com |
| | Lauren Tallent Rogers- ltrogers@kaufcan.com |
| | W. Edgar Spivey- wespivey@kaufcan.com |
| | Joanne Cicala- joanne@cicalapllc.com |
| Mayor & City Council of Baltimore v. Purdue Pharma L.P., et al. | Sy Polky - SPolky@susmangodfrey.com |
| | Jillian Hewitt - JHewitt@susmangodfrey.com |
| | Arun Subramanian - asubramanian@SusmanGodfrey.com |
| | Seth Ard - sard@susmangodfrey.com |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Mayor Peggy Knotts Barney, on behalf of the City of Grafton, and Mayor Philip Bowers, on behalf of the City of Philippi v. Purdue Pharma L.P., et al. | Tish Chafin - Tish@thechafinlawfirm.com |
| Mecklenburg County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Millard County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Monongalia County Commission; Marion County Commission; Doddridge County Commission; Randolph County Commission; and Upshur County Commission v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |
| Patrick County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Prince George County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| Roane County Commission; The City of Spencer; Jackson County Commission; The City of Ripley; The Town of Ravenswood; Wood County Commission; The City of Williamstown; Wirt County Commission; The Town of Elizabeth; Pleasants County Commission; City of St. Mary's; Ritchie County Commission; Town of Harrisville v. Mylan Pharmaceuticals Inc., et al. | Kevin Harris - kevinharris2@suddenlinkmail.com<br>Eric Holmes - ericholmes@suddenlinkmail.com |
| San Juan County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Sanpete County v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |

Exhibit G
Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Sevier County, Utah; Juab County, Utah; Emery County, Utah; Wayne County, Utah; and Piute County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Shenandoah County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| State of Alaska v. Purdue Pharma L.P., et al. | Linda Signer - lsinger@motleyrice.com |
| State of Arizona, ex rel. Mark Brnovich, Attorney General v. Purdue Pharma L.P., et al. | Patrick Strawbridge - patrick@consovoymccarthy.com<br>William Consovoy - will@consovoymccarthy.com<br>Rebecca Eggleston - rebecca.eggleston@azag.gov<br>Rebecca Salisbury - rebecca.salisbury@azag.gov |
| State of Arkansas, ex rel. Leslie Rutledge v. Purdue Pharma L.P., et al. | Gary B. Rogers - grogers@ddh.law<br>Michael G. Smith - msmith@ddh.law<br>Charles J. Harder - chuck.harder@arkansasag.gov<br>Shawn Johnson - shavori.johnon@arkansasag.gov<br>Jennifer Fountain Connolly - jconnolly@baronbudd.com |
| State of Arkansas, ex rel. Scott Ellington v. Purdue Pharma L.P., et al. | F. Jerome Tapley - ecory@corywatson.com<br>Ernest Cory - jtapley@corywatson.com<br>Scott P. Richardson - scott@mrcfirm.com<br>Scott Ellington - ellington@yourprosecutor.org |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Connecticut v. Purdue Pharma L.P., et al. | Jeffrey Pearlman - Jeremy.Pearlman@ct.gov |
| | Kimberly Massicotte - Kimberly.Massicotte@ct.gov |
| State of Delaware, ex rel. Kathy Jennings  v. Purdue Pharma L.P., et al. | Rush, Michael B. - rushm@gilbertlegal.com |
| | Leveridge, Richard - leveridger@gilbertlegal.com |
| | Hudson, Jenna - hudsonj@gilbertlegal.com |
| | Abrishami, Monique - abrishamim@gilbertlegal.com |
| | Ryan Newell - rnewell@connollygallagher.com |
| | Owen Lefkon - owen.lefkon@delaware.gov |
| | Christian Wright - christian.wright@delaware.gov |
| State of Florida, Office of the Attorney General, Department of Legal Affairs v. Purdue Pharma L.P., et al. | William Carl Ourand - Ourand@newsomelaw.com |
| | Kenneth Fetterman - kfetterman@kellogghansen.com |
| State of Georgia v. Purdue Pharma L.P., et al. | Parker Miller - Parker.Miller@BeasleyAllen.com |
| State of Hawaii, ex rel. Clare E. Connors, Attorney General v. Purdue Pharma L.P., et al. | Patrick McTernan - pmcternan@croninfried.com |
| | Jennifer Connolly - jconnolly@baronbudd.com |
| | Richard Fried - rfried@croninfried.com |
| | Burton Leblanc - bleblanc@baronbudd.com |
| | Mark Pifko - MPifko@baronbudd.com |
| | Gloria Sylva-Crawford - glorias@croninfried.com |
| | Lisa Oi - lisao@croninfried.com |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Idaho, Through Attorney General Lawrence G. Wasden vs. Purdue Pharma L.P., et al. | William Zanzig (scott.zanzig@ag.idaho.gov) |
| | Brett Delange (brett.delange@ag.idaho.gov) |
| | Jane Hochberg (jane.hochberg@ag.idaho.gov) |
| | William Zanzig (scott.zanzig@ag.idaho.gov) |
| | Jay Edelson (jedelson@edelson.com) |
| | Benjamin Richman (brichman@edelson.com) |
| | David Mindell (dmindell@edelson.com) |
| | Rafey Balabanian (rbalabanian@edelson.com) |
| | Todd Logan (tlogan@edelson.com) |
| | Robert Libman (rlibman@lawmbg.com) |
| | Benjamin Blustein (bblustein@lawmbg.com) |
| | Deanna Pihos (dpihos@lawmbg.com) |
| | David Baltmanis (dbaltmanis@lawmbg.com) |
| | Eve-Lynn Rapp (erapp@edelson.com) |
| State of Indiana v. Purdue Pharma L.P., et al. | Victoria Nugent - VNugent@cohenmilstein.com |
| | Betsy Miller - bmiller@cohenmilstein.com |
| | Cory Voight - Cory.Voight@atg.in.gov |
| | Scott Barnhart - Scott.Barnhart@atg.in.gov |
| State of Iowa, Thomas J. Miller, Attorney General of Iowa v. Purdue Pharma L.P., et al. | Mari Thinnes Culver - Mari.ThinnesCulver@ag.iowa.gov |
| | Amy Licht - Amy.Licht@ag.iowa.gov |
| | William Pearson - William.Pearson@ag.iowa.gov |
| State of Kansas, ex rel. Derek Schmidt, Attorney General v. Purdue Pharma L.P.., et al. | Christopher Teters - Chris.teters@ag.ks.gov |
| State of LA f/k/a Louisiana Dept. of Health v. Purdue Pharma L.P.., et al. | Gail McKay - gmckay@gailmckay.com |
| | Stacie Deblieux - deblieuxs@ag.louisiana.gov |
| State of Maine v. Purdue Pharma L.P., Purdue Pharma Inc., Richard Sackler, Jonathan Sackler, Mortimer D.A. Sackler and Kathe Sackler | Linda J. Conti - Linda.Conti@maine.gov |
| State of Minnesota by its Attorney General, Keith Ellison v. Purdue Pharma L.P., et al. | Eric Maloney - eric.maloney@ag.state.mn.us |
| State of Mississippi v. Purdue Pharma L.P., et al. | Don Kilgore - DKILG@ago.ms.gov |
| | Jacqueline H. Ray - JACRA@ago.ms.gov |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Montana v. Purdue Pharma L.P., et al. | mcochenour2@mt.gov; jnelson@motleyrice.com; lsinger@motleyrice.com; dbenner@motleyrice.com; mliu@motleyrice.com; fbaker@motleyrice.com; gmaiden@motleyrice.com; dackerman@motleyrice.com; mmattioli@mt.gov; khubbard@mt.gov; cmunson@mt.gov; BEkola@mt.gov; bill@rossbachlaw.com; michelle@rossbachlaw.com |
| State of Nevada v. McKesson Corp, et al. | Robert Eglet - REglet@egletlaw.com Robert Adams - badams@egletlaw.com Service - eservice@egletlaw.com |
| State of New Hampshire v. Purdue Pharma L.P., et al. | Vincent Green IV - vgreene@motleyrice.com David Ackerman - dackerman@motleyrice.com James Boffetti - james.boffetti@doj.nh.gov Linda Singer - lsinger@motleyrice.com |
| State of New Mexico, ex rel., Hector Balderas, Attorney General v. Purdue Pharma L.P., et al. | Luis Robles - luis@roblesrael.com Jennifer Fountain Connolly - jconnolly@baronbudd.com |
| State of North Carolina, ex rel. Josh Stein, Attorney General v. Purdue Pharma L.P., et al. | Jessica Sutton - Jsutton2@ncdoj.gov |
| State of North Dakota, ex rel. Wayne Stenehjem, Attorney General v. Purdue Pharma L.P., et al. | Clerk - supclerkofcourt@ndcourts.gov Parrell D. Grossman - pgrossman@nd.gov Attorney General - ndag@nd.gov Erin S. Alm - ealm@nd.gov |
| State of Ohio, ex rel. David Yost, Ohio Attorney General v. Purdue Pharma L.P., et al. | Jennifer Fountain Connolly - jconnolly@baronbudd.com |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon v. Purdue Pharma L.P., et al. | Harry Wilson - harrywilson@markowitzherbold.com<br>Hart David - david.hart@doj.state.or.us<br>David Markowitz - davidmarkowitz@markowitzherbold.com |
| State of Rhode Island, by and through Peter Neronha, Attorney General v. Purdue Pharma L.P., et al. | Neil Kelly - nkelly@riag.ri.gov<br>Greene, Vincent - vgreene@motleyrice.com<br>McConnell, Bob - bmcconnell@motleyrice.com<br>Ackerman, David - dackerman@motleyrice.com<br>Menard, Katie - kmenard@motleyrice.com |
| State of South Carolina, ex rel. Alan Wilson Attorney General v. Purdue Pharma L.P., et al. | Jared Libet - jlibet@scag.gov<br>Rebecca McCormack - rmccormack@scag.gov<br>Chantelle Neese - cneese@scag.gov<br>Annemarie Mathews - Amathews@scag.gov<br>David Ackerman - dackerman@motleyrice.com<br>Lisa Saltzburg - lsaltzburg@motleyrice.com<br>Jodi Flowers - jflowers@motleyrice.com<br>Tammy Rivers - tcrivers@motleyrice.com |
| State of South Dakota, ex rel. Jason Ravnsborg, South Dakota Attorney General v. Purdue Pharma L.P., et al. | Phil Carlson - Phil.Carlson@state.sd.us |
| State of Tennessee, ex rel Herbert H. Slatery III, Attorney General and Reporter v. Purdue Pharma L.P., a foreign limited partnership | Brant Harrell - Brant.Harrell@ag.tn.gov |

Exhibit C
Additional Defendant Counsel Email Service List
Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Texas v. Purdue Pharma L.P., et al. | Dan Downey - dan@dandowney.com |
| | Tommy Fibich - tfibich@fibichlaw.com |
| | Mike Gallagher - mike@gld-law.com |
| | Dara Hegar - dara.hegar@lanierlawfirm.com |
| | Scott Hendler - shendler@hendlerlaw.com |
| | Majed Nachawati - mn@fnlawfirm.com |
| | Jim Perdue - jperduejr@perdueandkidd.com |
| | Dennis Reich - dreich@reichandbinstock.com |
| | Richard Schechter - richard@rs-law.com |
| | Jeffrey Simon - jsimon@sgptrial.com.com |
| | Kathy Snapka - ksnapka@snapkalaw.com |
| | Mikal Watts - mcwatts@wattsguerra.com |
| | cJay Henderson - jhenderson@fibichlaw.com |
| | Pam McClemore - pamm@gld-law.com |
| | Shelly Sanford - ssanford@wattsguerra.com |
| | Patrick Sweeten - patrick.sweeten@oag.texas.gov |
| State of Vermont v. Purdue Pharma L.P., et al. | Abrams, Jill -  jill.abrams@vermont.gov |
| | Victoria S. Nugent - VNugent@cohenmilstein.com |
| | Johanna M. Hickman - jhickman@cohenmilstein.com |
| | Miller, Betsy - bmiller@cohenmilstein.com |
| | Peter Ketcham-Colwill - PKetcham-Colwill@cohenmilstein.com |
| State of Washington v. Purdue Pharma L.P., et al. | Tad Robinson O'Neill - Tad.ONeill@atg.wa.gov |
| | Laura Clinton - laura.clinton@atg.wa.gov |
| State of West Virginia, ex rel. Patrick Morrisey, Attorney General v. Purdue Pharma L.P., et al. | Ann Haight - Ann.L.Haight@wvago.gov |
| | Abby Cunningham - Abby.G.Cunningham@wvago.gov |
| | R. Stephen Jarrell - Steve.R.Jarrell@wvago.gov |
| State of Wisconsin v. Purdue Pharma L.P., et al. | Laura McFarlane - mcfarlanele@doj.state.wi.us |

Exhibit G

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| State of Wyoming, ex rel. Bridget Hill, Attorney General v. Purdue Pharma L.P., et al. | Benjamin M. Burningham - ben.bumingham@wyo.gov |
| | Emily J. Soli - emily.soli@wyo.gov |
| | Peter Michael - peter.michael@wyo.gov |
| | Misha Westby - misha.westby@wyo.gov |
| | Mike Kahler - mike.kahler@wyo.gov |
| | Travis Kirchhefer - travis.kirchhefer@wyo.gov |
| Summit County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |
| The City of Bridgeport, et al. v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com |
| | Maggie Ferron - ferronmb@mansfieldct.org |
| | James E. Hartley - jhart@dhhllc.com |
| | Devin J. Hartley - dhartley@dhhllc.com |
| | Charles S. Hellman - chellman@dhhllc.com |
| | Paul Hanly - phanly@simmonsfirm.com |
| | Sarah Burns - sburns@simmonsfirm.com |
| | William Clendenen - whcj@clenlaw.com |
| | David Slossberg - dslossberg@hssklaw.com |
| The City of New London v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com |
| | Maggie Ferron - ferronmb@mansfieldct.org |
| | James E. Hartley - jhart@dhhllc.com |
| | Devin J. Hartley - dhartley@dhhllc.com |
| | Charles S. Hellman - chellman@dhhllc.com |
| | Paul Hanly - phanly@simmonsfirm.com |
| | Sarah Burns - sburns@simmonsfirm.com |
| | William Clendenen - whcj@clenlaw.com |
| | David Slossberg - dslossberg@hssklaw.com |

Exhibit G

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The City of Waynesboro, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| The County Board of Arlington County, Virginia v. Purdue Pharma L.P., et al. | Grant Morris- gmorris@sanfordheisler.com<br>Kevin Sharp- ksharp@sanfordheisler.com<br>Andrew Miller- amiller@sanfordheisler.com<br>R. Johan Conrod Jr.- rjconrod@kaufcan.com<br>Lauren Tallent Rogers- ltrogers@kaufcan.com<br>W. Edgar Spivey- wespivey@kaufcan.com<br>Joanne Cicala- joanne@cicalapllc.com |
| The County Commission of Mason County; The County Commission of Barbour County; Mayor Chris Tatum on behalf of The Village of Barboursville; The County Commission of Taylor County; The County Commission of Webster County; and Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs v. Purdue Pharma L.P., et al. | Tish Chafin - Tish@thechafinlawfirm.com |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The People of the State of California v. Purdue Pharma L.P., et al. | Mark P. Robinson, Jr - mrobinson@robinsonfirm.com |
| | Kevin Calcagnie - kcalcagnie@robinsonfirm.com |
| | Daniel S. Robinson - drobinson@robinsonfirm.com |
| | Scot D. Wilson - swilson@robinsonfirm.com |
| | Lila Razmara - lrazmara@robinsonfirm.com |
| | James R. Williams - james.williams@cco.sccgov.org |
| | Todd Spitzer - Todd.spitzer@da.ocgov.com |
| | Mary C. Wickham - mwickham@counsel.lacounty.gov |
| | Barbara J. Parker - bparker@oaklandcityattorney.org |
| | Paul Kiesel - kiesel@kiesel.law |
| | Linda Signer - lsinger@motleyrice.com |
| | Steve W. Berman - steve@hbsslaw.com |
| | Steven J. Skikos - sskikos@skikos.com |
| The People of the State of New York, by Letitia James, Attorney General of the State of New York v. Purdue Pharma L.P., et al. | David E. Nachman - David.Nachman@ag.ny.gov |
| | Lawrence Reina - Lawrence.Reina@ag.ny.gov |
| | Carol Hunt - Carol.Hunt@ag.ny.gov |
| | Elizabeth Chesler - Elizabeth.Chesler@ag.ny.gov |
| The State of Alabama v. Purdue Pharma L.P., et al. | Rhon Jones - Rhon.Jones@BeasleyAllen.com |
| | Parker Miller - Parker.Miller@BeasleyAllen.com |
| | Rick Stratton - Rick.Stratton@BeasleyAllen.com |
| | Jeff Price - Jeff.Price@BeasleyAllen.com |
| | Corey L. Maze - cmaze@ago.state.al.us |
| | Winfield J. Sinclair - wsinclair@ago.state.al.us |
| | Michael G. Dean - mdean@ago.state.al.us |
| The State of Colorado ex rel. Phil Weiser, Attorney General v. Purdue Pharma L.P., et al. | John Feeney-Coyle - John.Feeney-Coyle@coag.gov |

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| The Town of Stratford; The Town of Berlin; The Town of Middlebury; The Town of Seymour; The Town of Prospect; The Town of Wolcott; The Town of Bethlehem; The Town of New Milford; The Town of Roxbury; and The Town of Coventry v. Purdue Pharma L.P., et al. | James E. Hartley - jhart@dhhllc.com<br>Devin J. Hartley - dhartley@dhhllc.com<br>Charles S. Hellman - chellman@dhhllc.com<br>Paul Hanly - phanly@simmonsfirm.com<br>Sarah Burns - sburns@simmonsfirm.com<br>William Clendenen - whcj@clenlaw.com<br>David Slossberg - dslossberg@hssklaw.com |
| Tooele County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Town of Canton v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com<br>Opioids Team - opioidsteam@scott-scott.com<br>Beth Kaswan - bkaswan@scott-scott.com |
| Town of Lynnfield v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com<br>Opioids Team - opioidsteam@scott-scott.com<br>Beth Kaswan - bkaswan@scott-scott.com |
| Town of Natick v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com<br>Opioids Team - opioidsteam@scott-scott.com<br>Beth Kaswan - bkaswan@scott-scott.com |
| Town of Randolph v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com<br>Opioids Team - opioidsteam@scott-scott.com<br>Beth Kaswan - bkaswan@scott-scott.com |
| Town of Springfield v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com<br>Opioids Team - opioidsteam@scott-scott.com<br>Beth Kaswan - bkaswan@scott-scott.com |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Town of Wakefield v. Purdue Pharma L.P., et al. | Sean Masson - smasson@scott-scott.com |
| | Opioids Team - opioidsteam@scott-scott.com |
| | Beth Kaswan - bkaswan@scott-scott.com |
| Town of Wallingford v. Purdue Pharma L.P., et al. | Erin Green Comite - ecomite@scott-scott.com |
| | Maggie Ferron - ferronmb@mansfieldct.org |
| | James E. Hartley - jhart@dhhllc.com |
| | Devin J. Hartley - dhartley@dhhllc.com |
| | Charles S. Hellman - chellman@dhhllc.com |
| | Paul Hanly - phanly@simmonsfirm.com |
| | Sarah Burns - sburns@simmonsfirm.com |
| | William Clendenen - whcj@clenlaw.com |
| | David Slossberg - dslossberg@hssklaw.com |
| Uintah County, Utah; Duscesne County, Utah; Daggett County, Utah; and Tri-County Health Department v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |
| Wasatch County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com |
| | Donald J. Winder - winder@mcgiplaw.com |
| | Edgar R. Cataxinos - cataxinos@mcgiplaw.com |
| | Ryan Mitchell - rmitchell@mbmlawyers.com |
| | James E. Magleby - magleby@mcgiplaw.com |
| | Mike Worel - mworel@dkolaw.com |
| | Trevor Lang - tlang@mohtrial.com |
| | Whitney H. Krogue - wkrogue@rqn.com |

Exhibit C

Additional Defendant Counsel Email Service List

Served via email

| CASE NAME | CONTACT NAME AND EMAIL ADDRESS |
|---|---|
| Washington County, Utah; Kane County, Utah; Beaver County, Utah; Garfield County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br><br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| Weber County, Utah v. Purdue Pharma L.P., et al. | D. Matthew Moscon - matt.moscon@stoel.com<br>Donald J. Winder - winder@mcgiplaw.com<br>Edgar R. Cataxinos - cataxinos@mcgiplaw.com<br>Ryan Mitchell - rmitchell@mbmlawyers.com<br>James E. Magleby - magleby@mcgiplaw.com<br>Mike Worel - mworel@dkolaw.com<br>Trevor Lang - tlang@mohtrial.com<br>Whitney H. Krogue - wkrogue@rqn.com |
| West Virginia University Hospitals Inc.; Appalachian Regional Healthcare, Inc.; Bluefield Hospital Company, LLC; Charleston Area Medical Center, Inc.; Davis Memorial Hospital; Broaddus Hospital Association; Webster County Memorial Hospital, Inc.; Grafton City Hospital, Inc.; Greenbrier VMC, LLC; Monongalia County General Hospital Company; Preston Memorial Hospital Corporation; Stonewall Jackson Memorial Hospital Company; Oak Hill Hospital Corporation d/b/a Plateau Medical Center; Camden-Clark Memorial Hospital Corporation; The Charles Town General Hospital; City Hospital, Inc.; Potomac Valley Hospital of W. Va., Inc.; Reynolds Memorial Hospital Inc.; St. Joseph's Hospital of Buckhannon, Inc.; Walgreens Boots Alliance, Inc.; and United Hospital Center, Inc. v. Purdue Pharma L.P., et al. | Robert Fitzsimmons - bob@fitzsimmonsfirm.com<br>Clayton Fitzsimmons - clayton@fitzsimmonsfirm.com |

**EXHIBIT D**

Exhibit F

Master  Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 3 Largest Secured Creditor | Air Liquide Industrial U.S. LP | Attn: President or General Counsel<br>180 W. Germantown Pike<br>East Norriton PA 19401 |
| Top 50 Largest Unsecured Creditor | ALTERGON ITALIA SRL | ATTN: VINCENZO MANNA<br>ZONA INDUSTRIALE ASI<br>MORRA DE SANCTIS AV 83040 ITALY |
| Top 50 Largest Unsecured Creditor | AMERISOURCEBERGEN | ATTN: DAVE VIETRI, VICE PRESIDENT BRANDED<br>AND SPECIALTY CONTRACTS<br>3735 GLEN LAKE DR<br>CHARLOTTE NC 28208 |
| Top 50 Largest Unsecured Creditor | APC WORKFORCE SOLUTIONS LLC | ATTN: CHERISH CHONG<br>P.O. BOX 534305<br>ATLANTA GA 30353 |
| Top 50 Largest Unsecured Creditor | ASCENT HEALTH SERVICES LLC | ATTN: EDWARD ADAMCIK, PRESIDENT ASCENT<br>HEALTH SERVICES<br>1209 ORANGE ST<br>WILMINGTON DE 19801 |
| Top 50 Largest Unsecured Creditor | ASHLAND SPECIALTY INGREDIENTS GP | ATTN: BR KINSEY<br>8145 BLAZER DR<br>WILMINGTON DE 19808 |
| Top 50 Largest Unsecured Creditor | BIOECLIPSE LLC | ATTN: PRESIDENT OR GENERAL COUNSEL<br>P.O. BOX 512323<br>PHILADELPHIA PA 19175 |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick | Attn: Gerard T. Cicero and David J. Molton<br>7 Times Square<br>New York NY 10036 |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Brown Rudnick | Attn: Steven D. Pohl<br>One Financial Center<br>Boston MA 02111 |
| Top 50 Largest Unsecured Creditor | CARDINAL HEALTH | ATTN: JEFF CIZL, DIRECTOR STRATEGIC<br>SOURCING NATIONAL BRANDS<br>1330 ENCLAVE PKY<br>HOUSTON TX 77077-2025 |

Exhibit B

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 50 Largest Unsecured Creditor | CAREMARKPCS HEALTH, L.L.C. | ATTN: SAPPAN BHATT, DIRECTOR TRADE RELATIONS<br>1 CVS DRIVE<br>WOONSOCKET RI 02895 |
| Top 50 Largest Unsecured Creditor | CHALLENGE PRINTING COMPANY | ATTN: S. YOUNG<br>P.O. BOX 27775<br>NEWARK NJ 07101-7775 |
| United States Bankruptcy Court for the Southern District of New York | Chambers of Honorable Robert D. Drain | Purdue Chambers Copy<br>US Bankruptcy Court SDNY<br>300 Quarropas Street, Room 248<br>White Plains NY 10601 |
| Top 50 Largest Unsecured Creditor | COBBS CREEK HEALTHCARE LLC | ATTN: JUN HUANGPU<br>200 MORGAN AVE<br>HAVERTOWN PA 19083 |
| Top 50 Largest Unsecured Creditor | COGNIZANT TECH SOLUTIONS US CORP | ATTN: SURANJAN KAYAL<br>24721 NETWORK PL<br>CHICAGO IL 60673 |
| Top 50 Largest Unsecured Creditor | COMMONWEALTH OF PENNSYLVANIA MEDICAID DRUG REBATE PROGRAM | ATTN: BRITTANY STARR<br>P.O. BOX 780634<br>PHILADELPHIA PA 19178 |
| State Attorney General | Commonwealth of Puerto Rico | Attn: Bankruptcy Department<br>Apartado 9020192<br>San Juan PR 00902-0192 |
| Top 50 Largest Unsecured Creditor | CONTRACT PHARMACAL CORP | ATTN: ANTHONY GARGANO<br>135 ADAMS AVE<br>HAUPPAUGE NY 11788-3633 |
| Top 50 Largest Unsecured Creditor | CVS CAREMARK PART D SERVICES, L.L.C. | ATTN: ANDY ZANIN, TRADE DIRECTOR, MED D<br>1 CVS DRIVE<br>WOONSOCKET RI 02895 |
| Top 50 Largest Unsecured Creditor | DEFENSE HEALTH AGENCY | ATTN: COLONEL DAVID BOBB, CHIEF PHARMACY OPERATIONS DIVISION, DHA<br>16401 E CENTRETECH PKWY<br>AURORA CO 80011-9066 |

Exhibit B
Master  Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 50 Largest Unsecured Creditor | DENVER HEALTH & HOSPITAL AUTH | ATTN: SCOTT HOYE, GENERAL COUNSEL<br>777 BANNOCK STREET<br>DENVER CO 80204 |
| Top 50 Largest Unsecured Creditor | DEPARTMENT OF HEALTH CARE SERVICES (CA) | ATTN: ROBERT SHUN<br>P.O. BOX 997413<br>SACRAMENTO CA 95899-7413 |
| Top 50 Largest Unsecured Creditor | DEZENHALL RESOURCES | ATTN: MAYA SHACKLEY<br>1130 CONNECTICUT AVENUE NW<br>WASHINGTON DC 20036-3904 |
| Top 50 Largest Unsecured Creditor | FRONTAGE LABORATORIES INC | ATTN: KEVIN LI DONGMEI WANG, SVP/GM, CMC SERVICES<br>700 PENNSYLVANIA DR<br>EXTON PA 19341-1129 |
| Top 50 Largest Unsecured Creditor | GCI HEALTH | ATTN: MARGARET SHUBNY<br>P.O. BOX 101890<br>ATLANTA GA 30392 |
| Top 50 Largest Unsecured Creditor | GEORGIA DEPT OF COMMUNITY  HEALTH | ATTN: REBECCA MORRISON<br>MEDICAID DRUG REBATE PROGRAM<br>ATLANTA GA 30384-8194 |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Gilbert, LLP | Attn: Craig Literland, Kami Quinn, and Scott Gilbert<br>1100 New York Ave., NW<br>Suite 700<br>Washington DC 20005 |
| Top 50 Largest Unsecured Creditor | GLATT AIR TECHNIQUES INC | ATTN: STEPHEN RADOVANOVICH<br>20 SPEAR RD<br>RAMSEY NJ 07446-1221 |
| Top 50 Largest Unsecured Creditor | HEALTHCORE INC | ATTN: KELSEY GANGEMI<br>123 JUSTISON ST  STE 200<br>WILMINGTON DE 19801 |
| Top 3 Largest Secured Creditor | Ikon Financial Svcs | Attn: President or General Counsel<br>1738 Bass Rd<br>Macon GA 31210-1043 |

Exhibit B

Master  Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 50 Largest Unsecured Creditor | INTEGRATED BEHAVIORAL HEALTH INC | ATTN: MARY SWEET<br>3070 BRISTOL ST  STE 350<br>COSTA MESA CA 92626 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>2970 Market Street<br>Mail Stop 5 Q30 133<br>Philadelphia PA 19104-5016 |
| Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation<br>P.O. Box 7346<br>Philadelphia PA 19101-7346 |
| Counsel to Ad Hoc Committee of Governmental and other Contingent Litigation Claimants | Kramer Levin | Attn: Kenneth Eckstein and Rachael Ringer<br>1177 Avenue of the Americas<br>New York NY 10036 |
| Top 50 Largest Unsecured Creditor | MCKESSON CORPORATION | ATTN: CHRIS ALVERSON, SENIOR VICE PRESIDENT OF SUPPLY CHAIN MANAGEMENT<br>ONE POST ST<br>SAN FRANCISCO CA 94104-5203 |
| Top 50 Largest Unsecured Creditor | MISSOURI HEALTHNET DIVISION | ATTN: CAROLINA DELAROCHA<br>P.O. BOX 570<br>JEFFERSON CITY MO 65102 |
| State Attorney General | National Association of Attorneys General | Attn: Karen Cordry<br>1850 M St., NW 12th Floor<br>Washington DC 20036 |
| Top 50 Largest Unsecured Creditor | NORTH CAROLINA DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN: JOHN STANCIL<br>2001 MAIL SERVICE CENTER<br>RALEIGH NC 27699-2000 |
| Office of The United States Trustee | Office of The United States Trustee | Attn: Paul Schwartzberg<br>U.S. Federal Office Building<br>201 Varick Street, Suite 1006<br>New York NY 10014 |
| Top 50 Largest Unsecured Creditor | OHIO CLINICAL TRIALS INC | ATTN: GLEN APSELOFF<br>1380 EDGEHILL RD<br>COLUMBUS OH 43212 |

Exhibit B

Master  Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 50 Largest Unsecured Creditor | OHIO DEPARTMENT OF MEDICAID | ATTN: TRACEY ARCHIBALD<br>4345 N. LINCOLN BLVD.<br>OKLAHOMA CITY OK 73105 |
| Top 50 Largest Unsecured Creditor | OKLAHOMA HEALTH CARE AUTHORITY | ATTN: STACEY HALE<br>P.O. BOX 18968<br>OKLAHOMA CITY OK 73154-0299 |
| Top 50 Largest Unsecured Creditor | OPTUMRX, INC. | ATTN: KENT ROGERS, SENIOR VP INDUSTRY RELATIONS<br>2300 MAIN ST<br>IRVINE CA 92614-6223 |
| Top 50 Largest Unsecured Creditor | PACKAGING COORDINATORS INC | ATTN: JIM HANEY<br>4545 ASSEMBLY DR<br>ROCKFORD IL 61109 |
| Top 50 Largest Unsecured Creditor | PENSION BENEFIT GUARANTY CORPORATION | ATTN: CYNTHIA WONG<br>1200 K STREET NW<br>WASHINGTON DC 20005 |
| Top 50 Largest Unsecured Creditor | PHARMACEUTICAL RESEARCH ASSOC INC | ATTN: Lauren H. Bradley<br>4130 PARKLAKE AVE STE 400<br>RALEIGH NC 27612 |
| Top 50 Largest Unsecured Creditor | PL DEVELOPMENT LLC | ATTN: J SINGLETERRY<br>609-2 CANTIAGUE ROCK RD<br>WESTBURY NY 11590 |
| Top 50 Largest Unsecured Creditor | PPD DEVELOPMENT LP | Attn: Dave Waters, Hank Gerock, and Stephen Scaldaferri<br>26361 NETWORK PL<br>CHICAGO IL 60673 |
| Top 50 Largest Unsecured Creditor | PRIME THERAPEUTICS LLC | ATTN: JOSH BAST, SENIOR DIRECTOR PHARMACEUTICAL TRADE RELATIONS<br>P.O. BOX 64812<br>ST PAUL MN 08646-0655 |
| Top 50 Largest Unsecured Creditor | PURPLE STRATEGIES LLC | ATTN: SARAH SIMMONS<br>815 SLATERS LN<br>ALEXANDRIA VA 22314 |

Exhibit B
Master Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 50 Largest Unsecured Creditor | RHODES TECHNOLOGIES INC | ATTN: EDWARD MAHONY<br>201 TRESSER BOULEVARD<br>STAMFORD CT 06901 |
| Top 50 Largest Unsecured Creditor | S EMERSON GROUP INC | ATTN: MATT POLI<br>407 EAST LANCASTER AVE<br>WAYNE PA 19087 |
| Top 50 Largest Unsecured Creditor | SCIECURE PHARMA INC | ATTN: PURL<br>11 DEER PARK DR STE 120<br>MONMOUTH JUNCTION NJ 08852 |
| Top 50 Largest Unsecured Creditor | SPECGX LLC | ATTN: GENERAL COUNSEL<br>385 MARSHALL AVE<br>SAINT LOUIS MO 63119-1831 |
| State Attorney General | State of Alabama Attorney General | Attn: Bankruptcy Department<br>P.O. Box 300152<br>Montgomery AL 36130-0152 |
| State Attorney General | State of Alaska Attorney General | Attn: Bankruptcy Department<br>P.O. Box 110300<br>Juneau AK 99811-0300 |
| State Attorney General | State of Arizona Attorney General | Attn: Bankruptcy Department<br>1275 W. Washington St.<br>Phoenix AZ 85007 |
| State Attorney General | State of Arkansas Attorney General | Attn: Bankruptcy Department<br>323 Center St.<br>Suite 200<br>Little Rock AR 72201-2610 |
| State Attorney General | State of California Attorney General | Attn: Bankruptcy Department<br>P.O. Box 944255<br>Sacramento CA 94244-2550 |
| State Attorney General | State of Colorado Attorney General | Attn: Bankruptcy Department<br>Ralph L. Carr Colorado Judicial Center<br>1300 Broadway, 10th Floor<br>Denver CO 80203 |

Exhibit B
Master Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | State of Connecticut Attorney General | Attn: Bankruptcy Department<br>55 Elm St.<br>Hartford CT 06106 |
| State Attorney General | State of Delaware Attorney General | Attn: Bankruptcy Department<br>Carvel State Office Bldg.<br>820 N. French St.<br>Wilmington DE 19801 |
| State Attorney General | State of Florida Attorney General | Attn: Bankruptcy Department<br>The Capitol, PL 01<br>Tallahassee FL 32399-1050 |
| State Attorney General | State of Georgia Attorney General | Attn: Bankruptcy Department<br>40 Capital Square, SW<br>Atlanta GA 30334-1300 |
| State Attorney General | State of Hawaii Attorney General | Attn: Bankruptcy Department<br>425 Queen St.<br>Honolulu HI 96813 |
| State Attorney General | State of Idaho Attorney General | Attn: Bankruptcy Department<br>700 W. Jefferson Street<br>P.O. Box 83720<br>Boise ID 83720-1000 |
| State Attorney General | State of Illinois Attorney General | Attn: Bankruptcy Department<br>100 West Randolph Street<br>Chicago IL 60601 |
| State Attorney General | State of Indiana Attorney General | Attn: Bankruptcy Department<br>Indiana Government Center South<br>302 W. Washington St., 5th Floor<br>Indianapolis IN 46204 |
| State Attorney General | State of Iowa Attorney General | Attn: Bankruptcy Department<br>1305 E. Walnut Street<br>Des Moines IA 50319 |
| State Attorney General | State of Kansas Attorney General | Attn: Bankruptcy Department<br>120 SW 10th Ave., 2nd Floor<br>Topeka  KS 66612-1597 |

Exhibit a

Master  Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | State of Kentucky Attorney General | Attn: Bankruptcy Department<br>700 Capitol Avenue, Suite 118<br>Frankfort  KY 40601 |
| State Attorney General | State of Louisiana Attorney General | Attn: Bankruptcy Department<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 |
| State Attorney General | State of Maine Attorney General | Attn: Bankruptcy Department<br>6 State House Station<br>Augusta  ME 04333 |
| State Attorney General | State of Maryland Attorney General | Attn: Bankruptcy Department<br>200 St. Paul Place<br>Baltimore MD 21202-2202 |
| State Attorney General | State of Massachusetts Attorney General | Attn: Bankruptcy Department<br>One Ashburton Place<br>Boston  MA 02108-1698 |
| State Attorney General | State of Michigan Attorney General | Attn: Bankruptcy Department<br>G. Mennen Williams Building, 7th Floor<br>525 W. Ottawa St., P.O. Box 30212<br>Lansing MI 48909-0212 |
| State Attorney General | State of Minnesota Attorney General | Attn: Bankruptcy Department<br>1400 Bremer Tower<br>445 Minnesota Street<br>St. Paul MN 55101-2131 |
| State Attorney General | State of Mississippi Attorney General | Attn: Bankruptcy Department<br>Walter Sillers Building<br>550 High Street, Suite 1200, P.O. Box 220<br>Jackson MS 39201 |
| State Attorney General | State of Missouri Attorney General | Attn: Bankruptcy Department<br>Supreme Court Building<br>207 W. High St.<br>Jefferson City MO 65102 |

Exhibit B

Master Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | State of Montana Attorney General | Attn: Bankruptcy Department<br>215 N Sanders, Third Floor<br>P.O. BOX 201401<br>Helena MT 59620-1401 |
| State Attorney General | State of Nebraska Attorney General | Attn: Bankruptcy Department<br>2115 State Capitol<br>2nd Fl, Rm 2115<br>Lincoln NE 68509-8920 |
| State Attorney General | State of Nevada Attorney General | Attn: Bankruptcy Department<br>100 North Carson Street<br>Carson City NV 89701 |
| State Attorney General | State of New Hampshire Attorney General | Attn: Bankruptcy Department<br>33 Capitol St.<br>Concord NH 03301 |
| State Attorney General | State of New Jersey Attorney General | Attn: Bankruptcy Department<br>RJ Hughes Justice Complex<br>25 Market Street, P.O. Box 080<br>Trenton NJ 08625-0080 |
| Top 50 Largest Unsecured Creditor | STATE OF NEW JERSEY DIVISION OF MEDICAL ASSISTANCE AND HEALTH SERVICES | ATTN: DAVID WILLIAMS<br>LOCKBOX 655<br>TRENTON NJ 08646-0655 |
| State Attorney General | State of New Mexico Attorney General | Attn: Bankruptcy Department<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 |
| State Attorney General | State of New York Attorney General | Attn: Bankruptcy Department<br>The Capitol<br>Albany  NY 12224-0341 |
| Top 50 Largest Unsecured Creditor | STATE OF NEW YORK DEPARTMENT OF HEALTH | ATTN: CHRISTOPHER DESORBO<br>RIVERVIEW CENTER<br>150 BROADWAY SUITE 355<br>ALBANY NY 12204-2719 |
| State Attorney General | State of North Carolina Attorney General | Attn: Bankruptcy Department<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 |

Exhibit B
Master  Service List
Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | State of North Dakota Attorney General | Attn: Bankruptcy Department<br>State Capitol<br>600 E Boulevard Ave Dept 125<br>Bismarck ND 58505-0040 |
| State Attorney General | State of Ohio Attorney General | Attn: Bankruptcy Department<br>30 E. Broad St., 14th Floor<br>Columbus OH 43215 |
| State Attorney General | State of Oklahoma Attorney General | Attn: Bankruptcy Department<br>313 NE 21st Street<br>Oklahoma City OK 73105 |
| State Attorney General | State of Oregon Attorney General | Attn: Bankruptcy Department<br>1162 Court Street NE<br>Salem OR 97301 |
| State Attorney General | State of Pennsylvania Attorney General | Attn: Bankruptcy Department<br>Strawberry Square<br>16th Floor<br>Harrisburg PA 17120 |
| State Attorney General | State of Rhode Island Attorney General | Attn: Bankruptcy Department<br>150 South Main Street<br>Providence RI 02903 |
| State Attorney General | State of South Carolina Attorney General | Attn: Bankruptcy Department<br>P.O. Box 11549<br>Columbia SC 29211-1549 |
| State Attorney General | State of South Dakota Attorney General | Attn: Bankruptcy Department<br>1302 East Highway 14<br>Suite 1<br>Pierre SD 57501-8501 |
| State Attorney General | State of Tennessee Attorney General | Attn: Bankruptcy Department<br>P.O. Box 20207<br>Nashville TN 37202-0207 |
| State Attorney General | State of Texas Attorney General | Attn: Bankruptcy Department<br>Capitol Station<br>P.O. Box 12548<br>Austin TX 78711-2548 |

Exhibit P

Master  Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| State Attorney General | State of Utah Attorney General | Attn: Bankruptcy Department<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 |
| State Attorney General | State of Vermont Attorney General | Attn: Bankruptcy Department<br>109 State St.<br>Montpelier VT 05609-1001 |
| State Attorney General | State of Virginia Attorney General | Attn: Bankruptcy Department<br>900 East Main Street<br>Richmond  VA 23219 |
| State Attorney General | State of Washington Attorney General | Attn: Bankruptcy Department<br>1125 Washington St. SE<br>P.O. Box 40100<br>Olympia WA 98504-0100 |
| State Attorney General | State of West Virginia Attorney General | Attn: Bankruptcy Department<br>State Capitol Bldg 1 Room E 26<br>Charleston WV 25305 |
| State Attorney General | State of Wisconsin Attorney General | Attn: Bankruptcy Department<br>Wisconsin Department of Justice<br>State Capitol, Room 114 East, P.O. Box 7857<br>Madison WI 53707-7857 |
| State Attorney General | State of Wyoming Attorney General | Attn: Bankruptcy Department<br>123 Capitol Building<br>200 W. 24th Street<br>Cheyenne WY 82002 |
| Top 50 Largest Unsecured Creditor | SYNEOS HEALTH fka INVENTIV HEALTH | ATTN: HAIYAN WANG, DIRECTOR BUSINESS<br>DEVELOPMENT, EARLY PHASE<br>1030 SYNC ST<br>MORRISVILLE NC 27560 |
| State of Tennessee | Tennessee Attorney General's Office | Attn: Marvin Clements, Bankruptcy Division<br>P.O. Box 20207<br>Nashville TN 37202-0207 |
| Top 50 Largest Unsecured Creditor | THATCHER COMPANY | ATTN: PATRICK SCHWARTZ<br>1905 FORTUNE RD<br>SALT LAKE CITY UT 84127 |

Exhibit B

Master  Service List

Served via first class mail

| DESCRIPTION | NAME | ADDRESS |
|---|---|---|
| Top 50 Largest Unsecured Creditor | TRIALCARD INC | ATTN: LINDSEY DOBBINS<br>2250 PERIMETER PARK DR  STE 300<br>MORRISVILLE NC 27560 |
| Top 3 Largest Secured Creditor | U.S. Bank Equipment Finance | Attn: President or General Counsel<br>1310 Madrid Street<br>Marshall MN 56258 |
| United States Department of Justice | U.S. Department of Justice | Attn: Legal Department<br>950 Pennsylvania Avenue, NW<br>Washington DC 20530-0001 |
| United States Attorney's Office for the Southern District of New York | United States Attorney's Office | Attn: U.S. Attorney<br>300 Quarropas Street, Room 248<br>White Plains NY 10601-4150 |
| Top 50 Largest Unsecured Creditor | WALRUS LLC | ATTN: PAULA BUCHMA<br>18 E 17TH ST 4TH FL<br>NEW YORK NY 10003 |
| State Attorney General | Washington DC Attorney General | Attn: Bankruptcy Department<br>441 4th Street, NW<br>Washington DC 20001 |
| Top 50 Largest Unsecured Creditor | WAVELENGTH ENTERPRISES INC | ATTN: RAYMOND ALSKO<br>1700 RTE 23 N  STE 130 FIRST FL<br>WAYNE NJ 07470 |
| Top 50 Largest Unsecured Creditor | WISCONSIN DEPARTMENT OF HEALTH SERVICES | ATTN: KIM WOHLER<br>313 BLETHER RD<br>MADISON WI 53784 |

**EXHIBIT E**

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182327 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182326 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Attn: Donald Creadore<br>The Creadore Law Firm, P.C.<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6182328 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6182329 | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated | Attn: Scott R. Bickford, Lawrence J. Centola, III<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181248 | Adams County | Attn: Chair of the Board Commissioners<br>County of Adams Commissioners<br>117 Baltimore Street, Room 201<br>Gettysburg PA 17325 |
| 6182138 | Affinity Hospital, LLC | Attn: CEO, Partner, or Manager<br>3690 Grandview Parkway<br>Birmingham AL 35243 |
| 6182137 | Affinity Hospital, LLC | Attn: Registered Agent<br>641 South Lawrence Street<br>Montgomery AL 36104 |
| 6181759 | AFSCME District Council 33 Health & Welfare Fund | Attn: President of AFSCME District Council 33 Health & Welfare Fund, Agents, Managers, and Clerks<br>3001 Walnut Street<br>Philadelphia PA 19104 |

Exhibit 2
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181755 | AFSCME District Council 47 Health & Welfare Fund | Attn: Fund Administrator and Chairman of the Board of Trustees, Agents, Managers, and Clerks<br>1606 WALNUT STREET<br>5TH FLOOR<br>PHILADELPHIA PA 19103-5482 |
| 6181886 | Alicia Simonson, individually and as next friend and guardian of Baby M.S., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181954 | Alyssa Lyle, individually and as next friend and guardian of Baby A.W. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181986 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181989 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181987 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Kent Harrison Robbins<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181990 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181988 | Amanda Gibson, individually and as next friend and guardian of Baby B.A. | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181724 | Amanda Hanlon and Amy Gardner | 715 Severn Avenue B<br>Metairie LA 70001-5150 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181723 | Amanda Hanlon and Amy Gardner | Attn: Amanda Hanlon<br>529 92nd Street<br>Niagara Falls NY 14304-3501 |
| 6181725 | Amanda Hanlon and Amy Gardner | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181727 | Amanda Hanlon and Amy Gardner | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181730 | Amanda Hanlon and Amy Gardner | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181726 | Amanda Hanlon and Amy Gardner | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>East Charleston WV 25311 |
| 6181728 | Amanda Hanlon and Amy Gardner | Attn: Scott R. Bickford<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181729 | Amanda Hanlon and Amy Gardner | Attn: Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181936 | Amanda Muffley, individually and as next friend and guardian of Baby M.S. | Attn: Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182072 | AMISUB (SFH), INC. | Attn: Officer or Managing Agent<br>1445 Ross Avenue<br>Suite 1400<br>Dallas TX 75202 |
| 6182073 | AMISUB (SFH), INC. | Attn: Officer or Managing agent<br>5959 Park Avenue<br>Memphis TN 38119 |
| 6182071 | AMISUB (SFH), INC. | Attn: Registered Agent<br>C T Corporation System<br>300 Montvue Road<br>Knoxville TN 37919-5546 |
| 6182011 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182014 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6182012 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Kent Harrison Robbins<br>Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6182015 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6182013 | Amy Shepard, individually and as next friend and guardian of Baby E.S. | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182366 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | Attn: P. Rodney Jackson, Esq.<br>Law Offices of P. Rodney Jackson<br>106 Capitol Street<br>Charleston WV 25301 |
| 6182367 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | Attn: R. Booth Goodwin II, Esq.<br>Goodwin & Goodwin, LLP<br>300 Summers Street, Ste. 1500<br>Charleston WV 25301 |
| 6182368 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | Attn: Timothy P. Lupardus, Esq.<br>Lupardus Law Office<br>Route 97 Twin Falls Road<br>Pineville WV 24874 |
| 6182365 | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling | Attn: W. Stuart Calwell, Jr., Esq., L. Dante diTrapano, Esq., Alex McLaughlin, Esq., Benjamin D. Adams, Esq.<br>Calwell Luce diTrapano, PLLC, 500 Randolph St.<br>Charleston WV 25302 |
| 6181911 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181914 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181912 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181915 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |

Exhibit P

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181913 | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181037 | Anne Arundel County, Maryland | Attn: County Attorney<br>2660 Riva Road<br>4th Floor<br>Annapolis MD 21401 |
| 6180767 | Apache Tribe of Oklahoma | Attn: Tribal Chairman of the Apache Tribe<br>P.O Box 1330<br>Anadarko OK 73005 |
| 6180768 | Apache Tribe of Oklahoma | Attn: Tribal Chairman of the Apache Tribe, Tribal Administrator<br>511 E. Colorado St<br>Anadarko OK 73005 |
| 6181778 | Appalachian Regional Healthcare, Inc. | Attn: President and CEO<br>100 Airport Gardens Rd<br>SUITE 306, ARH SYSTEM CENTER-HAZARD<br>Hazard KY 41701 |
| 6181775 | Appalachian Regional Healthcare, Inc. | Attn: President and CEO<br>100 Medical Center Drive<br>Hazard KY 41701 |
| 6181777 | Appalachian Regional Healthcare, Inc. | Attn: President and CEO<br>306 STANAFORD ROAD<br>BECKLEY WV 25801 |
| 6181776 | Appalachian Regional Healthcare, Inc. | Attn: President and CEO<br>P.O. Box 8086<br>LEXINGTON KY 40533 |
| 6181779 | Appalachian Regional Healthcare, Inc. | Attn: Registered Agent<br>RICK KING<br>ARH SYSTEM CENTER-HAZARD, 101 AIRPORT GARDENS ROAD, SUITE 306<br>HAZARD KY 41701 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181780 | Appalachian Regional Healthcare, Inc. | Attn: Secretary of State<br>Kentucky Secretary of State<br>700 Capital Ave, Ste. 152<br>Frankfort KY 40601 |
| 6181939 | April Berzinski, individually and as next friend and guardian of Baby A.Z. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181955 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181957 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181959 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181956 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181958 | Aracya Johnson, individually and as next friend and guardian of Baby R.H. | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6182168 | Arh Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation | Attn: CEO, Partner, or Manager<br>2260 Executive Drive<br>Suite 400<br>Lexington KY 40505 |

Exhibit 2
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182167 | Arh Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation | Attn: CEO, Partner, or Manager<br>260 Hospital Drive<br>South Williamson KY 41503 |
| 6182166 | Arh Tug Valley Health Services, Inc. f/k/a Highlands Hospital Corporation | Attn: Registered Agent<br>101 Airport Gardens Road<br>Suite 305<br>Hazard KY 41701 |
| 6182028 | Arizona Spine and Joint Hospital LLC | Attn: Chairman of the Governing Board, Chief Executive Officer<br>4620 East Baseline Road<br>Mesa AZ 85206 |
| 6182027 | Arizona Spine and Joint Hospital LLC | Attn: Chief Financial Officer<br>4620 East Baseline Road<br>Mesa AZ 85206 |
| 6182026 | Arizona Spine and Joint Hospital LLC | Attn: Registered Agent<br>8825 North 23rd Avenue<br>Suite 100<br>Phoenix AZ 85021 |
| 6182029 | Arizona Spine and Joint Hospital LLC | Attn: Secretary of State<br>1700 West Washington Street<br>Floor 7<br>Phoenix AZ 85007 |
| 6182199 | Armc, L.P. d/b/a Abilene Regional Medical Center | Attn: Registered Agent and Chair of the Board<br>2101 Pease Street<br>Harlingen TX 78550 |
| 6181249 | Armstrong County, PA | Attn: Chairman of Commissioners, Chief Clerk<br>Courthouse Administration Building<br>450 East Market Street, Suite 200<br>Kittanning PA 16201 |
| 6182172 | Baptist Health Madisonville, Inc. | Attn: CEO, Partner, or Manager<br>900 Hospital Drive<br>Madisonville KY 42431 |
| 6182171 | Baptist Health Madisonville, Inc. | Attn: Registered Agent and Chair of the Board of Directors<br>2701 Eastpoint Parkway<br>Louisville KY 40223 |

Exhibit I
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182174 | Baptist Health Richmond, Inc. | Attn: CEO, Partner, or Manager<br>801 Eastern Bypass<br>Richmond KY 40475 |
| 6182173 | Baptist Health Richmond, Inc. | Attn: Registered Agent and Chair of the Board of Directors<br>2701 Eastpoint Parkway<br>Louisville KY 40223 |
| 6182170 | Baptist Healthcare System, Inc. | Attn: CEO, Partner, or Manager<br>4000 Kresge Way<br>Louisville KY 40207 |
| 6182169 | Baptist Healthcare System, Inc. | Attn: Registered Agent and Chair of the Board of Directors<br>2701 Eastpoint Parkway<br>Louisville KY 40223 |
| 6182076 | BAPTIST WOMENS HEALTH CENTER, LLC | Attn: Officer or Managing Agent<br>350 North Humphreys Boulevard<br>Memphis TN 38120 |
| 6182075 | BAPTIST WOMENS HEALTH CENTER, LLC | Attn: Officer or Managing Agent<br>c/o Wendy Beard<br>15305 Dallas Parkway, Suite 1600<br>Addison TX 75001 |
| 6182074 | BAPTIST WOMENS HEALTH CENTER, LLC | Attn: Registered Agent<br>C T Corporation System<br>300 Montvue Road<br>Knoxville TN 37919 |
| 6181396 | Barry Staubus, et al. | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center, 223 Rosa L. Parks Ave, Ste 200<br>Nashville TN 37203 |
| 6181392 | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein | Attn: Attorney General<br>425 5th Avenue North<br>Nashville TN 37243 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181391 | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney<br>140 Blountville Bypass<br>P.O. Box 526<br>Blountville TN 37617 |
| 6181393 | Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein | Attn: Herbert H. Slatery III<br>State of Tennessee Attorney General<br>425 5th Avenue North<br>Nashville TN 37243 |
| 6182158 | BBH BMC, LLC | Attn: CEO, Partner, or Manager<br>1445 Ross Avenue<br>Suite 1400<br>Dallas TX 75202 |
| 6182159 | BBH BMC, LLC | Attn: CEO, Partner, or Manager<br>2010 Brookwood Medical Center Drive<br>Birmingham AL 35209 |
| 6182157 | BBH BMC, LLC | Attn: Registered Agent<br>2 North Jackson Street<br>Suite 605<br>Montgomery AL 36104 |
| 6182155 | BBH CBMC, LLC | Attn: CEO, Partner, or Manager<br>1445 Ross Avenue<br>Suite 1400<br>Dallas TX 75202 |
| 6182156 | BBH CBMC, LLC | Attn: CEO, Partner, or Manager<br>604 Stone Avenue<br>Talladega AL 35160-2217 |
| 6182154 | BBH CBMC, LLC | Attn: Registered Agent<br>2 North Jackson Street<br>Suite 605<br>Montgomery AL 36104 |
| 6182146 | BBH PBMC, LLC | Attn: CEO, Partner, or Manager<br>1445 Ross Avenue<br>Suite 1400<br>Dallas TX 75202 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182147 | BBH PBMC, LLC | Attn: CEO, Partner, or Manager<br>701 Princeton Avenue Southwest<br>Birmingham AL 35211-1303 |
| 6182145 | BBH PBMC, LLC | Attn: Registered Agent<br>2 North Jackson Street<br>Suite 605<br>Montgomery AL 36104 |
| 6182153 | BBH SBMC, LLC | Attn: CEO, Partner, or Manager<br>1000 1st Street North<br>Alabaster AL 35007 |
| 6182152 | BBH SBMC, LLC | Attn: CEO, Partner, or Manager<br>1445 Ross Avenue<br>Suite 1400<br>Dallas TX 75202 |
| 6182151 | BBH SBMC, LLC | Attn: Registered Agent<br>2 North Jackson Street<br>Suite 605<br>Montgomery AL 36104 |
| 6182149 | BBH, WBMC, LLC | Attn: CEO, Partner, or Manager<br>1445 Ross Avenue<br>Suite 1400<br>Dallas TX 75202 |
| 6182150 | BBH, WBMC, LLC | Attn: CEO, Partner, or Manager<br>3400 Highway 78 East<br>Jasper AL 35501-8956 |
| 6182148 | BBH, WBMC, LLC | Attn: Registered Agent<br>2 North Jackson Street<br>Suite 605<br>Montgomery AL 36104 |
| 6181250 | Beaver County, Pennsylvania | Attn: Commissioner Chairman<br>Beaver County Court House<br>810 Third Street<br>Beaver PA 15009 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181485 | Beaver County, Utah | Attn: County Attorney<br>2270 South 525 West<br>P.O. Box 391<br>Beaver UT 84713 |
| 6181484 | Beaver County, Utah | Attn: County Clerk<br>County Administration Building<br>105 East Center Street, P.O. Box 431<br>Beaver UT 84713 |
| 6181895 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181898 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181896 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181899 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181897 | Billie Ivie, individually and as next friend and guardian of Baby A.I., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Layfayette Street<br>New Orleans LA 70130 |
| 6181785 | Bluefield Hospital Company, LLC | Attn: CEO<br>CORPORATION SERVICE COMPANY<br>209 WEST WASHINGTON STREET<br>CHARLESTON WV 25302 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181781 | Bluefield Hospital Company, LLC | Attn: Chief Executive Officer<br>500 Cherry Street<br>Bluefield WV 24701-3390 |
| 6181786 | Bluefield Hospital Company, LLC | Attn: Manager<br>4000 MERIDIAN BLVD.<br>FRANKLIN TN 37067 |
| 6181783 | Bluefield Hospital Company, LLC | Attn: Notice of Process Agent<br>CORPORATION SERVICE COMPANY<br>209 WEST WASHINGTON STREET<br>CHARLESTON WV 25302 |
| 6181784 | Bluefield Hospital Company, LLC | Attn: Secretary of State<br>State Capitol Building<br>Charleston WV 25305 |
| 6181782 | Bluefield Hospital Company, LLC d/b/a Bluefield Regional Medical Center | Attn: Dir Rev Management<br>500 Cherry Street<br>Bluefield WV 24701 |
| 6181644 | Board of County Commissioners of Atoka County | Attn: Chairman County Commissioner and County Clerk<br>200 E Court Street<br>Suite 201<br>Atoka OK 74525-2056 |
| 6181645 | Board of County Commissioners of Caddo County | Attn: Chairperson, Caddo County Commissioners and County Clerk<br>P.O. Box 1427<br>County Courthouse<br>Anadarko OK 73005-1427 |
| 6181647 | Board of County Commissioners of Cimarron County | Attn: County Clerk<br>P.O. Box 145<br>County Courthouse<br>Boise City OK 73933-0145 |
| 6181646 | Board of County Commissioners of Cimarron County | Attn: County Commissioner, Chairman<br>1 Courthouse Square<br>Boise City OK 73933 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181204 | Board of County Commissioners of Cleveland County | Attn: County Clerk<br>201 South Jones Avenue<br>Suite 210<br>Norman OK 73069 |
| 6181203 | Board of County Commissioners of Cleveland County | Attn: County Commissioners<br>201 South Jones Avenue<br>Suite 260<br>Norman OK 73069 |
| 6181205 | Board of County Commissioners of Coal County | Attn: County Clerk<br>County Courthouse<br>4 North Main, Suite 1<br>Coalgate OK 74538-2844 |
| 6181206 | Board of County Commissioners of Coal County | Attn: County Commissioners<br>4 North Main<br>Suite 3<br>Coalgate OK 74538 |
| 6181207 | Board of County Commissioners of Coal County | Attn: County Commissioners<br>5 West Clay<br>Coalgate OK 74538 |
| 6181649 | Board of County Commissioners of Grady County | Attn: County Clerk<br>P.O. Box 1009<br>Chickasha OK 73023 |
| 6181648 | Board of County Commissioners of Grady County | Attn: Grady County Commissioner<br>4248 County Street 2820<br>Rush Springs OK 73082 |
| 6181227 | Board of County Commissioners of Greer County | Attn: County Commissioners; County Clerk<br>106 East Jefferson Street<br>P.O. Box 207<br>Mangum OK 73554 |
| 6181650 | Board of County Commissioners of Haskell County | Attn: County Commissioner, Chairman and County Clerk<br>202 E Main Street<br>County Courthouse<br>Stigler OK 74462-2439 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181208 | Board of County Commissioners of Hughes County | Attn: County Clerk<br>200 N Broadway St<br>Suite 10<br>Holdenville OK 74848 |
| 6181209 | Board of County Commissioners of Jackson County | Attn: County Clerk<br>Jackson County Courthouse<br>P.O. Box 515<br>Altus OK 73522 |
| 6181651 | Board of County Commissioners of Jefferson County | Attn: Commissioner, Jefferson County and County Clerk<br>220 N Main Street<br>Room 101<br>Waurika OK 73573-2235 |
| 6181210 | Board of County Commissioners of Kay County | Attn: County Clerk<br>201 S Main Street<br>Newkirk OK 74647 |
| 6181211 | Board of County Commissioners of Kay County | Attn: Kay County Commissioner<br>2026 E Coleman Road<br>Ponca City OK 74604 |
| 6181652 | Board of County Commissioners of Latimer County | Attn: County Commissioner and County Clerk<br>109 North Central<br>County Courthouse<br>Wilburton OK 74578 |
| 6181228 | Board of County Commissioners of LeFlore County | Attn: County Clerk<br>LeFlore County Courthouse<br>P.O. Box 218, 100 South Broadway Street<br>Poteau OK 74953 |
| 6181229 | Board of County Commissioners of LeFlore County | Attn: County Clerk, and County Commissioners<br>County Courthouse<br>P.O. Box 607<br>Poteau OK 74953-0607 |
| 6181230 | Board of County Commissioners of LeFlore County | Attn: County Commissioners<br>P.O. Box 607<br>County Courthouse, 100 South Broadway Street<br>Poteau OK 74953-0607 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181212 | Board of County Commissioners of Lincoln County | Attn: County Clerk<br>811 Manvel Ave # 5<br>Chandler OK 74834 |
| 6181232 | Board of County Commissioners of Logan County | Attn: Commissioners<br>312 East Harrison<br>Courthouse Annex<br>Guthrie OK 73044 |
| 6181231 | Board of County Commissioners of Logan County | Attn: County Clerk<br>301 East Harrison<br>Suite 102, Room 201<br>Guthrie OK 73044 |
| 6181213 | Board of County Commissioners of Love County | Attn: County Clerk<br>405 West Main Street<br>Suite 203<br>Marietta OK 73448 |
| 6181214 | Board of County Commissioners of Love County | Attn: County Commissioner<br>405 W. Main street<br>Suite 101<br>Marietta OK 73448 |
| 6181215 | Board of County Commissioners of McCurtain County | Attn: County Clerk<br>108 N Central Ave<br>Idabel OK 74745 |
| 6181217 | Board of County Commissioners of Noble County | Attn: Board of County Commissioners of Noble County<br>300 Courthouse Drive #1<br>Perry OK 73077 |
| 6181216 | Board of County Commissioners of Noble County | Attn: Noble County Clerk<br>300 Courthouse Drive #11<br>Perry OK 73077 |
| 6181218 | Board of County Commissioners of Okfuskee County | Attn: County Clerk<br>209 N 3rd St<br>Okemah OK 74859 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181219 | Board of County Commissioners of Oklahoma County | Attn: Chair of the Board of Commissioners<br>Oklahoma County Annex Building<br>320 Robert South Kerr Avenue<br>Oklahoma City OK 73102 |
| 6181220 | Board of County Commissioners of Oklahoma County | Attn: County Clerk<br>Annex Building 2nd Floor<br>320 Robert South Kerr Avenue, Room 203<br>Oklahoma City OK 73102 |
| 6181221 | Board of County Commissioners of Pottawatomie County | Attn: County Clerk<br>325 N Broadway Ave<br>Shawnee OK 74801 |
| 6181234 | Board of County Commissioners of Texas County | Attn: Commissioners<br>319 North Main<br>Guymon OK 73942 |
| 6181233 | Board of County Commissioners of Texas County | Attn: County Clerk<br>P.O. Box 197<br>319 North Main Street, Suite 202<br>Guymon OK 73942 |
| 6181236 | Board of County Commissioners of Texas County | Attn: County Commissioners<br>501 South Main<br>Guymon OK 73942 |
| 6181237 | Board of County Commissioners of Texas County | Attn: County Commissioners<br>HCR 4, Box 1-C<br>Texhoma OK 73949 |
| 6181235 | Board of County Commissioners of Texas County | Attn: County Commissioners<br>Rt 2 Box 92<br>Hooker OK 73945 |
| 6181222 | Board of County Commissioners of Woodward County | Attn: County Clerk<br>1600 Main Street<br>Suite 8<br>Woodward OK 73801 |

Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181223 | Board of County Commissioners of Woodward County | Attn: County Commissioners<br>1600 Main Street<br>Suite 9<br>Woodward OK 73801 |
| 6181225 | Board of Major Commissioners of Major County | Attn: Board Commissioners of Major County and County Clerk<br>County Courthouse<br>P.O. Box 279<br>Fairview OK 73737-0379 |
| 6181224 | Board of Major Commissioners of Major County | Attn: County Clerk<br>County Courthouse<br>500 East Broadway<br>Fairview OK 73737-0379 |
| 6181226 | Board of Woods Commissioners of Woods County | Attn: County Clerk<br>County Courthouse<br>407 Government Street<br>Alva OK 73717-0386 |
| 6181744 | Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181743 | Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311-2204 |
| 6182160 | Bowling Green-Warren County Community Hospital Corporation | Attn: Chair of Bowling Green-Warren County Community Hospital Corporation<br>250 Park Street<br>Bowling Green KY 42101 |
| 6182161 | Bowling Green-Warren County Community Hospital Corporation | Attn: Registered Agent<br>800 Park Street<br>Bowling Green KY 42101 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181858 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181861 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181859 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181862 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181860 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181372 | BRENT A. COOPER | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center, 223 Rosa L. Parks Ave, Ste 200<br>Nashville TN 37203 |
| 6181373 | BRENT A. COOPER | Attn: Henry D. Fincher<br>305 East Spring Street<br>Cookville TN 38501 |
| 6181758 | Bricklayers and Allied Craftworkers | Attn: President and Business Manager<br>100 Kingston Drive<br>Wilkins Township<br>Pittsburgh PA 15235 |

Exhibit A

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181757 | Bricklayers and Allied Craftworkers | Attn: President and Business Manager<br>733 Firehouse lane<br>Harrisburg PA 17111 |
| 6181756 | Bricklayers and Allied Craftworkers Local 1 of PA/DE | Attn: President and Business Manager<br>2706 Black Lake Place<br>Philadelphia PA 19154 |
| 6181916 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181919 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181917 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181920 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181918 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181794 | Broaddus Hospital Association | Attn: Notice of Process Address<br>Dana Gould<br>1 HEALTHCARE DRIVE<br>PHILIPPI WV 26416 |
| 6181793 | Broaddus Hospital Association | Attn: President and Registered Agent, Dana Gould<br>1 Healthcare Drive<br>Mansfield Hill<br>Philippi WV 26416 |

Exhibit 1
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181795 | Broaddus Hospital Association | Attn: Secretary of State<br>Office of the Secretary of State<br>State Capitol Building<br>Charleston WV 25305 |
| 6181499 | Brooke County Commission | Attn: Commissioner<br>632 Main St<br>Wellsburg WV 26070 |
| 6181566 | Broward County, Florida | Attn: County Commissioners<br>Broward County Governmental Center<br>115 South Andrews Avenue<br>Fort Lauderdale FL 33301 |
| 6181564 | Broward County, Florida | Attn: Mayor<br>Broward County Governmental Center<br>115 South Andrews Avenue, Room 437B<br>Fort Lauderdale FL 33301 |
| 6181565 | Broward County, Florida | Attn: Vice Mayor<br>Broward County Governmental Center<br>115 South Andrews Avenue, Room 417<br>Fort Lauderdale FL 33301 |
| 6182207 | Brownwood Hospital, L.P. d/b/a Brownwood RegionalMedical Center | Attn: CEO, Partner, or Manager<br>1501 Burnett Road<br>Brownwood TX 76801 |
| 6182206 | Brownwood Hospital, L.P. d/b/a Brownwood RegionalMedical Center | Attn: CEO, Partner, or Manager<br>P.O. Box 760<br>Brownwood TX 76804-0760 |
| 6181359 | Bryant C. Dunaway | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center, 223 Rosa L. Parks Ave, Ste 200<br>Nashville TN 37023 |
| 6181362 | Bryant C. Dunaway | Attn: District Attorney General<br>1519-A East Spring Street<br>Cookeville TN 38506 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181360 | Bryant C. Dunaway | Attn: Henry D. Fincher<br>Henry Fincher Attorney At Law<br>305 East Spring Street<br>Cookeville TN 38501-3311 |
| 6181361 | Bryant C. Dunaway, et al. | Attn: Benjamin A. Gastel, James Gerard Stranch, IV, James Gerard Stranch, III, Tricia A. Herzfeld<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center, 223 Rosa L. Parks Avenue, Suite 200<br>Nashville TN 37203 |
| 6181365 | Bryant C. Dunaway, et al. | Attn: Bryant C. Dunaway<br>112 4th Street<br>Crossville TN 38555 |
| 6181364 | Bryant C. Dunaway, et al. | Attn: Bryant C. Dunaway<br>1519-A East Spring Street<br>Cookeville TN 38506 |
| 6181366 | Bryant C. Dunaway, et al. | Attn: Bryant C. Dunaway<br>1920 Bradford Hicks Drive<br>Livingston TN 38570 |
| 6181363 | Bryant C. Dunaway, et al. | Attn: Henry D. Fincher<br>Henry Fincher Attorney At Law<br>305 East Spring Street<br>Cookeville TN 38501-3311 |
| 6181251 | Bucks County | Attn: Chairman of Bucks County Commissioners<br>Bucks County Administration Building<br>55 East Court Street<br>Doylestown PA 18901 |
| 6180772 | Bullhead City | Attn: City Clerk<br>City Clerk's Office<br>2355 Trane Road<br>Bullhead City AZ 86442 |
| 6182031 | Bullhead City Hospital Corporation | Attn: Chief Executive Officer<br>2735 Silver Creek Road<br>Bullhead City AZ 86442 |

Exhibit H
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6182030 | Bullhead City Hospital Corporation | Attn: Registered Agent<br>8825 North 23rd Avenue<br>Suite 100, CORPORATION SERVICE COMPANY<br>Phoenix AZ 85021 |
| 6182032 | Bullhead City Hospital Corporation | Attn: Secretary of State<br>Office of the Secretary of State<br>1700 West Washington Street, Floor 7<br>Phoenix AZ 85007-2808 |
| 6182231 | Butler County | Attn: Chair of Commissioners; County Clerk<br>Butler County Courthouse<br>100 North Main Street, Room 202<br>Poplar Bluff MO 63901 |
| 6181567 | Cabell County Commission | Attn: Commissioner<br>Suite 300 - Courthouse<br>750 - 5th Avenue<br>Huntington WV 25701 |
| 6181568 | Cabell County Commission | Attn: County Clerk<br>Suite 108 - Courthouse<br>750 - 5th Avenue<br>Huntington WV 25701 |
| 6181570 | Cabell County Commission | Attn: County Commissioner, County Clerk<br>Cabell County Commission<br>Suite 300 - Courthouse, 750 - 5th Avenue<br>Huntington WV 25701-2072 |
| 6181569 | Cabell County Commission | Attn: Prosecuting Attorney<br>Suite 350 - Courthouse<br>750 - 5th Avenue<br>Huntington WV 25701 |
| 6181457 | Cache County, Utah | Attn: County Attorney<br>199 North Main Street<br>Logan UT 84321 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181456 | Cache County, Utah | Attn: County Clerk<br>179 North Main Street<br>Suite 102<br>Logan UT 84321 |
| 6181252 | Cambria County, Pennsylvania | Attn: President of the Board of Commissioners<br>Cambria County Commissioners<br>200 South Center Street<br>Ebensburg PA 15931 |
| 6181809 | Camden-Clark Memorial Hospital Corporation | Attn: Agent<br>8020 Garfield Avenue<br>Parkersburg WV 26101 |
| 6181810 | Camden-Clark Memorial Hospital Corporation | Attn: Notice of Process<br>STEVE ALTMILLER<br>800 GARFIELD Avenue<br>PARKERSBURG WV 26101 |
| 6181808 | Camden-Clark Memorial Hospital Corporation | Attn: Principal Officer<br>P.O. Box 718<br>Parkersburg WV 26102 |
| 6181811 | Camden-Clark Memorial Hospital Corporation | Attn: Secretary of State<br>Office of the Secretary of State<br>State Capitol Building<br>Charleston WV 25305 |
| 6182078 | CAMPBELL COUNTY HMA, LLC | Attn: Officer or Managing Agent<br>4000 Meridian Boulevard<br>Franklin TN 37067 |
| 6182077 | CAMPBELL COUNTY HMA, LLC | Attn: Registered Agent<br>Justin D. Pitt, Chief Litigation Counsel<br>4000 Meridian Boulevard, Community Health Systems<br>Franklin TN 37067 |
| 6182232 | Cape Girardeau County | Attn: Clerk of the County Commission<br>Administrative Office 3rd Floor<br>One Barton Square<br>Jackson MO 63755 |

Exhibit I
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181953 | Carol Lively, individually and as next friend and guardian of Baby L.L. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182019 | Caroline VonCannon, individually and as next friend and guardian of Babies C.W. and S.W. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182033 | Carondelet St. Joseph's Hospital | Attn: Chief Executive Officer, Chief Financial Officer, Chief Operating Officer<br>350 North Wilmot Road<br>Tucson AZ 85711 |
| 6182034 | Carondelet St. Joseph's Hospital | Attn: Secretary of State<br>Office of the Secretary of State<br>1700 West Washington Street, Floor 7<br>Phoenix AZ 85007-2808 |
| 6181754 | Carpenters Health & Welfare Fund of Philadelphia and Vicinity | Attn: Manager<br>1811 Spring Garden St.<br>Philadelphia PA 19130 |
| 6181753 | Carpenters Health & Welfare of Philadelphia & Vicinity | Attn: Principal Officer<br>1811 Spring Garden Street<br>Philadelphia PA 19130 |
| 6182215 | Cedar Park Health System, L.P.d/b/a Cedar Park Regional Medical Center | Attn: CEO, Partner, or Manager<br>1401 Medical Parkway<br>Cedar Park TX 78613 |
| 6182214 | Cedar Park Health System, L.P.d/b/a Cedar Park Regional Medical Center | Attn: Registered Agent<br>Corporation Service Company<br>211 East 7th Street, Suite 620<br>Austin TX 78701 |
| 6181787 | Charleston Area Medical Center, Inc. | Attn: President<br>501 Morris Street<br>Charleston WV 25301 |

Exhibit X
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181789 | Charleston Area Medical Center, Inc. | Attn: President<br>P.O. Box 1547<br>Charleston WV 25326 |
| 6181788 | Charleston Area Medical Center, Inc. | Attn: Registered Agent<br>ANGELA F. HILL<br>P.O. Box 3669<br>Charlston WV 25336 |
| 6181676 | Charlotte County, Virginia | Attn: Commonwealth's Attorney<br>P.O. Box 503<br>111 LeGrande Avenue<br>Charlotte Court House VA 23923 |
| 6181377 | Charme Allen, in her official capacity as the District Attorney General for the Sixth Judicial District | Attn: Attorney General<br>425 5th Avenue North<br>Nashville TN 37243 |
| 6181378 | Charme Allen, in her official capacity as the District Attorney General for the Sixth Judicial District | Attn: Herbert H. Slatery III<br>State of Tennessee Attorney General<br>425 5th Avenue North<br>Nashville TN 37243 |
| 6181603 | Charter Township of Harrison | Attn: Clerk, Supervisor<br>38151 L'Anse Creuse<br>Harrison Township MI 48045 |
| 6181604 | Charter Township of Harrison | Attn: Township Clerk and Supervisor<br>3815 L'Anse Creuse<br>Harrison Township MI 48045 |
| 6181853 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181856 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |

Exhibit

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181854 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181857 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181855 | Chloe Paul, individually and as next friend and guardian of Baby A.R.P., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181735 | Chris and Diane Denson, individually and as next friends of Bably L.D.L, on behalf of themselves and all others similarly situated | Attn: MeLisa Janene Williams<br>MeLisa J. Williams, Attorney At Law<br>P.O. Box 515<br>Somerville TN 38068 |
| 6181736 | Chris and Diane Denson, individually and as next friends of Bably L.D.L, on behalf of themselves and all others similarly situated | Attn: MeLisa Janene Williams<br>MeLisa J. Williams, Attorney At Law<br>16980 US Highway 64<br>Somerville TN 38068 |
| 6182233 | Christian County | Attn: Clerk of the County Commission<br>100 West Church<br>Room 304<br>Ozark MO 65721 |
| 6181887 | Christina Delancey, individually and as next friend and guardian of Baby A.J.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6180760 | Citizen Potawatomi Nation | Attn: Chairman and Chief Executive Officer<br>1601 South Gordon Cooper Drive<br>Shawnee OK 74801 |

Exhibit 1
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181814 | City Hospital, Inc. | Attn: Director<br>2000 FOUNDATION WAY<br>SUITE 2310<br>MARTINSBURG WV 25401 |
| 6181816 | City Hospital, Inc. | Attn: Director<br>2500 HOSPITAL DR<br>MARTINSBURG WV 25401 |
| 6181815 | City Hospital, Inc. | Attn: President<br>P.O. Box 440<br>MARTINSBURG WV 25402 |
| 6181817 | City Hospital, Inc. | Attn: Registered Agent<br>2000 Foundation Way<br>Suite 2310<br>Martinsburg WV 25401 |
| 6181584 | City of Akron, OH | Attn: City Solicitor<br>Ocasek Government Office Building<br>161 South High Street, Suite 202<br>Akron OH 44308 |
| 6181079 | City of Albany, NY | Attn: Chief City Auditor<br>City Hall<br>24 Eagle Street, Room 111<br>Albany NY 12207 |
| 6181080 | City of Albany, NY | Attn: City Clerk<br>City Hall<br>24 Eagle Street, Room 202<br>Albany NY 12207 |
| 6181082 | City of Albany, NY | Attn: City Treasurer<br>City Hall<br>24 Eagle Street, Room 109<br>Albany NY 12207 |
| 6181078 | City of Albany, NY | Attn: Corporation Counsel<br>24 Eagle Street<br>Room 106, City Hall<br>Albany NY 12207 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181077 | City of Albany, NY | Attn: Mayor<br>City Hall<br>24 Eagle Street, Room 102<br>Albany NY 12207 |
| 6181081 | City of Albany, NY | Attn: Treasurer<br>City Hall<br>Room 109, 24 Eagle Street<br>Albany NY 12207 |
| 6182342 | City of Alexander City, AL | Attn: City Clerk<br>4 Court Square<br>Alexander City AL 35010 |
| 6182270 | City of Alexander City, AL | Attn: J. Ryan Kral<br>Beasley, Allen, Crow, Methvin, Portis et al.<br>218 Commerce Street, P.O. Box 4160<br>Montgomery AL 36104 |
| 6182269 | City of Alexander City, AL | Attn: Jeffrey D. Price<br>Beasley, Allen, Crow, Methvin, Portis et al.<br>218 Commerce Street, P.O. Box 4160<br>Montgomery AL 36104 |
| 6182266 | City of Alexander City, AL | Attn: Jere L. Beasley<br>Beasley, Allen, Crow, Methvin, Portis et al.<br>218 Commerce Street, P.O. Box 4160<br>Montgomery AL 36104 |
| 6182267 | City of Alexander City, AL | Attn: Rhon E. Jones<br>Beasley, Allen, Crow, Methvin, Portis et al.<br>218 Commerce Street, P.O. Box 4160<br>Montgomery AL 36104 |
| 6182268 | City of Alexander City, AL | Attn: Richard D. Stratton<br>Beasley, Allen, Crow, Methvin, Portis et al.<br>218 Commerce Street, P.O. Box 4160<br>Montgomery AL 36104 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182271 | City of Alexander City, AL | Attn: William R. Sutton<br>Beasley, Allen, Crow, Methvin, Portis et al.<br>218 Commerce Street, P.O. Box 4160<br>Montgomery AL 36104 |
| 6182264 | City of Allentown, PA | Attn: John Grogan<br>Langer, Grogan & Diver, P.C.<br>1717 Arch Street, Suite 4020<br>Philadelphia PA 19103 |
| 6182263 | City of Allentown, PA | Attn: Joseph J. Khan<br>Langer, Grogan & Diver, P.C.<br>1717 Arch Street, Suite 4020<br>Philadelphia PA 19103 |
| 6182340 | City of Allentown, PA | Attn: Mayor and City Council<br>435 Hamilton Street<br>Allentown PA 18101 |
| 6181653 | City of Anadarko, OK | Attn: City Clerk, City Manager<br>501 West Virginia<br>Anadarko OK 73005 |
| 6181654 | City of Anadarko, OK | Attn: Mayor<br>203 West Broadway<br>Anadarko OK 73005 |
| 6181622 | City of Auburn, NY | Attn: City Clerk, Comptroller, Treasurer<br>Memorial City Hall<br>24 South Street, 1st Floor<br>Auburn NY 13021 |
| 6181623 | City of Auburn, NY | Attn: Corporation Counsel<br>Memorial City Hall<br>24 South Street<br>Auburn NY 13021 |
| 6181621 | City of Auburn, NY | Attn: Mayor<br>Mayor's Office<br>Memorial City Hall, 24 South Street<br>Auburn NY 13021 |

Exhibit A

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6180902 | City of Benton, AR | Attn: City Clerk<br>114 South East Street<br>Benton AR 72015 |
| 6180901 | City of Benton, AR | Attn: Mayor and City Clerk<br>P.O. Box 607<br>Benton AR 72018 |
| 6180898 | City of Bentonville, AR | Attn: Mayor and City Clerk<br>117 West Central Avenue<br>Bentonville AR 72712 |
| 6181655 | City of Bethany, OK | Attn: City Clerk<br>6700 NW 36th Street<br>Bethany OK 73008 |
| 6181040 | City of Boston, The Boston Public Health Commission, The Boston Housing Authority | Attn: City Clerk<br>1 City Hall Square<br>Room 601<br>Boston MA 02201 |
| 6181041 | City of Boston, The Boston Public Health Commission, The Boston Housing Authority | Attn: Treasurer<br>1 City Hall Square<br>Room M-35<br>Boston MA 02201 |
| 6181238 | City of Burns Flat, OK | Attn: Mayor and The Clerk/Treasurer<br>222 Highway 44<br>Burns Flat OK 73624 |
| 6181239 | City of Burns Flat, OK | Attn: Mayor and The Clerk/Treasurer<br>Box 410<br>Burns Flat OK 73624 |
| 6181042 | City of Cambridge, MA | Attn: City Clerk and Assistant City Manager for Fiscal Affairs<br>795 Massachusetts Avenue<br>1st Floor<br>Cambridge MA 02139 |

Exhibit A

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182290 | City of Charleston | Attn: Marc J. Bern, Joseph J. Cappelli, Margaret E. Cordner, Carmen A. De Gisi<br>Marc J. Bern & Partners LLP<br>One Grand Central Place, 60 East 42nd Street, Suite 950<br>New York NY 10165 |
| 6182334 | City of Charleston, SC | Attn: Clerk of Council<br>80 Broad Street<br>Charleston SC 29401 |
| 6182289 | City of Charleston, SC | Attn: Sandra J. Senn<br>Senn Legal, LLC<br>P.O. Box 12279<br>Charleston SC 29422 |
| 6181572 | City of Chicago, IL | Attn: Clerk<br>121 North LaSalle Street, Room 107<br>Chicago IL 60602 |
| 6181571 | City of Chicago, IL | Attn: Mayor<br>Chicago City Hall 4th Floor<br>121 North LaSalle Street<br>Chicago IL 60602 |
| 6181043 | City of Chicopee, MA | Attn: City Clerk<br>City Hall<br>17 Springfield Street<br>Chicopee MA 01013 |
| 6181044 | City of Chicopee, MA | Attn: Treasurer<br>274 Front Street<br>2nd Floor Annex<br>Chicopee MA 01013 |
| 6181574 | City of Cleveland, OH | Attn: Director of Department of Law<br>601 Lakeside Avenue<br>Room 106<br>Cleveland OH 44114 |
| 6181573 | City of Cleveland, OH | Attn: Director of Department of Law, Mayor<br>601 Lakeside Avenue, Room 106<br>Cleveland OH 44114 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180894 | City of Conway, AR | Attn: Mayor and City Clerk<br>Conway City Hall<br>1201 Oak Street<br>Conway AR 72032 |
| 6182260 | City of Coon Rapids, MN | Attn: Ashley Keller<br>Keller Lenkner LLC<br>150 North Riverside Plaza, Suite 5100<br>Chicago IL 60606 |
| 6182339 | City of Coon Rapids, MN | Attn: City Clerk<br>11155 Robinson Drive<br>Coon Rapids MN 55433 |
| 6182256 | City of Coon Rapids, MN | Attn: Jared D. Shepherd<br>Hoff Barry, P.A.<br>775 Prairie Center Drive, Suite 160<br>Eden Prairie MN 55344 |
| 6182259 | City of Coon Rapids, MN | Attn: Michael H. Park<br>Consovoy McCarthy Park, PLLC<br>745 Fifth Avenue, Suite 500<br>New York NY 10151 |
| 6182262 | City of Coon Rapids, MN | Attn: Seth Meyer<br>Keller Lenkner LLC<br>150 North Riverside Plaza, Suite 5100<br>Chicago IL 60606 |
| 6182258 | City of Coon Rapids, MN | Attn: Thomas R. McCarthy<br>Consovoy McCarthy Park, PLLC<br>3033 Wilson Boulevard, Suite 700<br>Arlington VA 22201 |
| 6182261 | City of Coon Rapids, MN | Attn: Travis Lenkner<br>Keller Lenkner LLC<br>150 North Riverside Plaza, Suite 5100<br>Chicago IL 60606 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6182257 | City of Coon Rapids, MN | Attn: William S. Consovoy<br>Consovoy McCarthy Park, PLLC<br>3033 Wilson Boulevard, Suite 700<br>Arlington VA 22201 |
| 6181593 | City of Costa Mesa, CA | Attn: City Clerk<br>77 Fair Drive<br>Costa Mesa CA 92626 |
| 6180987 | City of Dover, a municipal corporation of the State of Delaware | Attn: Mayor<br>Mayor's Office<br>15 Loockerman Plaza<br>Dover DE 19901 |
| 6180909 | City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez | Attn: City Manager<br>City Hall East<br>11333 Valley Boulevard<br>El Monte CA 91731 |
| 6180910 | City of El Monte, and The People of the State of California, by and through El Monte City Attorney Rick Olivarez | Attn: El Monte City Attorney Rick Olivarez<br>500 S. Grand Avenue, 12th Floor<br>Los Angeles CA 90071 |
| 6181677 | City of Emporia, VA | Attn: City Manager<br>201 South Main Street<br>P.O. Box 511<br>Emporia VA 23847 |
| 6181240 | City of Fort Cobb, OK | Attn: Mayor, City Clerk<br>201 East Main Street<br>Fort Cobb OK 73038 |
| 6180890 | City of Fort Smith, AR | Attn: Mayor and City Clerk<br>623 Garrison Avenue<br>Room 303<br>Fort Smith AR 72901 |
| 6181045 | City of Framingham, MA | Attn: City Clerk<br>150 Concord Street<br>Room 105<br>Framingham MA 01702 |

Exhibit I
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181046 | City of Framingham, MA | Attn: Treasurer<br>150 Concord Street<br>Room 111<br>Framingham MA 01702 |
| 6181678 | City of Fredericksburg, VA | Attn: City Attorney<br>601 Caroline Street<br>Suite 200B<br>Fredericksburg VA 22401 |
| 6181590 | City of Fullerton, CA | Attn: City Clerk<br>City Clerk's Office<br>303 West Commonwealth Avenue<br>Fullerton CA 92832 |
| 6182354 | City of Glendale | Attn: Jeff Reeves, Cheryl Priest Ainsworth, Kevin N. Royer<br>Theodora Oringher PC<br>535 Anton Boulevard, Ninth Floor<br>Costa Mesa CA 92626-7109 |
| 6182352 | City of Glendale, AZ | Attn: City Council Members<br>5850 W. Glendale Avenue<br>Glendale AZ 85301 |
| 6182353 | City of Glendale, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites<br>Fennimore Craig, P.C.<br>2394 East Camelback Road, Suite 600<br>Phoenix AZ 85016-9077 |
| 6182355 | City of Glendale, AZ | Attn: Mayor<br>5850 W. Glendale Avenue<br>Suite #451<br>Glendale AZ 85301 |
| 6181047 | City of Gloucester, MA | Attn: Office of the Treasurer; City Clerk<br>9 Dale Avenue<br>Gloucester MA 01930 |
| 6181000 | City of Granite City, IL | Attn: Mayor<br>City Hall<br>2000 Edison Avenue<br>Granite City IL 62040 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181048 | City of Haverhill, MA | Attn: Clerk<br>4 Summer Street<br>Haverhill MA 01830 |
| 6181049 | City of Haverhill, MA | Attn: Treasurer<br>4 Summer Street<br>Room 114<br>Haverhill MA 01830 |
| 6181067 | City of Henderson, NV | Attn: Mayor of Henderson<br>Henderson City Hall<br>240 South Water Street<br>Henderson NV 89015 |
| 6180900 | City of Hot Springs, AR | Attn: City Clerk<br>P.O Box 700<br>Hot Springs AR 71902 |
| 6180899 | City of Hot Springs, AR | Attn: Mayor and City Clerk<br>City Hall<br>133 Convention Boulevard<br>Hot Springs AR 71901 |
| 6181405 | City of Houston, TX | Attn: Mayor<br>P.O. Box 1562<br>Houston TX 77251 |
| 6181577 | City of Huntington, WV | Attn: Mayor, City Council Members and City Clerk<br>800 Fifth Avenue<br>Huntington WV 25701 |
| 6181575 | City of Huntington, WV | Attn: Mayor, City Manager, Recorder, Clerk, Treasurer, and Council<br>800 5th Avenue<br>P.O. Box 1659<br>Huntington WV 25701 |
| 6181576 | City of Huntington, WV | Attn: Mayor, City Manager, Recorder, Clerk, Treasurer, and Council<br>840 Camden Road<br>Huntington WV 25704 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182234 | City of Independence, MO | Attn: Mayor and City Clerk and City Prosecutor<br>Independence City Hall<br>111 E Maple Avenue<br>Independence MO 64050 |
| 6181591 | City of Irvine, CA | Attn: City Clerk<br>1 Civic Center Plaza<br>Irvine CA 92606 |
| 6181084 | City of Ithaca, NY | Attn: City Clerk, Comptroller<br>108 East Green Street<br>Ithaca NY 14850 |
| 6181083 | City of Ithaca, NY | Attn: Mayor, City Attorney, Clerk, Comptroller<br>City Hall 4th Floor<br>108 East Green Street<br>Ithaca NY 14850 |
| 6180907 | City of Jacksonville, AR | Attn: Mayor and City Clerk<br>1 Municipal Drive<br>Jacksonville AR 72076 |
| 6181656 | City of Jenks, OK | Attn: City Manager, Mayor and City Council of Jenks<br>Jenks City Hall<br>211 North Elm Street, P.O. box 2007<br>Jenks OK 74037 |
| 6180892 | City of Jonesboro, AR | Attn: Mayor and City Clerk<br>300 South Church Street<br>Jonesboro AR 72401 |
| 6182236 | City of Joplin | Attn: Mayor<br>City Hall 5th Floor<br>602 South Main Street<br>Joplin MO 64801 |
| 6182235 | City of Joplin, MO | Attn: City Clerk and City Attorney<br>City Hall<br>602 S. Main Street<br>Joplin MO 64801 |

Exhibit I
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181068 | City of Las Vegas, NV | Attn: Mayor of Las Vegas<br>Las Vegas City Hall<br>495 South Main Street<br>Las Vegas NV 89101 |
| 6180889 | City of Little Rock, AR | Attn: City Clerk<br>Little Rock City Hall<br>500 West Markham Street, Room 200<br>Little Rock AR 72201 |
| 6180888 | City of Little Rock, AR | Attn: Mayor<br>Little Rock City Hall<br>500 West Markham Street, Room 203<br>Little Rock AR 72201 |
| 6181253 | City of Lock Haven, PA | Attn: City Manager<br>20 East Church Street<br>Lock Haven PA 17745 |
| 6181489 | City of Martinsville, VA | Attn: City Attorney<br>55 West Church Street<br>P.O. Box 1311<br>Martinsville VA 24114 |
| 6180908 | City of Monticello, AR | Attn: Mayor and City Clerk<br>P.O. Box 505<br>Monticello AR 71657 |
| 6180930 | City of New Britain, CT | Attn: City Clerk<br>Office of City Clerk<br>27 West Main Street, Room 109<br>New Britain CT 06051 |
| 6180929 | City of New Britain, CT | Attn: Mayor<br>Office of Mayor<br>27 West Main Street<br>New Britain CT 06051 |
| 6180961 | City of New Haven, CT | Attn: Clerk<br>200 Orange Street<br>Room 202<br>New Haven CT 06510 |

Exhibit E
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6180962 | City of New Haven, CT | Attn: Mayor<br>165 Church Street<br>New Haven CT 06510 |
| 6181085 | City of New York, NY | ATTN: Corporation Counsel<br>New York City Law Department<br>100 Church Street<br>New York NY 10007 |
| 6181086 | City of New York, NY | Attn: County Clerk of New York County<br>New York County Courthouse<br>60 Centre Street, Room 161<br>New York NY 10007 |
| 6182292 | City of North Charleston | Attn: Marc J. Bern, Joseph J. Cappelli, Margaret E. Cordner, Carmen A. De Gisi<br>Marc J. Bern & Partners LLP<br>One Grand Central Place, 60 East 42nd Street, Suite 950<br>New York NY 10165 |
| 6182335 | City of North Charleston, SC | Attn: City Clerk<br>2500 City Hall Ln<br>North Charleston SC 29406 |
| 6182291 | City of North Charleston, SC | Attn: Sandra J. Senn<br>Senn Legal, LLC<br>P.O. Box 12279<br>Charleston SC 29422 |
| 6181069 | City of North Las Vegas, NV | Attn: Mayor of North Las Vegas<br>City Hall<br>2250 Las Vegas Boulevard North<br>North Las Vegas NV 89030 |
| 6180893 | City of North Little Rock, AR | Attn: Mayor and City Clerk<br>City Hall<br>300 Main Street, P.O. Box 5757<br>North Little Rock AR 72119 |
| 6182344 | City of Ocala, FL | Attn: City Clerk<br>110 SE Watula Avenue<br>Ocala FL 34471 |

Exhibit 1
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6182278 | City of Ocala, FL | Attn: Eric Romano<br>Romano Law Group<br>801 Spencer Drive<br>West Palm Beach FL 33409-4027 |
| 6182255 | City of Oxford, AL | Attn: Mayor and City Council<br>Oxford City Hall<br>145 Hamric Drive East, P.O. Box 3383<br>Oxford AL 36203 |
| 6181255 | City of Philadelphia, PA | Attn: Mayor<br>1401 John F Kennedy Blvd<br>Philadelphia PA 19102 |
| 6181254 | City of Philadelphia, PA | Attn: The Mayor<br>City Hall<br>Office 215<br>Philadelphia PA 19107 |
| 6180897 | City of Pine Bluff, AR | Attn: City Clerk<br>200 East 8th Avenue<br>Pine Bluff AR 71601 |
| 6180896 | City of Pine Bluff, AR | Attn: Mayor and City Clerk<br>200 East 8th Avenue<br>Suite 201<br>Pine Bluff AR 71601 |
| 6181257 | City of Pittsburgh, PA | Attn: City Clerk<br>510 City-County Building<br>414 Grant Street<br>Pittsburgh PA 15219 |
| 6181256 | City of Pittsburgh, PA | Attn: Mayor<br>Office of Mayor<br>414 Grant Street, 5th Floor<br>Pittsburgh PA 15219 |
| 6181174 | City of Plattsburgh, NY | Attn: Mayor, City Chamberlain, City Clerk and Corporation Counsel<br>41 City Hall Place<br>Plattsburgh NY 12901 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181679 | City of Portsmouth, VA | Attn: City Attorney<br>801 Crawford Street<br>Portsmouth VA 23704 |
| 6182068 | City of Portsmouth, VA | Attn: City Clerk<br>801 Crawford Street<br>6th Floor<br>Portsmouth VA 23704 |
| 6182067 | City of Portsmouth, VA | Attn: City Manager; City Attorney<br>801 Crawford Street<br>Portsmouth VA 23704 |
| 6180774 | City of Prescott, AZ | Attn: City Manager; Mayor; City Clerk<br>201 South Cortez<br>Prescott AZ 86303 |
| 6180773 | City of Prescott, AZ | Attn: The City Clerk<br>City Hall<br>201 South Cortez Street<br>Prescott AZ 86303 |
| 6181681 | City of Radford, VA | Attn: Commonwealth's Attorney<br>619 2nd Street<br>Suite 140<br>Radford VA 24141 |
| 6181680 | City of Radford, VA | Attn: Mayor of Radford and City Manager<br>10 Robertson Street<br>Radford VA 24141 |
| 6181073 | City of Reno, NV | Attn: Aaron Ford<br>State of Nevada Attorney General<br>Old Supreme Ct. Bldg., 100 N. Carson St.<br>Carson City NV 89701 |
| 6181071 | City of Reno, NV | Attn: City Clerk<br>City Clerk's Office<br>1 E. First Street, 2nd Floor<br>Reno NV 89501 |

Exhibit H
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181072 | City of Reno, NV | Attn: City Clerk<br>P.O. Box 7<br>Reno NV 89504 |
| 6181070 | City of Reno, NV | Attn: Mayor<br>Mayor's Office<br>1 E. 1st Street<br>Reno NV 89501 |
| 6181627 | City of Rochester, NY | Attn: City Clerk<br>City Hall<br>30 Church Street, Room 301A<br>Rochester NY 14614-1265 |
| 6181629 | City of Rochester, NY | Attn: City Treasurer<br>City Hall<br>30 Church Street, Room 111A<br>Rochester NY 14614-1265 |
| 6181628 | City of Rochester, NY | Attn: Director of Finance<br>City Hall<br>30 Church Street, Room 109A<br>Rochester NY 14614-1265 |
| 6181630 | City of Rochester, NY | Attn: Mayor<br>City Hall<br>Office of the Mayor, 30 Church St., Room 307A<br>Rochester NY 14614-1265 |
| 6181034 | City of Rockland, State of Maine | Attn: City Manager, City Clerk<br>270 Pleasant St<br>Rockland ME 04841 |
| 6180895 | City of Rogers, AR | Attn: Mayor and City Clerk<br>Rogers City Hall<br>301 West Chestnut Street<br>Rogers AR 72756 |
| 6181050 | City of Salem, MA | Attn: City Clerk<br>Salem City Hall<br>93 Washington Street<br>Salem MA 01970 |

Exhibit 1
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181051 | City of Salem, MA | Attn: Treasurer<br>98 Washington Street, 3rd Floor<br>Salem MA 01970 |
| 6181592 | City of San Clemente, CA | Attn: City Clerk<br>910 Calle Negocio<br>San Clemente CA 92673 |
| 6181589 | City of Santa Ana, CA | Attn: City Clerk<br>20 Civic Center Plaza<br>Santa Ana CA 92702 |
| 6181088 | City of Schenectady, NY | Attn: City Clerk<br>105 Jay Street<br>Room 107<br>Schenectady NY 12305 |
| 6181090 | City of Schenectady, NY | Attn: Commissioner of Finance & Administration<br>105 Jay Street<br>Room 103<br>Schenectady NY 12305 |
| 6181089 | City of Schenectady, NY | Attn: Corporation Counsel<br>105 Jay Street<br>Room 201<br>Schenectady NY 12305 |
| 6181087 | City of Schenectady, NY | Attn: Mayor<br>105 Jay Street<br>Room 111<br>Schenectady NY 12305 |
| 6180988 | City of Seaford, a municipal corporation of the State of Delaware | Attn: City Manager; Mayor<br>414 High Street<br>Seafood DE 19973 |
| 6181657 | City of Seminole, OK | Attn: City Clerk<br>401 N Main St.<br>Seminole OK 74868 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180999 | City of Sesser, IL | Attn: Mayor and City Clerk<br>City Hall<br>302 West Franklin St<br>Sesser IL 62884 |
| 6180998 | City of Sesser, IL | Attn: Mayor and City Clerk<br>P.O. Box 517<br>Sessor IL 62884 |
| 6181658 | City of Shawnee, OK | Attn: City Manager, Mayor and City Council of Shawnee<br>City Hall<br>16 West 9th Street<br>Shawnee OK 74801 |
| 6180906 | City of Sherwood, AR | Attn: Mayor and City Clerk<br>2199 East Kiehl Avenue<br>Sherwood AR 72120 |
| 6180891 | City of Springdale, AR | Attn: Mayor and City Clerk<br>201 Spring Street<br>Springdale AR 72764 |
| 6181559 | City of St. Mary's, WV | Attn: Mayor and City Manager and City Council Member<br>City Mayor<br>418 Second Street<br>St. Mary's WV 26170 |
| 6181609 | City of Sterling Heights, MI | Attn: City Attorney<br>12900 Hall Road<br>Suite 350<br>Sterling Heights MI 48313 |
| 6181608 | City of Sterling Heights, MI | Attn: City Clerk<br>405555 Utica Road<br>P.O. Box 8009<br>Sterling Heights MI 48313 |
| 6181607 | City of Sterling Heights, MI | Attn: Mayor<br>405555 Utica Road<br>Sterling Heights MI 48313 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181605 | City of Sterling Heights, MI | Attn: Mayor; City Clerk<br>40555 Utica Road<br>Sterling Heights MI 48313 |
| 6181606 | City of Sterling Heights, MI | O'Reilly Rancilio P.C.<br>12900 Hall Road<br>Suite 350<br>Sterling Heights MI 48313 |
| 6182351 | City of Surprise | Attn: Jeff Reeves, Cheryl Priest Ainsworth, Kevin N. Royer<br>Theodora Oringher PC<br>535 Anton Boulevard, Ninth Floor<br>Costa Mesa CA 92626-7109 |
| 6182349 | City of Surprise, AZ | Attn: City Clerk<br>1600 N. Civic Center Plaza<br>Surprise AZ 85374 |
| 6182350 | City of Surprise, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites<br>Fennimore Craig, P.C.<br>2394 East Camelback Road, Suite 600<br>Phoenix AZ 85016-9077 |
| 6180904 | City of Texarkana, AR | Attn: City Clerk<br>216 Walnut Street<br>Texarkana AR 71854 |
| 6180905 | City of Texarkana, AR | Attn: City Manager<br>P.O. Box 2711<br>Texarkana AR 75504-2711 |
| 6180903 | City of Texarkana, AR | Attn: Mayor<br>P.O. Box 2711<br>Texarkana AR 75504-2711 |
| 6181075 | City of Trenton, NJ | Attn: Clerk, City Council President, Mayor<br>City of Trenton Municipal Clerk<br>City Hall, 319 East State Street<br>Trenton NJ 08608 |
| 6181114 | City of Troy, NY | Attn: Mayor, City Clerk, Treasurer, Corporation Counsel<br>433 River Street<br>Troy NY 12180 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181612 | City of Warren, MI | Attn: City Attorney<br>One City Square<br>Suite 400<br>Warren MI 48093 |
| 6181611 | City of Warren, MI | Attn: City Clerk<br>One City Square<br>Suite 205<br>Warren MI 48093-2393 |
| 6181610 | City of Warren, MI | Attn: Mayor<br>One City Square<br>Suite 215<br>Warren MI 48093 |
| 6180964 | City of Waterbury, CT | Attn: Clerk<br>235 Grand Street<br>Courtyard Level<br>Waterbury CT 06702 |
| 6180965 | City of Waterbury, CT | Attn: Mayor<br>City Hall Building<br>235 Grand Street<br>Waterbury CT 06702 |
| 6181594 | City of Westminster, CA | Attn: City Clerk<br>City of Westminster - City Clerk's Office<br>8200 Westminster Boulevard<br>Westminster CA 92683 |
| 6181053 | City of Worcester, MA | Attn: City Clerk<br>City Hall Room 206<br>455 Main Street<br>Worcester MA 01608 |
| 6181052 | City of Worcester, MA | Attn: Treasurer<br>City Hall Room 203<br>455 Main Street<br>Worcester MA 01608 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181095 | City of Yonkers, NY | Attn: City Clerk<br>40 South Broadway<br>Room 107<br>Yonkers NY 10701 |
| 6181091 | City of Yonkers, NY | Attn: City Clerk<br>City Hall<br>40 S. Broadway, Room 107<br>Yonkers NY 10701 |
| 6181093 | City of Yonkers, NY | Attn: Comptroller<br>40 South Broadway<br>Suite 212<br>Yonkers NY 10701 |
| 6181094 | City of Yonkers, NY | Attn: Corporation Counsel<br>City Hall<br>Suite 300, 40 South Broadway<br>Yonkers NY 10701 |
| 6181092 | City of Yonkers, NY | Attn: Mayor, Corporation Counsel, Comptroller<br>City Hall<br>40 South Broadway<br>Yonkers NY 10701 |
| 6181074 | Clark County | Attn: Chairman of the Clark County Commissioners?rs, County Manager<br>500 S Grand Central Pkwy.<br>6th Floor<br>Las Vegas NV 89155 |
| 6182080 | CLARKSVILLE HEALTH SYSTEM, G.P. | Attn: Officer or Managing Agent<br>Tennova Healthcare - Clarksville<br>651 Dunlop Lane<br>Clarksville TN 37040 |
| 6182079 | CLARKSVILLE HEALTH SYSTEM, G.P. | Attn: Partner or Managing Agent and Registered Agent<br>4000 Meridian Boulevard<br>Franklin` TN 37067 |
| 6181258 | Clearfield County, Pennsylvania | Attn: Chairman Board of Commissioners<br>212 East Locust Street, Suite 112<br>Clearfield PA 16830 |

Exhibit P

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181259 | Clearfield County, Pennsylvania | Attn: Chairman of County Commissioners and Chief Clerk of County Commissioners<br>212 East Locust Street<br>Suite 112<br>Clearfield PA 16830 |
| 6181718 | Cleveland Bakers and Teamsters Health and Welfare Fund | Attn: FUND CHAIRMAN and HEALTH AND WELFARE MANAGER<br>9665 Rockside Road<br>Valley View OH 44125 |
| 6182082 | CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC | Attn: Officer or Managing Agent<br>2305 Chambliss Avenue Northwest<br>Cleveland TN 37311 |
| 6182081 | CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC | Attn: Registered Agent and Officer or Managing Agent<br>4000 Meridian Boulevard<br>Franklin TN 37067 |
| 6181260 | Clinton County | Attn: Chief Assessor<br>2 Piper Way<br>Suite 240<br>Lock Haven PA 17745 |
| 6182084 | COCKE COUNTY HMA, LLC | Attn: Pam Beck, CEO<br>Newport Medical Center<br>435 Second Street<br>Newport TN 37821 |
| 6182083 | COCKE COUNTY HMA, LLC | Attn: Registered Agent; Managing Member<br>Justin D. Pitt, Chief Litigation Counsel<br>4000 Meridian Boulevard, Community Health Systems<br>Franklin TN 37067-6325 |
| 6182200 | College Station Hospital, LP | Attn: Registered Agent and Chair of the Board<br>1604 Rock Prairie Road<br>College Station TX 77845 |
| 6180715 | Commonwealth of Massachusetts | Attn: Maura Healey<br>State of Massachusetts Attorney General<br>1 Ashburton Place<br>Boston MA 02108-1698 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181242 | Commonwealth of PA | Attn: Josh Shapiro<br>State of Pennsylvania Attorney General<br>Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square<br>Harrisburg PA 17120 |
| 6181241 | Commonwealth of PA | Attn: Office of the Governor<br>508 Main Capitol Building<br>Harrisburg PA 17120 |
| 6181243 | Commonwealth of PA, acting by and through Philadelphia District Attorney Lawrence S. Krasner | Attn: Philadelphia District Attorney<br>3 S Penn Square<br>Philadelphia PA 19107 |
| 6180731 | Commonwealth of Pennsylvania by Attorney General Josh Shapiro | Attn: Josh Shapiro<br>State of Pennsylvania Attorney General<br>Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square<br>Harrisburg PA 17120 |
| 6180743 | Commonwealth of Virginia, ex rel. Mark R. Herring, Attorney General | Attn: Mark Herring<br>State of Virginia Attorney General<br>202 North Ninth Street<br>Richmond VA 23219 |
| 6180714 | Consumer Protection Division Office of the Attorney General | Attn: Brian Frosh<br>State of Maryland Attorney General<br>200 St. Paul Place<br>Baltimore MD 21202-2202 |
| 6181838 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181841 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10213 |
| 6181839 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181842 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston WV 25311 |
| 6181840 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody Martzell, Bickford & Centola 338 Lafayette Street New Orleans LA 70130 |
| 6181301 | County of Abbeville, SC | Attn: County Director and Clerk to Council 903 West Greenwood Street Suite 2800 Abbeville SC 29620 |
| 6181302 | County of Aiken, SC | Attn: Chairman of County Council 1930 University Parkway Suite 3600 Aiken SC 29801 |
| 6181303 | County of Aiken, SC | Attn: Clerk of Court Judicial Center (Courthouse) 109 Park Avenue SE, First, second, third floors Aiken SC 29801 |
| 6181595 | County of Alameda, CA | Attn: Auditor-Controller/Clerk-Recorder Alameda County Clerk-Recorder's Office 1106 Madison Street Oakland CA 94607 |
| 6181596 | County of Alameda, CA | Attn: Auditor-Controller/Clerk-Recorder Alameda County Clerk-Recorder's Office 7600 Dublin Boulevard Dublin CA 94568 |
| 6181265 | County of Allegheny, PA | Attn: County Council 436 Grant Street Room 119 Pittsburgh PA 15219 |

Exhibit I
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181261 | County of Allegheny, PA | Attn: County Executive<br>101 County Courthouse<br>436 Grant Street<br>Pittsburgh PA 15219 |
| 6181263 | County of Allegheny, PA | Attn: County Executive<br>436 Grant Street<br>Room 101<br>Pittsburgh PA 15219 |
| 6181262 | County of Allegheny, PA | Attn: President of the County Council<br>County Council<br>County Courthouse, 436 Grant Street, Room 119<br>Pittsburgh PA 15219-2497 |
| 6181264 | County of Allegheny, PA | Attn: Treasurer<br>436 Grant Street<br>Room 108<br>Pittsburgh PA 15219 |
| 6181305 | County of Allendale, SC | Attn: Clerk of Court<br>P.O. Box 126<br>Allendale SC 29810 |
| 6181304 | County of Allendale, SC | Attn: County Council Chairperson and Clerk to Council<br>526 Memorial Avenue<br>P.O. Box 190<br>Allendale SC 29810 |
| 6181306 | County of Anderson, SC | Attn: County Council Chairman and Clerk to Council<br>101 South Main Street<br>Anderson SC 29624 |
| 6182356 | County of Apache, AZ | Attn: Clerk of the Board of Supervisors<br>Apache County Annex Building<br>75 West Cleveland Street<br>St. Johns AZ 85936 |
| 6182357 | County of Apache, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites<br>Fennimore Craig, P.C.<br>2394 East Camelback Road, Suite 600<br>Phoenix AZ 85016-9077 |

Exhibit B

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182359 | County of Apache, CA | Attn: Anne Andrews<br>Andrews & Thornton<br>4701 Von Karman Avenue, Suite 300<br>Newport Beach CA 92660 |
| 6182360 | County of Apache, CA | Attn: Robert Siko<br>Andrews & Thornton<br>4701 Von Karman Avenue, Suite 300<br>Newport Beach CA 92660 |
| 6182358 | County of Apache, CA | Attn: Todd C. Theodora, Jeff Reeves, Cheryl Priest Ainsworth, Jessica Hernandez Diotalevi,<br>Kevin N. Royer<br>Theodora Oringher PC, 535 Anton Boulevard, Ninth Floor<br>Costa Mesa CA 92626-7109 |
| 6180776 | County of Arkansas, AR | Attn: County Judge and County Clerk<br>101 Court Square<br>Dewitt AR 72042 |
| 6180778 | County of Ashley, AR | Attn: County Clerk<br>205 East Jefferson Street<br>Room 5<br>Hamburg AR 71646 |
| 6180777 | County of Ashley, AR | Attn: County Judge<br>205 East Jefferson Street<br>Room 4<br>Hamburg AR 71646 |
| 6181307 | County of Bamberg, SC | Attn: Chairman of County Council and Clerk to Council<br>Courthouse Annex<br>1234 North Street, P.O. Box 149<br>Bamberg SC 29003 |
| 6181309 | County of Barnwell, SC | Attn: Clerk to Council<br>57 Wall Street<br>Barnwell SC 29812 |
| 6181308 | County of Barnwell, SC | Attn: County Council Chairman<br>93 Phillips Street<br>Barnwell SC 29812 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180780 | County of Baxter, AR | Attn: County Clerk<br>Baxter County Courthouse<br>1 East 7th Street, 1st Floor<br>Mountain Home AR 72653 |
| 6180779 | County of Baxter, AR | Attn: County Judge<br>Baxter County Courthouse<br>1 East 7th Street, 3rd Floor<br>Mountain Home AR 72653 |
| 6181310 | County of Beaufort, SC | Attn: Chairman of County Council and Clerk to Council<br>100 Ribaut Road<br>Beaufort SC 29902 |
| 6181311 | County of Beaufort, SC | Attn: County Administrator<br>P.O. Drawer 1228<br>Beaufort SC 29901 |
| 6181406 | County of Bee, TX | Attn: Bee County Judge<br>105 W. Corpus Christi<br>Rm# 305<br>Beeville TX 78102 |
| 6180781 | County of Benton, AR | Attn: County Judge and County Clerk<br>215 East Central Avenue<br>Bentonville AR 72712 |
| 6181407 | County of Bexar, TX | Attn: Bexar County Judge<br>101 W Nueva<br>10th Floor<br>San Antonio TX 78205 |
| 6180783 | County of Boone, AR | Attn: County Clerk<br>100 North Main<br>Suite 201<br>Harrison AR 72601 |
| 6180782 | County of Boone, AR | Attn: County Judge<br>100 North Main<br>Suite 300<br>Harrison AR 72601 |

Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181266 | County of Bradford, PA | Attn: County Commissioners and Chief Clerk of County Commissioners<br>Bradford County Courthouse<br>301 Main Street<br>Towanda PA 18848 |
| 6180784 | County of Bradley, AR | Attn: County Judge and County Clerk<br>101 East Cedar<br>Warren AR 71671 |
| 6181097 | County of Broome, NY | Attn: County District Attorney<br>Broome County District Attorney's Office<br>P.O. Box 1766<br>Binghamton NY 13902 |
| 6181096 | County of Broome, NY | Attn:: Broome County Clerk<br>Broome County Clerk's Office<br>Broome County Office Building, 60 Hawley Street, 3rd Floor, P.O. Box 2062<br>Binghamton NY 13902-2062 |
| 6181408 | County of Burleson, TX | Attn: Burleson County Judge<br>100 W. Buck<br>#306<br>Caldwell TX 77836 |
| 6181616 | County of Burlington, NJ | Attn: Clerk<br>50 Rancocas Road<br>3rd Floor, P.O. Box 6000<br>Mount Holly NJ 08060 |
| 6181617 | County of Burlington, NJ | Attn: County Clerk<br>P.O. Box 6000<br>Mount Holly NJ 08060 |
| 6181619 | County of Burlington, NJ | Attn: County Clerk; County Administrator; Freeholder Director<br>49 Rancocas Road<br>Room 123, P.O. Box 6000<br>Mount Holly NJ 08060 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181618 | County of Burlington, NJ | Attn: Director Freeholders<br>49 Rancocas Road, Room 123<br>P.O. Box 6000<br>Mount Holly NJ 08060 |
| 6181409 | County of Burnet, TX | Attn: County Judge<br>Courthouse on the Square<br>220 S. Pierce<br>Burnet TX 78611 |
| 6180785 | County of Calhoun, AR | Attn: County Judge and County Clerk<br>Calhoun County Counthouse<br>309 West Main Street<br>Hampton AR 71744 |
| 6181312 | County of Calhoun, SC | Attn: Chairman of County Council and Clerk to Council<br>102 Courthouse Drive<br>St. Matthews SC 29135 |
| 6181410 | County of Cameron, TX | Attn: Cameron County Judge<br>1100 East Monroe Street, Suite 218<br>Brownsville TX 78520 |
| 6181267 | County of Carbon, PA | Attn: Commisioners, Clerk of the County<br>Carbon County Commissioners<br>P.O. Box 129<br>Jim Thorpe PA 18229 |
| 6180883 | County of Carroll, AR | Attn: County Judge and County Clerk<br>210 West Church Avenue<br>Berryville AR 72616 |
| 6181412 | County of Cass, TX | Attn: Cass County Judge<br>P.O. Box 825<br>Linden TX 75563 |
| 6181313 | County of Cherokee, NC | Attn: Clerk to the Board of Commissioners<br>75 Peachtree Street<br>Murphy NC 28906 |
| 6181314 | County of Chesterfield, SC | Attn: Chairman of County Council and Clerk to Council<br>178 Mill Street<br>Chesterfield SC 29709 |

Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6180786 | County of Chicot, AR | Attn: County Judge and County Clerk<br>Chicot County Courthouse<br>417 Main Street<br>Lake Village AR 71663 |
| 6181316 | County of Clarendon, SC | Attn: Chairman of County Council<br>26 East Boyce Street<br>Manning SC 29102 |
| 6181315 | County of Clarendon, SC | Attn: Chairman of County Council and Clerk to Council<br>411 Sunset Drive<br>Manning SC 29102 |
| 6181269 | County of Clarion, PA | Attn: Josh Shapiro<br>State of Pennsylvania Attorney General<br>Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square<br>Harrisburg PA 17120 |
| 6181268 | County of Clarion, PA | Attn: The Mayor and President<br>1400 East Main Street<br>Clarion PA 16214 |
| 6180787 | County of Clark, AR | Attn: County Judge and County Clerk<br>401 Clay Street<br>Arkadelphia AR 71923 |
| 6180788 | County of Clay, AR | Attn: County Judge and County Clerk<br>Clay County Courthouse<br>2nd Street<br>Piggott AR 72454 |
| 6180789 | County of Cleburne, AR | Attn: County Judge and County Clerk<br>Cleburne County Courthouse<br>301 West Main Street<br>Heber Springs AR 72543 |
| 6180887 | County of Cleveland, AR | Attn: County Clerk<br>Cleveland County Courthouse<br>P.O Box 368<br>Rison AR 71665 |

Exhibit A

Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180886 | County of Cleveland, AR | Attn: County Judge<br>Cleveland County Courthouse<br>P.O Box 348<br>Rison AR 71665 |
| 6181317 | County of Colleton, SC | Attn: Chairman of County Council<br>107 Church Street<br>Walterboro SC 29488 |
| 6181318 | County of Colleton, SC | Attn: Clerk to Council<br>109 Benson Street<br>Old Jail Building, 2nd Floor<br>Walterboro SC 29488 |
| 6180791 | County of Columbia, AR | Attn: County Clerk<br>101 Boundary<br>Suite 101<br>Magnolia AR 71753 |
| 6180790 | County of Columbia, AR | Attn: County Judge<br>#1 Court Square<br>Magnolia AR 71753 |
| 6181098 | County of Columbia, NY | Attn: Chairman of the Board<br>Columbia County Board of Supervisors<br>401 State Street<br>Hudson NY 12534 |
| 6181099 | County of Columbia, NY | Attn: Columbia County Treasurer<br>15 N.6th Street<br>Hudson NY 12534 |
| 6181102 | County of Columbia, NY | Attn: County Attorney<br>401 State Street<br>Suite 2B<br>Hudson NY 12534 |
| 6181100 | County of Columbia, NY | ATTN: County Clerk<br>County Clerk's Office<br>560 Warren Street<br>Hudson NY 12534 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181101 | County of Columbia, NY | Attn: County Treasurer<br>15 North 6th Street<br>Hudson NY 12534 |
| 6180792 | County of Conway, AR | Attn: County Judge and County Clerk<br>117 South Moose Street<br>Morrilton AR 72110 |
| 6181411 | County of Cooke, TX | Attn: Cooke County Judge<br>101 South Dixon, Suite 132<br>Gainesville TX 76240 |
| 6181413 | County of Coryell, TX | Attn: Coryell County Judge<br>Coryell County Main Street Annex<br>800 East Main Street Suite A<br>Gatesville TX 76528 |
| 6180794 | County of Craighead, AR | Attn: County Clerk<br>511 South Main Street<br>Room 202<br>Jonesboro AR 72401 |
| 6180793 | County of Craighead, AR | Attn: County Judge<br>511 Union Street<br>Room 119<br>Jonesboro AR 72401 |
| 6180796 | County of Crawford, AR | Attn: County Clerk<br>300 Main Street<br>Room 7<br>Van Buren AR 72956 |
| 6180795 | County of Crawford, AR | Attn: County Judge<br>300 Main Street<br>Room 4<br>Van Buren AR 72956 |
| 6180798 | County of Cross, AR | Attn: County Clerk<br>705 Union Avenue East<br>Suite 8<br>Wynne AR 72396 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180797 | County of Cross, AR | Attn: County Judge<br>705 Union Avenue East<br>Suite 4<br>Wynne AR 72396 |
| 6181270 | County of Cumberland, PA | Attn: County Commissioners Chaiman and Chief Clerk<br>1 Courthouse Square<br>2nd Floor, Suite 200<br>Carlisle PA 17013 |
| 6180799 | County of Dallas, AR | Attn: County Judge and County Clerk<br>206 West Third Street<br>Fordyce AR 71742 |
| 6181415 | County of Dallas, TX | Attn: Dallas County Judge<br>411 Elm Street, Suite 200<br>Dallas TX 75202 |
| 6181414 | County of Dallas, TX | Attn: Dallas County Judge<br>Administration Building<br>411 Elm Street, 2nd Floor<br>Dallas TX 75202 |
| 6181416 | County of Delta, TX | Attn: County Judge<br>200 West Dallas Avenue<br>Cooper TX 75432 |
| 6180800 | County of Desha, AR | Attn: County Judge and County Clerk<br>Desha County Courthouse<br>608 Robert S. Moore Avenue, P.O. Box 188<br>Arkansas City AR 71630 |
| 6181319 | County of Dillon, SC | Attn: Chairman of County Council and Clerk to Council<br>109 South 3rd Avenue<br>P.O. Box 449<br>Dillon SC 29536 |
| 6181417 | County of Dimmit, TX | Attn: Dimmit County Judge<br>212 North 4th Street<br>Carrizo Springs TX 78834 |

Exhibit E
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181320 | County of Dorchester, SC | Attn: Chairman of County Council and Clerk to Council<br>500 North Main Street<br>Summerville SC 29483 |
| 6181104 | County of Dutchess, NY | Attn: Commissioner of Finance<br>Dutchess County Office Building<br>Finance Department, 22 Market St., 3rd Fl.<br>Poughkeepsie NY 12601 |
| 6181105 | County of Dutchess, NY | Attn: County Attorney<br>22 Market Street, 5th Floor<br>Poughkeepsie NY 12601 |
| 6181103 | County of Dutchess, NY | Attn: County Clerk, County Attorney<br>22 Market Street<br>Poughkeepsie NY 12601 |
| 6181662 | County of Duval, TX | Attn: County Judge and County Commissioners<br>Duval County<br>P.O. Box 189<br>San Diego TX 78384 |
| 6181661 | County of Duval, TX | Attn: County Judge and County Commissioners<br>Duval County Courthouse<br>400 East Gravis Street<br>San Diego TX 78384 |
| 6181659 | County of Duval, TX | Attn: Duval County Judge<br>400 E. Gravis Steet<br>San Diego TX 78384 |
| 6181660 | County of Duval, TX | Attn: Duval County Judge<br>Duval County<br>P.O. Box 189<br>San Diego TX 78384 |
| 6181418 | County of Ector, TX | Attn: Ector County Judge<br>300 North Grant, Room 227<br>Odessa TX 79761 |
| 6181322 | County of Edgefield, SC | Attn: Chairman of County Council<br>342 Sweetwater Road<br>North Augusta SC 29860 |

Exhibit A

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181321 | County of Edgefield, SC | Attn: Chairman of County Council and Clerk to Council<br>124 Courthouse Square<br>Edgefield SC 29824 |
| 6181419 | County of El Paso, TX | Attn: El Paso County Judge<br>500 East San Antonio, Suite 301<br>El Paso TX 79901 |
| 6181107 | County of Erie, NY | Attn: County Attorney<br>Department of Law<br>Edward A. Rath County Office Building, 95 Franklin Street, Rm 1634<br>Buffalo NY 14202 |
| 6181106 | County of Erie, NY | Attn: County Clerk<br>Erie County Clerk's Office<br>92 Franklin St.<br>Buffalo NY 14202 |
| 6181272 | County of Erie, PA | Attn: City Clerk<br>626 State Street<br>Room 104<br>Erie PA 16501 |
| 6181273 | County of Erie, PA | Attn: City Treasurer<br>626 State Street<br>Room 105<br>Erie PA 16501 |
| 6181271 | County of Erie, PA | Attn: County Executive and County Council of Erie County<br>Erie Courthouse<br>140 West Sixth Street<br>Erie PA 16501 |
| 6181323 | County of Fairfield, SC | Attn: Chairman of County Council<br>325 West High Street<br>Winnsboro SC 29180 |
| 6181324 | County of Fairfield, SC | Attn: Clerk to Council<br>350 Columbia Road<br>Winnsboro SC 29180 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181420 | County of Falls, TX | Attn: County Judge<br>125 Bridge Street<br>Room 203<br>Marlin TX 76661 |
| 6181422 | County of Falls, TX | Attn: County Judge<br>P.O. Box 458<br>#1 Courthouse Square, 125 Bridge Street<br>Marlin TX 76661 |
| 6181421 | County of Falls, TX | Attn: County Judge<br>P.O. Box 458<br>Marlin TX 76661 |
| 6181424 | County of Fannin, TX | Attn: County Judge<br>Bonham City Hall<br>514 Chestnut Street<br>Bonham TX 75418 |
| 6181423 | County of Fannin, TX | Attn: County Judge<br>Fannin County Courthouse<br>101 East Sam Rayburn Drive, Suite 101<br>Bonham TX 75418 |
| 6180801 | County of Faulkner, AR | Attn: County Judge<br>810 Faulkner Street<br>Conway AR 72034 |
| 6180802 | County of Faulkner, AR | Attn: County Judge and County Clerk<br>801 Locust Avenue<br>Conway AR 72034 |
| 6181274 | County of Fayette, PA | Attn: Chairman of County of Fayette<br>Fayette County<br>61 East Main Street<br>Uniontown PA 15401 |
| 6181325 | County of Florence, SC | Attn: Chairman of County Council<br>1421 Whitehall Road<br>Florence SC 29506 |

Exhibit G
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181326 | County of Florence, SC | Attn: Clerk to County Council<br>180 North Irby Street<br>MSC-G<br>Florence SC 29501 |
| 6180803 | County of Franklin, AR | Attn: County Judge and County Clerk<br>211 West Commercial<br>Ozark AR 72949 |
| 6181425 | County of Freestone, TX | Attn: County Judge<br>118 East Commerce Street<br>Room 205<br>Fairfield TX 75840 |
| 6180805 | County of Fulton, AR | Attn: County Clerk<br>P.O. Box 219<br>Salem AR 72576 |
| 6180804 | County of Fulton, AR | Attn: County Judge<br>P.O. Box 278<br>Salem AR 72576 |
| 6180807 | County of Garland, AR | Attn: County Clerk<br>501 Ouachita Avenue<br>Room 103<br>Hot Springs AR 71913 |
| 6180806 | County of Garland, AR | Attn: County Judge<br>501 Ouachita Avenue<br>Room 210<br>Hot Springs AR 71913 |
| 6180809 | County of Grant, AR | Attn: County Clerk<br>101 West Center<br>Room 106<br>Sheridan AR 72150 |
| 6180808 | County of Grant, AR | Attn: County Judge<br>101 West Center<br>Room 101<br>Sheridan AR 72150 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181426 | County of Grayson, TX | Attn: County Judge<br>100 W. Houston<br>Sherman TX 75090 |
| 6180811 | County of Greene, AR | Attn: County Clerk<br>320 West Court Street<br>Room 102<br>Paragould AR 72450 |
| 6180810 | County of Greene, AR | Attn: County Judge<br>320 West Court Street<br>Office 107<br>Paragould AR 72450 |
| 6181327 | County of Greenwood, SC | Attn: Chairman of County Council and Clerk to Council<br>600 Monument Street<br>Box P-103, Park Plaza, Suite 102<br>Greenwood SC 29646 |
| 6181328 | County of Hampton, SC | Attn: Chairman of County Council and Clerk to Council<br>200 Jackson Avenue East<br>Hampton SC 29924 |
| 6181427 | County of Harrison, TX | Attn: County Judge<br>Historic Courthouse<br>#1 Peter Whetstone Square, Room 314<br>Marshall TX 75670 |
| 6180990 | County of Hawai'I, HI | Attn: Corporation Counsel<br>Hilo Lagoon Centre<br>101 Aupuni Street, Unit 325<br>Hilo HI 96720 |
| 6180812 | County of Hempstead, AR | Attn: County Judge and County Clerk<br>400 South Washington<br>P.O. Box 1420<br>Hope AR 71802 |
| 6181428 | County of Hidalgo, TX | Attn: County Judge<br>100 E. Cano<br>Second floor<br>Edinburg TX 78539 |

Exhibit I

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181430 | County of Hopkins | Hopkins County Courthouse<br>Attn: County Judge<br>118 Church St.<br>Sulphur Springs TX 75482 |
| 6181429 | County of Hopkins, TX | Attn: County Judge<br>P.O. Box 288<br>Sulphur Springs TX 75483 |
| 6181329 | County of Horry, SC | Attn: Chairman of County Council and Clerk to Council<br>1301 Second Avenue<br>Conway SC 29526 |
| 6181330 | County of Horry, SC | Attn: County Administrator<br>P.O. Box 1236<br>Conway SC 29528 |
| 6180813 | County of Hot Spring, AR | Attn: County Judge and County Clerk<br>210 Locust Street<br>Malvern AR 72104 |
| 6181431 | County of Houston, TX | Attn: County Judge<br>401 East Goliad Avenue<br>Suite 201, P.O. Box 370<br>Crockett TX 75835 |
| 6180814 | County of Howard, AR | Attn: County Judge and County Clerk<br>421 North Main Street<br>Nashville AR 71852 |
| 6180815 | County of Independence, AR | Attn: County Judge and County Clerk<br>192 East Main Street<br>Batesville AR 72501 |
| 6180817 | County of Izard, AR | Attn: County Clerk<br>80 East Main Street<br>P.O. Box 95<br>Melbourne AR 72556 |
| 6180816 | County of Izard, AR | Attn: County Judge<br>P.O. Box 327<br>Melbourne AR 72556 |

Exhibit A

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180818 | County of Jackson, AR | Attn: County Judge and County Clerk<br>208 South Main Street<br>Newport AR 72112 |
| 6181332 | County of Jasper, SC | Attn: Chairman and Clerk of the County Council<br>Jasper County Clementa C. Pinckney Gov't Building<br>358 Third Avenue<br>Ridgeland SC 29936 |
| 6181331 | County of Jasper, SC | Attn: County Attorney<br>P.O. Drawer F<br>Ridgeland SC 29936 |
| 6181664 | County of Jim Hogg, TX | Attn: Jim Hogg County Judge<br>Jim Hogg County Courthouse<br>P.O. Box 729, East Tilley Street<br>Hebbronville TX 78361 |
| 6180819 | County of Johnson, AR | Attn: County Judge and County Clerk<br>Johnson County Courthouse<br>215 West Main Street<br>Clarksville AR 72830 |
| 6181597 | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class | Attn: County Attorney and Deputy County Attorney<br>County Attorney Office<br>4444 Rice Street, Suite 220<br>Lihue HI 96766 |
| 6181432 | County of Kendall, TX | Attn: County Judge<br>201 East San Antonio Avenue<br>Suite 122<br>Boerne TX 78006 |
| 6180913 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: Chair of the Board of Supervisors<br>1115 Truxtun Avenue<br>5th Floor<br>Bakersfield CA 93301 |
| 6180912 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: Chairman of the Board of Supervisors<br>1115 Truxtun Avenue<br>Room 504<br>Bakersfield CA 93301 |

Exhibit 7
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180911 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: County Clerk<br>1115 Truxtun Avenue<br>First Floor<br>Bakersfield CA 93301 |
| 6180914 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: County Clerk<br>County Administration Building<br>1115 Truxtun Avenue, First Floor<br>Bakersfield CA 93301 |
| 6180915 | County of Kern, and The People of the State of California, by and through Kern County Counsel Margo Raison | Attn: County Counsel<br>1115 Truxtun Avenue<br>4th Floor<br>Bakersfield CA 93301 |
| 6181433 | County of Kerr, TX | Attn: County Judge<br>700 E. Main Street<br>Kerrville TX 78028 |
| 6181333 | County of Kershaw, SC | Attn: Chairman of County Council and Clerk to Council<br>515 Walnut Street<br>Camden SC 29020 |
| 6181665 | County of Kleberg, TX | Attn: Kleberg County Judge<br>Kleberg County Courthouse<br>700 East Kleberg Avenue<br>Kingsville TX 78363 |
| 6181663 | County of Kleberg, TX | Attn: Kleberg County Judge<br>P.O. Box 752<br>Kingsville TX 78364 |
| 6182361 | County of La Paz, AZ | Attn: Clerk of the Board of Supervisors<br>1108 Joshua Avenue<br>Parker AZ 85344 |
| 6182362 | County of La Paz, AZ | Attn: J. Christopher Gooch, Scott Day Freeman, John P. Kaites<br>Fennimore Craig, P.C.<br>2394 East Camelback Road, Suite 600<br>Phoenix AZ 85016-9077 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182363 | County of La Paz, CA | Attn: Jeff Reeves, Cheryl Priest Ainsworth, Kevin N. Royer<br>Theodora Oringher PC<br>535 Anton Boulevard, Ninth Floor<br>Costa Mesa CA 92626-7109 |
| 6180821 | County of Lafayette, AR | Attn: County Clerk<br>2 Courthouse Square<br>Lewisville AR 71845 |
| 6180820 | County of Lafayette, AR | Attn: County Judge<br>1 Courthouse Square<br>Lewisville AR 71845 |
| 6180992 | County of Lake, et al. | Attn: Chairperson of County Board<br>18 North County Street<br>Waukegan IL 60085 |
| 6180991 | County of Lake, et al. | Attn: Lake County Clerk<br>18 North County Street<br>Room 101<br>Waukegan IL 60085 |
| 6181335 | County of Lancaster, SC | Attn: Adminsitrator<br>P.O. Box 1809<br>Lancaster SC 29720 |
| 6181334 | County of Lancaster, SC | Attn: Chairman of County Council and Clerk to Council<br>101 North Main Street<br>Lancaster SC 29720 |
| 6181336 | County of Laurens, SC | Attn: Chairman of County Council and Clerk to Council<br>100 Hillcrest Square<br>Laurens SC 29360 |
| 6181337 | County of Laurens, SC | Attn: County Administrator<br>P.O. Box 445<br>Laurens SC 29360 |
| 6180823 | County of Lawrence, AR | Attn: County Clerk<br>315 West Main Street<br>Room 2, P.O. Box 526<br>Walnut Ridge AR 72476 |

Exhibit E
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180822 | County of Lawrence, AR | Attn: County Judge<br>315 West Main Street<br>Room 1<br>Walnut Ridge AR 72476 |
| 6180824 | County of Lee, AR | Attn: County Judge and County Clerk<br>15 East Chestnut Street<br>Marianna AR 72360 |
| 6181338 | County of Lee, SC | Attn: Chairman of County Council and Clerk to Council<br>P.O. Box 309<br>Bishopville SC 29010 |
| 6181339 | County of Lexington, SC | Attn: Chairman of County Council and Clerk to Council<br>212 South Lake Drive<br>Suite 601<br>Lexington SC 29072 |
| 6181434 | County of Liberty, TX | Attn: County Judge<br>1923 Sam Houston<br>Room 201<br>Liberty TX 77575 |
| 6181435 | County of Limestone, TX | Attn: County Judge<br>200 W State Street<br>Suite 101<br>Groesbeck TX 76642 |
| 6180825 | County of Lincoln, AR | Attn: County Judge and County Clerk<br>Lincoln County Courthouse<br>300 South Drew Street<br>Star City AR 71667 |
| 6180827 | County of Little River, AR | Attn: County Clerk<br>351 North Second Street<br>Ashdown AR 71822 |
| 6180826 | County of Little River, AR | Attn: County Judge<br>351 North Second Street<br>Suite 4<br>Ashdown AR 71822 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180829 | County of Logan, AR | Attn: County Clerk<br>25 West Walnut<br>Room 25<br>Paris AR 72855 |
| 6180828 | County of Logan, AR | Attn: County Judge<br>25 West Walnut<br>Room 22<br>Paris AR 72855 |
| 6180831 | County of Lonoke, AR | Attn: County Clerk<br>301 North Center<br>Lonoke AR 72086 |
| 6180830 | County of Lonoke, AR | Attn: County Judge<br>301 North Center<br>Suite 201<br>Lonoke AR 72086 |
| 6180832 | County of Madison, AR | Attn: County Judge and County Clerk<br>P.O Box 37<br>Huntsville AR 72740 |
| 6181341 | County of Marion, SC | Attn: Clerk of Court<br>100 West Court Street<br>P.O. Box 295<br>Marion SC 29571 |
| 6181340 | County of Marion, SC | Attn: County Administrator<br>2523 East Highway 76<br>P.O. Box 183<br>Marion SC 29571 |
| 6181436 | County of Marion, TX | Attn: County Judge<br>Marion County Judge<br>119 W. Lafayette, Suite 1<br>Jefferson TX 75657 |
| 6181342 | County of McCormick; Clerk of Court | Attn: Administrator<br>610 South Mine Street<br>McCormick SC 29835 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181437 | County of McMullen, TX | Attn: County Judge<br>P.O. Box 237<br>501 River Street<br>Tilden TX 78072 |
| 6181438 | County of Milam, TX | Attn: County Judge<br>Milam County Courthouse<br>First Floor, 102 S Fannin Avenue<br>Cameron TX 76520 |
| 6180834 | County of Miller, AR | Attn: County Clerk<br>Miller County Courthouse<br>400 Laurel Street, Suite 105<br>Texarkana AR 71854 |
| 6180833 | County of Miller, AR | Attn: County Judge<br>Miller County Courthouse<br>400 Laurel Street, Suite 115<br>Texarkana AR 71854 |
| 6180836 | County of Mississppi, AR | Attn: County Clerk<br>Blytheville Courthouse<br>200 West Walnut Street, Room 103<br>Blytheville AR 72315 |
| 6180837 | County of Mississppi, AR | Attn: County Clerk<br>Osceola Courthouse<br>200 West Hale, Room 205<br>Osceola AR 72370 |
| 6180835 | County of Mississppi, AR | Attn: County Judge<br>Blytheville Courthouse<br>200 West Walnut Street<br>Blytheville AR 72315 |
| 6180839 | County of Monroe, AR | Attn: County Clerk<br>Monroe County Courthouse<br>123 Madison Street<br>Clarendon AR 72029 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6180838 | County of Monroe, AR | Attn: County Judge<br>717 North 11th Street<br>Clarendon AR 72029 |
| 6181585 | County of Monroe, MI | Attn: Chairman, Board of Commissioners<br>125 East 2nd Street<br>Monroe MI 48161 |
| 6181586 | County of Monroe, MI | Attn: County Clerk<br>106 East First Street<br>Monroe MI 48161 |
| 6181181 | County of Monroe, NY | Attn: County Attorney<br>307 County Office Building<br>39 West Main Street<br>Rochester NY 14614 |
| 6181182 | County of Monroe, NY | Attn: Senior Delinquent Tax Collector<br>Monroe County Treasury<br>County Office Building - Room B2, 39 West Main Street<br>Rochester NY 14614 |
| 6181275 | County of Monroe, PA | Attn: Chairperson and Clerk of the Board of County Commissioners<br>One Quaker Plaza<br>Room 201<br>Stroudsburg PA 18360 |
| 6181276 | County of Monroe, PA | Attn: Chairperson of the Board of Commissioners<br>One Quaker Plaza<br>Room 201<br>Stroudsburg PA 18360 |
| 6181277 | County of Monroe, PA | Attn: Josh Shapiro<br>State of Pennsylvania Attorney General<br>Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square<br>Harrisburg PA 17120 |
| 6180840 | County of Montgomery, AR | Attn: County Judge and County Clerk<br>Montgomery County Courthouse<br>1 George Street<br>Mount Ida AR 71957 |

Exhibit H
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181439 | County of Nacogdoches, TX | Attn: County Judge<br>101 W Main Street<br>Suite 170<br>Nacogdoches TX 75961 |
| 6181108 | County of Nassau, NY | Attn: Clerk and Chairperson of the County Board<br>240 Old Country Road<br>Mineola NY 11501 |
| 6181109 | County of Nassau, NY | Attn: County Executive<br>1550 Franklin Avenue<br>Mineola NY 11501 |
| 6180885 | County of Newton, AR | Attn: County Clerk<br>P.O. Box 410<br>Jasper AR 72641 |
| 6180884 | County of Newton, AR | Attn: County Judge<br>P.O. Box 435<br>Jasper AR 72641 |
| 6181110 | County of Niagara, NY | Attn: Clerk and Chairperson of the County Board<br>P.O. Box 461<br>175 Hawley Street, 1st Floor<br>Lockport NY 14095 |
| 6181440 | County of Nueces, TX | Attn: County Judge<br>Nueces County Courthouse<br>901 Leopard Street, Floor: 3rd Room: 303<br>Corpus Christi TX 78401 |
| 6181751 | County of Ocean, NJ | Attn: County Clerk<br>118 Washington Street<br>Toms River NJ 08753 |
| 6181750 | County of Ocean, NJ | Attn: County Clerk<br>Ocean County Clerk's Office<br>P.O. Box 2191<br>Toms River NJ 08754 |

In re: Purdue Pharma L.P., et al.
Case No. 19-23649 (RDD)

Page 73 of 191

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181076 | County of Ocean, NJ | Attn: County Clerk; Chair of the County Freeholders<br>101 Hooper Avenue<br>Room 328, P.O. Box 2191<br>Toms River NJ 08753 |
| 6181752 | County of Ocean, NJ | Attn: Director of the County Board of Freeholders<br>Office of the Freeholders<br>101 Hooper Avenue<br>Toms River NJ 08753 |
| 6181345 | County of Oconee, SC | Attn: Chairman Pro Tem<br>266 Friendship Valley Rd.<br>Seneca SC 29678 |
| 6181343 | County of Oconee, SC | Attn: Clerk of Court<br>205 W Main St<br>Walhalla SC 29691 |
| 6181344 | County of Oconee, SC | Attn: Council Clerk<br>415 S Pine St<br>Walhalla SC 29691 |
| 6181112 | County of Orange, NY | Attn: County Attorney<br>255-275 Main Street<br>Goshen NY 10924 |
| 6181111 | County of Orange, NY | Attn: County Clerk<br>225 Main St.<br>Goshen NY 10924 |
| 6181442 | County of Orange, TX | Attn: County Judge<br>123 South 6th Street<br>Orange TX 77630 |
| 6181346 | County of Orangeburg, SC | Attn: County Clerk of Court<br>151 Docket Street<br>Orangeburg SC 29115 |
| 6181113 | County of Oswego, NY | Attn: Clerk and Chairperson of the County Board<br>46 East Bridge Street<br>Oswego NY 13126 |

Exhibit
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180842 | County of Ouachita, AR | Attn: County Clerk<br>145 Jefferson Street<br>Camden AR 71701 |
| 6180841 | County of Ouachita, AR | Attn: County Judge<br>P.O. Box 644<br>Camden AR 71701 |
| 6181443 | County of Panola, TX | Attn: County Judge<br>110 S. Sycamore<br>Room 216-A<br>Carthage TX 75633 |
| 6181444 | County of Parker, TX | Attn: County Judge<br>One Courthouse Square<br>Weatherford TX 76086 |
| 6180843 | County of Perry, AR | Attn: County Judge and Circuit Clerk<br>Perry County Courthouse<br>310 West Main Street Suite 101, P.O. Box 358<br>Perryville AR 72126 |
| 6180845 | County of Phillips, AR | Attn: County Clerk<br>Phillips County Courthouse<br>620 Cherry Street, Suite 202<br>Helena AR 72342 |
| 6180844 | County of Phillips, AR | Attn: County Judge<br>Phillips County Courthouse<br>620 Cherry Street, Suite 208, P.O. Box 391<br>Helena AR 72342 |
| 6181347 | County of Pickens, SC | Attn: Administrator<br>Pickens County Administration Facility<br>222 MCDaniel Avenue, B-2<br>Pickens SC 29671 |
| 6181348 | County of Pickens, SC | Attn: Clerk to Council<br>Pickens County Administration Facility<br>222 McDaniel Avenue<br>Pickens SC 29671 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180846 | County of Pike, AR | Attn: County Judge and County Clerk<br>Courthouse Square<br>Murfreesboro AR 71958 |
| 6180847 | County of Poinsett, AR | Attn: County Judge and County Clerk<br>401 Market Street<br>Harrisburg AR 72432 |
| 6180849 | County of Polk, AR | Attn: County Clerk<br>507 Church Street<br>Mena AR 71953 |
| 6180848 | County of Polk, AR | Attn: County Judge<br>507 Church Street<br>Box 7<br>Mena AR 71953 |
| 6180850 | County of Pope, AR | Attn: County Judge and County Clerk<br>100 West Main Street<br>Russellville AR 72801 |
| 6181445 | County of Potter, TX | Attn: County Judge<br>500 South Fillmore<br>Suite 103<br>Amarillo TX 79101 |
| 6180853 | County of Prairie, AR | Attn: County Clerk<br>183 Prairie Street<br>P.O. Box 283<br>Des Arc AR 72041 |
| 6180852 | County of Prairie, AR | Attn: County Clerk<br>200 Courtouse Square<br>Suite 104<br>Des Arc AR 72040 |
| 6180851 | County of Prairie, AR | Attn: County Judge<br>Prairie County Courthouse<br>208 Court House Square<br>Des Arc AR 72040 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6180854 | County of Randolph, AR | Attn: County Judge and County Clerk<br>107 West Broadway Street<br>Pocahontas AR 72455 |
| 6181116 | County of Rensselaer, NY | Attn: Clerk and Chairperson of the County Board and Attorney<br>1600 7th Ave<br>Troy NY 12180 |
| 6181115 | County of Rensselaer, NY | Attn: Clerk and Chairperson of the County Board and Attorney<br>Rensselaer County Office Building, 4th Floor<br>Troy NY 12180 |
| 6181446 | County of Robertson, TX | Attn: Robertson County Judge<br>102 E. Decherd<br>P.O. Box 427<br>Franklin TX 77856 |
| 6180858 | County of Saline, AR | Attn: County Clerk<br>215 North Main Street<br>Suite 9<br>Benton AR 72015 |
| 6180857 | County of Saline, AR | Attn: County Judge<br>Saline County Courthouse<br>200 North Main Street, Suite 117<br>Benton AR 72015 |
| 6181349 | County of Saluda, SC | Attn: County Director; Deputy County Director/Clerk to Council<br>Saluda County<br>400 West Highland St.<br>Saluda SC 29138 |
| 6181447 | County of San Patricio, TX | Attn: San Patrico County Judge<br>400 West Sinton Street, Suite 109<br>Sinton TX 78387 |
| 6181117 | County of Saratoga, NY | Attn: Clerk of the Board of Supervisors<br>40 McMaster St.<br>Ballston NY 12020 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181119 | County of Schenectady, NY | Attn: Clerk and Attorney<br>620 State Street<br>3rd Floor<br>Schenectady NY 12305 |
| 6181120 | County of Schoharie, NY | Attn: Clerk and Chairperson of the County Board<br>P.O. Box 226<br>Esperance NY 12066 |
| 6181121 | County of Schoharie, NY | Attn: Clerk and Chairperson of the County Board<br>P.O. Box 429<br>Schoharie NY 12157 |
| 6181122 | County of Schoharie, NY | Attn: County Clerk<br>County Office Building<br>1st Floor, 284 Main Street<br>Schoharie NY 12157 |
| 6180859 | County of Scott, AR | Attn: County Judge and County Clerk<br>Scott County Courthouse<br>190 West 1st Street<br>Waldron AR 72958 |
| 6180861 | County of Searcy, AR | Attn: County Clerk<br>P.O. Box 998<br>Marshall AR 72650 |
| 6180860 | County of Searcy, AR | Attn: County Judge<br>P.O. Box 1370<br>Marshall AR 72650 |
| 6180864 | County of Sebastian, AR | Attn: County Clerk<br>Fort Smith Courthouse<br>35 South 6th Street, Room 102<br>Fort Smith AR 72901 |
| 6180865 | County of Sebastian, AR | Attn: County Clerk<br>Greenwood Courthouse<br>301 East Center, Room 104<br>Greenwood AR 72936 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180862 | County of Sebastian, AR | Attn: County Judge<br>Fort Smith Courthouse<br>35 South 6th Street, Room 106<br>Fort Smith AR 72901 |
| 6180863 | County of Sebastian, AR | Attn: County Judge<br>Greenwood Courthouse<br>301 East Center, 1st Floor<br>Greenwood AR 72936 |
| 6181123 | County of Seneca, NY | Attn: Chair, County Board of Supervisors, and County Attorney<br>Seneca County Office Building<br>1 DiPronio Drive<br>Waterloo NY 13165 |
| 6181124 | County of Seneca, NY | Attn: County Attorney, County Clerk, County Treasurer<br>Seneca County Office Building<br>1 DiPronio Drive<br>Waterloo NY 13165 |
| 6180867 | County of Sevier, AR | Attn: County Clerk<br>115 North 3rd Street<br>Room 102<br>De Queen AR 71832 |
| 6180866 | County of Sevier, AR | Attn: County Judge<br>115 North 3rd Street<br>De Queen AR 71832 |
| 6180868 | County of Sharp, AR | Attn: County Judge and County Clerk<br>Sharp County Courthouse<br>718 Ash Flat Drive<br>Ash Flat AR 72513 |
| 6181448 | County of Shelby, TX | Attn: Shelby County Judge<br>200 San Augustine<br>Box 6<br>Center TX 75935 |

Exhibit H
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180856 | County of St. Francis, AR | Attn: County Clerk<br>313 South Izard<br>Room 2, P.O. Box 1653<br>Forrest City AR 72336 |
| 6180855 | County of St. Francis, AR | Attn: County Judge<br>313 South Izard<br>Suite 1<br>Forrest City AR 72335 |
| 6181125 | County of St. Lawrence, NY | Attn: County Clerk<br>County Courthouse<br>48 Court Street<br>Canton NY 13617-1169 |
| 6180870 | County of Stone, AR | Attn: County Clerk<br>107 West Main Street<br>Suite D<br>Mountainview AR 72560 |
| 6180869 | County of Stone, AR | Attn: County Judge<br>107 West Main Street<br>Suite C<br>Mountainview AR 72560 |
| 6181127 | County of Suffolk, NY | Attn: County Clerk<br>310 Center Drive<br>Riverhead NY 11901-3392 |
| 6181126 | County of Suffolk, NY | Attn: County Executive and County Attorney<br>H. Lee Dennison Bldg<br>100 Veterans Memorial Highway<br>Hauppauge NY 11788 |
| 6181128 | County of Sullivan, NY | Attn: Country Manager and County Attorney<br>County Government Center<br>100 North Street<br>Monticello NY 12701 |

Exhibit I
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181578 | County of Summit, Ohio, et al. | Attn: County Executive<br>Ohio Building, 8th Floor<br>175 South Main Street<br>Akron OH 44308 |
| 6181580 | County of Summit, Ohio, et al. | Attn: Mayor<br>Office of the Mayor<br>166 South High St., Suite 200 Municipal Building<br>Akron OH 44308 |
| 6181579 | County of Summit, Ohio, et al. | Attn: Prosecutor<br>53 University Avenue<br>Akron OH 44308-1680 |
| 6181582 | County of Summit, Ohio; City of Akron, et al. v. Purdue Pharma L.P., et al. | Attn: Mayor<br>Office of the Mayor, City of Akron<br>166 South High St., Suite 200 Municipal Building<br>Akron OH 44308 |
| 6181581 | County of Summit, Ohio; City of Akron, et al. v. Purdue Pharma L.P., et al. | Attn: Prosecutor<br>53 University Avenue<br>Akron OH 44308-1680 |
| 6181583 | County of Summit, Ohio; City of Akron, et al. v. Purdue Pharma L.P., et al. | Attn: Prosecutor County of Summit<br>175 S. Main Street<br>Akron OH 44308 |
| 6181351 | County of Sumter, SC | Attn: Chairman<br>317 West Bartlette Street<br>Sumter SC 29150 |
| 6181350 | County of Sumter, SC | Attn: Clerk to Council<br>13 E Canal St<br>Sumter SC 29150 |
| 6181278 | County of Tioga, PA | Attn: County Board of Commissioners<br>118 Main Street<br>Wellsboro PA 16901 |
| 6181279 | County of Tioga, PA | Attn: Josh Shapiro<br>State of Pennsylvania Attorney General<br>Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square<br>Harrisburg PA 17120 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181131 | County of Tompkins, NY | Attn: Chair of the Board Legislature, County Attorney<br>Governor Daniel D. Tompkins Building<br>121 East Court Street<br>Ithaca NY 14850 |
| 6181129 | County of Tompkins, NY | Attn: County Administrator and County Attorney<br>Governor Daniel D. Tompkins Building<br>121 E. Court Street, Old Jail Bldg. 3rd Floor<br>Ithaca NY 14850 |
| 6181130 | County of Tompkins, NY | Attn: County Clerk<br>320 North Tioga Street<br>Ithaca NY 14850 |
| 6181449 | County of Travis, TX | Attn: Travis County Judge<br>700 Lavaca, Suite 2300<br>Austin TX 78767 |
| 6181450 | County of Trinity, TX | Attn: County of Trinity Judge<br>162 West 1st Street<br>Groveton TX 75845 |
| 6181451 | County of Trinity, TX | Attn: County of Trinity Judge<br>P.O. Box 457<br>Groveton TX 75845 |
| 6180872 | County of Union, AR | Attn: County Clerk<br>101 North Washington<br>Room 102<br>El Dorado AR 71730 |
| 6180871 | County of Union, AR | Attn: County Judge<br>101 North Washington<br>Room 101<br>El Dorado AR 71730 |
| 6181352 | County of Union, SC | Attn: Union County Supervisor and Clerk<br>Union County Court House<br>210 West Main Street<br>Union SC 29379 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180874 | County of Van Buren, AR | Attn: County Clerk<br>1414 Highway 65 South<br>Suite 128<br>Clinton AR 72031 |
| 6180873 | County of Van Buren, AR | Attn: County Judge<br>P.O. Box 60<br>Clinton AR 72031 |
| 6181452 | County of Van Zandt, TX | Attn: Van Zandt County Judge<br>121 E. Dallas St., Suite 206<br>Canton TX 75103 |
| 6181453 | County of Waller, TX | Attn: County Judge<br>836 Austin Street<br>Suite 203<br>Hempstead TX 77445 |
| 6180876 | County of Washington, AR | Attn: County Clerk<br>Washington County Courthouse<br>280 North College Avenue, Suite 300<br>Fayetteville AR 72701 |
| 6180875 | County of Washington, AR | Attn: County Judge<br>Washington County Courthouse<br>280 North College Avenue, Suite 500<br>Fayetteville AR 72701 |
| 6181280 | County of Washington, PA | Attn: County of Washington Board of Comissioners<br>Courthouse Square<br>100 West Beau Street, Suite 702<br>Washington PA 15301 |
| 6181132 | County of Westchester, NY | Attn: Chair of County Board of Legislators and County Attorney<br>800 Michaelian Office Building<br>148 Martine Avenue, 8th Floor<br>White Plains NY 10601 |
| 6181134 | County of Westchester, NY | Attn: County Attorney<br>148 Martine Avenue<br>White Plains NY 10601 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181133 | County of Westchester, NY | Attn: County Clerk<br>Richard J. Daronco Courthouse<br>111 Dr. Martin Luther King Jr. Blvd<br>White Plains NY 10601 |
| 6181281 | County of Westmoreland, PA | Attn: Chair of the Westmoreland County Board of Commissioners<br>Board of Commissioners Main Office<br>2 North Main Street, Suite 101<br>Greensburg PA 15601 |
| 6180878 | County of White, AR | Attn: County Clerk<br>White County Courthouse<br>315 North Spruce<br>Searcy AR 72143 |
| 6180877 | County of White, AR | Attn: County Judge<br>White County Courthouse<br>300 North Spruce<br>Searcy AR 72143 |
| 6181354 | County of Williamsburg, SC | Attn: County Supervisor and County Clerk<br>P.O. Box 330<br>Kingstree SC 29556 |
| 6181353 | County of Williamsburg, SC | Attn: County Supervisor and County Clerk<br>Williamsburg County<br>201 West Main Street<br>Kingstree SC 29556 |
| 6181666 | County of Williamson, TX | Attn: County Judge<br>Williamson County Historic Courthouse<br>710 South Main Street, Suite 101<br>Georgetown TX 78626 |
| 6181454 | County of Wood, TX | Attn: County Judge<br>P.O. Box 938<br>Quitman TX 75783-0938 |
| 6180881 | County of Woodruff, AR | Attn: County Clerk<br>Woodruff County Courthouse<br>500 North 3rd Street<br>Augusta AR 72006 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180879 | County of Woodruff, AR | Attn: County Judge<br>Woodruff County Courthouse<br>500 North 3rd Street<br>Augusta AR 72006 |
| 6180880 | County of Woodruff, AR | Attn: County Judge<br>Woodruff County Courthouse<br>P.O Box 300<br>Augusta AR 72006 |
| 6180882 | County of Yell, AR | Attn: County Judge and County Clerk<br>P.O. Box 219<br>Danville AR 72833 |
| 6181282 | County of York, PA | Attn: Director of Assessment<br>County of York Dept. of Assessment and Tax Claim<br>Administrative Center, 28 East Market Street, Room 105<br>York PA 17401-1585 |
| 6181355 | County of York, SC | Attn: City Council Chair<br>P.O. Box 66<br>28 East Market Street<br>York SC 29745 |
| 6181947 | Courtney Herring, individually and as next friend and guardian of Baby M.T. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182237 | Crawford County | Attn: County Clerk<br>302 W. Main Street<br>P.O. Box AS<br>Steelville MO 65565 |
| 6182129 | Crestwood Healthcare, L.P. | Attn: CEO, Partner, or Manager<br>6200 Sprint Parkway<br>Overland Park KS 66251 |
| 6182128 | Crestwood Healthcare, L.P. | Attn: CEO, Partner, or Manager<br>One Hospital Drive<br>Huntsville AL 35801 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182130 | Crestwood Healthcare, L.P. | Attn: CEO, Partner, or Manager<br>P.O. Box 898<br>Dover DE 19903 |
| 6182127 | Crestwood Healthcare, L.P. | Attn: Registered Agent<br>641 South Lawrence Street<br>Montgomery AL 36104 |
| 6181684 | Culpeper County, Virginia | Attn: County Attorney<br>306 North Main Street<br>Culpeper VA 22701 |
| 6182300 | Cumberland County | Attn: Allan Kanner, Esq.<br>Kanner & Whiteley, LLC<br>701 Camp Street<br>New Orleans LA 70130 |
| 6182302 | Cumberland County | Attn: Annemieke M. Tennis, Esq.<br>Kanner & Whiteley, LLC<br>701 Camp Street<br>New Orleans LA 70130 |
| 6182301 | Cumberland County | Attn: Conlee S. Whiteley, Esq.<br>Kanner & Whiteley, LLC<br>701 Camp Street<br>New Orleans LA 70130 |
| 6182338 | Cumberland County | Attn: County Clerk<br>Cumberland County Court House<br>60 W. Broad Street<br>Bridgeton NJ 08302 |
| 6181685 | Cumberland County | Attn: Cumberland County Attorney<br>1 Courthouse Circle<br>P.O. Box 110<br>Cumberland VA 23040 |
| 6181478 | Daggett County, Utah | Attn: County Attorney<br>95 North 1st West<br>P.O. Box 219<br>Manila UT 84046 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181477 | Daggett County, Utah | Attn: County Clerk<br>95 North 1st West<br>P.O. Box 400<br>Manila UT 84046 |
| 6182181 | Dallas County Hospital District d/b/a Parkland Health & Hospital System | Attn: Registered Agent and Chair of the Board of Managers<br>5200 Harry Hines Boulevard<br>Dallas TX 75235 |
| 6181397 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General<br>Third Judicial District<br>Greenville Criminal Office, 124 Austin Street Suite 3<br>Greenville TN 37745 |
| 6181399 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General<br>Third Judicial District<br>Morristown Criminal Office, 407 West 5th North Street<br>Morristown TN 37814 |
| 6181398 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General<br>Third Judicial District<br>Rogersville Criminal Office, 568 East Main Street<br>Rogersville TN 37857 |
| 6181400 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein | Attn: Herbert H. Slatery III<br>State of Tennessee Attorney General<br>425 5th Avenue North<br>Nashville TN 37243 |
| 6181732 | Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated | Attn: Melisa J. Williams, Attorney At Law<br>16980 US Highway 64<br>Somerville TN 38068 |
| 6181731 | Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated | Attn: MeLisa Janene Williams<br>MeLisa J. Williams, Attorney At Law<br>P.O. Box 515<br>Somerville TN 38068 |
| 6181283 | Dauphin County, PA | Attn: Chairman of Dauphin County Board of Comissioners<br>Dauphin County Administration Building<br>2 South Second Street, 4th Floor<br>Harrisburg PA 17101 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181380 | Dave Clark, in his official capacity as the District Attorney General for the Seventh Judicial District, TN | Attn: Attorney General<br>425 5th Avenue North<br>Nashville TN 37243 |
| 6181379 | Dave Clark, in his official capacity as the District Attorney General for the Seventh Judicial District, TN | Attn: Attorney General<br>Office of the Attorney General and Reporter<br>P.O. Box 20207<br>Nashville TN 37202-0207 |
| 6181460 | Davis County | Attn: County Attorney<br>800 West State Street<br>Farmington UT 84025 |
| 6181459 | Davis County | Attn: County Clerk<br>Davis County Admin Building<br>61 South Main Street, Room 104<br>Farmington UT 84025 |
| 6181791 | Davis Memorial Hospital | Attn: President<br>P.O. Box 243<br>Elkans WV 26241 |
| 6181790 | Davis Memorial Hospital | Attn: President & CEO<br>812 Corman Avenue<br>Elkins WV 26241 |
| 6181792 | Davis Memorial Hospital | Attn: Registered Agent<br>Reed Street & Gorman Avenue<br>Elkans WV 26241 |
| 6182066 | Deborah Dixon, as next friend and guardian of baby S.E.T | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181284 | Delaware County, Pennsylvania | Attn: Chairman, Counhty Council<br>201 West Front Street<br>Media PA 19063 |
| 6180764 | Delaware Nation | Attn: Curtis "Muskrat" Brueh<br>Bruehl Law Firm, PLLC<br>14005 N. Eastern Avenue<br>Edmond OK 73013 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180765 | Delaware Nation | Attn: Daniel M. Delluomo<br>Delluomo & Crow<br>6812 N. Robinson Avenue<br>Oklahoma City OK 73116 |
| 6180766 | Delaware Nation | Attn: Matthew J. Sill, Harrison C. Lujan<br>Fulmers Sill Law Group<br>P.O. Box 2448, 1101 N. Broadway Avenue, Suite 102<br>Oklahoma City OK 73103 |
| 6182347 | Delaware Nation | Attn: Registered Agent<br>31064 US Highway 281<br>Building 100<br>Anadarko OK 73005 |
| 6182348 | Delaware Nation | Attn: Registered Agent<br>P.O. Box 825<br>Anadarko OK 73005 |
| 6182238 | Dent County | Attn: Chair of Commissioners; County Clerk<br>400 N. Main Street<br>Salem MO 65560 |
| 6181704 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | Attn: Anthony D. Gray<br>Johnson Gray, LLC<br>319 North 4th Street, Suite 212<br>St. Louis MO 63102 |
| 6181706 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | Attn: David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181705 | Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated | Attn: James F. Clayborne, Jr.<br>Clayborne, Sabo and Wagner LLP<br>525 West Main Street, Suite 105<br>Belleville IL 62220 |
| 6181906 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181908 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181910 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181907 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181909 | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181900 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181902 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181904 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181901 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |

Exhibit X

Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181903 | Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6182086 | DICKENSON COMMUNITY HOSPITAL | Attn: Mark Vanover, CEO<br>312 Hospital Drive<br>Clintwood VA 24228 |
| 6182085 | DICKENSON COMMUNITY HOSPITAL | Attn: Registered Agent<br>Timothy Belisle, General Counsel<br>400 North State of Franklin Road, Johnson City Medical Center<br>Johnson City TN 37604-6035 |
| 6182087 | DICKENSON COMMUNITY HOSPITAL | Attn: Tennessee Secretary of State<br>312 Rosa L. Parks Avenue<br>Snodgrass Tower, 6th Floor, Ballad Health Notice Agent<br>Nashville TN 37243-1102 |
| 6181494 | Dinwiddie County, Virginia | Attn: Attorney for the Commonwealth<br>P.O. Box 296<br>Dinwiddie VA 23841 |
| 6181493 | Dinwiddie County, Virginia | Attn: County Attorny<br>P.O. Drawer 70<br>Dinwiddie VA 23841 |
| 6182226 | Director of Law for the City of Akron, Eve Belfance | Attn: Director of Law<br>161 South High Street<br>Suite 202<br>Akron OH 44308 |
| 6180700 | District of Columbia | Attn: Attorney General<br>441 4th Street NW<br>Washington DC 20001 |
| 6180699 | District of Columbia | Attn: Karl A. Racine<br>District of Columbia Attorney General<br>441 4th Street, NW, Suite 1100S<br>Washington DC 20001 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180698 | District of Columbia | Attn: Mayor<br>Office of the Mayor<br>1350 Pennsylvania Avenue NW<br>Washington DC 20004 |
| 6181537 | Doddridge County Commission | Attn: Commission President<br>101 Church Street, Suite 101<br>West Union WV 26456 |
| 6181538 | Doddridge County Commission | Attn: Doddridge County Clerk<br>108 East Court Street, Suite 1<br>West Union WV 26456 |
| 6181539 | Doddridge County Commission | Attn: Doddridge County Prosecuting Attorney<br>P.O. Box 125<br>108 Court Street<br>West Union WV 26456 |
| 6181540 | Doddridge County Commission | Attn: Doddridge County Prosecuting Attorney:<br>108 Court Street<br>West Union WV 26456 |
| 6182239 | Dunklin County | Attn: Clerk of the County Commission; County Clerk<br>100 Courthouse Square, Room 201<br>P.O. Box 188<br>Kennett MO 63857 |
| 6181476 | Duscesne County, Utah | Attn: County Atttorney<br>P.O. Box 206<br>Duchesne UT 84021 |
| 6181475 | Duscesne County, Utah | Attn: County Clerk<br>Duchesne County Offices<br>734 North Center Street, P.O. Box 910<br>Duchesne UT 84021 |
| 6181952 | Elizabeth Kommer, individually and as next friend and guardian of Baby C.K. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |

Exhibit A

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181672 | Ellis County | Attn: Commissioners<br>1011 Eastgate<br>Midlothian TX 76065 |
| 6181670 | Ellis County | Attn: Commissioners<br>1400 Oak Grove Road<br>Ennis TX 75119 |
| 6181669 | Ellis County | Attn: Commissioners<br>600 N I-45 Business<br>P.O. Box 536<br>Palmer TX 75152 |
| 6181671 | Ellis County | Attn: Commissioners<br>933 College Street<br>P.O. Box 396<br>Italy TX 76651 |
| 6181667 | Ellis County | Attn: County Judge<br>Ellis County Courthouse<br>101 W Main Street<br>Waxahachie TX 75165 |
| 6181668 | Ellis County | Attn: County Judge and County Commissioners<br>Ellis County Courthouse<br>101 West Main Street<br>Waxahachie TX 75165 |
| 6181468 | Emery County, Utah | Attn: County Clerk; County Commissioners<br>75 East Main Room<br>Castle Dale UT 84513 |
| 6181469 | Emery County, Utah | Attn: Emery County Clerk<br>P.O. Box 907<br>Castle Dale UT 84513 |
| 6181722 | Erin Doyle, individually and as Mother and Custodian of Baby D.F., on behalf of themselves and all others similarly situated | Attn: c/o Anna Villarreal<br>2 W. Main Street<br>Chillicothe OH 45601 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181878 | Esperanza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181880 | Esperanza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181882 | Esperanza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181879 | Esperanza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181881 | Esperanza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6182124 | Evergreen Medical Center, LLC | Attn: CEO<br>Evergreen Medical Center<br>P.O. Box 706, 101 Crestview Avenue<br>Evergreen AL 36401 |
| 6182123 | Evergreen Medical Center, LLC | Attn: Registered Agent<br>3091 Carter Hill Road<br>Montgomery AL 36111 |
| 6181894 | Farrah Williams, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |

Exhibit H
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182061 | Fire and Police Retirement Health Care Fund, San Antonio | Attn: Chairperson of the Board of Trustees<br>11603 W. Coker Loop<br>Suite 130<br>San Antonio TX 78216 |
| 6182062 | Fire and Police Retirement Health Care Fund, San Antonio | Attn: City Clerk<br>Office of the City Clerk<br>George Whitfield, Jr. Municipal Records Facility, 719 South Santa Rosa<br>San Antonio TX 78204 |
| 6181737 | Fire and Police Retirement Health Care Fund, San Antonio | Attn: Executive Director<br>11603 West Corker Loop<br>Suite 130<br>San Antonio TX 78216 |
| 6182060 | Fire and Police Retirement Health Care Fund, San Antonio | Attn: Mayor<br>115 Plaza de Armas<br>2nd Floor<br>San Antonio TX 78205 |
| 6182143 | Foley Hospital Corporation | Attn: CEO, Partner, or Manager<br>1613 North McKenzie Street<br>Foley AL 36535 |
| 6182142 | Foley Hospital Corporation | Attn: Registered Agent<br>641 South Lawrence Street<br>Montgomery AL 36104 |
| 6181749 | Francisco Perez, individually, as admin and admin ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem | Attn: James P. Kimball, Esq<br>Seigel Law LLC<br>505 Goffle Road<br>Ridgewood NJ 07450 |
| 6181066 | Franklin County | Attn: County Clerk<br>400 East Locust Street<br>Union MO 63084 |
| 6182240 | Franklin County | Attn: County Clerk; District Commissioners 1-2<br>400 E Locust<br>Union MO 63084 |

Exhibit 2
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181285 | Franklin County | Attn: Director, Tax Office<br>2 North Main St.<br>Chambersburg PA 17201 |
| 6182364 | Fredrick Hill | 25 Stephens Drive<br>Glendora NJ 08029 |
| 6182140 | Gadsden Regional Medical Center, LLC | Attn: CEO, Partner, or Manager<br>1007 Goodyear Avenue<br>Gadsen AL 35903 |
| 6182141 | Gadsden Regional Medical Center, LLC | Attn: CEO, Partner, or Manager<br>5800 Tennyson Parkway<br>Plano TX 75024 |
| 6182139 | Gadsden Regional Medical Center, LLC | Attn: Registered Agent<br>641 South Lawrence Street<br>Montgomery AL 36104 |
| 6181487 | Garfield County, Utah | Attn: County Auditor / Clerk<br>Garfield County Courthouse<br>Auditor/Clerk's Office, 55 South Main Street<br>Panguitch UT 84759-0077 |
| 6181486 | Garfield County, Utah | Attn: County Clerk and County Attorney<br>Garfield County Courthouse<br>55 South Main Street<br>Panguitch UT 84759 |
| 6181746 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | Attn: Jefferson V. Hester<br>Greer, Russell, Dent & Leathers, PLLC<br>117 North Broadway<br>Tupelo MS 38802 |
| 6181747 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | Attn: Kimberly P. Simoes<br>Greer, Russell, Dent & Leathers, PLLC<br>117 North Broadway<br>Tupelo MS 38802 |
| 6181748 | Gary Carr, individually as next friend and on behalf of all wrongful death beneficiaries of Luther Greer, deceased | Attn: Michael D. Greer<br>Greer, Russell, Dent & Leathers, PLLC<br>117 North Broadway<br>Tupelo MS 38802 |

Exhibit
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181999 | Gena Patterson, individually and as next friend and guardian of Baby F.P. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182126 | Gilliard Health Services, Inc. | Attn: Chairman and CEO<br>101 Crestview Avenue<br>Evergreen AL 36401 |
| 6182125 | Gilliard Health Services, Inc. | Attn: Registered Agent<br>121 Lewis Street<br>Evergreen AL 36401 |
| 6181828 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181830 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181832 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181829 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181831 | Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181798 | Grafton City Hospital, Inc. | Attn: Chief Executive Officer<br>1 Hospital Plaza<br>Grafton WV 26354 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182202 | Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | Attn: CEO<br>1310 Paluxy Road<br>Granbury TX 76048 |
| 6182203 | Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | Attn: CEO, Partner, or Manager<br>7100 Commerce Way<br>Suite 100<br>Breetwood TN 37027-6935 |
| 6182201 | Granbury Hospital Corporation d/b/a Lake Granbury Medical Center | Attn: Registered Agent<br>211 East 7th Street<br>Suite 620<br>Austin TX 78701 |
| 6181461 | Grand County | Attn: County Clerk and County Attorney<br>55 South Main Street<br>Panguitch UT 84759 |
| 6182175 | Grayson County Hospital Foundation, Inc. | Attn: Registered Agent and Chair of the Board of Directors<br>910 Wallace Avenue<br>Leitchfield KY 42754 |
| 6181799 | Greenbrier VMC, LLC | Attn: Chief Executive Officer, Officers, Directors, and Trustees<br>1320 Maplewood Avenue<br>Ronceverte WV 24970 |
| 6181800 | Greenbrier VMC, LLC | Attn: Registered Agent<br>Corporation Service Company<br>209 West Washington Street<br>Charleston WV 25302 |
| 6181801 | Greenbrier VMC, LLC | Attn: Secretary of State<br>State Capitol Building<br>Charleston WV 25305 |
| 6182241 | Greene County | Attn: Clerk<br>940 N Boonville Ave<br>Room 113<br>Springfield MO 65802 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182242 | Greene County | Attn: County Commission members<br>1443 N Robberson Ave<br>10th Floor<br>Springfield MO 65802 |
| 6181286 | Greene County, Pennsylvania | Attn: Chairman of Greene County Board of Comissioners<br>Greene County Office Building<br>93 E. High Street, 3rd Floor<br>Waynesburg PA 15370 |
| 6181686 | Greensville County, Virginia | Attn: Commonwealth Attorney<br>320 South Main Street<br>Emporia VA 23847 |
| 6181687 | Greensville County, Virginia | Attn: Commonwealth's Attorney<br>320 South Main Street<br>Emporia VA 23847 |
| 6181688 | Greensville County, Virginia | Attn: County Administration; Board of Supervisors<br>1781 Greensville County Circle<br>Emporia VA 23847 |
| 6181356 | Greenville County | Attn: Council Chair and County Administrator<br>301 University Ridge<br>Suite 2400<br>Greenville SC 29601 |
| 6182183 | Guadalupe Valley Hospital a/k/a Guadalupe Regional Medical Center | Attn: Registered Agent and Chair of the Board of Managers<br>1215 East Court Street<br>Seguin TX 78155 |
| 6182114 | Gurbir S. Grewal, Attorney General | Attn: Attorney General<br>New Jersey Department of Law<br>P.O. Box 080<br>Trenten NJ 08625-0080 |
| 6182115 | Gurbir S. Grewal, Attorney General | Attn: Governor of the State of New Jersey<br>P.O. Box 001<br>Trenton NJ 08625 |

Exhibit

Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180722 | Gurbir S. Grewal, et al. | Attn: Gurbir S. Grewal<br>State of New Jersey Attorney General<br>Richard J. Hughes Justice Complex, 25 Market St., P.O. Box 080<br>Trenton NJ 08625 |
| 6181501 | Hancock County Commission | Attn: Commissioner<br>102 N. Court St.<br>New Cumberland WV 26047 |
| 6181500 | Hancock County Commission | Attn: Commissioner<br>P.O. Box 485<br>102 N. Court St.<br>New Cumberland WV 26047 |
| 6181503 | Hancock County Commission | Attn: County Clerk<br>102 N. Court St.<br>New Cumberland WV 26047 |
| 6181502 | Hancock County Commission | Attn: County Clerk<br>P.O. Box 367<br>102 N. Court St.<br>New Cumberland WV 26047 |
| 6181505 | Hancock County Commission | Attn: Prosecuting Attorney<br>1114 Ridge Avenue<br>New Cumberland WV 26047 |
| 6181504 | Hancock County Commission | Attn: Prosecuting Attorney<br>P.O. Box 924<br>1114 Ridge Avenue<br>New Cumberland WV 26047 |
| 6181506 | Harrison County Commission | Attn: Commissioner & Clerk & Prosecuting Attorney<br>301 West Main Street<br>Clarksburg WV 26301 |
| 6182089 | HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL | Attn: Legal Department; Chief Executive Officer<br>851 Locust Street<br>Rogersville TN 37857-2407 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182088 | HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL | Attn: Registered Agent<br>Timothy Belisle, General Counsel<br>303 Med Tech Parkway, Suite 300, Ballad Health Medical Center<br>Johnson City TN 37604-2392 |
| 6181965 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181968 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181966 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181969 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181967 | Heather Goss, individually and as next friend and guardian of Babies C.B. and | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6182016 | Heather Puckett, individually and as next friend and guardian of Baby C.M.B. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182036 | Holy Cross Hospital, Inc. | Attn. Statutory Agent<br>C T CORPORATION SYSTEM<br>3800 North Central Avenue<br>PHOENIX AZ 85012 |

Exhibit F

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182035 | Holy Cross Hospital, Inc. | Attn: Chief Executive Officer<br>1171 West Target Range Road<br>Nogales AZ 85621 |
| 6182037 | Holy Cross Hospital, Inc. | Attn: Director<br>1445 ROSS AVENUE<br>SUITE 1400<br>DALLAS TX 75202 |
| 6182038 | Holy Cross Hospital, Inc. | Attn: Secretary of State<br>Office of the Secretary of State<br>1700 West Washington Street, Floor 7<br>Phoenix AZ 85007-2808 |
| 6182039 | Hospital Development of West Phoenix, Inc. | Attn: President<br>1445 ROSS Avenue<br>Ste. 1400<br>Dallas TX 75202 |
| 6182041 | Hospital Development of West Phoenix, Inc. | Attn: Secretary of State<br>Office of the Secretary of State<br>1700 West Washington Street, Floor 7<br>Phoenix AZ 85007-2808 |
| 6182040 | Hospital Development of West Phoenix, Inc. | Attn: Statutory Agent<br>CT CORPORATION SYSTEM<br>3800 NORTH CENTRAL AVENUE, SUITE 460<br>Phoenix AZ 85012 |
| 6181602 | Howard County | Attn: County Solicitor<br>Carroll Building<br>3450 Court House Drive<br>Ellicott City MD 21043 |
| 6181598 | Howard County, Maryland | Attn: County Executive<br>3430 Court House Drive<br>Ellicott City MD 21043 |
| 6181601 | Howard County, Maryland | Attn: County Executive<br>George Howard Building<br>3430 Court House Drive<br>Ellicott City MD 21043 |

Exhibit D
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181599 | Howard County, Maryland | Attn: County Solicitor<br>3450 Court House Drive<br>Ellicott City MD 21043 |
| 6181600 | Howard County, Maryland | Attn: Resident Agent for Howard County, Maryland<br>George Howard Building<br>3430 Court House Drive<br>Ellicott City MD 21043 |
| 6182265 | I-Kare Treatment Center, LLC | Attn: Randi Kassan<br>Sanders Phillips Grossman LLC<br>100 Garden City Plaza, Suite 500<br>Garden City NY 11530 |
| 6182341 | I-Kare Treatment Center, LLC | Attn: Registered Agent<br>2200 North Florida Mango Road<br>Suite 301<br>West Palm Beach FL 33409 |
| 6181827 | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | Attn: President, Business Manager<br>201 Southeast 24th Street<br>Ft. Lauderdale FL 33316 |
| 6181826 | International Brotherhood of Electrical Workers Local 728 Family Healthcare Plan | Attn: President, Business Manager<br>4620 Summit Blvd<br>West Palm Beach FL 33415 |
| 6181771 | International Brotherhood of Electrical Workers Local 89 Sound and Communication Health & Welfare Fund | Attn: President and Business Manager<br>IBEW Local 98 Business Office<br>1701 Spring Garden Street<br>Philadelphia PA 19130 |
| 6181772 | International Brotherhood of Electrical Workers Local 89 Sound and Communication Health & Welfare Fund | Attn: President and Business Manager<br>Sound and Communications Apprentice Training<br>2150 South 3rd Street<br>Philadelphia PA 19148 |
| 6181770 | International Brotherhood of Electrical Workers Local 98 Health & Welfare Fund | Attn: President and Business Manager<br>IBEW Local 98 Business Office<br>1701 Spring Garden Street<br>Philadelphia PA 19130 |

Exhibit H

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181769 | International Union of Painters and Allied Trades, District Council No. 21 Welfare Fund | Attn: Fund Administrator and Business manager and President<br>IUPAT District Council 21 Welfare Fund<br>2980 Southhampton Road<br>Philadelphia PA 19154 |
| 6181462 | Iron County | Attn: Clerk<br>68 S 100 E<br>Parowan UT 84761 |
| 6182243 | Iron County | Attn: County Commissioner; County Clerk<br>250 South Main Street<br>P.O. Box 42<br>Ironton MO 63650-0042 |
| 6181766 | Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund | Attn: Josh Shapiro<br>State of Pennsylvania Attorney General<br>Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square<br>Harrisburg PA 17120 |
| 6181767 | Iron Workers District Council of Philadelphia and Vicinity, Benefit Fund | Attn: President<br>2 International Plaza<br>Q Suite<br>Philadelphia PA 19113-1504 |
| 6181547 | Jackson County Commission | Attn: County Commissioner<br>P.O. Box 800<br>Ripley WV 25271 |
| 6181905 | Jacquelynn Martinez, individually and as next friend and guardian of Baby J.M., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182229 | James & Teri Holland | Attn: MeLisa Janene Williams<br>MeLisa J. Williams, Attorney at Law<br>P.O. Box 515<br>Somerville TN 38068 |
| 6181941 | Jamie Johnson, individually and as next friend and guardian of Babies K.D. and J.D. | Attn: Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181874 | Jamiee Gilson, as next friend and guardian of Baby M.M.D | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181873 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181875 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>Charleston WV 25311 |
| 6181877 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181876 | Jamiee Gilson, as next friend and guardian of Baby M.M.D. | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181390 | Jared Effler, et al. | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld<br>Branstetter, Stranch & Jennings, PLLC, The Freedom Center, 223 Rosa L. Parks Ave, Ste 200<br>Nashville TN 37203 |
| 6181387 | Jared Effler, et al. | Attn: Bradley H. Hodge<br>Hagood Moody Hodge PLC<br>900 South Gay Street, Suite 2100<br>Knoxville TN 37902 |
| 6181388 | Jared Effler, et al. | Attn: L. Jeffrey Hagood<br>Hagood Moody Hodge PLC<br>900 South Gay Street, Suite 2100<br>Knoxville TN 37902 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181389 | Jared Effler, et al. | Attn: Timothy A. Housholder<br>Hagood Moody Hodge PLC<br>900 South Gay Street, Suite 2100<br>Knoxville TN 37902 |
| 6181386 | Jared Effler, et al. | Attn: William C. Killian<br>Leitner, Williams, Dooley & Napolitan<br>Tallan Building, 200 West M.L. King Boulevard, Suite 500<br>Chattanooga TN 37402 |
| 6181385 | Jared Effler, et al. | Attn: William Killian<br>801 Broad Street<br>Suite 428<br>Chattanooga TN 37402 |
| 6181376 | Jared Effler, in his official capacity as the District Attorney General for the Eigth Judicial District, TN | Attn: Herbert H. Slatery III<br>State of Tennessee Attorney General<br>425 5th Avenue North<br>Nashville TN 37243 |
| 6182244 | Jasper County | Attn: Clerk<br>302 South Main Street<br>Room 102<br>Carthage MO 64836 |
| 6181064 | Jefferson County | Attn: Clerk of the County Commission<br>729 Maple Street<br>Hillsboro MO 63050 |
| 6181065 | Jefferson County | Attn: Clerk of the County Commission<br>P.O. Box 100<br>Hillsboro MO 63050 |
| 6182230 | Jefferson County | Attn: Clerk of the County Commission; County Clerk<br>729 Maple Street<br>P.O. Box 100<br>Hillsboro MO 63050 |
| 6182091 | JEFFERSON COUNTY HMA, LLC | Attn: Chief Executive Officer<br>Jefferson Memorial Hospital<br>110 Hospital Drive<br>Jefferson City TN 37760 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182090 | JEFFERSON COUNTY HMA, LLC | Attn: Registered Agent; Managing Member<br>Justin D. Pitt, Chief Litigation Counsel<br>4000 Meridian Boulevard, Community Health Systems<br>Franklin TN 37067-6325 |
| 6181951 | Jenni Goldman, individually and as next friend and guardian of Babies J.K.W. and M.J.R. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181943 | Jennifer Artz, individually and as next friend and guardian of Baby I.A.A., on behalf of themselves and all others similarly situated | Attn: Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181997 | Jennifer Thomas, individually and as next friend and guardian of Baby A.S. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181367 | Jenning H. Jones | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center, 223 Rosa L. Parks Ave, Ste 200<br>Nashville TN 37203 |
| 6181368 | Jenning H. Jones | Attn: Henry D. Fincher<br>305 East Spring Street<br>Cookeville TN 38501 |
| 6182002 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182003 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6182004 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston WV 25311 |
| 6182005 | Jenny Scully, individually and as next friend and guardian of Baby I.S. | Attn: Scott R. Bickford, Spencer R. Doody Martzell, Bickford & Centola 338 Lafayette Street New Orleans LA 70130 |
| 6181940 | Jessica Collier, individually and as next friend and guardian of Baby A.P. | Attn: Celeste Brustowicz Cooper Law Firm, LLC 1525 Religious Street New Orleans LA 70130 |
| 6181833 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow Cooper Law Firm, LLC 1525 Religious Street New Orleans LA 70130 |
| 6181836 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore Creador Law Firm 450 Seventh Avenue, Suite 1408 New York NY 10123 |
| 6181834 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins The Law Office of Kent Harrison Robbins, P.A. 242 Northeast 27th Street Miami FL 33137 |
| 6181837 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston WV 25311 |
| 6181835 | Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody Martzell, Bickford & Centola 338 Lafayette Street New Orleans LA 70130 |

Exhibit E
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6182017 | Jessica Perkins, individually and as next friend and guardian of Babies P.A. and R.A. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181863 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181866 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181864 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181867 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181865 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181949 | Jessica Taylor, individually and as next friend and guardian of Baby D.S. | Attn: Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182330 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | Attn: Andrew Sacks, John Weston<br>Sacks Weston Diamond, LLC<br>1845 Walnut Street, Suite 1600<br>Philadelphia PA 19103 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182332 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | Attn: Gregory B. Heller<br>Young Ricchiuti Caldwell & Heller, L.L.C.<br>1600 Market Street, Suite 3800<br>Philadelphia PA 19103 |
| 6182331 | John Doe, by and through Jane Doe, his parent and natural guardian, on behalf of himself and all others similarly situated | Attn: Thomas E. Bilek, Kelly Cox Bilek<br>The Bilek Law Firm, L.L.P.<br>700 Louisiana Street, Suite 3950<br>Houston TX 77002 |
| 6181455 | Johnson County | Attn: County Judge<br>Johnson County Courthouse<br>2 North Main Street<br>Cleburne TX 76033 |
| 6182093 | JOHNSTON MEMORIAL HOSPITAL, INC. | Attn: Chief Executive Officer<br>16000 Johnston Memorial Drive<br>Abingdon VA 24211 |
| 6182092 | JOHNSTON MEMORIAL HOSPITAL, INC. | Attn: Registered Agent<br>Timothy Belisle, General Counsel<br>400 North State of Franklin Road, Johnson City Medical Center<br>Johnson City TN 37604-6035 |
| 6181467 | Juab County, Utah | Attn: County Clerk; County Attorney; Commissioners<br>160 N. Main Street<br>Nephi UT 84648 |
| 6181483 | Kane County, Utah | Attn: Clerk<br>76 North Main Street<br>Kanab UT 84741 |
| 6182018 | Katherine Whittington, individually and as next friend and guardian of Babies S.W. and A.W. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181975 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |

Exhibit P

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181980 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: David R. Barney, Jr.<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181978 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181976 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181979 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Kevin W. Thompson<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181977 | Kayla Shockley, individually and as next friend and guardian of Baby M.G.L. | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6180989 | Kent County, a political subdivision of the State of Delaware | Attn: Commissioner Chair<br>Kent County Levy Court<br>555 Bay Road<br>Dover DE 19901 |
| 6181938 | Kiana Hutchins, individually and as next friend and guardian of Baby T.E. | Attn: Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181937 | Kimberly Martin, individually and as next friend and guardian of Baby A.M. | Attn: Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182022 | Kingman Hospital, Inc. | Attn: Chairman of the Bd of Directors and CEO and partners, officers, and agents<br>Kingman Regional Medical Center<br>3269 Stockton Hill Road<br>Kingman AZ 86409 |
| 6182025 | Kingman Hospital, Inc. | Attn: Chairman of the Board of Directors<br>1435 FRANKLIN DRIVE<br>KINGMAN AZ 86401 |
| 6182023 | Kingman Hospital, Inc. | Attn: Registered Agent<br>1212 East Andy Devine<br>#101<br>Kingman AZ 86401 |
| 6182024 | Kingman Hospital, Inc. | Attn: Secretary of State<br>Office of the Secretary of State<br>1700 West Washington Street, Floor 7<br>Phoenix AZ 85007-2808 |
| 6181942 | Kjellsi Meinecke, individually and as next friend and guardian of Baby J.B., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181035 | Knox County, State of Maine, individually, and on behalf of all others similarly situated | Attn: Commissioners<br>Knox County Courthouse<br>62 Union Street<br>Rockland ME 04841 |
| 6181036 | Knox County, State of Maine, individually, and on behalf of all others similarly situated | Attn: County Treasurer<br>Knox County Finance Office<br>62 Union Street<br>Rockland ME 04841 |
| 6181890 | Krista Gauthier, Angela Sawyers, and Jessica Springborn, individually and as next friends and guardians of Babies D.L.D., M.A.S., and N.S., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |

Exhibit A

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181926 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181929 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181927 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181930 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181928 | Krystle Kirk, individually and as next friend and guardian of Baby B.K. | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181288 | Lackawanna County, Pennsylvania | Attn: County Clerk<br>123 Wyoming Avenue<br>Suite 218<br>Scranton PA 18503 |
| 6181287 | Lackawanna County, Pennsylvania | Attn: County Commissioner, Chairman<br>Lackawanna County Government Center<br>123 Wyoming Avenue<br>Scranton PA 18503 |
| 6180997 | Lake County Coroner Dr. Howard Cooper | Attn: County Clerk<br>18 North County Street<br>Room 101<br>Waukegan IL 60085 |

Exhibit X
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6180996 | Lake County Coroner Dr. Howard Cooper | Attn: County Coroner<br>26 North Martin Luther King Jr. Avenue<br>Waukegan IL 60085-4351 |
| 6180995 | Lake County Sherriff Mark C. Curran | Attn: County Clerk<br>18 North County Street<br>Room 101<br>Waukegan IL 60085 |
| 6180994 | Lake County Sherriff Mark C. Curran | Attn: County Sherriff<br>Lake County Sheriff's Office<br>25 South Martin Luther King Jr. Avenue<br>Waukegan IL 60085 |
| 6182211 | Laredo Texas Hospital Company, L.P. d/b/a Laredo Medical Center | Attn: CEO, Partner, or Manager<br>1700 East Saunders<br>Laredo TX 78701 |
| 6182210 | Laredo Texas Hospital Company, L.P. d/b/a Laredo Medical Center | Attn: Registered Agent<br>Corporation Service Company<br>211 East 7th Street, Suite 620<br>Austin TX 78701 |
| 6181289 | Lawrence County, Pennsylvania | Attn: County Commissioner, Chairman and County Administrator<br>Lawrence County Government Center<br>430 Court Street<br>New Castle PA 16101-3503 |
| 6182095 | LEBANON HMA, LLC F/K/A LEBANON HMA, INC. | Attn: Registered Agent<br>Corporate Service Company<br>251 Little Falls Drive, Notice Agent of Community Health Systems, Inc.<br>Wilmington DE 19808 |
| 6182094 | LEBANON HMA, LLC F/K/A LEBANON HMA, INC. | Attn: Registered Agent; Managing Member<br>Justin D. Pitt, Chief Litigation Counsel<br>4000 Meridian Boulevard, Community Health Systems<br>Franklin TN 37067-6325 |
| 6181508 | Lewis County Commission | Attn: County Clerk<br>110 Center Avenue<br>Weston WV 26452 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181507 | Lewis County Commission | Attn: County Commission President<br>110 Center Avenue, 2nd Floor<br>Weston WV 26452 |
| 6181509 | Lewis County Commission | Attn: Prosecuting Attorney<br>117 Court Avenue, Room 201<br>Weston WV 26452 |
| 6182097 | LEXINGTON HOSPITAL CORPORATION | Attn: Chief Executive Officer<br>Henderson County Community Hospital<br>200 West Church Street<br>Lexington TN 38351 |
| 6182096 | LEXINGTON HOSPITAL CORPORATION | Attn: Registered Agent and Officer or Managing Agent<br>1573 Mallory Lane<br>Suite 100<br>Brentwood TN 37027-2895 |
| 6181374 | LISA S. ZAVOGIANNIS | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center, 223 Rosa L. Parks Ave, Ste 200<br>Nashville TN 37203 |
| 6181375 | LISA S. ZAVOGIANNIS | Attn: Henry D. Fincher<br>305 East Spring Street<br>Cookville TN 38501 |
| 6182219 | Longview Medical Center, L.P. d/b/a Longview Regional Medical Center | Attn: CEO, Partner, or Manager<br>2901 North Fourth Street<br>Longview TX 75605 |
| 6182218 | Longview Medical Center, L.P. d/b/a Longview Regional Medical Center | Attn: Registered Agent<br>Corporation Service Company<br>211 East 7th Street, Suite 620<br>Austin TX 78701 |
| 6181981 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181984 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181982 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181985 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181983 | Lori Taylor, individually and as next friend and guardian of Baby M.T. | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181689 | Loudoun County, Virginia | Attn: Commonwealth Attorney<br>20 East Market Street<br>Leesburg VA 20176 |
| 6181691 | Loudoun County, Virginia | Attn: County Administrator; Board of Supervisors<br>1 Harrison Street SE<br>5th Floor<br>Leesburg VA 20175 |
| 6181690 | Loudoun County, Virginia | Attn: County Attorney<br>1 Harrison Street SE<br>Leesburg VA 20175 |
| 6182245 | Madison County | Attn: County Clerk<br>1 Court Square<br>Fredericktown MO 63645 |
| 6181290 | Mahoning Township | Attn: Chair of the Board of Supervisors<br>Municipal Building<br>849 Bloom Road<br>Danville PA 17821-1351 |

Exhibit F

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181291 | Mahoning Township | Attn: Chairman of the Board of Supervisors or Secretary<br>849 Bloom Road<br>Danville PA 17821-1351 |
| 6181292 | Mahoning Township | Attn: Josh Shapiro<br>State of Pennsylvania Attorney General<br>Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square<br>Harrisburg PA 17120 |
| 6181944 | Maria Ortiz, individually and as next friend and guardian of Baby A.O., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181892 | Marijha Hamawi, individually and as next friend and guardian of Babies K.L.H. and N.A.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181536 | Marion County Commission | Attn: Commission & Clerk & Prosecuting Attorney<br>200 Jackson Street<br>Fairmont WV 26554 |
| 6181511 | Marshall County Commission | Attn: County Clerk<br>Marshall County Courthouse<br>Room 106, P.O. Box 459<br>Moundsvill WV 26041 |
| 6181512 | Marshall County Commission | Attn: County Clerk<br>Marshall County Courthouse<br>Room 106<br>Moundsville WV 26041 |
| 6181510 | Marshall County Commission | Attn: County Commissioner<br>P.O. Drawer B<br>Moundsville WV 26041 |
| 6181513 | Marshall County Commission | Attn: Prosecutor's Office<br>600 7th Street<br>Moundsville WV 26041 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182288 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: Alexander D. McLaughlin<br>Calwell Luce Ditrapano<br>Law and Arts Center West, 500 Randolph Street<br>Charleston WV 25302 |
| 6182282 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: Benjamin D. Adams<br>The Calwell Practice<br>Law and Arts Center West, 500 Randolph Street<br>Charleston WV 25302 |
| 6182284 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: L. Dante DiTrapano<br>Calwell Luce Ditrapano<br>Law and Arts Center West, 500 Randolph Street<br>Charleston WV 25302 |
| 6182286 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: P. Rodney Jackson<br>Law Office of P. Rodney Jackson<br>106 Capitol Street<br>Charleston WV 25301 |
| 6182285 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: R. Booth Goodwin, II<br>Goodwin & Goodwin<br>P.O. Box 2107<br>Charleston WV 25328-2107 |
| 6182287 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: Timothy P. Lupardus<br>Lupardus Law Office<br>P.O. Box 1680<br>Pineville WV 24874-1680 |
| 6182283 | Mary Tilley, as next friend of K.B. Tilley, a minor child under the age of 18 | Attn: W. Stuart Calwell<br>Calwell Luce Ditrapano<br>Law and Arts Center West, 500 Randolph Street<br>Charleston WV 25302 |
| 6181038 | Mayor & City Council of Baltimore | Attn: City Solicitor Baltimore City<br>City Hall - Room 250<br>100 N. Holliday St.<br>Baltimore MD 21202 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181039 | Mayor & City Council of Baltimore | Attn: Mayor<br>Office of the Mayor<br>250 City Hall, 100 North Holliday Street<br>Baltimore MD 21202 |
| 6181522 | Mayor Chris Tatum on behalf of The Village of Barboursville | Attn: Mayor, Village Recorder, Finance Director, and Councilmember<br>721 Central Avenue<br>P.O. Box 262<br>Barboursville WV 25504 |
| 6181526 | Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | Attn: Councilmember<br>Town of Addison<br>Town Council, 146 McGraw Avenue<br>Webster Springs WV 26288 |
| 6181525 | Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | Attn: Mayor<br>Town of Addison<br>Mayor's Office, 146 McGraw Avenue<br>Webster Springs WV 26288 |
| 6181527 | Mayor Don E. McCourt, on behalf of the Town of Addison a/k/a The Town of Webster Springs | Attn: Recorder<br>Town of Addison<br>Recorder, 146 McGraw Avenue<br>Webster Springs WV 26288 |
| 6181530 | Mayor Peggy Knotts Barney, on behalf of the City of Grafton | Attn: City Clerk<br>1 W. Main Street<br>Grafton WV 26354 |
| 6181529 | Mayor Peggy Knotts Barney, on behalf of the City of Grafton | Attn: City Councilor<br>1 W. Main Street<br>Grafton WV 26354 |
| 6181528 | Mayor Peggy Knotts Barney, on behalf of the City of Grafton | Attn: City Manager<br>1 W. Main Street<br>Grafton WV 26354 |
| 6181532 | Mayor Philip Bowers, on behalf of the City of Philippi | Attn: City Manager<br>P.O. Box 460<br>344 South Main Street<br>Philippi WV 26416 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181531 | Mayor Philip Bowers, on behalf of the City of Philippi | Attn: Mayor, Councilmember, and Clerk<br>P.O. Box 460<br>344 South Main Street<br>Philippi WV 26416 |
| 6181960 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181963 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Donald E. Creadore<br>Creadore Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181961 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181964 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Kevin W. Thompson<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181962 | Mechelle Gauthier, individually and as next friend and guardian of Baby B.L. | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181497 | Mecklenburg County, Virginia | Attn: Chairman of the Board of Supervisors<br>P.O. Box 729<br>South Hill VA 23970 |
| 6181495 | Mecklenburg County, Virginia | Attn: Commonwealth Attorney<br>393 Washington Street<br>P.O. Box 7<br>Boydton VA 23917 |

Exhibit I

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181496 | Mecklenburg County, Virginia | Attn: County Administrator<br>P.O. Box 307<br>350 Washington Street<br>Boydton VA 23917 |
| 6181498 | Mecklenburg County, Virginia | Attn: County Attorney<br>P.O. Box 580<br>Lawrenceville VA 23868 |
| 6182122 | Medical West Hospital Authority, and affiliate of UAB Health System | Attn: Officer, Manager or Partner<br>995 9th Avenue Southwest<br>Bessemer AL 35022 |
| 6182121 | Medical West Hospital Authority, and affiliate of UAB Health System | Attn: Registered Agent<br>701 20th Street South<br>Suite 820<br>Birmingham AL 35233 |
| 6182228 | Meghan Lara | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181948 | Melanie Massey, individually and as next friend and guardian of Babies S.L.M. and K.D.R. | Attn: Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181931 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181934 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181932 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Kent Harrison Robbins<br>242 Northeast 27th Street<br>Miami FL 33137 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181935 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181933 | Melba Alexander, individually and as next friend and guardian of Baby B.H.R. | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181702 | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181703 | Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181293 | Mercer County | Attn: Chairman, Mercer County Commissioners<br>112 Mercer County Courthouse<br>Mercer PA 16137 |
| 6182099 | METRO KNOXVILLE HMA, LLC | Attn: Chief Executive or Managing Agent<br>North Knoxville Medical Center<br>7565 Dannaher Drive<br>Powell TN 37849 |
| 6182098 | METRO KNOXVILLE HMA, LLC | Attn: Registered Agent; Managing Member<br>4000 Meridian Boulevard<br>Community Health Systems<br>Franklin TN 37067-6325 |
| 6182222 | Michael Nerheim, Lake County State's Attorney | Attn: Chairperson of the County Board and County Clerk<br>County Board Office<br>18 North County Street<br>Waukegan IL 60085 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182223 | Michael Nerheim, Lake County State's Attorney | Attn: Lake County State's Attorney<br>18 North County Street<br>Waukegan IL 60085 |
| 6181463 | Millard County | Attn: County Clerk<br>Justice Complex<br>765 S Highway 99<br>Fillmore UT 84631 |
| 6181535 | Monongalia County Commission | Attn: County Clerk<br>243 High Street<br>Courthouse Room 123<br>Morgantown WV 26505-5491 |
| 6181533 | Monongalia County Commission | Attn: County Commissioner<br>243 High St<br>Morgantown WV 26505 |
| 6181534 | Monongalia County Commission | Attn: Prosecuting Attorney<br>243 High Street<br>Courthouse Room 323<br>Morgantown WV 26505 |
| 6181802 | Monongalia County General Hospital Company | Attn: President, Secretary, Agent, Officers, Directors, and Trustees<br>1200 J.D. Anderson Drive<br>Morgantown WV 26505 |
| 6182100 | MOUNTAIN STATES HEALTH ALLIANCE F/K/A JOHNSON CITY MEDICAL CENTER HOSPITAL, INC. | Attn: Registered Agent; Managing Agent<br>400 North State of Franklin Road<br>Johnson City Medical Center<br>Johnson City TN 37604-6035 |
| 6182021 | Musette Chancey, individually and as next friend and guardian of Babies D.C.1. and D.C.2. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182189 | Nacogdoches Medical Center | Attn: CEO<br>4920 Northeast Stallings Drive<br>Nacogdoches TX 75965 |

Exhibit K
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182188 | Nacogdoches Medical Center | Attn: Registered Agent<br>7557 Rambler Road<br>Suite 900<br>Dallas TX 75231 |
| 6182000 | Naomi Wright, individually and as next friend and guardian of Baby M.W. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182001 | Naomi Wright, individually and as next friend and guardian of Baby M.W. | Attn: Donald E. Creadore<br>Creadore Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6182205 | Navarro Hospital, L.P.d/b/a Navarro RegionalHospital | Attn: CEO, Partner, or Manager<br>3201 West Highway 22<br>Corsicana TX 75110 |
| 6182204 | Navarro Hospital, L.P.d/b/a Navarro RegionalHospital | Attn: Registered Agent<br>211 East 7th Street<br>Suite 620<br>Austin TX 78701 |
| 6181294 | Newtown Township | Attn: Township Manager<br>Newtown Township Administrative Offices<br>100 Municipal Drive<br>Newtown PA 18940 |
| 6182217 | NHCI of Hillsboro, Inc. d/b/a Hill Regional Hospital | Attn: CEO, Partner, or Manager<br>101 Circle Drive<br>Hillsboro TX 76645 |
| 6182216 | NHCI of Hillsboro, Inc. d/b/a Hill Regional Hospital | Attn: Registered Agent<br>Corporation Service Company<br>211 East 7th Street, Suite 620<br>Austin TX 78701 |
| 6181970 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |

Exhibit I

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181973 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181971 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181974 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181972 | Nichole Tindall, individually and as next friend and guardian of Baby L.M. | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181889 | Nicole Tuttle, individually and as next friend and guardian of Baby A.T., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181883 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181885 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181884 | Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |

Exhibit I
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182101 | NORTHEAST TENNESSEE COMMUNITY HEALTH CENTERS, INC. | Attn: Registered Agent<br>325 Treasure Lane<br>#70403<br>Johnson City TN 37614 |
| 6182044 | Northwest Hospital, LLC | Attn: Chief Executive Officer<br>6200 North LaCholla Boulevard<br>Tucson AZ 85741 |
| 6182042 | Northwest Hospital, LLC | Attn: Registered Agent<br>Corporation Service Company<br>8825 North 23rd Avenue, Suite 100<br>Phoenix AZ 85021 |
| 6182043 | Northwest Hospital, LLC | Attn: Secretary of State<br>1700 West Washington Street<br>Floor 7<br>Phoenix AZ 85007 |
| 6182103 | NORTON COMMUNITY HOSPITAL | Attn: Officer or Managing Agent<br>100 Fifteenth Street Northwest<br>Norton VA 24273 |
| 6182102 | NORTON COMMUNITY HOSPITAL | Attn: Registered Agent<br>400 North State of Franklin Road<br>Johnson City TN 37604 |
| 6181441 | Nueces County Hospital District | Attn: County Judge<br>Nueces County Courthouse<br>901 Leopard Street, Floor: 3rd Room: 303<br>Corpus Christi TX 78401 |
| 6181805 | Oak Hill Hospital Corporation d/b/a Plateau Medical Center | Attn: President, Officers, Directors, and Trustees<br>4000 Meridian Boulevard<br>Franklin TN 37067 |
| 6181807 | Oak Hill Hospital Corporation d/b/a Plateau Medical Center | Attn: President, Officers, Directors, and Trustees<br>430 Main Street<br>Oak Hill WV 25901 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181806 | Oak Hill Hospital Corporation d/b/a Plateau Medical Center | Attn: Registered Agent<br>Corporation Service Company<br>209 West Washington Sttreet<br>Charleston WV 25302 |
| 6182047 | Oasis Hospital | Attn: Chief Medical Officer<br>750 North 40th Street<br>Phoenix AZ 85008 |
| 6182049 | Oasis Hospital | Attn: Secretary of State<br>Office of the Secretary of State<br>1700 West Washington Street, Floor 7<br>Phoenix AZ 85007-2808 |
| 6182048 | Oasis Hospital | Attn: Statutory Agent<br>2345 South Alma School Road<br>#104<br>Mesa AZ 85210 |
| 6181514 | Ohio County Commission | ATTN: County Clerk<br>Ohio County Clerk's Office<br>1500 Chapline Street, Room 205<br>Wheeling WV 26003 |
| 6182045 | Oro Valley Hospital, LLC | Attn: Registered Agent<br>Corporation Service Company<br>8825 North 23rd Avenue, Suite 100<br>Phoenix AZ 85021 |
| 6182046 | Oro Valley Hospital, LLC | Attn: Secretary of State<br>1700 W Washington St<br>Fl 7<br>Phoenix AZ 85007 |
| 6180688 | Orthopedic and Surgical Specialty Company, LLC | Attn: Registered Agent<br>2905 W Warner Rd Ste 19<br>Chandler AZ 85224-1674 |
| 6180689 | Orthopedic and Surgical Specialty Company, LLC | Attn: Secretary of State<br>1700 West Washington Street<br>Floor 7<br>Phoenix AZ 85007 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181701 | Osage Nation | Attn: Principal Chief and Chief Executive Officer of the Osage Nation<br>627 Grandview Avenue<br>Pawhuska OK 74056 |
| 6182182 | Palo Pinto County Hospital District a/k/a Palo Pinto General Hospital | Attn: Registered Agent and CEO<br>400 Southwest 25th Avenue<br>Mineral Wells TX 76067 |
| 6181693 | Patrick County, Virginia | Attn: Commonwealth's Attorney<br>124 Slusher Street<br>P.O. Box 268<br>Stuart VA 24171 |
| 6181692 | Patrick County, Virginia | Attn: County Attorney<br>P.O. Box 1076<br>120 Slusher Street<br>Stuart VA 24171 |
| 6182116 | Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Attn: Director of Consumer Affairs of the State of New Jersey<br>124 Halsey Street<br>Newark NJ 07102 |
| 6182117 | Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Attn: Governor of the State of New Jersey<br>P.O. Box 001<br>Trenton NJ 08625 |
| 6180723 | Paul Rodriguez, Acting Director of the New Jersey Division of Consumer Affairs | Attn: Gurbir S. Grewal<br>State of New Jersey Attorney General<br>Richard J. Hughes Justice Complex, 25 Market St., P.O. Box 080<br>Trenton NJ 08625 |
| 6182006 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182008 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |

Exhibit J
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6182007 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Kent Harrison Robbins<br>Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6182009 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6182010 | Paula Watson, individually and as next friend and guardian of Baby D.M. | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6180770 | Pawnee Nation of Oklahoma | Attn: President of the Pawnee Business Council and Executive Director<br>881 Little Dee Dr<br>Pawnee OK 74058 |
| 6180769 | Pawnee Nation of Oklahoma | Attn: President of the Pawnee Business Council and Executive Director<br>P.O. Box 470<br>Pawnee OK 74058 |
| 6181921 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181924 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181922 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Kent Harrison Robbins<br>HARRISON ROBBINS, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181925 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181923 | Penny Martin, individually and as next friend and guardian of Baby D.M. | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181247 | People of Lehigh County and Lehigh County, PA | Attn: County Executive<br>Government Center<br>17 South Seventh Street<br>Allentown PA 18101-2400 |
| 6181295 | People of Northampton County and Northampton County, PA | Attn: County Executive<br>669 Washington Street<br>Easton PA 18042 |
| 6182246 | Perry County | Attn: County Clerk<br>321 N Main Street<br>Suite 2<br>Perryville MO 63775 |
| 6181765 | Philadelphia Federation of Teachers Health and Welfare Fund | Attn: Health and Welfare Fund Chief Trustee<br>1816 Chestnut Street<br>Philadelphia PA 19103 |
| 6181296 | Pike County, Pa. | Attn: Chairman of Pike County Commissioners<br>506 Broad Street<br>Milford PA 18337 |
| 6182221 | Piney Woods Healthcare System, L.P. d/b/a Woodland Heights Medical Center | Attn: CEO, Partner, or Manager<br>505 South John Redditt Drive<br>Lufkin TX 75904 |
| 6182220 | Piney Woods Healthcare System, L.P. d/b/a Woodland Heights Medical Center | Attn: Registered Agent<br>Corporation Service Company<br>211 East 7th Street, Suite 620<br>Austin TX 78701 |
| 6181720 | Pipe Fitters Local Union No. 120 Insurance Fund | Attn: President<br>4680 Lake Road East<br>Geneva on the Lake OH 44041 |
| 6181719 | Pipe Fitters Local Union No. 120 Insurance Fund | Attn: Principal Officer, Chair, and Adminstrator<br>6305 Halle Drive<br>Cleveland OH 44125 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181471 | Piute County, Utah | Attn: County Clerk; County Attorney; County Commissioners<br>550 North Main<br>Junction UT 84740 |
| 6181557 | Pleasants County Commission | Attn: County Clerk<br>301 Court Lane<br>Room 101<br>St. Marys WV 26170 |
| 6181558 | Pleasants County Commission | Attn: County Prosecuting Attorney<br>301 Court Lane<br>Room 202<br>St. Mary's WV 26170 |
| 6181818 | Potomac Valley Hospital of W. Va., Inc. | Attn: CEO, Vice-President, Registered Agent, Officers, Directors, and Trustees<br>100 Pin Oak Lane<br>Keyser WV 26726 |
| 6181819 | Potomac Valley Hospital of W. Va., Inc. | Attn: Registered Agent, CEO, Vice-President, Officers, Directors, and Trustees<br>One Medical Center Drive<br>P.O. Box 8267<br>Morgantown WV 26508 |
| 6181803 | Preston Memorial Hospital Corporation | Attn: President, Chief Executive Officer, Officers, Directors, Trustees, and Agent<br>150 Memorial Drive<br>Kingwood WV 26537 |
| 6181696 | Prince George County, Virginia | Attn: Chairman of the Board of Supervisors<br>6255 Hunter Place<br>Prince George VA 23875 |
| 6181694 | Prince George County, Virginia | Attn: County Attorney<br>P.O. Box 68<br>6602 Courts Drive, 3rd Floor<br>Prince George VA 23875 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181695 | Prince George County, Virginia | Attn: County Attorney; County Administration<br>6602 Courts Drive, Floor 3<br>P.O. Box 68<br>Prince George VA 23875 |
| 6182136 | QHG of Enterprise, Inc. | Attn: CEO, Partner, or Manager<br>400 North Edwards Street<br>Enterprise AL 36330 |
| 6182135 | QHG of Enterprise, Inc. | Attn: Registered Agent<br>641 South Lawrence Street<br>Montgomery AL 36104 |
| 6181893 | Quincy Weatherwax, individually and as next friend and guardian of Baby L.W., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181717 | Rachel Wood, individually and as next friend and adopted mother of Baby O.W., on behalf of themselves and all others similarly situated | Attn: Anthony D. Gray<br>Johnson Gray, LLC<br>319 North 4th Street, Suite 212<br>St. Louis MO 63102 |
| 6181541 | Randolph County Commission | Attn: Chair of County Commissioners<br>4 Randolph Avenue<br>Suite 102<br>Elkins WV 26241 |
| 6181542 | Randolph County Commission | Attn: County Clerk<br>2 Randolph Avenue<br>Elkins WV 26241 |
| 6181543 | Randolph County Commission | Attn: Prosecuting Attorney<br>4 Randolph Avenue<br>Courthouse Annex, 2nd Floor<br>Elkins WV 26241 |
| 6181950 | Reannan Howell, individually and as next friend and guardian of Baby N.J.D. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181991 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181994 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181992 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181995 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181993 | Rebecca Goforth, individually and as next friend and guardian of Babies A.S. and N.S. | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6182191 | Resolute Hospital Company, LLC d/b/a Resolute Health | Attn: CEO, Partner, or Manager<br>1445 Ross Avenue<br>Suite 1400<br>Dallas TX 75202-2703 |
| 6182192 | Resolute Hospital Company, LLC d/b/a Resolute Health | Attn: CEO, Partner, or Manager<br>555 Creekside Crossing<br>New Braunfels TX 78130 |
| 6182190 | Resolute Hospital Company, LLC d/b/a Resolute Health | Attn: Registered Agent<br>1999 Bryan Street<br>Suite 900<br>Dallas TX 75201 |
| 6181820 | Reynolds Memorial Hospital Inc. | Attn: Chief Executive Officer<br>800 Wheeling Avenue<br>Glen Dale WV 26038 |

Exhibit H

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181821 | Reynolds Memorial Hospital Inc. | Attn: Registered Agent<br>1238 suncrest Towne Center<br>Morgantown WV 26505 |
| 6181458 | Rich County, Utah | Attn: Clerk<br>Rich County Courthouse<br>20 South Main<br>Randolph UT 84064 |
| 6181561 | Ritchie County Commission | Attn: County Clerk<br>Ritchie County Court House<br>115 E. Main Street, Room 301<br>Harrisville WV 26362 |
| 6181560 | Ritchie County Commission | Attn: County Commission President<br>Ritchie County Court House<br>115 E. Main Street, Room 201<br>Harrisville WV 26362 |
| 6181545 | Roane County Commission | Attn: Commissioner<br>ROANE COUNTY<br>200 Main Street<br>Spencer WV 25276 |
| 6181369 | Robert J. Carter | Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center, 223 Rosa L. Parks Ave, Ste 200<br>Nashville TN 37203 |
| 6181370 | Robert J. Carter | Attn: Henry D. Fincher<br>305 East Spring Street<br>Cookville TN 38501 |
| 6181371 | Robert J. Carter | Attn: Herbert H. Slatery III<br>State of Tennessee Attorney General<br>425 5th Avenue North<br>Nashville TN 37243 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181673 | Rockwall County | Attn: County Judge<br>Rockwall County Judge<br>101 East Rusk Street, Suite 202<br>Rockwall TX 75087 |
| 6181674 | Rockwall County | Attn: County Judge and Commissioners<br>Rockwall County<br>101 East Rusk Street, Suite 202<br>Rockwall TX 75087 |
| 6181734 | Roxie Whitley, individually and as next friend of Baby Z.B.D. | Attn: MeLisa J. Williams, Attorney At Law<br>16980 US Highway 64<br>Somerville TN 38068 |
| 6181733 | Roxie Whitley, individually and as next friend of Baby Z.B.D. | Attn: MeLisa Janene Williams<br>MeLisa J. Williams, Attorney At Law<br>P.O. Box 515<br>Somerville TN 38068 |
| 6182343 | Russell County, Alabama | Attn: County Commissioner<br>1000 Broad Street<br>Phenix City AL 36867 |
| 6182276 | Russell County, Alabama | Attn: J. Ryan Kral<br>Beasley, Allen, Crow, Methvin, Portis et al.<br>218 Commerce Street, P.O. Box 4160<br>Montgomery AL 36104 |
| 6182275 | Russell County, Alabama | Attn: Jeffrey D. Price<br>Beasley, Allen, Crow, Methvin, Portis et al.<br>218 Commerce Street, P.O. Box 4160<br>Montgomery AL 36104 |
| 6182272 | Russell County, Alabama | Attn: Jere L. Beasley<br>Beasley, Allen, Crow, Methvin, Portis et al.<br>218 Commerce Street, P.O. Box 4160<br>Montgomery AL 36104 |
| 6182273 | Russell County, Alabama | Attn: Rhon E. Jones<br>Beasley, Allen, Crow, Methvin, Portis et al.<br>218 Commerce Street, P.O. Box 4160<br>Montgomery AL 36104 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6182274 | Russell County, Alabama | Attn: Richard D. Stratton<br>Beasley, Allen, Crow, Methvin, Portis et al.<br>218 Commerce Street, P.O. Box 4160<br>Montgomery AL 36104 |
| 6182277 | Russell County, Alabama | Attn: William R. Sutton<br>Beasley, Allen, Crow, Methvin, Portis et al.<br>218 Commerce Street, P.O. Box 4160<br>Montgomery AL 36104 |
| 6181382 | Russell Johnson, in his official capacity as the District Attorney General for the Ninth Judicial District, TN | Attn: Attorney General<br>425 5th Avenue North<br>Nashville TN 37243 |
| 6181381 | Russell Johnson, in his official capacity as the District Attorney General for the Ninth Judicial District, TN | Attn: Attorney General<br>Office of the Attorney General and Reporter<br>P.O. Box 20207<br>Nashville TN 37202-0207 |
| 6180762 | Sac & Fox Nation | Attn: Attorney General<br>Sac and Fox Nation Court<br>356159 East 926 Road<br>Stroud OK 74079 |
| 6180763 | Sac & Fox Nation | Attn: Mike Hunter<br>State of Oklahoma Attorney General<br>313 NE 21st Street<br>Oklahoma City OK 73105 |
| 6180761 | Sac & Fox Nation | Attn: Principal Chief<br>Administration Building<br>920883 South Highway 99 Building A<br>Stroud OK 74079 |
| 6182178 | Saint Elizabeth Medical Center, Inc. | Attn: CEO, Partner, or Manager<br>One Medical Villiage Drive<br>Edgewood KY 41017-2596 |
| 6182177 | Saint Elizabeth Medical Center, Inc. | Attn: Registered Agent<br>207 Thomas More Parkway<br>Crestview Hills KY 41017-2596 |

Exhibit E
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182105 | SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. | Attn: Officer or Managing Agent<br>5959 Park Avenue<br>Memphis TN 38119 |
| 6182104 | SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. | Attn: Registered Agent<br>C T Corporation System<br>300 Montvue Road<br>Knoxville TN 37919 |
| 6181843 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181846 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181844 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181847 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181845 | Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181675 | Salt Lake County | Attn: County Clerk<br>2001 South State Street, S2-200<br>Salt Lake City UT 84114-4575 |

Exhibit H
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181625 | Salvatore C. Badala | Attn: Paul J. Napoli, Hunter J. Shkolnik, Salavtore C. Badala, Joseph L. Ciaccio & Shayna E. Sacks<br>Napoli Shkolnik PLLC<br>400 Broadhollow Road, Suite 305<br>Melville NY 11747 |
| 6181848 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181851 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181849 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181852 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181850 | Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181946 | Samantha McAnany, individually and as next friend and guardian of Baby A.L.M. | Attn: Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182213 | San Angelo Hospital, L.P. d/b/a San AngeloCommunity Medical Center | Attn: CEO, Partner, or Manager<br>3501 Knickerbocker Road<br>San Angelo TX 76904 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6182212 | San Angelo Hospital, L.P. d/b/a San AngeloCommunity Medical Center | Attn: Registered Agent<br>Corporation Ser Co d/b/a CSC Lawyers<br>211 East 7th Street, Suite 620<br>Austin TX 78701 |
| 6181464 | San Juan County | Attn: County Clerk/Auditor<br>P.O. Box 338<br>Monticello UT 84535 |
| 6181996 | Sandra Atkinson, individually and as next friend and guardian of Baby L.C. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181465 | Sanpete County | Attn: County Clerk<br>160 North Main, Suite 202<br>Manti UT 84642 |
| 6181297 | Schuylkill County, Pa. | Attn: County Commissioner and Chief Clerk<br>401 North Second Street<br>Pottsville PA 17901 |
| 6181466 | Sevier County, Utah | Attn: County Clerk<br>250 North Main Street<br>Suite 100<br>Richfield UT 84701 |
| 6181715 | Shannon Hunt | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181714 | Shannon Hunt | Attn: Charles A Gilman<br>Gilman & Bedigian, LLC<br>1954 Greenspring Drive, Suite 250<br>Timonium MD 21093 |
| 6181716 | Shannon Hunt | Attn: Lauren Monica Geisser<br>Gilman & Bedigian, LLC<br>1954 Greenspring Drive, Suite 250<br>Timonium MD 21093 |

Exhibit
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181402 | Shelby County, by the Shelby Board of Commissioners | Attn: Board of Commissioners<br>160 Main Street<br>Rm 950<br>Memphis TN 38103 |
| 6181401 | Shelby County, by the Shelby Board of Commissioners | Attn: Chief Administrative Officer<br>160 N Main<br>Suite 1122<br>Memphis TN 38103 |
| 6181403 | Shelby County, by the Shelby Board of Commissioners | Attn: County Attorney<br>County Attorney's Office<br>160 N. Main Street, Suite 950<br>Memphis TN 38103 |
| 6181404 | Shelby County, by the Shelby Board of Commissioners | Attn: Mayor<br>Mayor's Office<br>160 N. Main, 11th Floor<br>Memphis TN 38103 |
| 6181945 | Shelby L. Brant, individually and as next friend and guardian of Baby L.A.Z., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182107 | SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION | Attn: Officer or Managing Agent<br>4000 Meridian Boulevard<br>Franklin TN 37067 |
| 6182106 | SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION | Attn: Registered Agent<br>Justin D. Pitt, Chief Litigation Counsel<br>4000 Meridian Boulevard, Commonity Health Systems<br>Franklin TN 37067 |
| 6181868 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181871 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Donald E. Creadore<br>Creador Law Firm<br>450 Seventh Avenue, Suite 1408<br>New York NY 10123 |
| 6181869 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami FL 33137 |
| 6181872 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311 |
| 6181870 | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated | Attn: Scott R. Bickford, Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans LA 70130 |
| 6181697 | Shenandoah County, Virginia | Attn: Commonwealth's Attorney<br>215 Mill Road<br>Suite #109<br>Woodstock VA 22664 |
| 6181891 | Shilo Shewmake, individually and as next friends and guardians of Babies L.G., A.S., and J.S., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182109 | SMYTH COUNTY COMMUNITY HOSPITAL | Attn: Officer or Managing Agent<br>245 Medical Park Drive<br>Marion VA 24354 |
| 6182108 | SMYTH COUNTY COMMUNITY HOSPITAL | Attn: Registered Agent<br>Timothy S. Belisle<br>400 North of State of Frankilin Road<br>Johnson City TN 37604 |

Exhibit E
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181761 | Southeastern Pennsylvania Transportation Authority | Attn: Secretary of State<br>Pennsylvania Department of State<br>302 North Office Building, 401 North Street<br>Harrisburg PA 17120 |
| 6181760 | Southeastern Pennsylvania Transportation Authority | Attn: Secretary to the Board<br>1234 Market Street<br>5th Floor<br>Philadelphia PA 19107 |
| 6181357 | Spartanburg County | Attn: Chairman and Clerk of the County Council<br>366 North Church Street<br>Main Level, Suite 1000<br>Spartanburg SC 29303 |
| 6181358 | Spartanburg County | Attn: Chairman and Clerk of the County Council<br>P.O. Box 5666<br>Spartanburg SC 29304 |
| 6182179 | St. Claire Medical Center, Inc. | Attn: Registered Agent and Chair of the Board of Directors<br>222 Medical Circle<br>Morehead KY 40351 |
| 6181613 | St. Francois County | Attn: Clerk for St. Francois County Commission<br>1 West Liberty Street<br>Annex Building, Suite 301<br>Farmington MO 63640 |
| 6181614 | St. Francois County | Attn: County Clerk<br>1 West Liberty Street<br>Annex Building, Suite 300<br>Farmington MO 63640 |
| 6181615 | St. Francois County | Attn: Presiding Commissioner<br>1 West Liberty Street<br>Annex Building, Suite 301<br>Farmington MO 63640 |
| 6181822 | St. Joseph's Hospital of Buckhannon, Inc. | Attn: President and Hospital Administrator<br>1 AMALIA DRIVE<br>BUCKHANNON WV 26201 |

Exhibit C

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181823 | St. Joseph's Hospital of Buckhannon, Inc. | Attn: Registered Agent<br>327 Medical Park Drive<br>Bridgeport WV 26330 |
| 6182052 | St. Mary's Hospital of Tucson | Attn: Chief Executive Officer<br>1601 West St. Mary's Road<br>Tucson AZ 85745 |
| 6182050 | St. Mary's Hospital of Tucson | Attn: Registered Agent<br>C T Corporation System<br>3800 North Central Avenue, Suite 460<br>Phoenix AZ 85012 |
| 6182053 | St. Mary's Hospital of Tucson | Attn: Secretary of State<br>Office of the Secretary of State<br>1700 West Washington Street, Floor 7<br>Phoenix AZ 85007-2808 |
| 6182051 | St. Mary's Hospital of Tucson | Attn: Statutory Agent<br>CORPORATION SERVICE COMPANY<br>2338 WEST ROYAL PALM ROAD, Suite J<br>PHOENIX AZ 85021 |
| 6180691 | State of Alaska | Attn: Kevin G. Clarkson<br>State of Alaska Attorney General<br>1031 W. 4th Avenue, Suite 200<br>Anchorage AK 99501-1994 |
| 6181698 | State of Arizona, ex rel. Mark Brnovich, Attorney General | Attn: Mark Brnovich<br>State of Arizona Attorney General<br>2005 N. Central Avenue<br>Phoenix AZ 85004 |
| 6180692 | State of Arkansas, ex rel. Leslie Rutledge | Attn: Leslie Rutledge<br>State of Arkansas Attorney General<br>323 Center St., Suite 200<br>Little Rock AR 72201-2610 |
| 6180775 | State of Arkansas, ex rel. Scott Ellington | Attn: Leslie Rutledge<br>State of Arkansas Attorney General<br>323 Center St., Suite 200<br>Little Rock AR 72201-2610 |

Exhibit E
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180696 | State of Connecticut | Attn: Office of the Claims Commissioner<br>450 Columbus Boulevard Tower<br>Suite 203<br>Hartford CT 06103 |
| 6180697 | State of Connecticut | Attn: William Tong<br>State of Connecticut Attorney General<br>55 Elm St.<br>Hartford CT 06106 |
| 6180701 | State of Delaware, ex rel. Matthew P. Denn | Attn: Attorney General<br>Delaware Department of Justice<br>Carvel State Building, 820 N. French Street<br>Wilmington DE 19801 |
| 6180702 | State of Delaware, ex rel. Matthew P. Denn | Attn: Kathy Jennings<br>State of Delaware Attorney General<br>Carvel State Office Bldg., 820 N. French St.<br>Wilmington DE 19801 |
| 6180703 | State of Florida, Office of the Attorney General, Department of Legal Affairs | Attn: Ashley Moody<br>State of Florida Attorney General<br>The Capitol, PL 01<br>Tallahassee FL 32399-1050 |
| 6180704 | State of Georgia | Attn: Office of the Attorney General<br>40 Capitol Square SW<br>Atlanta GA 30334 |
| 6180706 | State of Hawaii, ex rel. Clare E. Connors, Attorney General | Attn: Clare E. Connors<br>State of Hawaii Attorney General<br>425 Queen St.<br>Honolulu HI 96813 |
| 6180707 | State of Idaho, Through Attorney General Lawrence G. Wasden vs. Purdue | Attn: Lawrence Wasden<br>State of Idaho Attorney General<br>700 W. Jefferson Street, Suite 210, P.O. Box 83720<br>Boise ID 83720-1000 |

Exhibit E

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182064 | State of Indiana | Attn: Curtis T. Hill, Jr.<br>State of Indiana Attorney General<br>Indiana Government Center South - 5th Floor, 302 West Washington Street<br>Indianapolis IN 46204 |
| 6180708 | State of Indiana | Attn: Governor<br>200 W. Washington Street<br>Room 206<br>Indianapolis IN 46204 |
| 6182063 | State of Indiana | Attn: Governor<br>Office of the Governor<br>State House, Room 206, 200 W. Washington Street<br>Indianapolis IN 46204-2797 |
| 6180709 | State of Iowa, Thomas J. Miller, Attorney General of Iowa | Attn: Attorney General of the State of Iowa<br>Office of the Attorney General of Iowa<br>Hoover State Office Building, 1305 East Walnut Street<br>Des Moines IA 50319 |
| 6180710 | State of Kansas, ex rel. Derek Schmidt, Attorney General | Attn: Derek Schmidt<br>State of Kansas Attorney General<br>120 S.W. 10th Avenue, 2nd Fl.<br>Topeka KS 66612-1597 |
| 6180712 | State of LA f/k/a Louisiana Dept. of Health | Attn: Jeff Landry<br>State of Louisiana Attorney General<br>P.O. Box 94095<br>Baton Rouge LA 70804-4095 |
| 6180711 | State of LA f/k/a Louisiana Dept. of Health | Attn: Secretary of the Louisiana Department of Health<br>Louisiana Department of Health<br>P.O. Box 629<br>Baton Rouge LA 70821-0629 |
| 6180713 | State of Maine | Attn: Aaron Frey<br>State of Maine Attorney General<br>State House Station 6<br>Augusta ME 04333 |

Exhibit H
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180716 | State of Minnesota by its Attorney General, Lori Swanson | Attn: Keith Ellison<br>State of Minnesota Attorney General<br>Suite 102, State Capital, 75 Dr. Martin Luther King, Jr. Blvd.<br>Saint Paul MN 55155 |
| 6180717 | State of Mississippi | Attn: Jim Hood<br>State of Mississippi Attorney General<br>Department of Justice, P.O. Box 220<br>Jackson MS 39205 |
| 6180718 | State of Missouri, ex rel. Eric Schmitt, in his official capacity as Missouri Attorney General | Attn: Eric Schmitt<br>State of Missouri Attorney General<br>Supreme Ct. Bldg., 207 W. High St.<br>Jefferson City MO 65101 |
| 6180719 | State of Montana | Attn: Tim Fox<br>State of Montana Attorney General<br>Justice Bldg., 215 N. Sanders<br>Helena MT 59620-1401 |
| 6180720 | State of Nevada | Attn: Aaron Ford<br>State of Nevada Attorney General<br>Old Supreme Ct. Bldg., 100 N. Carson St.<br>Carson City NV 89701 |
| 6180721 | State of New Hampshire | Attn: Gordon MacDonald<br>State of New Hampshire Attorney General<br>33 Capitol Street<br>Concord NH 03301-0000 |
| 6180724 | State of New Mexico, ex rel., Hector Balderas, Attorney General | Attn: Hector Balderas<br>State of New Mexico Attorney General<br>P.O. Drawer 1508<br>Santa Fe NM 87504-1508 |
| 6180728 | State of North Carolina, ex rel. Josh Stein, Attorney General | Attn: Attorney General<br>Legal Services Division<br>9001 Mail Service Center<br>Raleigh NC 27699-9001 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180729 | State of North Dakota, ex rel. Wayne Stenehjem, Attorney General | Attn: Wayne Stenehjem<br>State of North Dakota Attorney General<br>State Capitol, 600 E. Boulevard Avenue<br>Bismarck ND 58505-0040 |
| 6182225 | State of Ohio ex rel., Prosecuting Attorney for Summit County, Sherri Bevan Walsh | Attn: Prosecutor<br>Summit County Prosecutor's Office<br>175 South Main Street<br>Akron OH 44308 |
| 6182227 | State of Ohio ex rel., Prosecuting Attorney of Cuyahoga County, Michael C. O'Malley | Attn: Prosecuting Attorney of Cuyahoga County<br>TheJustice Center, Courts Tower<br>1200 Ontario Street, 9th Floor<br>Cleveland OH 44113 |
| 6180730 | State of Ohio, ex rel. David Yost, Ohio Attorney General | Attn: Dave Yost<br>State of Ohio Attorney General<br>State Office Tower, 30 E. Broad St.<br>Columbus OH 43266-0410 |
| 6181699 | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon | Attn: Attorney General<br>Oregon Department of Justice<br>1162 Court Street NE<br>Salem OR 97301-4096 |
| 6181700 | State of Oregon, ex rel. Ellen F. Rosenblum, Attorney General for the State of Oregon | Attn: Ellen F. Rosenblum<br>State of Oregon Attorney General<br>Justice Bldg., 1162 Court St., NE<br>Salem OR 97301 |
| 6180733 | State of Rhode Island, by and through Peter Neronha, Attorney General | Attn: Peter F. Neronha<br>State of Rhode Island Attorney General<br>150 S. Main St.<br>Providence RI 02903-0000 |
| 6180734 | State of South Carolina, ex rel. Alan Wilson Attorney General | Attn: Attorney General<br>Rembert Dennis Building<br>1000 Assembly Street, Room 519<br>Columbia SC 29201 |

Exhibit I
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6180735 | State of South Dakota, ex rel. Jason Ravnsborg, South Dakota Attorney General | Attn: Jason Ravnsborg<br>State of South Dakota Attorney General<br>1302 East Highway 14, Suite 1<br>Pierre SD 57501-8501 |
| 6180736 | State of Tennessee, ex rel Herbert H. Slatery III, Attorney General and Reporter | Attn: Herbert H. Slatery III<br>State of Tennessee Attorney General<br>425 5th Avenue North<br>Nashville TN 37243 |
| 6180737 | State of Texas | Attn: Ken Paxton<br>State of Texas Attorney General<br>Capitol Station, P.O.Box 12548<br>Austin TX 78711-2548 |
| 6182065 | State of Vermont | Attn: TJ Donovan<br>State of Vermont Attorney General<br>109 State St.<br>Montpelier VT 05609-1001 |
| 6180744 | State of Washington | Attn: Bob Ferguson<br>State of Washington Attorney General<br>1125 Washington St. SE, P.O. Box 40100<br>Olympia WA 98504-0100 |
| 6180745 | State of West Virginia, ex rel. Patrick Morrisey, Attorney General | Attn: Patrick Morrisey<br>State of West Virginia Attorney General<br>State Capitol, 1900 Kanawha Blvd. , E.<br>Charleston WV 25305 |
| 6180747 | State of Wisconsin | Attn: Assistant Attorney General<br>114 East State Capitol<br>Madison WI 53702-7857 |
| 6180746 | State of Wisconsin | Attn: Josh Kaul<br>State of Wisconsin Attorney General<br>WI Dept. of Justice, State Capitol, Room 114 E., P.O. Box 7857<br>Madison WI 53707-7857 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180748 | State of Wyoming, ex rel. Bridget Hill, Attorney General | Attn: Bridget Hill<br>State of Wyoming Attorney General<br>State Capitol Bldg.<br>Cheyenne WY 82002 |
| 6180749 | State of Wyoming, ex rel. Bridget Hill, Attorney General | Attn: Secretary of State<br>2020 Carey Avenue, Suites 600 and 700<br>Cheyenne WY 82002-0020 |
| 6182247 | Ste. Genevieve County | Attn: Clerk of the County Commission<br>55 South Third Street<br>Room 1<br>Sainte Genevieve MO 63670 |
| 6182248 | Ste. Genevieve County | Attn: County Clerk<br>55 South Third Street<br>Room 2<br>Sainte Genevieve MO 63670 |
| 6181384 | Stephen Crump, in his official capacity as the District Attorney General for the Tenth Judicial District, TN | Attn: Attorney General<br>425 5th Avenue North<br>Nashville TN 37243 |
| 6181383 | Stephen Crump, in his official capacity as the District Attorney General for the Tenth Judicial District, TN | Attn: Attorney General<br>Office of the Attorney General and Reporter<br>P.O. Box 20207<br>Nashville TN 37202-0207 |
| 6182249 | Stone County | Attn: County Clerk; Attn: Presiding Commissioner<br>108 E. 4th Street<br>Galena MO 65656 |
| 6181804 | Stonewall Jackson Memorial Hospital Company | Attn: President and Registered Agent<br>230 Hospital Plaza<br>Weston WV 26452 |
| 6182224 | Summit County Public Health | Attn: Health Commisioner and Board President<br>1867 West Market Street<br>Akron OH 44313 |
| 6181472 | Summit County, Utah | Attn: Clerk<br>60 Nortyh Main Street<br>Coalville UT 84017 |

Exhibit A

Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182070 | TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC. | Attn: Officer or Managing Agent<br>401 Takoma Avenue<br>Greenville TN 37743 |
| 6182069 | TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC. | Attn: Registered Agent<br>400 North State of Franklin Road<br>Johnson City TN 37604-6035 |
| 6182251 | Taney County | Attn: Circuit Clerk<br>266 Main Street<br>Forsyth MO 65653 |
| 6182250 | Taney County | Attn: Clerk of the County Commission<br>132 David Street<br>Forsyth MO 65653 |
| 6181998 | Taylor Brooke Underwood, individually and as next friend and guardian of Baby C.U. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6182180 | Taylor County Hospital District Health Facilities Corporation | Attn: Registered Agent and CEO<br>1700 Old Lebanon Road<br>Campbellville KY 42718 |
| 6180705 | Territory of Guam | Attn: Office of the Attorney General Guam<br>590 South Marine Corps Drive<br>Suite 901<br>Tamuning GU 96913 |
| 6182252 | Texas County | Attn: Clerk of the County Commission<br>210 North Grand Avenue, Suite 301<br>Houston MO 65483 |
| 6180750 | The Blackfeet Tribe of the Blackfeet Indian Reservation | Attn: Chairman Business Council<br>640 All Chiefs Road - Tribal Headquarters<br>Browning MT 59417 |
| 6180935 | The Borough of Naugatuck | Attn: Board of Mayor and Burgesses, Borough Clerk<br>Town Hall<br>229 Church Street<br>Naugatuck CT 06770 |

Exhibit 1
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181812 | The Charles Town General Hospital | Attn: Chairman and President<br>Jefferson Medical Center<br>300 South Preston Street<br>Ranson WV 25438 |
| 6181813 | The Charles Town General Hospital | Attn: Registered Agent<br>2000 Foundation Way<br>Suite 2310<br>Martinsburg WV 25401 |
| 6181620 | The City of Amsterdam, NY | Attn: Mayor, Controller or City Clerk<br>61 Church St<br>Amsterdam NY 12010 |
| 6180931 | The City of Ansonia, CT | Attn: Mayor, Town Clerk, and Assistant Clerk<br>253 Main Street<br>Ansonia CT 06401 |
| 6180960 | The City of Bridgeport, et al. | Attn: City Clerk<br>45 Lyon Terrace<br>Room 204<br>Bridgeport CT 06604 |
| 6180959 | The City of Bridgeport, et al. | Attn: Mayor<br>999 Broad Street<br>Margaret E. Morton Government Center<br>Bridgeport CT 06604 |
| 6180951 | The City of Bristol, CT | Attn: Mayor<br>Mayor's Office 3rd Floor<br>111 North Main Street<br>Bristol CT 06010 |
| 6180952 | The City of Bristol, CT | Attn: Town & City Clerk<br>111 North Main Street<br>Bristol CT 06010 |
| 6181001 | The City of Burbank, IL | Attn: Mayor, City Clerk<br>6530 W. 79th Street<br>Burbank IL 60459 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181002 | The City of Countryside, IL | Attn: Mayor, City Clerk<br>City Hall<br>5550 East Avenue<br>Countryside IL 60525 |
| 6180932 | The City of Danbury, CT | Attn: Mayor and Chief Legal Officer, Corporation Counsel<br>155 Deer Hill Avenue<br>Danbury CT 06810 |
| 6180933 | The City of Derby, CT | Attn: Mayor, City Clerk<br>1 Elizabeth St.<br>Derby CT 06418 |
| 6180944 | The City of Milford, CT | Attn: City Clerk<br>70 West River Street<br>Milford CT 06460 |
| 6180943 | The City of Milford, CT | Attn: Mayor<br>110 River Street<br>Milford CT 06460 |
| 6181136 | The City of Mount Vernon, NY | Attn: Mayor, Comptroller, City Clerk<br>City Hall, 1 Roosevelt Square<br>Mount Vernon NY 10550 |
| 6180963 | The City of New London, CT | Attn: Mayor and City Clerk<br>181 State Street<br>New London CT 06320 |
| 6180934 | The City of Norwalk, CT | Attn: Mayor's Office, City Clerk<br>125 East Avenue<br>Norwalk CT 06856-5125 |
| 6181642 | The City of Ogdensburg, NY | Attn: City Attorney, City Manager<br>330 Ford St.<br>First Floor, Room 1<br>Ogdensburg NY 13669 |
| 6181641 | The City of Ogdensburg, NY | Attn: City Clerk<br>330 Ford Street<br>Room #4<br>Ogdensburg NY 13669 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181643 | The City of Ogdensburg, NY | Attn: Comptroller<br>330 Ford St.<br>First Floor, Room 5<br>Ogdensburg NY 13669 |
| 6181639 | The City of Ogdensburg, NY | Attn: Letitia A. James<br>State of New York Attorney General<br>Dept. of Law - The Capitol, 2nd Fl.<br>Albany NY 12224 |
| 6181638 | The City of Ogdensburg, NY | Attn: Mayor<br>330 Ford Street<br>First Floor, Room 2<br>Ogdensburg NY 13669 |
| 6181640 | The City of Ogdensburg, NY | Attn: Mayor<br>Mayor's Office<br>330 Ford St., First Floor, Room 2<br>Ogdensburg NY 13669 |
| 6181624 | The City of Poughkeepsie, individually, and on behalf of all others similarly situated | Attn: Mayor, Corporation Counsel<br>City Hall<br>3rd Floor, 62 Civic Center Plaza<br>Poughkeepsie NY 12601 |
| 6181626 | The City of Poughkeepsie, individually, and on behalf of all others similarly situated | Attn: Paul J. Napoli, Hunter J. Shkolnik, Salavtore C. Badala, Joseph L. Ciaccio & Shayna E. Sacks<br>Napoli Shkolnik PLLC<br>400 Broadhollow Road, Suite 305<br>Melville NY 11747 |
| 6181548 | The City of Ripley, WV | Attn: Mayor<br>Ripley City Hall<br>203 S. Church St.<br>Ripley WV 25271 |
| 6181635 | The City of Saratoga Springs, NY | Attn: City Attorney<br>Saratoga Springs City Hall<br>474 Broadway, Room 7<br>Saratoga Springs NY 12866 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181634 | The City of Saratoga Springs, NY | Attn: City Clerk<br>15 Vanderbilt Avenue<br>Saratoga Springs NY 12866 |
| 6181636 | The City of Saratoga Springs, NY | Attn: Commissioner of Finance<br>Finance Department<br>15 Vanderbilt Ave<br>Saratoga Springs NY 12866 |
| 6181637 | The City of Saratoga Springs, NY | Attn: Commissioner of Finance<br>Saratoga Springs City Hall<br>474 Broadway, Floor 1<br>Saratoga Springs NY 12866 |
| 6181632 | The City of Saratoga Springs, NY | Attn: Letitia A. James<br>State of New York Attorney General<br>Dept. of Law - The Capitol, 2nd Fl.<br>Albany NY 12224 |
| 6181633 | The City of Saratoga Springs, NY | Attn: Mayor<br>Saratoga Springs City Hall<br>Mayor's Office, 474 Broadway - Suite 9<br>Saratoga Springs NY 12866 |
| 6181631 | The City of Saratoga Springs, NY | Attn: Mayor<br>Saratoga Springs City Hall<br>474 Broadway, Suite 9<br>Saratogta Springs NY 12866 |
| 6180957 | The City of Shelton, CT | Attn: Mayor and City Clerk<br>City Hall<br>54 Hill Street, First Floor<br>Shelton CT 06484 |
| 6181546 | The City of Spencer, WV | Attn: Mayor, Clerk<br>116 Court Street<br>Spencer WV 25276 |
| 6180950 | The City of Torrington, CT | Attn: Mayor and City Clerk<br>City Hall<br>140 Main Street, First Floor<br>Torrington CT 06790 |

In re: Purdue Pharma L.P., *et al.*
Case No. 19-23649 (RDD)

Exhibit B

Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181682 | The City of Waynesboro, VA | Attn: City Manager<br>503 West Main Street<br>Suite 210<br>Lebanon VA 24266 |
| 6181683 | The City of Waynesboro, VA | Attn: Mayor<br>503 West Main Street<br>Suite 208<br>Waynesboro PA 17268 |
| 6180947 | The City of West Haven, CT | Attn: City Clerk<br>City Hall<br>355 Main Street, 1st Floor<br>West Haven CT 06516 |
| 6180946 | The City of West Haven, CT | Attn: Mayor<br>City Hall<br>355 Main Street, 3rd Floor<br>West Haven CT 06516 |
| 6181553 | The City of Williamstown, WV | Attn: Mayor<br>Mayor's Office<br>100 West Fifth Street<br>Williamstown WV 26187 |
| 6181245 | The Commonwealth of PA by James Martin | Attn: Board of Commisioners<br>17 South Seventh Street<br>Room 408<br>Allentown PA 18101-2400 |
| 6181244 | The Commonwealth of PA by James Martin | Attn: District Attorney James Martin<br>Lehigh County Courthouse<br>Room 307, 455 West Hamilton Street<br>Allentown PA 18101-3100 |
| 6181246 | The Commonwealth of PA by James Martin | Attn: Josh Shapiro<br>State of Pennsylvania Attorney General<br>Pennsylvania Office of Attorney General, 16th Floor, Strawberry Square<br>Harrisburg PA 17120 |

Exhibit 1
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180732 | The Commonwealth of Puerto Rico | Attn: Governor of Puerto Rico<br>Avenida Juan Ponce de León<br>San Juan Antiguo PR 00901 |
| 6181492 | The County Board of Arlington County, Virginia | Attn: County Attorney<br>Contact Info<br>2100 Clarendon Blvd., Suite 403<br>Arlington VA 22201 |
| 6181490 | The County Board of Arlington County, Virginia | Attn: County Board Chair<br>Ellen M. Bozman Government Center<br>2100 Clarendon Blvd., Suite 300<br>Arlington VA 22201 |
| 6181491 | The County Board of Arlington County, Virginia | Attn: County Manager<br>2100 Clarendon Blvd.<br>Suite 302<br>Arlington VA 22201 |
| 6181521 | The County Commission of Barbour County | Attn: Commissioner<br>Barbour County Commission<br>26 North Main Street<br>Philippi WV 26416 |
| 6181520 | The County Commission of Mason County | Attn: Commissioner<br>Mason County Commission<br>200 Sixth Street<br>Point Pleasant WV 25550 |
| 6181523 | The County Commission of Taylor County | Attn: Commissioner, County Clerk, Prosecuting Attorney<br>TAYLOR COUNTY COMMISSION<br>214 West Main Street, Room 105<br>Grafton WV 26354 |
| 6181524 | The County Commission of Webster County | Attn: Commissioner<br>Webster County Commission<br>2 Court Square, Room G1<br>Webster Springs WV 26288 |

Exhibit
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181138 | The County of Cattaraugus, NY | Attn: County Attorney<br>County Building<br>1 Leo Moss Drive, Suite 6010<br>Olean NY 14760 |
| 6181137 | The County of Cattaraugus, NY | Attn: County Clerk, Attorney and Treasurer<br>303 Court Street<br>Little Valley NY 14755 |
| 6181139 | The County of Cattaraugus, NY | Attn: Treasurer<br>County Building<br>1 Leo Moss Drive, Suite 7610<br>Olean NY 14760 |
| 6181142 | The County of Cayuga, NY | Attn: County Attorney<br>160 Genesee Street<br>6th Floor<br>Auburn NY 13021 |
| 6181140 | The County of Cayuga, NY | Attn: County Clerk<br>160 Genesee Street<br>1st Floor<br>Auburn NY 13021 |
| 6181141 | The County of Cayuga, NY | Attn: Treasurer<br>160 Genesee Street<br>5th Floor<br>Auburn NY 13021 |
| 6181143 | The County of Chautauqua, NY | Attn: County Clerk, Attorney and Treasurer<br>3 North Erie Street<br>Mayville NY 14757 |
| 6181144 | The County of Chenango, NY | Attn: Chair, Clerk of Board of Supervisors, Clerk, Attorney, Treasurer<br>5 Court Street<br>Norwich NY 13815 |
| 6181145 | The County of Clinton, NY | Attn: Chair, Clerk of Legislature<br>Clinton County Government Center<br>137 Margaret Street, Suite 208<br>Plattsburgh NY 12901 |

Exhibit 1
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181146 | The County of Clinton, NY | Attn: County Clerk<br>Clinton County Government Center<br>137 Margaret Street, First Floor<br>Plattsburgh NY 12901 |
| 6181147 | The County of Clinton, NY | Attn: Treasurer<br>Clinton County Treasurer's Office<br>Clinton County Government Center, 137 Margaret Street, Suite 205<br>Plattsburgh NY 12901 |
| 6181151 | The County of Cortland, NY | Attn: Chair, Clerk<br>60 Central Avenue<br>Room 316<br>Cortland NY 13045 |
| 6181154 | The County of Cortland, NY | Attn: County Attorney/Foil Appeals Officer<br>County Office Building<br>60 Central Avenue, Suite 312<br>Cortland NY 13045 |
| 6181152 | The County of Cortland, NY | Attn: County Clerk<br>46 Greenbush Street, Suite 105<br>Cortland NY 13045 |
| 6181153 | The County of Cortland, NY | Attn: Treasurer's Office<br>60 Central Avenue, Room 132<br>Cortland NY 13045 |
| 6181588 | The County of Cuyahoga, OH | Attn: County Executive<br>2079 East 9th Street<br>Cleveland OH 44115 |
| 6181587 | The County of Cuyahoga, OH | Attn: County Prosecutor<br>The Justice Center, Courts Tower<br>1200 Ontario Street, 9th Floor<br>Cleveland OH 44113 |
| 6181155 | The County of Essex, NY | Attn: Chairman of Bd of Supervisors, Clerk of Bd of Supervisors, Cnty Attorney, Cnty Treasurer<br>7551 Court Street<br>P.O. Box 217<br>Elizabethtown NY 12932 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182307 | The County of Fayette, OH | Attn: Donald W. Davis, Jr., Adam D. Fuller, Elizabeth Shively Boatwright<br>Brennan, Manna & Diamond, LLC<br>75 East Market Street<br>Akron OH 44308 |
| 6182304 | The County of Fayette, OH | Attn: Jess Weade<br>Fayette County Prosecuting Attorney<br>110 East Court Street<br>Washington Court House OH 43160 |
| 6182305 | The County of Fayette, OH | Attn: Linda Singer<br>Motley Rice LLC<br>401 9th Street Northwest, Suite 1001<br>Washington DC 20004 |
| 6182306 | The County of Fayette, OH | Attn: Lisa Saltzburg<br>Motley Rice LLC<br>28 Bridgeside Boulevard<br>Mount Pleasant SC 29464 |
| 6182303 | The County of Fayette, OH | Attn: President of County Commission<br>133 South Main Street<br>Suite 401<br>Washington Court House OH 43160 |
| 6182308 | The County of Fayette, OH | Attn: William T. Junk<br>Junk & Junk<br>213 North Main Street<br>Washington Court House OH 43160 |
| 6181156 | The County of Franklin, NY | Attn: Chair of Board of Legislators, Clerk of Board of Legislators, County<br>Attorney<br>355 Main Street, Suite 409<br>Malone NY 12953 |
| 6181158 | The County of Franklin, NY | Attn: County Clerk<br>P.O. Box 70<br>355 West Main Street, Suite 248<br>Malone NY 12953 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181157 | The County of Franklin, NY | Attn: Treasurer<br>355 Main Street, Suite 140<br>Malone NY 12953 |
| 6181159 | The County of Fulton, NY | Attn: Chairman, Board of Supervisors<br>County Office Building, Suite 1<br>2714 State Highway 29<br>Johnstown NY 12095 |
| 6181160 | The County of Fulton, NY | Attn: County Attorney<br>2 South Market Street<br>Johnstown NY 12095 |
| 6181161 | The County of Fulton, NY | Attn: County Treasurer<br>County Office Building<br>223 West Main Street<br>Johnstown NY 12095 |
| 6181162 | The County of Genesee, NY | Attn: Chairman of Legislature, Clerk of Legislature, County Attorney<br>Old Courthouse<br>7 Main Street<br>Batavia NY 14020 |
| 6181163 | The County of Genesee, NY | Attn: County Clerk<br>County Building I<br>15 Main Street<br>Batavia NY 14020 |
| 6181165 | The County of Genesee, NY | Attn: County Clerk<br>Genesee County Clerk<br>CO. BLDG. #1 P.O. Box 379<br>Batavia NY 14021-0379 |
| 6181164 | The County of Genesee, NY | Attn: Treasurer<br>County Building I<br>15 Main Street<br>Batavia NY 14020 |
| 6181166 | The County of Greene, NY | Attn: Clerk<br>411 Street<br>Catskill NY 12414 |

Exhibit H
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181167 | The County of Greene, NY | Attn: County Attorney<br>411 Main Street<br>4th Floor, Suite 443<br>Catskill NY 12414 |
| 6181168 | The County of Greene, NY | Attn: County Treasurer<br>411 Main Street<br>4th Floor, Suite 462<br>Catskill NY 12414 |
| 6181169 | The County of Hamilton, NY | Attn: Chair of the Board of Supervisors<br>County Seat<br>102 County View Drive, P.O. Box 205<br>Lake Pleasant NY 12108 |
| 6181170 | The County of Hamilton, NY | Attn: Chairman of the Board of Supervisors, Clerk of the Board<br>102 County View Drive<br>Lake Pleasant NY 12108 |
| 6181171 | The County of Hamilton, NY | Attn: Clerk<br>102 County View Drive<br>P.O. Box 204<br>Lake Pleasant NY 12108 |
| 6181172 | The County of Hamilton, NY | Attn: County Attorney<br>320 North George Street<br>P.O. Box 950<br>Rome NY 13442-0950 |
| 6181173 | The County of Hamilton, NY | Attn: County Attorney<br>320 North George Street<br>Rome NY 13442-0950 |
| 6181118 | The County of Herkimer, NY | Attn: Clerk<br>109 Mary Street<br>Suite 1111<br>Herkimer NY 13350-1998 |
| 6181175 | The County of Lewis, NY | Attn: County Attorney, County Clerk, Treasurer<br>7660 N State St<br>Lowville NY 13367 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181176 | The County of Livingston, NY | Attn: Clerk of the Board of Supervisors<br>Livingston County Government Center<br>6 Court Street, Room 302<br>Geneseo NY 14454 |
| 6181177 | The County of Livingston, NY | Attn: County Clerk<br>Livingston County Government Center<br>6 Court Street, Room 201<br>Geneseo NY 14454 |
| 6181178 | The County of Livingston, NY | Attn: County Treasurer<br>Livingston County Government Center<br>6 Court Street, Room 203<br>Geneseo NY 14454 |
| 6181179 | The County of Madison, NY | Attn: Clerk of the Board of Supervisors<br>138 N Court Street<br>Wampsville NY 13163 |
| 6182314 | The County of Medina, OH | Attn: Donald W. Davis, Jr., Adam D. Fuller, Elizabeth Shively Boatwright<br>Brennan, Manna & Diamond, LLC<br>75 East Market Street<br>Akron OH 44308 |
| 6182312 | The County of Medina, OH | Attn: Linda Singer<br>Motley Rice LLC<br>401 9th Street Northwest, Suite 1001<br>Washington DC 20004 |
| 6182313 | The County of Medina, OH | Attn: Lisa Saltzburg<br>Motley Rice LLC<br>28 Bridgeside Boulevard<br>Mount Pleasant SC 29464 |
| 6182311 | The County of Medina, OH | Attn: Michael K. Lyons<br>Assistant Prosecuting Attorney<br>60 Public Square, 2nd Floor<br>Medina OH 44256 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6182310 | The County of Medina, OH | Attn: S. Forrest Thompson<br>Medina County Prosecutor<br>60 Public Square, 2nd Floor<br>Medina OH 44256 |
| 6181180 | The County of Monroe, NY | Attn: Chair of the Board of Supervisors, Clerk<br>101 County Office Building<br>39 W. Main Street<br>Rochester NY 14614 |
| 6181135 | The County of Montgomery, NY | Attn: Clerk<br>Montgomery County Office Building<br>P.O. Box 1500 - 64 Broadway<br>Fonda NY 12068-1500 |
| 6181148 | The County of Ontario, NY | Attn: Clerk of the Board of Supervisors, County Clerk, County Attorney, Treasurer<br>20 Ontario Street<br>Canandaigua NY 14424 |
| 6181149 | The County of Ontario, NY | Attn: County Attorney<br>Ontario County Municipal Building<br>20 Ontario Street, 3rd Floor<br>Canandaigua NY 14424 |
| 6181150 | The County of Ontario, NY | Attn: Treasurer<br>Ontario County Municipal Building<br>20 Ontario Street<br>Canandaigua NY 14424 |
| 6181184 | The County of Otsego, NY | Attn: Chairman of the Board of Supervisors<br>2209 County Highway 33<br>Cooperstown NY 13326 |
| 6181183 | The County of Otsego, NY | Attn: Clerk of the Board of Supervisors<br>197 Main Street<br>Cooperstown NY 13326-1129 |
| 6181185 | The County of Putnam, NY | Attn: Clerk<br>Putnam County Office Building<br>40 Gleneida Avenue<br>Carmel NY 10512 |

Exhibit I
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181186 | The County of Schuyler, NY | Attn: County Clerk and Schuyler County Attorney<br>105 Ninth Street<br>Unit 8<br>Watkins Glen NY 14891 |
| 6181187 | The County of Schuyler, NY | Attn: Schuyler County Administrator<br>105 Ninth Street<br>Unit 37<br>Watkins Glen NY 14891 |
| 6181188 | The County of Steuben, NY | Attn: Steuben County Manager and County Clerk and Steuben County District Attorney<br>3 East Pulteney Square<br>Bath NY 14810 |
| 6181192 | The County of Tioga, NY | Attn: County Attorney<br>56 Main Street<br>Owego NY 13827 |
| 6181191 | The County of Tioga, NY | Attn: County Clerk<br>16 Court Street<br>P.O. Box 307<br>Owego NY 13827 |
| 6181193 | The County of Tioga, NY | Attn: Tioga County Treasurer<br>56 Main Street<br>Room 210<br>Owego NY 13827 |
| 6181194 | The County of Ulster, NY | Attn: County Executive and Ulster County Clerk<br>County Office Building, 6th Floor<br>244 Fair Street<br>Kingston NY 12401 |
| 6181195 | The County of Ulster, NY | Attn: Ulster County District Attorney<br>Ulster County Courthouse<br>275 Wall Street<br>Kingston NY 12401 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181196 | The County of Warren, NY | Attn: Warren Cnty Clerk and Chairman, Warren Cnty Bd of Supervisors and Clerk of Bd and Cnty Atty<br>Warren County Municipal Center<br>1340 State Route 9<br>Lake George NY 12845 |
| 6181197 | The County of Washington, NY | Attn: Board of Supervisors Chairman and Board of Supervisors Clerk and County Atty<br>Municipal Center<br>383 Broadway Building B<br>Fort Edward NY 12828 |
| 6181198 | The County of Washington, NY | Attn: Washington County Clerk<br>Municipal Center<br>383 Broadway, Building A<br>Fort Edward NY 12828 |
| 6181189 | The County of Wyoming, NY | Attn: ChairmanBoard of Supervisors and Board Clerk and County Attorney<br>143 North Main Street<br>Warsaw NY 14569 |
| 6181190 | The County of Wyoming, NY | Attn: Wyoming County Clerk<br>143 N Main Street<br>Suite 104<br>Warsaw NY 14569 |
| 6182118 | The DCH Health Care Authority | Attn: Registered Agent and Chair of the Board of Directors<br>809 University Boulevard East<br>Tuscaloosa AL 35401 |
| 6182176 | The Harrison Memorial Hospital, Inc. | Attn: Registered Agent and CEO<br>1210 Kentucky Highway 36 East<br>Cynthiana KY 41031-7498 |
| 6182144 | The Health Care Authority of Clarke County, Alabama | Attn: CEO, Partner, or Manager<br>119 Main Street<br>Grove Hill AL 36451 |
| 6182120 | The Healthcare Authority for Baptist Health, an affiliate of UAB Health System | Attn: CEO<br>124 South Memorial Drive<br>Prattville AL 36067 |

Exhibit I
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6182119 | The Healthcare Authority for Baptist Health, an affiliate of UAB Health System | Attn: Registered Agent<br>500 22nd Street Sotuh<br>Suite 504<br>Birmingham AL 35233-3110 |
| 6182193 | The Hospitals of Providence East Campus | Attn: Registered Agent and Chair of the Board<br>3280 Joe Battle Boulevard<br>El Paso TX 79938 |
| 6182194 | The Hospitals of Providence Memorial Campus | Attn: Registered Agent and Chair of the Board<br>2001 North Oregon Street<br>El Paso TX 79902 |
| 6182195 | The Hospitals of Providence Sierra Campus | Attn: Registered Agent and Chair of the Board<br>1625 Medical Center Drive<br>El Paso TX 79902 |
| 6182196 | The Hospitals of Providence Transmountain Campus | Attn: Registered Agent and Chair of the Board<br>2000 Transmountain Road<br>El Paso TX 79911 |
| 6182163 | The Medical Center at Clinton County, Inc. | Attn: CEO, Partner, or Manager<br>701 Burkesville Road<br>Albany KY 42602 |
| 6182162 | The Medical Center at Clinton County, Inc. | Attn: Registered Agent<br>800 Park Street<br>Bowling Green KY 42101 |
| 6182165 | The Medical Center at Franklin, Inc. | Attn: CEO, Partner, or Manager<br>1100 Brookhaven Road<br>Franklin KY 42134 |
| 6182164 | The Medical Center at Franklin, Inc. | Attn: Registered Agent<br>800 Park Street<br>Bowling Green KY 42101 |
| 6181298 | The Municipality of Norristown and The Township of West Norriton | Attn: Commissioner<br>1630 W. Marshall Street<br>Jeffersonville PA 19403 |

Exhibit 1
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181299 | The Municipality of Norristown and The Township of West Norriton | Attn: Tax Collector<br>Tax Collection<br>1632 W Marshall Street<br>Jeffersonville PA 19403 |
| 6180757 | The Muscogee (Creek) Nation | Attn: Adam Scott Weintraub, Terry S. O'Donnell<br>Savage O'Donnell, Affeldt Weintraub & Johnson<br>110 West 7th, Suite 1010<br>Tulsa OK 74119 |
| 6180753 | The Muscogee (Creek) Nation | Attn: Attorney General and First Assistant Attorney General<br>P.O. Box 580<br>Okmulgee OK 74447 |
| 6180759 | The Muscogee (Creek) Nation | Attn: Attorney General Kevin Dellinger, First Assistant Attorney General Lindsay Dowell<br>P.O. Box 580<br>Okmulgee OK 74447 |
| 6180756 | The Muscogee (Creek) Nation | Attn: LLoyd B. Miller, Donald J. Simon, Whitney A. Leonard<br>Sonosky Chambers Sachse Endreson & Perry, LLP<br>1425 K Street, NW, Suite 600<br>Washington DC 20005 |
| 6180752 | The Muscogee (Creek) Nation | Attn: Principal Chief<br>P.O. Box 580<br>Okmulgee OK 74447 |
| 6180754 | The Muscogee (Creek) Nation | Attn: Richard Shore, Scott D. Gilbert, Mark A. Packman, Jenna A. Hudson, Michael B. Rush<br>Gilbert LLP<br>1100 New York Avenue NW, Suite 700<br>Washington DC 20005 |
| 6180755 | The Muscogee (Creek) Nation | Attn: Richard W. Fields<br>Fields PLLC<br>1700 K Street NW, Suite 810<br>Washington DC 20006 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180751 | The Muscogee (Creek) Nation | Attn: Speaker, National Council & Registered Agent<br>P.O. Box 158<br>Hwy 75 & Loop 56<br>Okmulgee OK 74447 |
| 6180758 | The Muscogee (Creek) Nation | Attn: William S. Ohlemeyer<br>Boies Schiller Flexner LLP<br>333 Main Street<br>Armonk NY 10504 |
| 6180693 | The People of the State of California | Attn: Chief Clerk & Secretary of Senate and Gov. and Assembly Speaker and Senate Pres. Pro Tempore<br>California State Capitol<br>1315 10th Street<br>Sacramento CA 95814 |
| 6180694 | The People of the State of California | Attn: Xavier Becerra<br>State of California Attorney General<br>1300 I St., Ste. 1740<br>Sacramento CA 95814 |
| 6180926 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: Chair of the Board of Supervisors<br>Kenneth Hahn Hall of Administration<br>500 West Temple Street, Suite 383<br>Los Angeles CA 90012 |
| 6180925 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: County Clerk<br>12400 Imperial Highway<br>Norwalk CA 90650 |
| 6180924 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: County Counsel<br>500 West Temple Street<br>Room 648<br>Los Angeles CA 90012 |
| 6180927 | The People of the State of California, acting by and through Los Angeles County Counsel Mary C. Wickham | Attn: Xavier Becerra<br>State of California Attorney General<br>1300 I St., Ste. 1740<br>Sacramento CA 95814 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6180928 | The People of the State of California, acting by and through Oakland City Attorney Barbara J. Parker | Attn: City Clerk<br>1 Frank H. Ogawa Plaza<br>First and Second Floors<br>Oakland CA 94612 |
| 6180922 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: Chair of the Board of Supervisors<br>333 West Santa Ana Boulevard<br>5th Floor<br>Santa Ana CA 92701 |
| 6180921 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: County Clerk<br>12 Civic Center Plaza, Room 101<br>Santa Ana CA 92701 |
| 6180920 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: District Attorney<br>401 Civic Center Drive West<br>Santa Ana CA 92701 |
| 6180923 | The People of the State of California, acting by and through Orange County District Attorney Tony Rackauckas | Attn: Xavier Becerra<br>State of California Attorney General<br>1300 I St., Ste. 1740<br>Sacramento CA 95814 |
| 6180917 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: County Clerk<br>70 West Hedding Street<br>First Floor, East Wing<br>San Jose CA 95110 |
| 6180918 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: County Counsel<br>70 West Hedding Street<br>East Wing, 9th Floor<br>San Jose CA 95110 |
| 6180916 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: President of the Board of Supervisors<br>70 West Hedding Street<br>East Wing 10th Floor<br>San Jose CA 95110 |
| 6180919 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams | Attn: Xavier Becerra<br>State of California Attorney General<br>1300 I St., Ste. 1740<br>Sacramento CA 95814 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180993 | The People of the State of Illinois | Attn: Kwame Raoul<br>State of Illinois Attorney General<br>James R. Thompson Ctr., 100 W. Randolph St.<br>Chicago IL 60601 |
| 6181003 | The People of the State of Illinois and Boone County, Illinois | Attn: Chairman<br>1212 Logan Avenue, Suite 102<br>Belvidere IL 61008 |
| 6181004 | The People of the State of Illinois and Boone County, Illinois | Attn: County Clerk<br>County Clerk & Recorder Office<br>1212 Logan Avenue, Suite 103<br>Belvidere IL 61008 |
| 6181005 | The People of the State of Illinois and Boone County, Illinois | Attn: Kwame Raoul<br>State of Illinois Attorney General<br>James R. Thompson Ctr., 100 W. Randolph St.<br>Chicago IL 60601 |
| 6181006 | The People of the State of Illinois and Bureau County, Illinois | Attn: Clerk and Chairperson of the County Board<br>700 South Main Street<br>Room 104<br>Princeton IL 61356 |
| 6181007 | The People of the State of Illinois and Champaign County, Illinois | Attn: Clerk and Chairperson of the County Board<br>Brookens Administration Center<br>1776 East Washington Street<br>Urbana IL 61802 |
| 6181008 | The People of the State of Illinois and Cook County, Illinois | Attn: Clerk and Chairperson of the County Board<br>69 W. Washington St.<br>Suite 500<br>Chicago IL 60602 |
| 6181009 | The People of the State of Illinois and DuPage County, Illinois | Attn: Clerk and Chairperson of the County Board<br>P.O. Box 1028<br>Wheaton IL 60187 |
| 6181010 | The People of the State of Illinois and DuPage County, Illinois | Attn: DuPage County Clerk<br>P.O. Box 1028<br>Wheaton IL 60187 |

Exhibit X

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181017 | The People of the State of Illinois and Kane County, Illinois | Attn: Clerk and Chairperson of the County Board<br>719 S. Batavia Avenue, Building B<br>Geneva IL 60134 |
| 6181013 | The People of the State of Illinois and LaSalle County | Attn: Clerk and Chairperson of the County Board<br>707 East Etna Road<br>Ottawa IL 61350-1047 |
| 6181014 | The People of the State of Illinois and Macon County, Illinois | Attn: Clerk and Chairperson of the County Board<br>253 East Wood Street<br>Decatur IL 62523 |
| 6181024 | The People of the State of Illinois and McHenry County, Illinois | Attn: Chairperson of the County Board<br>667 Ware Rd.<br>Woodstock IL 60098 |
| 6181025 | The People of the State of Illinois and McHenry County, Illinois | Attn: County Clerk<br>2200 North Seminary Avenue<br>Woodstock IL 60098 |
| 6181027 | The People of the State of Illinois and Will County, Illinois | Attn: Chairperson of the County Board<br>302 N. Chicago Street<br>Joliet IL 60432 |
| 6181015 | The People of the State of Illinois, and DeKalb County, Illinois | Attn: Chairperson of the County Board<br>200 Noth Main Street<br>Sycamore IL 60178 |
| 6181016 | The People of the State of Illinois, and Henry County, Illinois | Attn: Chairperson of the County Board<br>307 West Center Street<br>Cambridge IL 61238 |
| 6181021 | The People of the State of Illinois, and Kendall County, Illinois | Attn: County Clerk<br>111 W Fox Street<br>Yorksville IL 60560 |
| 6181022 | The People of the State of Illinois, and Macoupin County, Illinois | Attn: Chairperson of the County Board<br>215 S. East Street<br>Carlinville IL 62626 |
| 6181023 | The People of the State of Illinois, and Macoupin County, Illinois | Attn: County Clerk<br>201 East Main<br>P.O. Box 107<br>Carlinville IL 62626-0197 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181026 | The People of the State of Illinois, and Piatt County, Illinois | Attn: Chairperson of the County Board<br>108 E Mead<br>P.O. Box 191<br>White Heath IL 61884 |
| 6181011 | The People of the State of Illinois, the people of Jersey County and Jersey County | Attn: County Clerk<br>200 North Lafayette<br>P.O. Box 216<br>Jerseyville IL 62052 |
| 6181012 | The People of the State of Illinois, the people of Jersey County and Jersey County | Attn: Kwame Raoul<br>State of Illinois Attorney General<br>James R. Thompson Ctr., 100 W. Randolph St.<br>Chicago IL 60601 |
| 6181018 | The People of the State of Illinois, the people of Kankakee Cnty | Attn: Kankakee County Clerk; County Board Chairman<br>189 East Court Street<br>Kankakee IL 60901 |
| 6181019 | The People of the State of Illinois, the people of Kankakee Cnty | Attn: Kankakee County State's Attorney<br>450 East Court Street, 3rd Floor<br>Kankakee IL 60602 |
| 6181020 | The People of the State of Illinois, the people of Kankakee Cnty | Attn: Kwame Raoul<br>State of Illinois Attorney General<br>James R. Thompson Ctr., 100 W. Randolph St.<br>Chicago IL 60601 |
| 6180727 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Attn: Assistant Attorney General of the State of New York<br>28 Liberty Street, 16th Floor<br>New York NY 10005 |
| 6180725 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Attn: Assistant Attorney General of the State of New York<br>Empire State Plaza<br>Justice Building, 2nd Floor<br>Albany NY 12224 |
| 6180726 | The People of the State of New York, by Letitia James, Attorney General of the State of New York | Attn: Letitia A. James<br>State of New York Attorney General<br>Dept. of Law - The Capitol, 2nd Fl.<br>Albany NY 12224 |

Exhibit F

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180690 | The State of Alabama | Attn: Steve Marshall<br>State of Alabama Attorney General<br>501 Washington Avenue, P.O. Box 300152<br>Montgomery AL 36130-0152 |
| 6180695 | The State of Colorado ex rel. Phil Weiser, Attorney General | Attn: Phil Weiser<br>State of Colorado Attorney General<br>Ralph L. Carr Colorado Judicial Center, 1300 Broadway, 10th Floor<br>Denver CO 80203 |
| 6182309 | The State of Ohio ex rel. Prosecuting Attorney of Fayette County, Jess Weade | Attn: Jess Weade<br>Fayette County Prosecuting Attorney<br>110 East Court Street<br>Washington Court House OH 43160 |
| 6182315 | The State of Ohio ex rel. Prosecuting Attorney of Medina County, S. Forrest Thompson | Attn: S. Forrest Thompson<br>Medina County Prosecutor<br>72 Public Square<br>Medina OH 44256 |
| 6181199 | The Town of Amherst | Attn: Supervisor & Clerk<br>Municipal Building (Town Hall)<br>5583 Main Street<br>Williamsville NY 14221 |
| 6180942 | The Town of Beacon Falls | Attn: First Selectman, Board of Selectmen, and Town Clerk<br>Beacon Falls Town Hall<br>10 Maple Avenue<br>Beacon Falls CT 06403 |
| 6180969 | The Town of Berlin | Attn: Mayor<br>187 Castlewood Drive<br>Berlin CT 06037 |
| 6180968 | The Town of Berlin | Attn: Town Clerk, Town Manager<br>240 Kensington Rd<br>Berlin CT 06037 |
| 6180974 | The Town of Bethlehem | Attn: Clerk and Assistant Clerk and Selectman<br>36 Main Street South<br>Bethlehem CT 06751 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181200 | The Town of Cheektowaga | Attn: Supervisor & Clerk<br>Town Hall<br>3301 Broadway<br>Cheektowaga NY 14227 |
| 6180981 | The Town of Coventry | Attn: Assistant Town Clerk of Coventry<br>1712 Main Street<br>Coventry CT 06238 |
| 6180982 | The Town of Coventry | Attn: Chair of the Town Council of Coventry<br>1712 Main Street<br>Coventry CT 06238 |
| 6180979 | The Town of Coventry | Attn: Town Clerk of Coventry<br>1712 Main Street<br>Coventry CT 06238 |
| 6180980 | The Town of Coventry | Attn: Town Manager of Coventry<br>1712 Main Street<br>Coventry CT 06238 |
| 6180953 | The Town of East Hartford | Attn: First Selectman and Board of Selectmen<br>740 Main Street<br>East Hartford CT 06108 |
| 6180954 | The Town of East Hartford | Attn: Town Clerk<br>740 Main Street<br>1st Floor<br>East Hartford CT 06108 |
| 6181556 | The Town of Elizabeth | Attn: Recorder<br>P.O. Box 478<br>Elizabeth WV 26142 |
| 6180940 | The Town of Fairfield | Attn: First Selectman and Board of Selectmen<br>725 Old Post Road<br>Fairfield CT 06824 |
| 6180941 | The Town of Fairfield | Attn: Town Clerk<br>Old Town Hall<br>611 Old Post Road<br>Fairfield CT 06824 |

Exhibit A
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181201 | The Town of Lancaster | Attn: Town Supervisor & Town Clerk<br>21 Central Avenue<br>Lancaster NY 14086 |
| 6180970 | The Town of Middlebury | Attn: Clerk and Selectmen<br>1212 Whittmore Road<br>Middlebury CT 06762 |
| 6180975 | The Town of New Milford | Attn: Clerk and Assistant Clerk<br>Town Clerk's Office<br>New Milford Town Hall, 10 Main Street<br>New Milford CT 06776 |
| 6180976 | The Town of New Milford | Attn: Mayor and Town Council Member<br>New Milford Town Hall<br>10 Main Street<br>New Milford CT 06776 |
| 6180956 | The Town of Newtown | Attn: First Selectman, Board of Selectmen, and Town Clerk<br>Newtown Municipal Center<br>3 Primrose Street<br>Newtown CT 06470 |
| 6180948 | The Town of North Haven | Attn: First Selectman, Board of Selectmen, and Town Clerk<br>Town Hall<br>18 Church Street<br>North Haven CT 06473 |
| 6180945 | The Town of Oxford | Attn: First Selectman, Board of Selectmen, and Town Clerk<br>Oxford Town Hall<br>486 Oxford Road<br>Oxford CT 06478 |
| 6180972 | The Town of Prospect | Attn: Clerk and Assistant Town Clerk and Council Member and Mayor<br>Town Hall<br>36 Center Street<br>Prospect CT 06712 |
| 6181549 | The Town of Ravenswood | Attn: Mayor, City Recorder<br>City of Ravenswood City Hall<br>212 Walnut St.<br>Ravenswood WV 26164 |

Exhibit C
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180977 | The Town of Roxbury | Attn: Town Clerk, Assistant Town Clerk or Selectmen<br>29 North Street<br>P.O. Box 203<br>Roxbury CT 06783 |
| 6180978 | The Town of Roxbury | Attn: Town Clerk, Assistant Town Clerk, Selectmen<br>P.O. Box 203<br>Roxbury CT 06783 |
| 6180971 | The Town of Seymour | Attn: Clerk and Assistant Town Clerk and Selectmen<br>One First Street<br>Seymour CT 06483 |
| 6180936 | The Town of Southbury | Attn: First Selectman and Board of Selectmen<br>Southbury Town Hall<br>501 Main Street South, Room 212<br>Southbury CT 06488 |
| 6180937 | The Town of Southbury | Attn: Town Clerk<br>Southbury Town Hall<br>501 Main Street South, Room 202<br>Southbury CT 06488 |
| 6180955 | The Town of Southington | Attn: Town Manager and Town Clerk<br>Southington Town Hall<br>75 Main Street<br>Southington CT 06489 |
| 6180966 | The Town of Stratford | Attn: Chief Administrative Officer<br>2725 Main Street<br>Stratford CT 06615 |
| 6180967 | The Town of Stratford | Attn: Town Clerk<br>2725 Main Street<br>Room 106<br>Stratford CT 06615 |
| 6180949 | The Town of Thomaston | Attn: First Selectman, Board of Selectmen, and Town Clerk<br>Thomastown Town Hall<br>158 Main Street<br>Thomaston CT 06787 |

Exhibit F

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6180958 | The Town of Tolland | Attn: Town Manager and Town Clerk<br>Hicks Memorial Municipal Center<br>21 Tolland Green, 5th Level<br>Tolland CT 06084 |
| 6181202 | The Town of Tonawanda | Attn: Supervisor<br>2919 Delaware Avenue #11<br>Tonawanda NY 14217 |
| 6180973 | The Town of Wolcott | Attn: Clerk and Assistant Clerk and Mayor and Town Council Member<br>Wolcott Town Hall<br>10 Kenea Avenue<br>Wolcott CT 06716-0000 |
| 6180938 | The Town of Woodbury | Attn: First Selectman, Board of Selectmen and Town Clerk<br>281 Main Street South<br>Woodbury CT 06798 |
| 6180939 | The Town of Woodbury | Attn: Town Clerk<br>275 Main Street South<br>Woodbury CT 06798 |
| 6181763 | The Trustees of the Unite Here Local 634 Health & Welfare Fund | Attn: Chairperson of the Board of Trustees / President<br>275 7th Avenue<br>New York NY 10001-6708 |
| 6181762 | The Trustees of the Unite Here Local 634 Health & Welfare Fund | Attn: Chairperson of the Board of Trustees / President<br>Local 634 Philadelphia<br>1415 North Broad Street, Suite 219<br>Philadelphia PA 19121 |
| 6181028 | The Village of Bedford Park | Attn: Village Clerk<br>6701 S. Archer Road<br>Bedford Park IL 60501 |
| 6181029 | The Village of Evergreen Park | Attn: Office of the Mayor<br>9418 S. Kedzie<br>Evergreen Park IL 60805 |
| 6181030 | The Village of Lyons | Attn: Mayor, President, Board of Trustees and Village Clerk<br>Lyons Village Hall<br>4200 Lawndale Avenue<br>Lyons IL 60534 |

Exhibit E

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181031 | The Village of Summit | Attn: President of Board of Trustees and Village Clerk<br>7321 W 59th Street<br>Summit IL 60501 |
| 6180771 | Thlopthlocco Tribal Town | Attn: Town King and Chief Executive Officer<br>P.O. Box 1888<br>Okemah OK 74859 |
| 6182254 | Thomas Hickey | Suffolk County House of Correction<br>20 Bradston Street<br>Boston MA 02118 |
| 6181394 | Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein | Attn: District Attorney General<br>First Judicial District<br>George P. Jaynes Justice Center, 108 West Jackson Boulevard<br>Jonesborough TN 37659 |
| 6181395 | Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein | Attn: Herbert H. Slatery III<br>State of Tennessee Attorney General<br>425 5th Avenue North<br>Nashville TN 37243 |
| 6181473 | Tooele County, Utah | Attn: County Clerk<br>47 South Main, Rm #318<br>Tooele UT 84074 |
| 6181054 | Town of Canton | Attn: Town Clerk<br>Memorial Hall<br>First Floor, 801 Washington St.<br>Canton MA 02021 |
| 6181056 | Town of Canton | Attn: Town Treasurer/Collector<br>801 Washington Street<br>Room 109<br>Canton MA 02021 |
| 6181055 | Town of Canton | Attn: Treasurer/Collector<br>801 Washington St.<br>Room 109<br>Canton MA 02021 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181563 | Town of Harrisville | Attn: Mayor or Members of Council<br>1501 E. Main St.<br>Harrisville WV 26362 |
| 6181562 | Town of Harrisville | Attn: Mayor or Members of Council<br>P.O. Box 243<br>Harrisville WV 26362 |
| 6181057 | Town of Lynnfield | Attn: Town Clerk and Town Treasurer<br>55 Summer Street<br>Lynnfield MA 01940 |
| 6182294 | Town of Mount Pleasant | Attn: Marc J. Bern, Joseph J. Cappelli, Margaret E. Cordner, Carmen A. De Gisi<br>Marc J. Bern & Partners LLP<br>One Grand Central Place, 60 East 42nd Street, Suite 950<br>New York NY 10165 |
| 6182293 | Town of Mount Pleasant | Attn: Sandra J. Senn<br>Senn Legal, LLC<br>P.O. Box 12279<br>Charleston SC 29422 |
| 6182336 | Town of Mount Pleasant | Attn: Town Solicitor<br>100 Ann Edwards Lane<br>Mount Pleasant SC 29464 |
| 6181058 | Town of Natick | Attn: Town Clerk; Treasurer<br>Natick Town Hall<br>1st Floor, 13 East Central Street<br>Natick MA 01760 |
| 6181059 | Town of Randolph | Attn: Clerk/Registrar & Treasurer/Collector<br>41 South Main Street<br>Randolph MA 02368 |
| 6181061 | Town of Springfield | Attn: City Clerk<br>City Hall<br>Room 123, 36 Court Street<br>Springfield MA 01103 |

Exhibit E
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181060 | Town of Springfield | Attn: Treasurer<br>City Hall Room 112<br>36 Court Street<br>Springfield MA 01103 |
| 6181062 | Town of Wakefield | Attn: Clerk<br>1 Lafayette St.<br>Wakefield MA 01880 |
| 6181063 | Town of Wakefield | Attn: Treasurer<br>5 Common Street<br>Wakefield MA 01880 |
| 6180986 | Town of Wallingford | Attn: Chairman of the Town Council<br>45 South Main Street<br>Room 220<br>Wallingford CT 06492 |
| 6180983 | Town of Wallingford | Attn: Mayor<br>45 South Main Street<br>Room 310<br>Wallingford CT 06492 |
| 6180984 | Town of Wallingford | Attn: Town Clerk<br>45 South Main Street<br>Room 108<br>Wallingford CT 06492 |
| 6180985 | Town of Wallingford | Attn: Town Clerk<br>45 South Main Street<br>Room 108<br>Wallingford CT 06492 |
| 6182333 | Township of Brick | Attn: Township Clerk<br>401 Chambers Bridge Rd<br>Brick NJ 08723 |
| 6182134 | Triad of Alabama, LLC | Attn: CEO, Partner, or Manager<br>4370 West Main Street<br>Dothan AL 36305 |

Exhibit E

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182133 | Triad of Alabama, LLC | Attn: CEO, Partner, or Manager<br>5800 Tennyson Parkway<br>Planto TX 75024 |
| 6182132 | Triad of Alabama, LLC | Attn: CEO, Partner, or Manager<br>P.O. Box 1459<br>La Jolla CA 92038-1459 |
| 6182131 | Triad of Alabama, LLC | Attn: Registered Agent<br>641 South Lawrence Street<br>Montgomery AL 36104 |
| 6181480 | Tri-County Health Department | Attn: Clerk<br>147 E Main<br>Vernal UT 84078 |
| 6181479 | Tri-County Health Department | Attn: Sean Reyes<br>State of Utah Attorney General<br>State Capitol, Rm. 236<br>Salt Lake City UT 84114-0810 |
| 6181745 | Tucson Medical Center, a corporation | Attn: President, Chief Executive Officer and Senior Vice President, Chief Operating Officer<br>5301 East Grant Road<br>Tucson AZ 85712 |
| 6182111 | TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. | Attn: Chief Executive Officer<br>1801 North Jackson Street<br>Tennova Healthcare - Harton Hospital<br>Tullahoma TN 37388 |
| 6182110 | TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. | Attn: Registered Agent; Managing Member<br>4000 Meridian Boulevard<br>Community Health Systems<br>Franklin TN 37067-6325 |
| 6181515 | Tyler County Commission | Attn: County Commissioners and Clerk<br>POBox 66<br>Middlebourne WV 26149 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181517 | Tyler County Commission | Attn: County Commissioners and Clerk<br>Tyler County Courthouse<br>121 Main Street<br>Middlebourne WV 26149 |
| 6181518 | Tyler County Commission | Attn: Tyler County Prosecutor<br>225 1/2 Main Street<br>Old Tyler County Bank Building, 2nd Floor<br>Middlebourne WV 26149 |
| 6181516 | Tyler County Commission | Attn: Tyler County Prosecutor<br>P.O. Box 125<br>Middlebourne WV 26149 |
| 6181712 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Barry James Cooper, Jr., Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181709 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Jack W. Harang<br>Law Offices of Jack W. Harang<br>2433 Taffy Dr.<br>Kenner LA 70065 |
| 6181708 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Justin Winch<br>Winch Law Firm, LLC<br>14616 Leon Road, Suite 101<br>Abbeville LA 70510 |
| 6181711 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Lawrence J. Centola, III, Neil Franz Nazareth, Jason Zachary Landry, Spencer R. Doody<br>Martzell & Bickford<br>338 Lafayette St.<br>New Orlean LA 70130 |
| 6181707 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Scott R. Bickford<br>Martzell & Bickford<br>338 Lafayette St.<br>New Orleans LA 70130 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181710 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: Warren Perrin<br>Perrin, Landry, deLaunay<br>251 La Rue France, P.O. Box 53597<br>Lafayette LA 70505 |
| 6181713 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana | Attn: William P. Gibbens<br>Schonekas, Evans, McGoey & McEachin, LLC<br>909 Poydras Street, Suite 1600<br>New Orleans LA 70112 |
| 6181764 | UFCW Local 23 and Employers Health Fund | Attn: President, Chairperson<br>UFCW Local 23 & Employers Benefit Fund<br>345 Southpointe Boulevard, Suite 200<br>Canonsburg PA 15317 |
| 6181474 | Uintah County, Utah | Attn: County Clerk<br>147 East Main Street<br>Vernal UT 84078 |
| 6181824 | United Hospital Center, Inc. | Attn: President<br>327 Medical Park Drive<br>C/O JIM RUTKOWSKI<br>Bridgeport WV 26330 |
| 6181825 | United Hospital Center, Inc. | Attn: Registered Agent<br>Michael C. Tillman<br>327 Medical Park Drive<br>Bridgeport WV 26330 |
| 6181544 | Upshur County Commission | Attn: Members of the County Commission and County Administrator<br>Upshur County Administrative Annex<br>91 West Main Street, Suite 101<br>Buckhannon WV 26201 |
| 6180742 | Utah Division of Consumer Protection | Attn: Attorney General Utah State<br>Heber M. Wells Building<br>P.O. Box 140811<br>Salt Lake City UT 84114 |

Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6180741 | Utah Division of Consumer Protection | Attn: Attorney General Utah State<br>Office of the Attorney General<br>P.O. Box 142320<br>Salt Lake City UT 84114-2320 |
| 6180740 | Utah Division of Consumer Protection | Attn: Attorney General Utah State<br>Utah State Capitol Complex<br>350 North State Street, Suite 230<br>Salt Lake City UT 84114-2320 |
| 6180738 | Utah Division of Consumer Protection | Attn: Kevin McLean, Robert Wing<br>Heber M. Wells Building<br>160 West 300 South, P.O. Box 146704<br>Salt Lake City UT 84114 |
| 6180739 | Utah Division of Consumer Protection | State of Utah Attorney General<br>Attn: Sean Reyes<br>State Capitol, Rm. 236<br>Salt Lake City UT 84114-0810 |
| 6182055 | VHS Acquisition Subsidiary Number 1, Inc. | Attn: President<br>1445 ROSS AVENUE<br>SUITE 1400<br>DALLAS TX 75202 |
| 6182054 | VHS Acquisition Subsidiary Number 1, Inc. | Attn: Registered Agent<br>CT Corporation System<br>3800 North Central Avenue, Suite 460<br>Phoenix AZ 85012 |
| 6182056 | VHS Acquisition Subsidiary Number 1, Inc. | Attn: Secretary of State<br>Office of the Secretary of State<br>1700 West Washington Street<br>Floor 7 AZ 85007-2808 |
| 6182197 | VHS Brownsville Hospital Company, LLC d/b/a Valley Baptist Medical Center - Brownsville | Attn: Registered Agent and Chair of the Board<br>1040 West Jefferson street<br>Brownsville TX 78520 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182198 | VHS Harlingen Hospital Company, LLC d/b/a Valley Baptist Medical Center | Attn: Registered Agent and Chair of the Board<br>1999 Bryan Street<br>Suite 900<br>Dallas TX 75201 |
| 6182057 | VHS of Arrowhead, Inc. | Attn: Market CEO<br>Abrazo Arrowhead Campus<br>18701 North 67th Avenue<br>Glendale AZ 85308 |
| 6182059 | VHS of Arrowhead, Inc. | Attn: Registered Agent<br>1445 Ross Avenue<br>Suite 1400<br>Dallas TX 75202 |
| 6182058 | VHS of Arrowhead, Inc. | Attn: Secretary of State<br>Office of the Secretary of State<br>1700 West Washington Street, Floor 7<br>Phoenix AZ 85007-2808 |
| 6182187 | VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | Attn: CEO, Partner, or Manager<br>1150 Brussels Street<br>San Antonio TX 78219 |
| 6182185 | VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | Attn: CEO, Partner, or Manager<br>1445 Ross Avenue<br>Suite 1400<br>Dallas TX 75202-2703 |
| 6182186 | VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | Attn: CEO, Partner, or Manager<br>1999 Bryan Street<br>Suite 900<br>Dallas TX 75201 |
| 6182184 | VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital | Attn: Registered Agent<br>1999 Bryan Street<br>Suite 900<br>Dallas TX 75201 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182209 | Victoria of Texas, L.P. d/b/a Detar Hospital Navarro and Detar Hospital North | Attn: CEO, Partner, or Manager<br>101 Medical Drive<br>Victoria TX 77904 |
| 6182208 | Victoria of Texas, L.P. d/b/a Detar Hospital Navarro and Detar Hospital North | Attn: CEO, Partner, or Manager<br>506 East San Antonio Street<br>Victoria TX 77901-6060 |
| 6181032 | Village of Bridgeview | Attn: President of Board of Trustees and Village Clerk<br>7500 S. Oketo Avenue, IL<br>Bridgeview IL 60455 |
| 6181033 | Village of Hodgkins | Attn: President of Board of Trustees and Village Clerk<br>8990 Lyons Street<br>Hodgkins IL 60525 |
| 6182020 | Waikeisha Richardson, individually and as next friend and guardian of Babies E.M.1. and E.M.2. | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181738 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: Barry James Cooper, Jr., Celeste Brustowicz, Stephen H. Wussow, Victor T. Cobb<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |
| 6181740 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: John W. Alderman, III<br>Law Offices of John W. Alderman, III<br>3 Monticello Place<br>Charleston WV 25314 |
| 6181739 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston WV 25311-2204 |
| 6181742 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: Susan J. VanZant<br>P.O. Box 987<br>Williamson WV 25661 |

Exhibit F
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|---|---|---|
| 6181741 | Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated | Attn: Susan J. VanZant, L.C.<br>68 East 2nd Avenue<br>Williamson WV 25661-3534 |
| 6181300 | Wampum Borough | Attn: Mayor, Secretary, Solicitor<br>Wampum Borough Office<br>355 Main Street<br>Wampum PA 16157 |
| 6182296 | Warrington Township | Attn: Beth A. Kaswan<br>Scott & Scott Attorneys at Law LLP<br>The Helmsley Building, 230 Park Avenue 17th Floor<br>New York NY 10169 |
| 6182295 | Warrington Township | Attn: Donald A. Broggi<br>Scott & Scott Attorneys at Law LLP<br>The Helmsley Building, 230 Park Avenue 17th Floor<br>New York NY 10169 |
| 6182299 | Warrington Township | Attn: Joseph G. Cleeman<br>Scott & Scott Attorneys at Law LLP<br>The Helmsley Building, 230 Park Avenue 17th Floor<br>New York NY 10169 |
| 6182297 | Warrington Township | Attn: Judith S. Scolnick<br>Scott & Scott Attorneys at Law LLP<br>The Helmsley Building, 230 Park Avenue 17th Floor<br>New York NY 10169 |
| 6182298 | Warrington Township | Attn: Sean T. Masson<br>Scott & Scott Attorneys at Law LLP<br>The Helmsley Building, 230 Park Avenue 17th Floor<br>New York NY 10169 |
| 6182337 | Warrington Township | Attn: Township Tax Collector<br>3400 Pickertown Rd., Unit #1<br>Chalfont PA 18914 |
| 6181481 | Wasatch County, Utah | Attn: County Clerk<br>25 North Main<br>Heber City UT 84032 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182253 | Washington County | Attn: Clerk of County Commission<br>Courthouse<br>102 North Missouri Street<br>Potosi MO 63664 |
| 6181482 | Washington County, Utah | Attn: County Clerk<br>197 East Tabernacle Street<br>St. George UT 84770 |
| 6181470 | Wayne County, Utah | Attn: County Clerk; County Attorney; County Commissioners<br>Wayne Court Courthouse<br>18 South Main, Box 189<br>Loa Ut 84747 |
| 6181488 | Weber County, Utah | Attn: County Clerk<br>2380 Washington Blvd, Suite #320<br>Ogden UT 84401 |
| 6181796 | Webster County Memorial Hospital, Inc. | Attn: President and Chief Operating Officer<br>324 Miller Mountain Drive<br>Webster Springs WV 26288 |
| 6181797 | Webster County Memorial Hospital, Inc. | Attn: Registered Agent<br>Jim Parker<br>P.O. Box 312<br>Webster Springs WV 26288 |
| 6182113 | WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. | Attn: Chief Executive Officer<br>303 Med Tech Parkway<br>Ballad Health Corporate Headquarters<br>Johnson City TN 37604 |
| 6182112 | WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. | Attn: Registered Agent<br>Timothy Belisle, General Counsel<br>400 North State of Franklin Road, Johnson City Medical Center<br>Johnson City TN 37604-6035 |
| 6181888 | Wendy Stewart, individually and as next friend and guardian of Baby K.J.C., on behalf of themselves and all others similarly situated | Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans LA 70130 |

Exhibit B
Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181721 | West Boca Medical Center, Inc. | Attn: President or Chief Executive Officer or Registered Agent<br>21644 State Road 7<br>West Boca FL 33428 |
| 6181773 | West Virginia University Hospitals Inc. | Attn: President and Secretary<br>One Medical Center Drive<br>Morgantown WV 26506 |
| 6181774 | West Virginia University Hospitals Inc. | Attn: Registered Agent<br>Christine Vaglienti<br>1238 Suncredt Towne Centre<br>Morgantown WV 26506 |
| 6182279 | West Volusia Hospital Authority | Attn: Douglas R. Beam<br>Douglas R. Beam, PA<br>25 West Haven Avenue, Suite C, P.O. Box 640<br>Melbourne FL 32902-0640 |
| 6182281 | West Volusia Hospital Authority | Attn: Eric Romano<br>Romano Law Group<br>801 Spencer Drive<br>West Palm Beach FL 33409-4027 |
| 6182280 | West Volusia Hospital Authority | Attn: Michael H. Kahn<br>Michael H. Kahn, PA<br>482 North Harbor City Boulevard<br>Melbourne FL 32935 |
| 6182345 | West Volusia Hospital Authority | Attn: President<br>131 E New York Ave<br>DeLand FL 32724 |
| 6182346 | West Volusia Hospital Authority | Attn: President<br>P.O. Box 940<br>DeLand FL 32721-0940 |
| 6181768 | Western Pennsylvania Electrical Employees Insurance Trust Fund | Attn: Business Fund Manager and President<br>5 Hot Metal Street<br>Suite 200<br>Pittsburgh PA 15203 |

Exhibit F

Defendants Service List
Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6181519 | Wetzel County Commission | Attn: Commissioners and Prosecuting Attorney<br>200 Main Street<br>New Martinsville WV 26155 |
| 6181554 | Wirt County Commission | Attn: Commissioners or County Clerk<br>P.O. Box 53<br>Elizabeth WV 26143 |
| 6181555 | Wirt County Commission | Attn: County Prosecuting Attorney<br>P.O. Box 387<br>Elizabeth WV 26143 |
| 6182323 | Wise County Board of Supervisors | Attn: Anthony J. Majestro<br>Powell & Majestro, PLLC<br>405 Capitol Street, Suite P-1200<br>Charleston WV 25301 |
| 6182317 | Wise County Board of Supervisors | Attn: Bert Ketchum<br>Greene, Ketchum, Farrell, Bailey & Tweel LLP<br>419 - 11th Street (25701), P.O. Box 2389<br>Hungtington WV 25724-2389 |
| 6182319 | Wise County Board of Supervisors | Attn: J. Burton LeBlanc, IV<br>Baron & Budd, P.C.<br>3102 Oak Lawn Avenue, Suite 1100<br>Dallas TX 75219 |
| 6182321 | Wise County Board of Supervisors | Attn: James C. Peterson<br>Hill, Peterson, Carper, Bee & Deitzler, PLLC<br>NorthGate Business Park<br>Charleston WV 25311 |
| 6182322 | Wise County Board of Supervisors | Attn: Michael J. Fuller, Jr.<br>McHugh Fuller Law Group, PLLC<br>97 Elias Whiddon Road<br>Hattiesburg MS 39402 |
| 6182318 | Wise County Board of Supervisors | Attn: Paul T. Farrell, Jr.<br>Greene, Ketchum, Farrell, Bailey & Tweel LLP<br>419 - 11th Street (25701), P.O. Box 2389<br>Hungtington WV 25724-2389 |

Exhibit E

Defendants Service List

Served via first class mail

| MMLID | NAME | ADDRESS |
|-------|------|---------|
| 6182320 | Wise County Board of Supervisors | Attn: Peter J. Mougey<br>Levin, Papantonio, Thomas, Mitchell et al.<br>316 South Baylen Street, Suite 600<br>Pensacola FL 32502-5996 |
| 6182325 | Wise County Board of Supervisors | Attn: Wise County Board of Supervisors<br>c/o Office of Cnty Admin for Chairman of the Bd<br>206 East Main Street, Suite 223<br>Wise VA 24293 |
| 6182324 | Wise County Board of Supervisors | Attn: Wise County Board of Supervisors<br>c/o Office of Cnty Admin for Chairman of the Bd<br>P.O. Box 570<br>Wise VA 24293-0570 |
| 6182316 | Wise County Board of Supervisors | Attn:Terry G. Kilgore<br>Kilgore Law Office<br>197 West Jackson, P.O. Box 669<br>Gate City VA 24251 |
| 6181550 | Wood County Commission | Attn: Commissioners<br>#1 Court Square<br>Suite 205<br>Parkersburg WV 26101 |
| 6181551 | Wood County Commission | Attn: County Clerk<br>1 Court Square<br>P.O. Box 1474<br>Parkersburg WV 26102 |
| 6181552 | Wood County Commission | Attn: Prosecuting Attorney<br>317 Market St.<br>Parkersburg WV 26102 |

**EXHIBIT F**

Exhibit

Supplemental Defendants Service List
Served via first class mail and email

| MMLID | NAME | ADDRESS | EMAIL |
|---|---|---|---|
| 6183791 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: Gregory B. Heller<br>Young Ricchiuti Caldwell & Heller<br>1600 Market Street, Suite 3800<br>Philadelphia PA 19103 | gheller@yrchlaw.com |
| 6183788 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: J.K. Weston, Andrew Sacks<br>Sacks Weston Diamond, LLC<br>1845 Walnut Street, Suite 1600<br>Philadelphia PA 19103 | jweston@sackslaw.com<br>asacks@sackslaw.com |
| 6183789 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: Marc E. Dann, Brian D. Flick<br>DannLaw<br>PO Box 6031041<br>Cleveland OH 44103 | mdann@dannlaw.com<br>notices@dannlaw.com |
| 6183790 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: Thomas E. Bilek, Kelly Cox Bilek<br>The Bilek Law Firm, LLP<br>700 Louisiana, Suite 2950<br>Houston TX 77002 | tbilek@bileklaw.com<br>kbilek@bileklaw.com |
| 6183787 | Jodi Shaffer, individually and as next friend and guardian of minor R.C., on behalf of themselves and all others similarly situated | Attn: Thomas E. McIntire<br>82 1/2 14th Street<br>Wheeling WV 26003 | tom@mcintirelaw.com |
| 6183794 | Pamela Osborne | Attn: J.K. Weston, Andrew Sacks<br>Sacks Weston Diamond, LLC<br>1845 Walnut Street, Suite 1600<br>Philadelphia PA 19103 | asacks@sackslaw.com<br>jweston@sackslaw.com |
| 6183797 | Pamela Osborne | Attn: Michael G. Stag, Ashley M. Liuzza, Matthew D. Rogenes<br>STAG LIUZZA, L.L.C.<br>365 Canal Street, Suite 2850<br>New Orleans LA 70130 | mstag@stagliuzza.com<br>aliuzza@stagliuzza.com<br>mrogenes@stagliuzza.com |
| 6183795 | Pamela Osborne | Attn: Rodney G. Davis<br>DAVID LAW P.S.C.<br>230 North Second Street, P.O. Box 1060<br>Richmond KY 40476 | rgd@davislawky.com |

Exhibit F

Supplemental Defendants Service List
Served via first class mail and email

| MMLID | NAME | ADDRESS | EMAIL |
|-------|------|---------|-------|
| 6183796 | Pamela Osborne | Attn: Thomas E. Bilek, Kelly Cox Bilek<br>THE BILEK LAW FIRM, L.L.P<br>700 Louisiana, Suite 3950<br>Houston TX 77002 | tbilek@bileklaw.com<br>kbilek@bileklaw.com |
| 6183792 | The People of the State of Illinois and McLean County, Illinois | Attn: County Clerk<br>115 E. Washington St., Rm. 102<br>P.O. Box 2400<br>Bloomington IL 61701 | countyclerk@mcleancountyil.gov |
| 6183793 | The People of the State of Illinois and McLean County, Illinois | Attn: Melissa K. Sims, Marc Grossman, Randi Kassan<br>Sanders Phillips Grossman LLC<br>100 Garden City Plaza, Suite 500<br>Garden City NY 11530 | mksims@melissaksims.com<br>rkassan@thesandersfirm.com |
| 6183783 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | Attn: J.K. Weston, Andrew Sacks<br>Sacks Weston Diamond, LLC<br>1845 Walnut Street, Suite 1600<br>Philadelphia PA 19103 | jweston@sackslaw.com<br>asacks@sackslaw.com |
| 6183786 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | Attn: Michael G. Stag, Ashley M. Liuzza, Matthew D. Rogenes<br>STAG LIUZZA, L.L.C.<br>365 Canal Street, Suite 2850<br>New Orleans LA 70130 | mstag@stagliuzza.com<br>aliuzza@stagliuzza.com<br>mrogenes@stagliuzza.com |
| 6183784 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | Attn: Rodney G. Davis<br>DAVID LAW P.S.C.<br>230 North Second Street, P.O. Box 1060<br>Richmond KY 40476 | rgd@davislawky.com |
| 6183785 | W.E., on behalf of herself and all others similarly situated, by and through her Next Friend Pamela Osborne | Attn: Thomas E. Bilek, Kelly Cox Bilek<br>THE BILEK LAW FIRM, L.L.P<br>700 Louisiana, Suite 3950<br>Houston TX 77002 | tbilek@bileklaw.com<br>kbilek@bileklaw.com |