**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| <u>In re</u> ) | Chapter 11 |
| ) | |
| Purdue Pharma L.P., et al., ) | Case No 19-23649 (RDD) |
| Debtors. ) | (Jointly Administered) |
| ) | |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

**Purdue Pharma L.P.**

**Case No: 19-23649 (RDD)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.,* | **Case No. 19-19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

## GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Purdue Pharma L.P. and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors," the "Company" or "Purdue") pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' advisors.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by Jonathan Lowne. Mr. Lowne serves as Chief Financial Officer at Debtor Purdue Pharma L.P., and he is an authorized agent of each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Lowne necessarily relied upon the efforts, statements, and representations of the personnel of the Debtors and the Debtors legal and financial advisors. Mr. Lowne has not (and could not have) personally verified the accuracy of each such statement and representation, including[2], but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

These *Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[3]

---

[2] The terms "including" or "includes" as used throughout these Global Notes shall not be construed to be limiting terms.

[3] These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1.  **Description of Cases and Reporting Date**. On September 15, 2019 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "Voluntary Petitions"). The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 18, 2019, the Bankruptcy Court entered an order directing joint administration of these chapter 11 cases [Docket No. 59]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

2.  **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

3.  **Basis of Presentation.** For financial reporting purposes, the Debtors generally prepare consolidated financial statements. Where practicable, the Schedules and Statements reflect the assets and liabilities of each separate Debtor. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors, and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. While the Debtors make best efforts to prepare all Schedules and Statements in accordance with Generally Accepted Accounting Principles in the United States ("US GAAP"), the Schedules and Statements are unaudited and attempt to show value of assets of estate or claims against the state and

excluded certain items (see 5 below). They do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States nor are they intended to be fully reconciled to audited financial statements of each Debtor.

4.  **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

5.  **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, and liabilities from the Schedules and Statements, including goodwill, intangibles, and certain accrued liabilities including, but not limited to, certain accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits. The Debtors have also excluded potential claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such claims exist. Certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

6.  **Amendments and Supplements; All Rights Reserved**. The Debtors reserve all rights, but are not required, to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

7.  **References**. Reference to applicable agreements and related documents is necessary for a complete description of the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

8.  **Currency**. All amounts are reflected in U.S. dollars.

9.  **Intercompany**. The Debtors have reported for each Debtor the aggregate net intercompany balances between such Debtors and each other Debtor as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate, and as of August 31, 2019. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or otherwise by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

10. **Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their

net book values as of August 31, 2019, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values.

11.  **Paid Claims**. The Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims—including, but not limited to, payments to employees, independent contractors, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court (the "**First Day Orders**"). Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court. The Schedules list such post-petition payments separately. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any First Day Order, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. The Debtors will provide any creditor listed on these Schedules and Statements with notice of the bar date, regardless of whether the Debtors have subsequently paid such creditor's claim. The Debtors have not listed any claims for Employee Obligations (as defined in the Wages and Benefits Motion)[4], whether or not they have since had their prepetition claims satisfied in full pursuant to the First Day Orders.

12.  **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, certain items may have been improperly characterized, classified, categorized, or designated. The Debtors expressly reserve all rights to amend, recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

13.  **Claims of Third-Party Entities.** Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates, and are continuing to review all relevant documents. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, for example, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they

---

[4] See the *Motion of Debtors for Entry of an Order Authorizing (i) Debtors to (a) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (b) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (ii) Employees and Retirees to Proceed with Outstanding Workers' Compensation Claims and (iii) Financial Institutions to Honor and Process Related Checks and Transfers* (the "Wages and Benefits Motion").

are individually designated as such.

14. **Liabilities**. The Debtors have allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' accounts payable, the allocation of liabilities between the prepetition and post-petition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

15. **Guarantees and Other Secondary Liability Claims**. The Debtors have not identified or scheduled any known guarantees or other secondary liability claims. It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent that guarantees are identified.

16. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner; however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all rights with respect to the legal status and proper attribution of any and all such intellectual property rights.

17. **Executory Contracts and Unexpired Leases.** The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

18. **Claims Description.** Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and

Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

19. **Causes of Action.** Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, affirmative claims, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all rights to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

20. **Undetermined Amounts.** Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined". The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

21. **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

22. **Global Notes Control.** In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

23. **Confidentiality.** There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information.

<u>**General Disclosures Applicable to Schedules**</u>

1. **Classifications**. Listing a Claim on Schedule D as "secured," or on Schedule E/F as "priority," or "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2. **Schedule A/B - Real and Personal Property**.

    a) <u>**Schedule A/B.3**</u>. Bank account balances are as of the Petition Date.

    b) <u>**Schedule A/B.7-8**</u>. Prepayment and deposit balances are as of the Petition Date.

    c) <u>**Schedule A/B.11.**</u> Schedule A/B identifies the net accounts receivable balance as of the Petition Date.

    d) <u>**Schedule A/B.15.**</u> The Debtors own equity interest in various publicly and non-

publicly traded stock. For purposes of these Schedules, the Debtors have listed the book value of these investments as of August 31, 2019.

e) **Schedule A/B.16**. Investments are listed at their accrued value as of the Petition Date.

f) **Schedules A/B.19-58**. Dollar amounts are presented net of accumulated depreciation and other adjustments.

g) **Schedule A/B.73.** The Debtors maintain a variety of insurance policies including property, general liability, and workers' compensation policies and other employee related policies. The Debtors' interest in these types of policies is limited to the amount of the premiums that the Debtors have prepaid, if any, as of August 31, 2019, and any prefunded claim tails. To the extent the Debtors have made a determination of the amount of prepaid insurance premiums or prefunded claim tails as of August 31, 2019, such amounts are listed on Exhibit A/B, Part 2, Question 8.

h) **Schedule A/B.74.** Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' book and records as of the Petition Date. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

i) **Schedule A/B.75.** In the ordinary course of business, the Debtors may have accrued, or may in the future accrue, certain rights to counter-claims, cross-claims, setoffs, and/or refunds with Debtors' customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B.75.

3.    **Schedule D – Creditors Holding Secured Claims.** The Debtors are not aware of any secured claims against the Debtors. The certain UCC-1 lienholders listed in this response are included solely out of an abundance of caution.

Real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D claims that may be secured through setoff rights or inchoate statutory lien rights. The Debtors have not investigated which of the claims against the Debtors may include such rights, and their population is currently unknown.

4.    **Schedule E/F– Creditors Holding Unsecured Claims**. The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose may be an open issue of fact. In addition, the claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors.

Certain former directors, officers and/or employees of the Debtors have asserted indemnification claims against the Debtors. In these cases, the Debtors listed such claimants' counsel as the creditors rather than the claimants themselves, and identified such claims as indemnification claims.

The Debtors have not listed any wage or wage-related obligations that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such priority claims with amounts "undetermined," pending final resolution of on-going audits or other outstanding issues.

Notwithstanding the foregoing, where creditors have yet to provide proper invoices for prepetition goods or services, such amounts may not be reflected on Schedule E/F. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date.

Due to the complex nature and the difficulty in estimating the liability arising from customer programs,[5] the Debtors have not listed any obligations arising from customer programs that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F

---

[5] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Honor Prepetition Obligations to Customers and Related Third Parties and to Otherwise Continue Customer Programs (ii) Relief from Stay to Permit Setoff in Connection with the Customer Programs and (iii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Customer Programs Motion")*

Schedule E/F also contains information regarding pending litigation involving the Debtors. The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Generally, the Debtors' accounts payable are scheduled as being owed by a specific Debtor based on the Debtors' books and records. There may be instances when one Debtor engages in a transaction or series of transactions which might generate accounts payable or other entries reported in the Schedules and Statements of another Debtor. It would be burdensome and an inefficient use of estate resources for the Debtors to allocate their accounts payable on a Debtor-by-Debtor basis in certain instances. Additionally, certain accounts payable reported in the Schedules of one of the Debtors may, in fact, be owed by one or more of the other Debtors. Consequently, Schedule E/F of each Debtor may list accounts payable liabilities of other Debtors.

5. **Schedule G – Executory Contracts and Unexpired Leases.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusion may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. The Debtors may have included such contracts on the Schedule G of only one Debtor and excluded it from other Debtor counterparties.

In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims, and causes of action with respect to the agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to,

the Debtors' rights to (i) dispute the validity, status, or enforceability of any agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G and (iii) amend or supplement Schedule G as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

The Debtors have made reasonable efforts to list each executory contract or unexpired lease at the correct Debtor or Debtor(s). However, liabilities associated with certain executory contracts or unexpired leases may be reported on the Schedules of a particular Debtor while the corresponding executory contract or unexpired lease is listed on the Schedule G of a different Debtor.

6.  **Schedule H - Codebtors**. In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such claims are listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases and other such agreements. The Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that guarantees are identified.

### General Disclosures Applicable to Statements

a.  **Statements – Question 1-2**. Historically, revenue is reported on the Debtors' consolidated financials; however, revenue is recorded in the Debtors' books and records on an individual Debtor basis. The Statements list revenue on an individual Debtor basis. Listed gross revenue amounts represent the invoiced value of sales.

b.  **Statements – Question 3 - 90 Day Payments**. The Debtors have responded to Question 3 in the Statements in a detailed format, categorized by payee. All disbursements listed in Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion.[6] Dates listed in Question 3 reflect the date upon which the Debtor transferred funds to the relevant payee. The response to Question 3 includes any disbursement or other transfer made by the Debtors except gifts and charitable contributions (which payments are listed in response to Question 9, where applicable) and bankruptcy professionals (which payments are listed in response to Question 11, where applicable). Not all payees are creditors of the Debtors. Certain

---

[6] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Continue to Use Existing Cash Management System and Maintain Existing Bank Accounts and Business Forms and (ii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Cash Management Motion")*

payees have received payments listed on behalf of other parties or have received payments that are not on account of antecedent debts. In addition, the response to Question 3 does not include checks that were either voided or not presented before the Petition Date.

c. **Statements – Question 4 – Payments to or for the Benefit of Insiders**. Individuals listed in the Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority or such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose. For purposes of the Schedules and Statements, the Debtors have also provided disclosures regarding certain entities that are directly or indirectly owned or controlled by Purdue Pharma L.P.'s direct or indirect shareholders, including trusts, beneficiaries, companies, affiliates, family members and any similar related parties. The Debtors do not take any position with respect to whether any such entity constitutes an "insider" as defined in section 101(31) of the Bankruptcy Code. As such, the Debtors reserve all rights to dispute whether any individual or entity identified in response to Question 4 is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, see Questions 28 and 29.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.

d. **Statements – Question 7: Legal Actions or Assignments**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to Statements Question 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

e. **Statements – Question 9: Charitable Contributions**. The grants, donations and/or charitable contributions listed in response to Question 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.

f. **Statements – Question 11 – Payments Related to Bankruptcy**. The Debtors have used reasonable efforts to identify payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately before the Petition Date. Additional information regarding the Debtors' retention of

professional service firms is more fully described in the individual retention applications for those firms and related orders. Not all payments made and listed are on account of debt counseling or restructuring services.

g.  **Statements – Question 13 – Transfers Not Already Listed.** While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors buy and sell certain assets in the ordinary course of business. Such dispositions made in the ordinary course of business have not been reflected in responses to Question 13. The Debtors further do not take any position with respect to whether transfers identified in response to Question 13 are made in the ordinary course of business. Certain transfers listed in this response are included solely out of an abundance of caution.

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1.  **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| **2.  Cash on hand** | | | |
| 2.1 | | | |
| **3.  Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1   EAST WEST BANK | OPERATING | 9129 | $29,589,053 |
| 3.2   WELLS FARGO (RESTRICTED CASH) | TRUST | 6600 | $58,638,237 |
| 3.3   WELLS FARGO (RESTRICTED CASH) | TRUST | 1100 | $10,178,946 |
| 3.4   WELLS FARGO (RESTRICTED CASH) | TRUST | 0300 | $10,298,935 |
| 3.5   WELLS FARGO (RESTRICTED CASH) | ESCROW | 3900 | $1,710,701 |
| 3.6   WELLS FARGO (RESTRICTED CASH) | ESCROW | 2400 | $10,768,190 |
| 3.7   METROPOLITAN COMMERCIAL BANK (RESTRICTED CASH) | TRUST | 6077 | $12,000,000 |
| 3.8   METROPOLITAN COMMERCIAL BANK (RESTRICTED CASH) | TRUST | 4767 | $125,162,380 |
| 3.9   JP MORGAN CHASE | OPERATING | 8509 | $0 |
| 3.10  JP MORGAN CHASE | OPERATING | 8921 | $0 |
| 3.11  AMERICAN EXPRESS NATIONAL BANK (RESTRICTED CASH) - GUARANTY CONTROL ACCOUNT | CD | 5041 | $750,000 |
| 3.12  METROPOLITAN COMMERCIAL BANK | MONEY MARKET ACCOUNT | 4813 | $100,154,859 |
| 3.13  EAST WEST BANK | MONEY MARKET ACCOUNT | 9136 | $200,549,779 |
| 3.14  JP MORGAN CHASE | OPERATING | 5837 | $0 |
| 3.15  EAST WEST BANK | OPERATING | 9388 | $0 |
| 3.16  EAST WEST BANK (RESTRICTED CASH) | RESTRICTED ACCOUNT | 9304 | $0 |
| 3.17  GOLDMAN SACHS #506 | MONEY MARKET FUND | 8266 | $366,175,785 |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents | | | |
|---|---|---|---|---|
| 3.18 | GOLDMAN SACHS #520 | MONEY MARKET FUND | 0462 | $436,398,629 |
| 3.19 | JP MORGAN CHASE | OPERATING | 2890 | $108,196 |
| 3.20 | JPMORGAN/DREYFUS FUNDS #761 | MONEY MARKET FUND | 7720 | $0 |

4.    **Other cash equivalents (Identify all)**

4.1    _____    _____    _____    _____

5.    **Total of Part 1.**                                                         $1,362,483,690

       Add lines 2 through 4. Copy the total to line 80.

Purdue Pharma L.P.                                                               **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
| --- | --- |

6.   **Does the debtor have any deposits or prepayments?**

     ☐ No. Go to Part 3.
     ☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
| --- | --- |

7.   **Deposits, including security deposits and utility deposits**
     Description, including name of holder of deposit

| 7.1 | BID DEPOSITS / REFUNDS - WORKFORCE LOGIQ | $251,029 |
| --- | --- | --- |

8.   **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
     Description, including name of holder of prepayment

| 8.1 | EXCHANGE OTHER - MEDLINE INDUSTRIES INC. | $430 |
| --- | --- | --- |
| 8.2 | PREPAID DEPOSITS - BRYANT PARTK SOUTH CO | $1,000 |
| 8.3 | PREPAID DEPOSITS - COMDATA INC. | $65,600 |
| 8.4 | PREPAID DEPOSITS - RALLY INVESTCO LLC | $21,500 |
| 8.5 | PREPAID INSURANCE - ACE AMERICAN | $4,005 |
| 8.6 | PREPAID INSURANCE - ENDURANCE | $19,125 |
| 8.7 | PREPAID INSURANCE - ENDURANCE | $11,595 |
| 8.8 | PREPAID INSURANCE - FM GLOBAL | $9,646 |
| 8.9 | PREPAID INSURANCE - FM GLOBAL | $6,258 |
| 8.10 | PREPAID INSURANCE - FM GLOBAL | $1,094 |
| 8.11 | PREPAID INSURANCE - GREAT AMERICAN | $60,587 |
| 8.12 | PREPAID INSURANCE - INSURANCE COMPANY OF PA | $4,169 |
| 8.13 | PREPAID INSURANCE - LIBERTY MUTUAL | $10,315 |
| 8.14 | PREPAID INSURANCE - LIBERTY MUTUAL | $5,625 |
| 8.15 | PREPAID INSURANCE - LIBERTY MUTUAL | $3,932 |
| 8.16 | PREPAID INSURANCE - LIBERTY MUTUAL | $3,313 |
| 8.17 | PREPAID INSURANCE - LIBERTY MUTUAL | $2,558 |
| 8.18 | PREPAID INSURANCE - LIBERTY MUTUAL | $905 |
| 8.19 | PREPAID INSURANCE - MARSH USA INC BROKER FEE | $9,870 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 2:**     **Deposits and prepayments**

| | | |
|---|---|---|
| 8.20 | PREPAID INSURANCE - MARSH USA INC BROKER FEE | $335 |
| 8.21 | PREPAID INSURANCE - MARSH USA INC. | $6,214 |
| 8.22 | PREPAID INSURANCE - MARSH USA INC. | $5,838 |
| 8.23 | PREPAID INSURANCE - NATIONAL UN-PA | $39,609 |
| 8.24 | PREPAID INSURANCE - OLD REPUBLIC | $4,875 |
| 8.25 | PREPAID INSURANCE - STEADFAST | $8,919 |
| 8.26 | PREPAID INSURANCE - ZURICH | $110,000 |
| 8.27 | PREPAID INSURANCE - ZURICH | $19,360 |
| 8.28 | PREPAID INSURANCE - ZURICH | $13,875 |
| 8.29 | PREPAID LEGAL & RETAINERS - ALIXPARTNERS | $1,750,000 |
| 8.30 | PREPAID LEGAL & RETAINERS - BATES WHITE | $500,000 |
| 8.31 | PREPAID LEGAL & RETAINERS - DAVIS POLK AND WARDWELL LLP | $5,126,543 |
| 8.32 | PREPAID LEGAL & RETAINERS - DECHERT LLP | $11,000,000 |
| 8.33 | PREPAID LEGAL & RETAINERS - JONES DAY | $750,000 |
| 8.34 | PREPAID LEGAL & RETAINERS - KING & SPALDING LLP | $1,300,000 |
| 8.35 | PREPAID LEGAL & RETAINERS - LYNN PINKER COX & HURST LLP | $750,000 |
| 8.36 | PREPAID LEGAL & RETAINERS - MAIWALD PATENTANWALTS GMBH | $168,773 |
| 8.37 | PREPAID LEGAL & RETAINERS - MORRIS NICHOLS | $20,000 |
| 8.38 | PREPAID LEGAL & RETAINERS - PJT PARTNERS | $75,000 |
| 8.39 | PREPAID LEGAL & RETAINERS - PORTER HEDGES LLP | $500,000 |
| 8.40 | PREPAID LEGAL & RETAINERS - PRIME CLERK LLC | $1,175,000 |
| 8.41 | PREPAID LEGAL & RETAINERS - SIDLEY AUSTIN LLP | $150,000 |
| 8.42 | PREPAID LEGAL & RETAINERS - SKADDEN ARPS SLATE MEAGHER | $1,769,967 |
| 8.43 | PREPAID LEGAL & RETAINERS - WIGGIN & DANA LLP | $50,000 |
| 8.44 | PREPAID LEGAL & RETAINERS - WILLIS TOWERS WATSON US LLC | $40,000 |
| 8.45 | PREPAID LEGAL & RETAINERS - WILMER CUTLER PICKERING | $113,555 |
| 8.46 | PREPAID OTHER - ANAQUA SERVICES INC. | $300,162 |
| 8.47 | PREPAID OTHER - ARIBA | $168,634 |
| 8.48 | PREPAID OTHER - CAMPBELL ALLIANCE | $127,352 |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 2:** | **Deposits and prepayments** |
|---|---|

| | | |
|---|---|---:|
| 8.49 | PREPAID OTHER - CISCO | $81,143 |
| 8.50 | PREPAID OTHER - CUMBERLAND CONSULTING GROUP | $380,865 |
| 8.51 | PREPAID OTHER - FOOD AND DRUG ADMINISTRATION | $258,263 |
| 8.52 | PREPAID OTHER - HB COMMUNICATIONS, INC. | $47,106 |
| 8.53 | PREPAID OTHER - HOST ANALYTICS | $227,060 |
| 8.54 | PREPAID OTHER - INVENTIV | $415,299 |
| 8.55 | PREPAID OTHER - MICROSOFT | $160,803 |
| 8.56 | PREPAID PERSONAL PROPERTY & REAL ESTATE - CITY OF STAMFORD | $130,994 |
| 8.57 | PREPAID RENT - ONE STAMFORD REALTY LP | $602,027 |
| 8.58 | PREPAID S&P - ALPHASCRIP | $388,266 |
| 8.59 | PREPAID S&P - MCKESSON SPECIALTY CORP | $1,538,999 |
| 8.60 | PREPAID U.S. BANK PURCHASING CARD - U.S. BANK | $47 |

9.   **Total of Part 2**                                                   **$30,767,438**

Add lines 7 through 8. Copy the total to line 81.

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
| --- | --- |

10. **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
| --- | --- | --- | --- |
| 11.  Accounts receivable | | | |
| 11a. 90 days old or less: | $124,269,385  - | $11,527,576  = | $112,741,808 |
| 11b. Over 90 days old: | $2,461,246  - | $1,568,248  = | $892,998 |
| 11c. All accounts receivable: | - | = | |

12. **Total of Part 3** 

    Current value on lines 11a + 11b = line 12. Copy the total to line 82.                                   | **$113,634,806** |

**Specific Notes**

All Other Deductions include (1) reserve for discounts, (2) refund of A/R credit balances, (3) unprocessed deductions, (4) accrued wholesaler fee for service, and (5) accrued wholesaler vendor chargebacks. Debtor does not include accruals for future returns.

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 4:**      **Investments**

13.  **Does the debtor own any investments?**

☐  No. Go to Part 5.

☑  Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.  **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:

| | | |
|---|---|---|
| 15.1  COGNITION THERAPEUTICS, INC. - SHARES OF SERIES B PREFERRED STOCK (OWNERSHIP: UNDETERMINED) | NBV | $500,000 |
| 15.2  SPINETHERA, INC. - SHARES OF SERIES C PREFERRED STOCK AND OPTION TO PURCHASE COMPANY (OWNERSHIP: UNDETERMINED) | NBV | $10,000,000 |

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

| | | |
|---|---|---|
| 16.1   UBS INVESTMENT ACCOUNT | UNKNOWN | $63,678 |

17.  **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

**$10,563,678**

**Specific Notes**

See exhibits attached for additional detail.

**INTERCOMPANY - DEBTOR TO DEBTOR**
**AS OF AUGUST 31, 2019**

| DEBTOR | Purdue Pharma L.P. | Nayatt Cove Lifescience | Purdue Pharmaceuticals LP | Purdue Neuroscience Co. | Rhodes Technologies | UDF LP | Purdue Pharma Puerto Rico | Purdue Transdermal Tech | Rhodes Associates L.P. | Rhodes Pharmaceuticals L.P. | Button Land L.P. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purdue Pharma L.P. | | - | - | - | 6,681,696 | - | - | - | (2,345,767) | (55,001,053) | - |
| Nayatt Cove Lifescience | - | | - | - | - | - | - | - | - | - | - |
| Purdue Pharmaceuticals LP | - | - | | - | - | - | - | - | - | - | - |
| Purdue Neuroscience Co. | - | - | - | | - | - | - | - | - | - | - |
| Rhodes Technologies | (6,681,696) | - | - | - | | (468,921) | - | - | - | (1,800,267) | (74,276) |
| UDF LP | - | - | - | - | 468,921 | | - | - | - | - | - |
| Purdue Pharma Puerto Rico | - | - | - | - | - | - | | - | - | - | - |
| Purdue Transdermal Tech | - | - | - | - | - | - | - | | - | - | - |
| Rhodes Associates L.P. | 2,345,767 | - | - | - | - | - | - | - | | - | - |
| Rhodes Pharmaceuticals L.P. | 55,001,053 | - | - | - | 1,800,267 | - | - | - | - | | - |
| Button Land L.P. | - | - | - | - | 74,276 | - | - | - | - | - | |
| Quidnick Land L.P. | - | - | - | - | 378,915 | - | - | - | - | - | 1,328 |
| Paul Land Inc. | - | - | - | - | 37,000 | - | - | - | - | - | (52,084) |
| Imbrium Therapeutics L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Greenfield BioVentures LP | - | - | - | - | - | - | - | - | - | - | - |
| Adlon Therapeutics L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Pharma Inc. | (1,566,603) | - | - | - | (12,500) | (2,500) | - | - | - | (6,250) | (1,250) |
| Avrio Health L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Pharmaceutical Products LP | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Pharma Mfg. L.P. | - | - | - | - | - | - | - | - | - | - | - |
| SVC Pharma Inc. | - | - | - | - | 202,215 | - | - | - | - | - | - |
| SVC Pharma L.P. | - | - | - | - | - | 466,922 | - | - | - | (301,441) | - |
| | 49,098,521 | - | - | - | 9,630,790 | (4,499) | - | - | (2,345,767) | (57,109,012) | (126,282) |

| DEBTOR | Quidnick Land L.P. | Paul Land Inc. | Imbrium Therapeutics L.P. | Greenfield BioVentures LP | Adlon Therapeutics L.P. | Purdue Pharma Inc. | Avrio Health L.P. | Purdue Pharmaceutical Products LP | Purdue Pharma Mfg. L.P. | SVC Pharma Inc. | SVC Pharma L.P. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purdue Pharma L.P. | - | - | - | - | - | 1,566,603 | - | - | - | - | - |
| Nayatt Cove Lifescience | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Pharmaceuticals LP | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Neuroscience Co. | - | - | - | - | - | - | - | - | - | - | - |
| Rhodes Technologies | (378,915) | (37,000) | - | - | - | 12,500 | - | - | - | (202,215) | - |
| UDF LP | - | - | - | - | - | 2,500 | - | - | - | - | (466,922) |
| Purdue Pharma Puerto Rico | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Transdermal Tech | - | - | - | - | - | - | - | - | - | - | - |
| Rhodes Associates L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Rhodes Pharmaceuticals L.P. | - | - | - | - | - | 6,250 | - | - | - | - | 301,441 |
| Button Land L.P. | (1,328) | 52,084 | - | - | - | 1,250 | - | - | - | - | - |
| Quidnick Land L.P. | | 52,084 | - | - | - | 1,250 | - | - | - | - | - |
| Paul Land Inc. | (52,084) | | - | - | - | - | - | - | - | - | - |
| Imbrium Therapeutics L.P. | - | - | | - | - | - | - | - | - | - | - |
| Greenfield BioVentures LP | - | - | - | | - | - | - | - | - | - | - |
| Adlon Therapeutics L.P. | - | - | - | - | | - | - | - | - | - | - |
| Purdue Pharma Inc. | (1,250) | - | - | - | - | | - | - | - | - | - |
| Avrio Health L.P. | - | - | - | - | - | - | | - | - | - | - |
| Purdue Pharmaceutical Products LP | - | - | - | - | - | - | - | | - | - | - |
| Purdue Pharma Mfg. L.P. | - | - | - | - | - | - | - | - | | - | - |
| SVC Pharma Inc. | - | - | - | - | - | - | - | - | - | | (3,459) |
| SVC Pharma L.P. | - | - | - | - | - | - | - | - | - | 3,459 | |
| | (433,577) | 67,167 | - | - | - | 1,590,353 | - | - | - | (198,756) | (168,940) |

**IN RE: PURDUE PHARMA L.P., et al.**
ORGANIZATIONAL STRUCTURE
EXHIBIT RELATED TO SCHEDULE A/B PART 4, QUESTION 15 and SOFA 25

| Legal Entity | Address | Location of Incorporation | Federal Tax ID | Country | Debtor / Non-Debtor | Ownership | Nature of Business |
|---|---|---|---|---|---|---|---|
| Purdue Pharma Inc. | 201 Tresser Blvd, Stamford, CT 06901, USA | New York | 06-1307486 | USA | Debtor | | General Partner of certain Debtors |
| Pharmaceutical Research Associates L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | | USA | Non-Debtor | 0.248% | Limited Partner of Purdue Pharma L.P. |
| Purdue Pharma L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1307484 | USA | Debtor | 100.000% | Operating Company |
| Purdue Transdermal Technologies L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 20-3931868 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharma Manufacturing L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 80-0913821 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharmaceuticals L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 13-4030034 | USA | Debtor | 100.000% | Operating Company |
| Imbrium Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1928810 | USA | Debtor | 100.000% | Operating Company |
| Adlon Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-2446745 | USA | Debtor | 100.000% | Operating Company |
| Greenfield BioVentures L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1936150 | USA | Debtor | 100.000% | Non-operating Company |
| Seven Seas Hill Corp. | 201 Tresser Blvd, Stamford, CT 06901, USA | British Virgin Islands | N/A | GB | Debtor | 100.000% | General Partner of Purdue Pharma of Puerto Rico |
| Purdue Pharma of Puerto Rico | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 52-2333925 | USA | Debtor | 50.000% | Operating Company |
| Ophir Green Corp. | 201 Tresser Blvd, Stamford, CT 06901, USA | British Virgin Islands | N/A | GB | Debtor | 100.000% | General Partner of Purdue Pharma of Puerto Rico |
| Purdue Pharma of Puerto Rico | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 52-2333925 | USA | Debtor | 50.000% | See above |
| Avrio Health L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 55-0804140 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharmaceutical Products L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 05-0553902 | USA | Debtor | 100.000% | Non-operating Company |
| Purdue Neuroscience Company | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1574712 | USA | Debtor | 99.000% | Inactive |
| Nayatt Cove Lifescience Inc. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 82-3487805 | USA | Debtor | 100.000% | Non-operating Company |
| Rhodes Associates L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | N/A | USA | Debtor | 100.000% | General Partner of certain Rhodes Debtors (see below) |
| Rhodes Pharmaceuticals L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-1916166 | USA | Debtor | 100.000% | Operating Company |
| Rhodes Technologies | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 22-3527143 | USA | Debtor | 100.000% | Operating Company |
| UDF LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 42-1570495 | USA | Debtor | 100.000% | Non-operating Company |
| Button Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547502 | USA | Debtor | 100.000% | Real estate |
| Quidnick Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547584 | USA | Debtor | 100.000% | Real estate |
| SVC Pharma LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 41-2125717 | USA | Debtor | 99.000% | Non-operating Company |
| SVC Pharma Inc. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 59-3784014 | USA | Debtor | 100.000% | General Partner of SVC Pharma L.P. |
| SVC Pharma LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 41-2125717 | USA | Debtor | 1.000% | See above |
| Button Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547502 | USA | Debtor | 0.000% | See above |
| Quidnick Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547584 | USA | Debtor | 0.000% | See above |
| Paul Land Inc. | 498 Washington Street, Coventry, RI 02816, USA | New York | 26-3547425 | USA | Debtor | 100.000% | Non-operating Company |
| Purdue Pharma L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1307484 | USA | Debtor | 0.000% | See above |
| Purdue Transdermal Technologies L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 20-3931868 | USA | Debtor | 0.000% | See above |
| Purdue Pharma Manufacturing L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 80-0913821 | USA | Debtor | 0.000% | See above |
| Purdue Pharmaceuticals L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 13-4030034 | USA | Debtor | 0.000% | See above |
| Imbrium Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1928810 | USA | Debtor | 0.000% | See above |
| Adlon Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-2446745 | USA | Debtor | 0.000% | See above |
| Greenfield BioVentures L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1936150 | USA | Debtor | 0.000% | See above |
| Avrio Health L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 55-0804140 | USA | Debtor | 0.000% | See above |
| Purdue Pharmaceutical Products L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 05-0553902 | USA | Debtor | 0.000% | See above |
| Purdue Neuroscience Company | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1574712 | USA | Debtor | 1.000% | See above |
| Rhodes Pharmaceuticals L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-1916166 | USA | Debtor | 0.000% | See above |
| Rhodes Technologies | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 22-3527143 | USA | Debtor | 0.000% | See above |
| UDF LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 42-1570495 | USA | Debtor | 0.000% | See above |

Note: For ownership purposes, subsidiaries are shown as indented following their parent within the above.

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets |
| --- | --- |

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- | --- |
| **19.  Raw materials** | | | | |
| 19.1 | | | | |
| **20.  Work in progress** | | | | |
| 20.1 | | | | |
| **21.  Finished goods, including goods held for resale** | | | | |
| 21.1  FINISHED GOODS | | $7,128,144 | STANDARD COST | $7,128,144 |
| **22.  Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.  **Total of Part 5.**                                                                    $7,128,144

Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18.   **Does the debtor own any inventory (excluding agriculture assets)?**

☐  No. Go to Part 6.

☑  Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.   **Raw materials** | | | | |
| 19.1 | | | | |
| 20.   **Work in progress** | | | | |
| 20.1 | | | | |
| 21.   **Finished goods, including goods held for resale** | | | | |
| 21.1    FINISHED GOODS | | $7,128,144 | STANDARD COST | $7,128,144 |
| 22.   **Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.   **Total of Part 5**                                                                              $7,128,144

Add lines 19 through 22. Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**

☑  No

☐  Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☑  No

☐  Yes.   Book Value _____   Valuation method _____   Current value _____

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑  No

☐  Yes

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

   ☑ No. Go to Part 7.

   ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33. **Total of Part 6.**

   Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

   ☐ No

   ☐ Yes. Is any of the debtor's property stored at the cooperative?

      ☐ No

      ☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

   ☐ No

   ☐ Yes.    Book Value _____    Valuation method _____    Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

   ☐ No

   ☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

   ☐ No

   ☐ Yes

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) - detail |
|---|---|

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

28. **Crops—either planted or harvested**

28.1 _____

29. **Farm animals**

Examples: Livestock, poultry, farm-raised fish

29.1 _____

30. **Farm machinery and equipment**

(Other than titled motor vehicles)

30.1 _____

31. **Farm and fishing supplies, chemicals, and feed**

31.1 _____

32. **Other farming and fishing-related property not already listed in Part 6**

32.1 _____

33. **Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 39.1    VARIOUS | $214,630 | NBV | $214,630 |
| 40.  **Office fixtures** | | | |
| 40.1 | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1    VARIOUS | $11,971,274 | NBV | $11,971,274 |
| 42.  **Collectibles** | | | |
| 42.1 | | | |

43.  **Total of Part 7**                                                                          $12,185,904

Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No
☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Purdue Pharma L.P.**                                               Case Number:  **19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
| --- | --- |

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **39.  Office furniture** | | | |
| 39.1  VARIOUS | $214,630 | NBV | $214,630 |
| **40.  Office fixtures** | | | |
| 40.1 | | | |
| **41.  Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  VARIOUS | $11,971,274 | NBV | $11,971,274 |
| **42.  Collectibles** | | | |
| 42.1 | | | |

43.  **Total of Part 7**                                                              | **$12,185,904** |

Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Purdue Pharma L.P.                                        Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

46.    **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

47.    **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

| 47.1  AUTOMOBILES | $116,731 | NBV | $116,731 |
| --- | --- | --- | --- |

48.    **Watercraft, trailers, motors, and related accessories**
Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

| 48.1 | | | |
| --- | --- | --- | --- |

49.    **Aircraft and accessories**

| 49.1 | | | |
| --- | --- | --- | --- |

50.    **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| 50.1  OTHER MACHINERY, FIXTURES AND EQUIPMENT | $1,471,351 | NBV | $1,471,351 |
| --- | --- | --- | --- |

51.    **Total of Part 8**

Add lines 47 through 50. Copy the total to line 87.

| $1,588,082 |
| --- |

52.    **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

53.    **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property |
|---------|---------------|

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1   201 TRESSER BLVD, STAMFORD, CT 06901 | LEASEHOLD IMPROVEMENTS | $4,924,196 | NBV | $4,924,196 |

56.  **Total of Part 9**                                                                 **$4,924,196**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1  201 TRESSER BLVD, STAMFORD, CT 06901 | LEASEHOLD IMPROVEMENTS | $4,924,196 | NBV | $4,924,196 |

56.  **Total of Part 9**                                                                            | $4,924,196 |

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property |
|---|---|

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  VARIOUS | | N/A | UNDETERMINED |
| **61.  Internet domain names and websites** | | | |
| 61.1  VARIOUS | | UNKNOWN | UNDETERMINED |
| **62.  Licenses, franchises, and royalties** | | | |
| 62.1  VARIOUS | | UNKNOWN | UNDETERMINED |
| **63.  Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | |
| **64.  Other intangibles, or intellectual property** | | | |
| 64.1 | | | |
| **65.  Goodwill** | | | |
| 65.1 | | | |

66.  **Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

$0

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No
☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 | 1,2,5-THIADIAZOL-3-YL-PIPERAZINE THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/374,863 (1,2,5-THIADIAZOL-3-YL-PIPERAZINE THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.2 | 1,2,5-THIADIAZOL-3-YL-PIPERAZINE THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN, DEPRESSION AND ANXIETY (GRANTED) - APPLICATION #11/246,498 (1,2,5-THIADIAZOL-3-YL-PIPERAZINE THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN, DEPRESSION AND ANXIETY) | N/A | UNDETERMINED |
| 60.3 | 10-SUBSTITUTED MORPHINAN HYDANTOINS (GRANTED) - APPLICATION #15/106,624 (10-SUBSTITUTED MORPHINAN HYDANTOINS) | N/A | UNDETERMINED |
| 60.4 | 10-SUBSTITUTED MORPHINAN HYDANTOINS (PUBLISHED) - APPLICATION #PCT/IB2014/002894 (10-SUBSTITUTED MORPHINAN HYDANTOINS) | N/A | UNDETERMINED |
| 60.5 | 2,3,4,5-TETRAHYDRO-BENZO{B}{1,4}DIAZEPINE-COMPRISING COMPOUNDS OF FORMULA(III) FOR TREATING PAIN (GRANTED) - APPLICATION #13/349,522 (2,3,4,5-TETRAHYDRO-BENZO{B}{1,4}DIAZEPINE-COMPRISING COMPOUNDS OF FORMULA(III) FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.6 | 2-PYRIDINYL-1-PIPERAZINE THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/355,186 (2-PYRIDINYL-1-PIPERAZINE THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.7 | 4-OXADIAZOLE-PIPERIDINE COMPOUNDS AND USE THEREOF (APPLICATION) - APPLICATION #1201101395 (4-OXADIAZOLE-PIPERIDINE COMPOUNDS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.8 | 4-OXADIAZOLE-PIPERIDINE COMPOUNDS AND USE THEREOF (PUBLISHED) - APPLICATION #PCT/EP06/011150 (4-OXADIAZOLE-PIPERIDINE COMPOUNDS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.9 | 4-PHENYLSULFONAMIDOPIPERIDINES AS CALCIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #11/665,345 (4-PHENYLSULFONAMIDOPIPERIDINES AS CALCIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 60.10 | 6,7-CYCLICMORPHINAN ANALOGS (GRANTED) - APPLICATION #14/138,380 (6,7-CYCLICMORPHINAN ANALOGS) | N/A | UNDETERMINED |
| 60.11 | 6,7-CYCLICMORPHINAN DERIVATIVES AND USE THEREOF (ALLOWED) - APPLICATION #15/533,266 | N/A | UNDETERMINED |
| 60.12 | 6-SUBSTITUTED AND 7-SUBSTITUTED MORPHINAN ANALOGS AND THE USE THEREOF (PUBLISHED) - APPLICATION #15/108,391 (6-SUBSTITUTED AND 7-SUBSTITUTED MORPHINAN ANALOGS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.13 | 7,8-CYCLICMORPHINAN ANALOGS (PUBLISHED) - APPLICATION #PCT/IB2013/002869 (7,8-CYCLICMORPHINAN ANALOGS) | N/A | UNDETERMINED |
| 60.14 | 7-BETA-ALKYL ANALOGS OF ORVINOLS (GRANTED) - APPLICATION #15/107,025 (7-BETA-ALKYL ANALOGS OF ORVINOLS) | N/A | UNDETERMINED |
| 60.15 | 7-BETA-ALKYL ANALOGS OF ORVINOLS (PUBLISHED) - APPLICATION #PCT/IB2014/002895 (7-BETA-ALKYL ANALOGS OF ORVINOLS) | N/A | UNDETERMINED |
| 60.16 | 8A,14-DIHYDROXY-7,8-DIHYDROCODEINONE (GRANTED) - APPLICATION #12/711,948 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.17 | 9'-AZA[3,9'-BI(BICYCLO[3.3.1]NONAN)]-3'-ONE AND PREPARATION THEREOF (PUBLISHED) - APPLICATION #16/120,837 (9'-AZA[3,9'-BI(BICYCLO[3.3.1]NONAN)]-3'-ONE AND PREPARATION THEREOF) | N/A | UNDETERMINED |
| 60.18 | ABUSE DETERRENT MORPHINE SULFATE DOSAGE FORMS (APPLICATION) - APPLICATION #107146172 | N/A | UNDETERMINED |
| 60.19 | ABUSE DETERRENT MORPHINE SULFATE DOSAGE FORMS (APPLICATION) - APPLICATION #16/337,743 | N/A | UNDETERMINED |
| 60.20 | ABUSE DETERRENT MORPHINE SULFATE DOSAGE FORMS (APPLICATION) - APPLICATION #20180103764 | N/A | UNDETERMINED |
| 60.21 | ABUSE DETERRENT MORPHINE SULFATE DOSAGE FORMS (APPLICATION) - APPLICATION #62/607,991 | N/A | UNDETERMINED |
| 60.22 | ABUSE DETERRENT MORPHINE SULFATE DOSAGE FORMS (APPLICATION) - APPLICATION #62/687,914 | N/A | UNDETERMINED |
| 60.23 | ABUSE DETERRENT MORPHINE SULFATE DOSAGE FORMS (APPLICATION) - APPLICATION #PCT/US2018/066165 | N/A | UNDETERMINED |
| 60.24 | ABUSE-DETERRENT DOSAGE FORMS (GRANTED) - APPLICATION #14/207,826 (ABUSE-DETERRENT DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.25 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #14/067,821 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.26 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #14/136,443 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.27 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #14/205,204 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.28 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #14/725,369 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.29 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #14/725,379 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.30 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #14/859,195 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.31 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #14/859,200 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.32 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #15/014,995 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.33 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #15/015,019 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.34 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #15/159,465 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.35 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (GRANTED) - APPLICATION #15/159,737 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.36 | ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM (PUBLISHED) - APPLICATION #16/222,720 (ABUSE-RESISTANT CONTROLLED-RELEASE OPIOID DOSAGE FORM) | N/A | UNDETERMINED |
| 60.37 | ACETAMINOPHEN-CONTAINING ANALGESIC FORMULATIONS WITH REDUCED HEPATOTOXICITY  (PUBLISHED) - APPLICATION #PCT/US15/45379 | N/A | UNDETERMINED |
| 60.38 | ACRYLAMIDE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #13/260,185 (ACRYLAMIDE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.39 | ACRYLAMIDE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #2011-542378 (ACRYLAMIDE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.40 | ACRYLIC POLYMER FORMULATIONS (PUBLISHED) - APPLICATION #15/174,403 (ACRYLIC POLYMER FORMULATIONS) | N/A | UNDETERMINED |
| 60.41 | ADVERSE EVENT DATA CAPTURE AND ALERT SYSTEMS AND METHODS (GRANTED) - APPLICATION #14/196,564 (ADVERSE EVENT DATA CAPTURE AND ALERT SYSTEMS AND METHODS) | N/A | UNDETERMINED |
| 60.42 | ADVERSE EVENT DATA CAPTURE SOFTWARE, SYSTEMS AND METHODOLOGIES (GRANTED) - APPLICATION #11/925,403 (ADVERSE EVENT DATA CAPTURE SOFTWARE, SYSTEMS AND METHODOLOGIES) | N/A | UNDETERMINED |
| 60.43 | AMINOOXAZOLINE AND IMIDAZOLE COMPOUNDS FOR PAIN TREATMENT (APPLICATION) - APPLICATION #62/344,833 | N/A | UNDETERMINED |
| 60.44 | AMINOOXAZOLINE AND IMIDAZOLE COMPOUNDS FOR PAIN TREATMENT (APPLICATION) - APPLICATION #62/440,747 | N/A | UNDETERMINED |
| 60.45 | ANALOGS AND PRODRUGS OF BUPRENORPHINE (GRANTED) - APPLICATION #10/692,662 (ANALOGS AND PRODRUGS OF BUPRENORPHINE) | N/A | UNDETERMINED |
| 60.46 | ANALOGS OF SODIUM CHANNEL PEPTIDE TOXIN (GRANTED) - APPLICATION #13/808,504 (ANALOGS OF SODIUM CHANNEL PEPTIDE TOXIN) | N/A | UNDETERMINED |
| 60.47 | ANALOGS OF SODIUM CHANNEL PEPTIDE TOXIN (PUBLISHED) - APPLICATION #15/710,375 (ANALOGS OF SODIUM CHANNEL PEPTIDE TOXIN) | N/A | UNDETERMINED |
| 60.48 | ANALOGS OF SODIUM CHANNEL PEPTIDE TOXIN (PUBLISHED) - APPLICATION #PCT/IB2011/001631 (ANALOGS OF SODIUM CHANNEL PEPTIDE TOXIN) | N/A | UNDETERMINED |
| 60.49 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS OF USE THEROF (GRANTED) - APPLICATION #2,502,367 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS OF USE THEROF) | N/A | UNDETERMINED |
| 60.50 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS OF USE THEROF (GRANTED) - APPLICATION #2010044495 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS OF USE THEROF) | N/A | UNDETERMINED |
| 60.51 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS OF USE THEROF (GRANTED) - APPLICATION #2011177484 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS OF USE THEROF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60.52 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (APPLICATION) - APPLICATION #PA/A/2005/003884 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.53 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #03789713.9 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.54 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #037897139 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.55 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #101785475 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.56 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #10-2012-7008716 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.57 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #2003801063440 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.58 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #2005501455 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.59 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #502011901954335 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.60 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #502015000012803 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.61 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #603364063 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |
| 60.62 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF (GRANTED) - APPLICATION #60347365.2 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/0772P AND METHODS USE THEROF) | N/A | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.63 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P (APPLICATION) - APPLICATION #16/219,408 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P) | N/A | UNDETERMINED |
| 60.64 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P (GRANTED) - APPLICATION #14/559,589 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P) | N/A | UNDETERMINED |
| 60.65 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P AND METHODS OF USE THEREOF (GRANTED) - APPLICATION #10/687,035 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P AND METHODS OF USE THEREOF) | N/A | UNDETERMINED |
| 60.66 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P AND METHODS OF USE THEREOF (GRANTED) - APPLICATION #12/183,719 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P AND METHODS OF USE THEREOF) | N/A | UNDETERMINED |
| 60.67 | ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P AND METHODS OF USE THEREOF (GRANTED) - APPLICATION #15155786.5 (ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P AND METHODS OF USE THEREOF) | N/A | UNDETERMINED |
| 60.68 | ARYL SUBSTITUTED BENZIMIDAZOLES AND THEIR USE AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #10/630,896 (ARYL SUBSTITUTED BENZIMIDAZOLES AND THEIR USE AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.69 | ARYL SUBSTITUTED INDOLES AND THE USE THEREOF (APPLICATION) - APPLICATION #16/255,007 (ARYL SUBSTITUTED INDOLES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.70 | ARYL SUBSTITUTED INDOLES AND THE USE THEREOF (GRANTED) - APPLICATION #117952523 (ARYL SUBSTITUTED INDOLES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.71 | ARYL SUBSTITUTED INDOLES AND THE USE THEREOF (GRANTED) - APPLICATION #15/669,193 (ARYL SUBSTITUTED INDOLES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.72 | ARYL SUBSTITUTED INDOLES AND THE USE THEREOF (GRANTED) - APPLICATION #602011009180.8 (ARYL SUBSTITUTED INDOLES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.73 | ARYL SUBSTITUTED INDOLES AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/IB2011/001382 (ARYL SUBSTITUTED INDOLES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.74 | ARYL SUBSTITUTED INDOLES AND THEIR USE AS BLOCKERS OF SODIUM CHANNELS (GRANTED) - APPLICATION #13/704,531 (ARYL SUBSTITUTED INDOLES AND THEIR USE AS BLOCKERS OF SODIUM CHANNELS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.75 | ARYL SUBSTITUTED PYRAZOLES, TRIAZOLES AND TETRAZOLES, AND THE USE THEREOF (GRANTED) - APPLICATION #10/456,735 (ARYL SUBSTITUTED PYRAZOLES, TRIAZOLES AND TETRAZOLES, AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.76 | ARYL SUBSTITUTED PYRAZOLES, TRIAZOLES, AND THE USE THEREOF (GRANTED) - APPLICATION #09/814,123 (ARYL SUBSTITUTED PYRAZOLES, TRIAZOLES, AND TETRAZOLES, AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.77 | ARYL SUBSTITUTED PYRIDINES AND THE USE THEREOF (GRANTED) - APPLICATION #10/235,673 (ARYL SUBSTITUTED PYRIDINES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.78 | ARYL SUBSTITUTED PYRIDINES AND THE USE THEREOF (GRANTED) - APPLICATION #11/518,448 (ARYL SUBSTITUTED PYRIDINES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.79 | ARYL SUBSTITUTED PYRIDINES AND THE USE THEREOF (GRANTED) - APPLICATION #12/546,572 (ARYL SUBSTITUTED PYRIDINES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.80 | ARYL SUBSTITUTED PYRIDINES AND THEIR USE (GRANTED) - APPLICATION #10/235,670 (ARYL SUBSTITUTED PYRIDINES AND THEIR USE) | N/A | UNDETERMINED |
| 60.81 | ARYL SUBSTITUTED THIAZOLIDINONES AND THE USE THEREOF (GRANTED) - APPLICATION #10/195,530 (ARYL SUBSTITUTED THIAZOLIDINONES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.82 | ATR CRYSTAL DEVICE (GRANTED) - APPLICATION #10/108,188 (ATR CRYSTAL | N/A | UNDETERMINED |
| 60.83 | AZAMORPHINAN DERIVATIVES AND USE THEREOF  (GRANTED) - APPLICATION #15/317,980 | N/A | UNDETERMINED |
| 60.84 | AZASPIRO[4.5]DECANE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #15/869,538 (AZASPIRO[4.5]DECANE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.85 | AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #14/914,789 (AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.86 | AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #2016-538949 (AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.87 | AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #14839524.7 (AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.88 | AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #2018-194973 (AZASPIRO[4.5] DECANE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.89 | AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #12813964.9 (AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.90 | AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #502016000081027 (AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.91 | AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #602012019035.3 (AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.92 | AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2012/002689 (AZETIDINE-SUBSTITUTED QUINOXALIINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.93 | AZETIDINE-SUBSTITUTED QUINOXALINES AS OPIOID RECEPTOR LIKE-1 MODULATORS (GRANTED) - APPLICATION #14/361,876 (AZETIDINE-SUBSTITUTED QUINOXALINES AS OPIOID RECEPTOR LIKE-1 MODULATORS) | N/A | UNDETERMINED |
| 60.94 | BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #12/296,788 (BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.95 | BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #12/599,608 (BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.96 | BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/EP07/053622 (BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.97 | BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/IB08/002575 (BENZENESULFONAMIDE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.98 | BENZENESULFONAMIDE COMPOUNDS AND THEIR USE (GRANTED) - APPLICATION #12/225,743 (BENZENESULFONAMIDE COMPOUNDS AND THEIR USE) | N/A | UNDETERMINED |
| 60.99 | BENZENESULFONAMIDE COMPOUNDS AND THEIR USE AS BLOCKERS OF CALCIUM CHANNELS (GRANTED) - APPLICATION #12/296,799 (BENZENESULFONAMIDE COMPOUNDS AND THEIR USE AS BLOCKERS OF CALCIUM CHANNELS) | N/A | UNDETERMINED |
| 60.100 | BENZENESULFONAMIDE COMPOUNDS AND THEIR USE AS BLOCKERS OF CALCIUM CHANNELS (PUBLISHED) - APPLICATION #PCT/EP07/053620 (BENZENESULFONAMIDE COMPOUNDS AND THEIR USE AS BLOCKERS OF CALCIUM CHANNELS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail | | |

| | | | |
|---|---|---|---|
| 60.101 | BENZENESULFONYL COMPOUNDS AND THE USE THEREOF    (BASED ON SAR CONNECTION OF OXIME AND SULFONAMIDE SERIES) (PUBLISHED) - APPLICATION #PCT/US08/004490 (BENZENESULFONYL COMPOUNDS AND THE USE THEREOF    (BASED ON SAR CONNECTION OF OXIME AND SULFONAMIDE SERIE | N/A | UNDETERMINED |
| 60.102 | BENZENESULFONYL COMPOUNDS AND THE USE THEREOF  (GRANTED) - APPLICATION #12/595,066 (BENZENESULFONYL COMPOUNDS AND THE USE THEREOF ) | N/A | UNDETERMINED |
| 60.103 | BENZIMIDAZOLE COMPOUNDS HAVING NOCICEPTIN RECEPTOR AFFINITY (GRANTED) - APPLICATION #09/730,934 (BENZIMIDAZOLE COMPOUNDS HAVING NOCICEPTIN RECEPTOR AFFINITY) | N/A | UNDETERMINED |
| 60.104 | BENZIMIDAZOLE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #14/534,257 (BENZIMIDAZOLE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.105 | BENZIMIDAZOLE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #15/820,103 (BENZIMIDAZOLE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.106 | BENZIMIDAZOLONE COMPOUNDS (GRANTED) - APPLICATION #10/126,437 (BENZIMIDAZOLONE COMPOUNDS) | N/A | UNDETERMINED |
| 60.107 | BENZOMORPHAN ANALOGS AND THE USE THEREOF (GRANTED) - APPLICATION #14/075,176 (BENZOMORPHAN ANALOGS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.108 | BENZOMORPHAN ANALOGS AND THE USE THEREOF (GRANTED) - APPLICATION #14/168,488 (BENZOMORPHAN ANALOGS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.109 | BENZOMORPHAN ANALOGS AND THE USE THEREOF (GRANTED) - APPLICATION #15/511,360 | N/A | UNDETERMINED |
| 60.110 | BENZOMORPHAN ANALOGS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/002511 (BENZOMORPHAN ANALOGS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.111 | BENZOMORPHAN ANALOGS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/IB2014/000094 (BENZOMORPHAN ANALOGS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.112 | BENZOMORPHAN ANALOGS AND USE THEREOF (GRANTED) - APPLICATION #15/308,987 | N/A | UNDETERMINED |
| 60.113 | BENZOMORPHAN ANALOGS AND USE THEREOF (GRANTED) - APPLICATION #2016-566717 | N/A | UNDETERMINED |
| 60.114 | BENZOMORPHAN ANALOGS AND USE THEREOF (PUBLISHED) - APPLICATION #15789868.5 | N/A | UNDETERMINED |
| 60.115 | BENZOMORPHAN COMPOUNDS (GRANTED) - APPLICATION #12/745,472 (BENZOMORPHAN COMPOUNDS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                            Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60.116 | BENZOMORPHAN COMPOUNDS (PUBLISHED) - APPLICATION #PCT/IB08/003311 (BENZOMORPHAN COMPOUNDS) | N/A | UNDETERMINED |
| 60.117 | BENZOMORPHAN COMPOUNDS AS OPIOID RECEPTORS MODULATORS (GRANTED) - APPLICATION #13727342.1 (BENZOMORPHAN COMPOUNDS AS OPIOID RECEPTORS MODULATORS) | N/A | UNDETERMINED |
| 60.118 | BENZOMORPHAN COMPOUNDS AS OPIOID RECEPTORS MODULATORS (PUBLISHED) - APPLICATION #15/703,453 (BENZOMORPHAN COMPOUNDS AS OPIOID RECEPTORS MODULATORS) | N/A | UNDETERMINED |
| 60.119 | BENZOMORPHAN COMPOUNSD AS OPIOID RECEPTORS MODULATORS (GRANTED) - APPLICATION #PCT/IB2013/000948 (BENZOMORPHAN COMPOUNSD AS OPIOID RECEPTORS MODULATORS) | N/A | UNDETERMINED |
| 60.120 | BICYCLOHETEROARYL COMPOUNDS AND THEIR USE AS TRPV1 LIGANDS     (GRANTED) - APPLICATION #12/603,719 (BICYCLOHETEROARYL COMPOUNDS AND THEIR USE AS TRPV1 LIGANDS     ) | N/A | UNDETERMINED |
| 60.121 | BUPRENORPHINE ANALOGS  (GRANTED) - APPLICATION #13/825,241 (BUPRENORPHINE ANALOGS ) | N/A | UNDETERMINED |
| 60.122 | BUPRENORPHINE ANALOGS  (PUBLISHED) - APPLICATION #PCT/IB2011/002208 (BUPRENORPHINE ANALOGS ) | N/A | UNDETERMINED |
| 60.123 | BUPRENORPHINE ANALOGS (GRANTED) - APPLICATION #13/055,873 (BUPRENORPHINE ANALOGS) | N/A | UNDETERMINED |
| 60.124 | BUPRENORPHINE ANALOGS (GRANTED) - APPLICATION #14/096,311 (BUPRENORPHINE ANALOGS) | N/A | UNDETERMINED |
| 60.125 | BUPRENORPHINE ANALOGS (GRANTED) - APPLICATION #14/206,295 (BUPRENORPHINE ANALOGS) | N/A | UNDETERMINED |
| 60.126 | BUPRENORPHINE ANALOGS (GRANTED) - APPLICATION #14/600,501 (BUPRENORPHINE ANALOGS) | N/A | UNDETERMINED |
| 60.127 | BUPRENORPHINE ANALOGS (PUBLISHED) - APPLICATION #PCT/IB2014/000394 (BUPRENORPHINE ANALOGS) | N/A | UNDETERMINED |
| 60.128 | BUPRENORPHINE ANALOGS AS PERIPHERALLY RESTRICTED KAPPA AGONISTS (PUBLISHED) - APPLICATION #PCT/IB2013/002705 (BUPRENORPHINE ANALOGS AS PERIPHERALLY RESTRICTED KAPPA AGONISTS) | N/A | UNDETERMINED |
| 60.129 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (ALLOWED) - APPLICATION #2017204263 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60.130 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (APPLICATION) - APPLICATION #2,939,549 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.131 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #14/776,527 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.132 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #15/288,988 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.133 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #2014235063 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.134 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #2016-501929 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.135 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #2017-146602 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.136 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #14770495.1 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.137 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #2019-005976 (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.138 | CARBOXAMIDE DERIVATIVES AND USE THEREOF (TO BE FILED) - APPLICATION # (CARBOXAMIDE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.139 | CHEMICAL FORMULA EXTRAPOLATION AND QUERY BUILDING TO IDENTIFY SOURCE DOCUMENTS REFERENCING RELEVANT CHEMICAL FORMULA MOIETIES (ALLOWED) - APPLICATION #14/795,375 | N/A | UNDETERMINED |
| 60.140 | CHEMICAL FORMULA EXTRAPOLATION AND QUERY BUILDING TO IDENTIFY SOURCE DOCUMENTS REFERENCING RELEVANT CHEMICAL FORMULA MOIETIES (APPLICATION) - APPLICATION #16/111,081 | N/A | UNDETERMINED |
| 60.141 | CHEMICAL FORMULA EXTRAPOLATION AND QUERY BUILDING TO IDENTIFY SOURCE DOCUMENTS REFERENCING RELEVANT CHEMICAL FORMULA MOIETIES (APPLICATION) - APPLICATION #16/444,364 | N/A | UNDETERMINED |
| 60.142 | COMPARTMENTALIZED DOSAGE FORM (GRANTED) - APPLICATION #10/477,383 (COMPARTMENTALIZED DOSAGE FORM) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|----------|-----------------------------------------------|

| | | | |
|---|---|---|---|
| 60.143 | COMPARTMENTALIZED DOSAGE FORM (GRANTED) - APPLICATION #11/533,391 (COMPARTMENTALIZED DOSAGE FORM) | N/A | UNDETERMINED |
| 60.144 | COMPARTMENTALIZED DOSAGE FORM (PUBLISHED) - APPLICATION #PCT/US02/16268 (COMPARTMENTALIZED DOSAGE FORM) | N/A | UNDETERMINED |
| 60.145 | COMPOSITIONS AND METHODS FOR OPIOID OVERDOSE RESCUE (APPLICATION) - APPLICATION #62/679,112 | N/A | UNDETERMINED |
| 60.146 | COMPOSITIONS AND METHODS FOR OPIOID OVERDOSE RESCUE (APPLICATION) - APPLICATION #62/756,322 | N/A | UNDETERMINED |
| 60.147 | COMPOSITIONS AND METHODS FOR OPIOID OVERDOSE RESCUE (INSTRUCTED) - APPLICATION # | N/A | UNDETERMINED |
| 60.148 | COMPOSITIONS AND METHODS FOR TREATING AN ARRHYTHMIA WITH AN OPIOID ANTAGONIST (PUBLISHED) - APPLICATION #14/895,701 (COMPOSITIONS AND METHODS FOR TREATING AN ARRHYTHMIA WITH AN OPIOID ANTAGONIST) | N/A | UNDETERMINED |
| 60.149 | COMPOSITIONS OF PROTEIN RECEPTOR TYROSINE KINASE INHIBITORS (GRANTED) - APPLICATION #13/133,565 | N/A | UNDETERMINED |
| 60.150 | COMPOSITIONS OF PROTEIN RECEPTOR TYROSINE KINASE INHIBITORS (GRANTED) - APPLICATION #14/256,094 | N/A | UNDETERMINED |
| 60.151 | COMPOSITIONS OF PROTEIN RECEPTOR TYROSINE KINASE INHIBITORS (ALLOWED) - APPLICATION #15/676,039 | N/A | UNDETERMINED |
| 60.152 | COMPOSITIONS OF PROTEIN RECEPTOR TYROSINE KINASE INHIBITORS (GRANTED) - APPLICATION #14/685,806 | N/A | UNDETERMINED |
| 60.153 | COMPOUNDS COMPRISING HETEROCYCLIC-SUBSTITUTED PIPERIDINE FOR TREATING PAIN" (GRANTED) - APPLICATION #12/503,598 (COMPOUNDS COMPRISING HETEROCYCLIC-SUBSTITUTED PIPERIDINE FOR TREATING PAIN") | N/A | UNDETERMINED |
| 60.154 | COMPOUNDS DERIVED FROM SUBSTITUTED QUINOXALINE-TYPE BRIDGED PIPERIDINE; PHARMACEUTICAL COMPOSITION COMPRISING THEM; PREPARATION PROCEDURE; PHARMACEUTICAL KIT; AND ITS USE FOR TREATING PAIN, A MEMORY DISORDER, OBESITY, CONSTIPATION, DEPRESSION, DEMENTIA, P | N/A | UNDETERMINED |
| 60.155 | CONTAINER (GRANTED) - APPLICATION #123990 (CONTAINER) | N/A | UNDETERMINED |
| 60.156 | CONTAINER (GRANTED) - APPLICATION #126863 (CONTAINER) | N/A | UNDETERMINED |
| 60.157 | CONTAINER (GRANTED) - APPLICATION #126864 (CONTAINER) | N/A | UNDETERMINED |
| 60.158 | CONTAINER (GRANTED) - APPLICATION #126865 (CONTAINER) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 60.159 | CONTAINER (GRANTED) - APPLICATION #126866 (CONTAINER) | N/A | UNDETERMINED |
| 60.160 | CONTAINER (GRANTED) - APPLICATION #126868 (CONTAINER) | N/A | UNDETERMINED |
| 60.161 | CONTAINER (GRANTED) - APPLICATION #29/281,813 (CONTAINER) | N/A | UNDETERMINED |
| 60.162 | CONTAINER (GRANTED) - APPLICATION #29/281,814 (CONTAINER) | N/A | UNDETERMINED |
| 60.163 | CONTAINER (GRANTED) - APPLICATION #29/281,815 (CONTAINER) | N/A | UNDETERMINED |
| 60.164 | CONTAINER (GRANTED) - APPLICATION #29/281,816 (CONTAINER) | N/A | UNDETERMINED |
| 60.165 | CONTAINER (GRANTED) - APPLICATION #29/281,817 (CONTAINER) | N/A | UNDETERMINED |
| 60.166 | CONTAINER (GRANTED) - APPLICATION #29/327,121 (CONTAINER) | N/A | UNDETERMINED |
| 60.167 | CONTAINER AND METHOD FOR DISPENSING TRANSDERMAL DOSAGE FORMS (GRANTED) - APPLICATION #10/724,348 (CONTAINER AND METHOD FOR DISPENSING TRANSDERMAL DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.168 | CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #13/880,841 (CONTROLLED RELEASE DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.169 | CONTROLLED RELEASE DOSAGE FORMS (PUBLISHED) - APPLICATION #PCT/IB2011/003139 (CONTROLLED RELEASE DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.170 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #14/718,814 (CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS) | N/A | UNDETERMINED |
| 60.171 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #14/718,814 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.172 | CONTROLLED RELEASE HYDROCODONE (GRANTED) - APPLICATION #13/721,293 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.173 | CONTROLLED RELEASE HYDROCODONE (GRANTED) - APPLICATION #13/901,069 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.174 | CONTROLLED RELEASE HYDROCODONE (GRANTED) - APPLICATION #14/210,565 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.175 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS    (24 HOUR) (GRANTED) - APPLICATION #10/016,651 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

Purdue Pharma L.P.                                                                  Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60.176 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #10/660,349 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.177 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #10/864,829 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.178 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #12/378,586 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.179 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #12/914,054 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.180 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #12/982,386 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.181 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #13/535,996 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.182 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #13/833,263 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.183 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #13/901,761 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.184 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/483,395 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.185 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/520,032 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.186 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/581,175 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.187 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/612,483 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.188 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/635,198 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.189 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/672,894 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.190 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/673,447 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.191 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/706,699 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.192 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/727,985 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.193 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/727,997 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.194 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #14/728,023 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.195 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/019,106 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.196 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/019,279 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.197 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/019,531 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.198 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/019,609 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.199 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/019,695 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.200 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/134,901 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.201 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/376,745 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.202 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (GRANTED) - APPLICATION #15/376,799 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.203 | CONTROLLED RELEASE HYDROCODONE FORMULATIONS (PUBLISHED) - APPLICATION #16/007,653 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.204 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (MAY BE COMBINED WITH PT 1472 P)  [BI-LAYER] (TO BE FILED) - APPLICATION # (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (MAY BE COMBINED WITH PT 1472 P)  [BI-LAYER]) | N/A | UNDETERMINED |
| 60.205 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (ALLOWED) - APPLICATION #228441 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.206 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #10-2013-7027839 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.207 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #12 717 468.8 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                        **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.208 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #1-2013-501994 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.209 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #2,831,218 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.210 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #2012235878 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.211 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #2013/010987 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.212 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #2013/7862 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.213 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #2014-500486 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.214 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #2015/09757 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.215 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #502015000042101 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.216 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #60 2012 007 199.0 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.217 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #E 725194 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.218 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (GRANTED) - APPLICATION #E12717468 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.219 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (PUBLISHED) - APPLICATION #8740/DELNP/2013 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |
| 60.220 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     (PUBLISHED) - APPLICATION #BR 11 2013 024585-9 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS     ) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                           **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.221 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS    (PUBLISHED) - APPLICATION #PCT/IB2012/000595 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.222 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS (GRANTED) - APPLICATION #616600 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.223 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS (PUBLISHED) - APPLICATION #14/004,857 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.224 | CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FROMS (GRANTED) - APPLICATION #W-00201304955 (CONTROLLED RELEASE PHARMACEUTICAL DOSAGE FROMS) | N/A | UNDETERMINED |
| 60.225 | CONTROLLED-RELEASE COMPOSITIONS CONTAINING OPIOID AGONIST AND ANTAGONIST (GRANTED) - APPLICATION #09/781,076 (CONTROLLED-RELEASE COMPOSITIONS CONTAINING OPIOID AGONIST AND ANTAGONIST) | N/A | UNDETERMINED |
| 60.226 | CRYSTALLINE FORMS OF TRYOSINE KINASE INHIBITORS AND THEIR SALTS  (GRANTED) - APPLICATION #14/208,244 | N/A | UNDETERMINED |
| 60.227 | CRYSTALLINE FORMS OF TRYOSINE KINASE INHIBITORS AND THEIR SALTS (GRANTED) - APPLICATION #14/635,635 | N/A | UNDETERMINED |
| 60.228 | CRYSTALLINE FORMS OF TYROSINE KINASE INHIBITORS AND THEIR SALTS (GRANTED) - APPLICATION #14/772,264 | N/A | UNDETERMINED |
| 60.229 | CRYSTALLINE FORMS OF TYROSINE KINASE INHIBITORS AND THEIR SALTS (GRANTED) - APPLICATION #15/185,754 | N/A | UNDETERMINED |
| 60.230 | CRYSTALLINE FORMS OF TYROSINE KINASE INHIBITORS AND THEIR SALTS (GRANTED) - APPLICATION #15/511,946 | N/A | UNDETERMINED |
| 60.231 | CRYSTALLINE FORMS OF TYROSINE KINASE INHIBITORS AND THEIR SALTS (GRANTED) - APPLICATION #15/648,527 | N/A | UNDETERMINED |
| 60.232 | CYCLE PLANNING TOOL FOR TERRITORY MANAGEMENT (GRANTED) - APPLICATION #11/925,565 (CYCLE PLANNING TOOL FOR TERRITORY MANAGEMENT) | N/A | UNDETERMINED |
| 60.233 | CYCLE PLANNING TOOL WITH EVENT CONFLICT RESOLUTION FOR TERRITORY MANAGEMENT (GRANTED) - APPLICATION #13/234,892 (CYCLE PLANNING TOOL WITH EVENT CONFLICT RESOLUTION FOR TERRITORY MANAGEMENT) | N/A | UNDETERMINED |
| 60.234 | CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #13 820 885.5 (CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.235 | CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/653,471 (CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.236 | CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #60 2013 032 967.2 (CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.237 | CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2013/002840 (CYCLIC SULFONAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.238 | CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2015-524857 (CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.239 | CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #13 765 756.5 (CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.240 | CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/001654 (CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.241 | CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINES AS ORL-1 MODULATORS (GRANTED) - APPLICATION #13/952,284 (CYCLIC UREA- OR LACTAM-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINES AS ORL-1 MODULATORS) | N/A | UNDETERMINED |
| 60.242 | CYCLOUREA COMPOUNDS AS CALCIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #12/223,392 (CYCLOUREA COMPOUNDS AS CALCIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.243 | CYCLOUREA COMPOUNDS AS CALCIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/EP07/000303 (CYCLOUREA COMPOUNDS AS CALCIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.244 | DATA CACHE TECHNIQUES IN SUPPORT OF SYNCHRONIZATION OF DATABASES IN A DISTRIBUTED ENVIRONMENT (GRANTED) - APPLICATION #11/925,585 (DATA CACHE TECHNIQUES IN SUPPORT OF SYNCHRONIZATION OF DATABASES IN A DISTRIBUTED ENVIRONMENT) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.245 | DATA CACHE TECHNIQUES IN SUPPORT OF SYNCHRONIZATION OF DATABASES IN A DISTRIBUTED ENVIRONMENT (GRANTED) - APPLICATION #13/461,238 (DATA CACHE TECHNIQUES IN SUPPORT OF SYNCHRONIZATION OF DATABASES IN A DISTRIBUTED ENVIRONMENT) | N/A | UNDETERMINED |
| 60.246 | DETERMINATION OF CORTICOSTEROIDS IN HUMAN PLASMA USING MICROMASS LC/MS/MS/ (GRANTED) - APPLICATION #09/788,353 (DETERMINATION OF CORTICOSTEROIDS IN HUMAN PLASMA USING MICROMASS LC/MS/MS/) | N/A | UNDETERMINED |
| 60.247 | DIBENZAZEPINE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #14/552,967 (DIBENZAZEPINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.248 | DIBENZAZEPINE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #15/623,120 (DIBENZAZEPINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.249 | DIELECTRIC SPECTROSCOPY ASSAYS FOR SCREENING OF ION CHANNEL LIGANDS (GRANTED) - APPLICATION #12/671,309 (DIELECTRIC SPECTROSCOPY ASSAYS FOR SCREENING OF ION CHANNEL LIGANDS) | N/A | UNDETERMINED |
| 60.250 | DISPENSER WITH A SPOUT (PUBLISHED) - APPLICATION #PCT/US08/007497 (DISPENSER WITH A SPOUT) | N/A | UNDETERMINED |
| 60.251 | DISPENSER WITH CORNER LATCHES (GRANTED) - APPLICATION #11/772,780 (DISPENSER WITH CORNER LATCHES) | N/A | UNDETERMINED |
| 60.252 | DISPENSER WITH CORNER LATCHES (PUBLISHED) - APPLICATION #PCT/US08/007495 (DISPENSER WITH CORNER LATCHES) | N/A | UNDETERMINED |
| 60.253 | DOSAGE FORM CONTAINING OXYCODONE AND NALOXONE (PUBLISHED) - APPLICATION #15/467,877 | N/A | UNDETERMINED |
| 60.254 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE (GRANTED) - APPLICATION #111330106 (SAUDI ARABIA) | N/A | UNDETERMINED |
| 60.255 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORM (PUBLISHED) - APPLICATION #201510201476.6 (CHINA) | N/A | UNDETERMINED |
| 60.256 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS       (GRANTED) - APPLICATION #100148036 (TAIWAN) | N/A | UNDETERMINED |
| 60.257 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS       (GRANTED) - APPLICATION #13/333,560 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.258 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS       (GRANTED) - APPLICATION #15105096.5 (HONG KONG) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.259 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (PENDING) - APPLICATION #9342011 (PAKISTAN) | N/A | UNDETERMINED |
| 60.260 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (PUBLISHED) - APPLICATION #201510201678.0 (CHINA) | N/A | UNDETERMINED |
| 60.261 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (PUBLISHED) - APPLICATION #201510201680.8 (CHINA) | N/A | UNDETERMINED |
| 60.262 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (GRANTED) - APPLICATION #14/024,360 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.263 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     COMPRESSION COATED TAMPER-RESISTANT DOSAGE FORMS FOR CONTROLLED RELEASE PENDINGS    (MAY BE COMBINED WITH PT 1426 P) (GRANTED) - APPLICATION #114 35 0710 (SAUDI ARABIA) | N/A | UNDETERMINED |
| 60.264 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (GRANTED) - APPLICATION #14/024,367 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.265 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (GRANTED) - APPLICATION #15/045,962 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.266 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS     (GRANTED) - APPLICATION #15/045,975 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.267 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (GRANTED) - APPLICATION #2015-203529 (JAPAN) | N/A | UNDETERMINED |
| 60.268 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (GRANTED) - APPLICATION #P-00201507052 (INDONESIA) | N/A | UNDETERMINED |
| 60.269 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (PENDING) - APPLICATION #AP/P/2016/009016 (ARIPO) | N/A | UNDETERMINED |
| 60.270 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (PENDING) - APPLICATION #AP/P/2016/009016 (BOTSWANA) | N/A | UNDETERMINED |
| 60.271 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (PUBLISHED) - APPLICATION #10201510564P (SINGAPORE) | N/A | UNDETERMINED |
| 60.272 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (PUBLISHED) - APPLICATION #14104130.7 (HONG KONG) | N/A | UNDETERMINED |
| 60.273 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (TO BE FILED) - APPLICATION #AP/P/2016/009016 (ESWATINI, KINGDOM OF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.274 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (TO BE FILED) - APPLICATION #AP/P/2016/009016 (GHANA) | N/A | UNDETERMINED |
| 60.275 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (TO BE FILED) - APPLICATION #AP/P/2016/009016 (KENYA) | N/A | UNDETERMINED |
| 60.276 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS    (TO BE FILED) - APPLICATION #AP/P/2016/009016 (NAMIBIA) | N/A | UNDETERMINED |
| 60.277 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #14186670.7 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.278 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (ALLOWED) - APPLICATION #201300747 (EURASIAN PATENT CONVENTION) | N/A | UNDETERMINED |
| 60.279 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (ALLOWED) - APPLICATION #226811 (ISRAEL) | N/A | UNDETERMINED |
| 60.280 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #10-2013-7019009 (KOREA, REPUBLIC OF (KR)) | N/A | UNDETERMINED |
| 60.281 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #10-2015-7010465 (KOREA, REPUBLIC OF (KR)) | N/A | UNDETERMINED |
| 60.282 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #1-2013-501346 (PHILIPPINES) | N/A | UNDETERMINED |
| 60.283 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #1-2015-501410 (PHILIPPINES) | N/A | UNDETERMINED |
| 60.284 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #13157114 (COLOMBIA) | N/A | UNDETERMINED |
| 60.285 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #1459 (PERU) | N/A | UNDETERMINED |
| 60.286 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #2,822,790 (CANADA) | N/A | UNDETERMINED |
| 60.287 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #2011346757 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.288 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #2013/5412 (SOUTH AFRICA) | N/A | UNDETERMINED |
| 60.289 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #2013-545524 (JAPAN) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.290 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #613079 (NEW ZEALAND) | N/A | UNDETERMINED |
| 60.291 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #A201309231 (UKRAINE) | N/A | UNDETERMINED |
| 60.292 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #AP/P/2013/006907 (ARIPO) | N/A | UNDETERMINED |
| 60.293 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #AP/P/2013/006907 (BOTSWANA) | N/A | UNDETERMINED |
| 60.294 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #AP/P/2013/006907 (ESWATINI, KINGDOM OF) | N/A | UNDETERMINED |
| 60.295 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #AP/P/2013/006907 (GHANA) | N/A | UNDETERMINED |
| 60.296 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #AP/P/2013/006907 (KENYA) | N/A | UNDETERMINED |
| 60.297 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #AP/P/2013/006907 (NAMIBIA) | N/A | UNDETERMINED |
| 60.298 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #PI 2013002298 (MALAYSIA) | N/A | UNDETERMINED |
| 60.299 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #TN2013/0264 (TUNISIA) | N/A | UNDETERMINED |
| 60.300 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (GRANTED) - APPLICATION #W-00201303366 (INDONESIA) | N/A | UNDETERMINED |
| 60.301 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #2,991,216 (CANADA) | N/A | UNDETERMINED |
| 60.302 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #2,991,217 (CANADA) | N/A | UNDETERMINED |
| 60.303 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #2013-000054 (NICARAGUA) | N/A | UNDETERMINED |
| 60.304 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #2013-001377 (HONDURAS) | N/A | UNDETERMINED |
| 60.305 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #2013-0544 (COSTA RICA) | N/A | UNDETERMINED |
| 60.306 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #2013-4483 (EL SALVADOR) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                          Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.307 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #4687/2013 (LIBYA) | N/A | UNDETERMINED |
| 60.308 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #647/2013 (UNITED ARAB EMIRATES) | N/A | UNDETERMINED |
| 60.309 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #74/2013 (BAHRAIN) | N/A | UNDETERMINED |
| 60.310 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #A2013-000166 (GUATEMALA) | N/A | UNDETERMINED |
| 60.311 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #LK/P/1/17210 (SRI LANKA) | N/A | UNDETERMINED |
| 60.312 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #MX/A/2018/010714 (MEXICO) | N/A | UNDETERMINED |
| 60.313 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #NG/C/2013/690 (NIGERIA) | N/A | UNDETERMINED |
| 60.314 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #P2018-0080 (DOMINICAN REPUBLIC) | N/A | UNDETERMINED |
| 60.315 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PENDING) - APPLICATION #PCT 1046/2013 (EGYPT) | N/A | UNDETERMINED |
| 60.316 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #11815781.7 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.317 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #1-2013-02287 (VIETNAM) | N/A | UNDETERMINED |
| 60.318 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #1301003520 (THAILAND) | N/A | UNDETERMINED |
| 60.319 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #201180061540.5 (CHINA) | N/A | UNDETERMINED |
| 60.320 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #286-2018 (PERU) | N/A | UNDETERMINED |
| 60.321 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #5555/DELNP/2013 (INDIA) | N/A | UNDETERMINED |
| 60.322 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #BR 11 2013 016133 7 (BRAZIL) | N/A | UNDETERMINED |
| 60.323 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #MX/A/2013/007465 (MEXICO) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.324 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #P2017-0190 (DOMINICAN REPUBLIC) | N/A | UNDETERMINED |
| 60.325 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  (PUBLISHED) - APPLICATION #PCT/IB2011/003152 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.326 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS  COMPRESSION COATED TAMPER-RESISTANT DOSAGE FORMS (PUBLISHED) - APPLICATION #1730-11 (VENEZUELA) | N/A | UNDETERMINED |
| 60.327 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #1-2015-501411 (PHILIPPINES) | N/A | UNDETERMINED |
| 60.328 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (AUSTRIA) | N/A | UNDETERMINED |
| 60.329 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (BELGIUM) | N/A | UNDETERMINED |
| 60.330 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (BULGARIA) | N/A | UNDETERMINED |
| 60.331 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (CZECHIA) | N/A | UNDETERMINED |
| 60.332 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (DENMARK) | N/A | UNDETERMINED |
| 60.333 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.334 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (FINLAND) | N/A | UNDETERMINED |
| 60.335 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (FRANCE) | N/A | UNDETERMINED |
| 60.336 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (ICELAND) | N/A | UNDETERMINED |
| 60.337 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (IRELAND (REPUBLIC OF)) | N/A | UNDETERMINED |
| 60.338 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (ITALY) | N/A | UNDETERMINED |
| 60.339 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (LATVIA) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                        **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 60.340 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (LITHUANIA) | N/A | UNDETERMINED |
| 60.341 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (LUXEMBOURG) | N/A | UNDETERMINED |
| 60.342 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (MACEDONIA) | N/A | UNDETERMINED |
| 60.343 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (MALTA) | N/A | UNDETERMINED |
| 60.344 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (MONACO) | N/A | UNDETERMINED |
| 60.345 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (NETHERLANDS) | N/A | UNDETERMINED |
| 60.346 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (NORWAY) | N/A | UNDETERMINED |
| 60.347 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (POLAND) | N/A | UNDETERMINED |
| 60.348 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (PORTUGAL) | N/A | UNDETERMINED |
| 60.349 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (ROMANIA) | N/A | UNDETERMINED |
| 60.350 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (SAN MARINO) | N/A | UNDETERMINED |
| 60.351 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (SLOVAK REPUBLIC) | N/A | UNDETERMINED |
| 60.352 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (SLOVENIA) | N/A | UNDETERMINED |
| 60.353 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (SWEDEN) | N/A | UNDETERMINED |
| 60.354 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (SWITZERLAND) | N/A | UNDETERMINED |
| 60.355 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #14186658.2 (UNITED KINGDOM) | N/A | UNDETERMINED |
| 60.356 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #2 643 291 T3  (SPAIN) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.357 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #2015246094 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.358 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #2017/14993 (TURKEY) | N/A | UNDETERMINED |
| 60.359 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #3093853 (GREECE) | N/A | UNDETERMINED |
| 60.360 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #56344  (SERBIA) | N/A | UNDETERMINED |
| 60.361 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #60 2011 040 288.9 (GERMANY (FEDERAL REPUBLIC OF)) | N/A | UNDETERMINED |
| 60.362 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #708728 (NEW ZEALAND) | N/A | UNDETERMINED |
| 60.363 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #AL-P-2017-557  (ALBANIA) | N/A | UNDETERMINED |
| 60.364 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #CY1119312  (CYPRUS (REPUBLIC OF)) | N/A | UNDETERMINED |
| 60.365 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #E014369  (ESTONIA) | N/A | UNDETERMINED |
| 60.366 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #E034955 (HUNGARY) | N/A | UNDETERMINED |
| 60.367 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #P20171366 (CROATIA) | N/A | UNDETERMINED |
| 60.368 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #P-220/2017 (MONTENEGRO) | N/A | UNDETERMINED |
| 60.369 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #P-E02509 (BOSNIA AND HERZEGOVINA) | N/A | UNDETERMINED |
| 60.370 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (PUBLISHED) - APPLICATION #15/681,906 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.371 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (PUBLISHED) - APPLICATION #15105093.8 (HONG KONG) | N/A | UNDETERMINED |
| 60.372 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (PUBLISHED) - APPLICATION #15105095.6 (HONG KONG) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 60.373 | ENCASED TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (PUBLISHED) - APPLICATION #2017208386 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.374 | ENCASED TAMPER RESISTANT CONTROLLED RELEASED DOSAGE FORMS (PENDING) - APPLICATION #SP-2013-12760 (ECUADOR) | N/A | UNDETERMINED |
| 60.375 | FORMS OF DOSE OF CONTROLLED RELEASE CLOSED RESISTANT TO UNDUE HANDLINGS (PUBLISHED) - APPLICATION #P110104910 (ARGENTINA) | N/A | UNDETERMINED |
| 60.376 | FORMULA (IA") COMPOUNDS COMPRISING (PIPERIDIN-4-YL)PYRIDINE OR (1,2,3,6-TETRAHYDROPYRIDIN-4-YL) PYRIDINE AS TRPV1 ANTAGONISTS (GRANTED) - APPLICATION #13/396,450 (FORMULA (IA") COMPOUNDS COMPRISING (PIPERIDIN-4-YL)PYRIDINE OR (1,2,3,6-TETRAHYDROPYRIDIN-4- | N/A | UNDETERMINED |
| 60.377 | FORMULATION TO OVERCOME FOOD EFFECT OF TRKA INHIBITOR (ON HOLD) - APPLICATION # | N/A | UNDETERMINED |
| 60.378 | FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #11/991,626 (FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.379 | FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #13/486,267 (FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.380 | FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #13/953,205 (FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.381 | FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/EP06/008788 (FUSED AND SPIROCYCLE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.382 | HETEROARYL COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/355,554 (HETEROARYL COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.383 | HETEROARYL COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/928,945 (HETEROARYL COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.384 | HETEROARYL COMPOUNDS AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2012/002191 (HETEROARYL COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.385 | HETEROARYL-TETRAHYDROPIPERIDYL COMPOUNDS USEFUL FOR TREATING OR PREVENTING PAIN (PUBLISHED) - APPLICATION #PCT/US04/023914 (HETEROARYL-TETRAHYDROPIPERIDYL COMPOUNDS USEFUL FOR TREATING OR PREVENTING PAIN) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                       Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.386 | HETEROCYCLIC COMPOUNDS (GRANTED) - APPLICATION #2014-511504 (HETEROCYCLIC COMPOUNDS) | N/A | UNDETERMINED |
| 60.387 | HETEROCYCLIC COMPOUNDS (PUBLISHED) - APPLICATION #PCT/US12/038215 (HETEROCYCLIC COMPOUNDS) | N/A | UNDETERMINED |
| 60.388 | HETEROCYCLIC DERIVATIVES AS TRPV1 ANTAGONISTS (GRANTED) - APPLICATION #09.130.337 A (HETEROCYCLIC DERIVATIVES AS TRPV1 ANTAGONISTS) | N/A | UNDETERMINED |
| 60.389 | HETEROCYCLIC MORPHINAN DERIVATIVES AND USE THEREOF  (GRANTED) - APPLICATION #15/318,277 | N/A | UNDETERMINED |
| 60.390 | HETEROCYCLIC TRPV1 RECEPTOR LIGANDS (GRANTED) - APPLICATION #12/603,733 (HETEROCYCLIC TRPV1 RECEPTOR LIGANDS) | N/A | UNDETERMINED |
| 60.391 | HETEROCYCLIC-SUBSTITUTED PIPERIDINE AS ORL-1 LIGANDS (PUBLISHED) - APPLICATION #PCT/US08/051096 (HETEROCYCLIC-SUBSTITUTED PIPERIDINE AS ORL-1 LIGANDS) | N/A | UNDETERMINED |
| 60.392 | IMMEDIATE RELEASE PHARMACEUTICAL COMPOSITIONS COMPRISING OXYCODONE AND NALOXONE (GRANTED) - APPLICATION #13/255,504 | N/A | UNDETERMINED |
| 60.393 | IMMEDIATE RELEASE PHARMACEUTICAL COMPOSITIONS COMPRISING OXYCODONE AND NALOXONE (GRANTED) - APPLICATION #15/003,783 | N/A | UNDETERMINED |
| 60.394 | IMMEDIATE RELEASE PHARMACEUTICAL COMPOSITIONS COMPRISING OXYCODONE AND NALOXONE (PUBLISHED) - APPLICATION #15/805,961 | N/A | UNDETERMINED |
| 60.395 | INDAZOLES AND USE THEREOF (ALLOWED) - APPLICATION #2,934,473 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.396 | INDAZOLES AND USE THEREOF (APPLICATION) - APPLICATION #246221 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.397 | INDAZOLES AND USE THEREOF (GRANTED) - APPLICATION #15/107,212 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.398 | INDAZOLES AND USE THEREOF (GRANTED) - APPLICATION #15/817,550 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.399 | INDAZOLES AND USE THEREOF (GRANTED) - APPLICATION #2014370407 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.400 | INDAZOLES AND USE THEREOF (GRANTED) - APPLICATION #2016-542142 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.401 | INDAZOLES AND USE THEREOF (PUBLISHED) - APPLICATION #14875367.6 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                          **Case Number:   19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.402 | INDAZOLES AND USE THEREOF (PUBLISHED) - APPLICATION #201480070708.2 (INDAZOLES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.403 | INDOLE AND INDOLINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14/654,727 (INDOLE AND INDOLINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.404 | INDOLE AND INDOLINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/002872 (INDOLE AND INDOLINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.405 | INDOLE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #14/680,086 (INDOLE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.406 | INVENTORY CONTROL OVER PHARMACEUTICAL SAMPLE DISTRIBUTIONS SOFTWARE, SYSTEMS AND METHODOLOGIES (GRANTED) - APPLICATION #11/925,405 (INVENTORY CONTROL OVER PHARMACEUTICAL SAMPLE DISTRIBUTIONS SOFTWARE, SYSTEMS AND METHODOLOGIES) | N/A | UNDETERMINED |
| 60.407 | ISOQUINOLINE DERIVATIVES AND USE THEREOF (ALLOWED) - APPLICATION #2016-551246 (ISOQUINOLINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.408 | ISOQUINOLINE DERIVATIVES AND USE THEREOF (APPLICATION) - APPLICATION #2,939,501 (ISOQUINOLINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.409 | ISOQUINOLINE DERIVATIVES AND USE THEREOF (APPLICATION) - APPLICATION #247252 (ISOQUINOLINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.410 | ISOQUINOLINE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #15748728.1 (ISOQUINOLINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.411 | ISOQUINOLINE DERIVATIVES AND USE THEREOF (GRANTED) - APPLICATION #2015217185 (ISOQUINOLINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.412 | ISOQUINOLINE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #15/118,563 (ISOQUINOLINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.413 | ISOQUINOLINE DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #201580015712.3 (ISOQUINOLINE DERIVATIVES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.414 | ITINERARY SEARCH TOOL FOR TERRITORY MANAGEMENT (GRANTED) - APPLICATION #11/925,512 (ITINERARY SEARCH TOOL FOR TERRITORY MANAGEMENT) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.415 | LABORATORY GLASSWARE DRYING RACK (GRANTED) - APPLICATION #29/518,624 | N/A | UNDETERMINED |
| 60.416 | LESS HEPATOTOXIC ACETAMINOPHEN ANALGESIC (APPLICATION) - APPLICATION #62/037,633 | N/A | UNDETERMINED |
| 60.417 | LORATADINE TRANSDERMAL DEVICE AND METHODS (GRANTED) - APPLICATION #10/045,607 (LORATADINE TRANSDERMAL DEVICE AND METHODS) | N/A | UNDETERMINED |
| 60.418 | MATRIX FOR SUSTAINED, INVARIANT AND INDEPENDENT RELEASE OF ACTIVE COMPOUNDS (GRANTED) - APPLICATION #13/348,617 | N/A | UNDETERMINED |
| 60.419 | MATRIX FOR SUSTAINED, INVARIANT AND INDEPENDENT RELEASE OF ACTIVE COMPOUNDS (GRANTED) - APPLICATION #14/058,108 | N/A | UNDETERMINED |
| 60.420 | MATRIX FOR SUSTAINED, INVARIANT AND INDEPENDENT RELEASE OF ACTIVE COMPOUNDS (GRANTED) - APPLICATION #14/489,452 | N/A | UNDETERMINED |
| 60.421 | METHOD AND APPARATUS FOR DETERMINING THE HOMOGENEITY OF A GRANULATION DURING  TABLETING (GRANTED) - APPLICATION #10/406,737 (METHOD AND APPARATUS FOR DETERMINING THE HOMOGENEITY OF A GRANULATION DURING  TABLETING) | N/A | UNDETERMINED |
| 60.422 | METHOD AND DEVICE FOR THE ASSESSMENT OF BOWEL FUNCTION (GRANTED) - APPLICATION #11/885,285 | N/A | UNDETERMINED |
| 60.423 | METHOD OF PROVIDING SUSTAINED ANALGESIA WITH BUPRENORPHINE (6,344,212)    (COVERS BUTRANS) (GRANTED) - APPLICATION #11/799,611 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.424 | METHOD OF PROVIDING SUSTAINED ANALGESIA WITH BUPRENORPHINE (GRANTED) - APPLICATION #09/756,419 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.425 | METHOD OF PROVIDING SUSTAINED ANALGESIA WITH BUPRENORPHINE (GRANTED) - APPLICATION #15/351,879 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.426 | METHOD OF PROVIDING SUSTAINED ANALGESIA WITH BUPRENORPINE (GRANTED) - APPLICATION #11/799,608 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.427 | METHOD OF REDUCING ALPHA, BETA UNSATURATED KETONES IN OPIOID COMPOSITIONS (GRANTED) - APPLICATION #11/885,402 (METHOD OF REDUCING ALPHA, BETA UNSATURATED KETONES IN OPIOID COMPOSITIONS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.428 | METHOD OF REDUCING ALPHA, BETA UNSATURATED KETONES IN OPIOID COMPOSITIONS (GRANTED) - APPLICATION #11/885,402 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.429 | METHOD OF TREATMENT AND DOSAGE FORMS THEREOF (PUBLISHED) - APPLICATION #PCT/US2018/40460 | N/A | UNDETERMINED |
| 60.430 | METHOD OF TREATMENT AND DOSAGE FORMS WITH A COMBINATION OF BUPRENORPHINE AND OXYCODONE (APPLICATION) - APPLICATION #62/527,337 | N/A | UNDETERMINED |
| 60.431 | METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING  (GRANTED) - APPLICATION #15/048,530 (METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING ) | N/A | UNDETERMINED |
| 60.432 | METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING (GRANTED) - APPLICATION #15/680,737 (METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING) | N/A | UNDETERMINED |
| 60.433 | METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING (PUBLISHED) - APPLICATION #16753165.6 (METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING) | N/A | UNDETERMINED |
| 60.434 | METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING (PUBLISHED) - APPLICATION #2017-543916 (METHODS AND COMPOSITIONS FOR DECREASING GASTRIC EMPTYING) | N/A | UNDETERMINED |
| 60.435 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (ALLOWED) - APPLICATION #16/185,730 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.436 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (ALLOWED) - APPLICATION #16/282,858 | N/A | UNDETERMINED |
| 60.437 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (ALLOWED) - APPLICATION #16/282,858 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.438 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (ALLOWED) - APPLICATION #16/282,876 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.439 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (APPLICATION) - APPLICATION #16/185,730 | N/A | UNDETERMINED |
| 60.440 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (APPLICATION) - APPLICATION #16/195,418 | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.441 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (APPLICATION) - APPLICATION #16/422,177 | N/A | UNDETERMINED |
| 60.442 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (APPLICATION) - APPLICATION #62/122,847 | N/A | UNDETERMINED |
| 60.443 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #14/928,276 | N/A | UNDETERMINED |
| 60.444 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #14/928,276 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.445 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #15/958,413 | N/A | UNDETERMINED |
| 60.446 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #15/958,413 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.447 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #16/120,900 | N/A | UNDETERMINED |
| 60.448 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #16/120,900 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.449 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #16/120,999 | N/A | UNDETERMINED |
| 60.450 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (GRANTED) - APPLICATION #16/120,999 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.451 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (PENDING) - APPLICATION #16/195,418 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.452 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (PENDING) - APPLICATION #16/399,571 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.453 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (PENDING) - APPLICATION #16/399,574 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.454 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (PENDING) - APPLICATION #16/399,580 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.455 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (PENDING) - APPLICATION #16/422,177 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.456 | METHODS AND COMPOSITIONS PARTICULARLY FOR TREATMENT OF ATTENTION DEFICIT DISORDER (PENDING) - APPLICATION #62/122,847 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.457 | METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES (GRANTED) - APPLICATION #10/588,637 (METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES) | N/A | UNDETERMINED |
| 60.458 | METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES (GRANTED) - APPLICATION #13/189,228 (METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES) | N/A | UNDETERMINED |
| 60.459 | METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES (GRANTED) - APPLICATION #13/472,227 (METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES) | N/A | UNDETERMINED |
| 60.460 | METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES (GRANTED) - APPLICATION #14/188,430 (METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES) | N/A | UNDETERMINED |
| 60.461 | METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES (GRANTED) - APPLICATION #14/637,129 (METHODS FOR MAKING 3-O-PROTECTED MORPHINONES AND 3-O-PROTECTED MORPHINONE DIENOL CARBOXYLATES) | N/A | UNDETERMINED |
| 60.462 | METHODS FOR MAKING 4-TETRAZOLYL-4-PHENYLPIPERIDINE COMPOUNDS (GRANTED) - APPLICATION #11/495,221 (METHODS FOR MAKING 4-TETRAZOLYL-4-PHENYLPIPERIDINE COMPOUNDS) | N/A | UNDETERMINED |
| 60.463 | METHODS FOR MAKING 4-TETRAZOLYL-4-PHENYLPIPERIDINE COMPOUNDS (GRANTED) - APPLICATION #12/466,797 (METHODS FOR MAKING 4-TETRAZOLYL-4-PHENYLPIPERIDINE COMPOUNDS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                     Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.464 | METHODS FOR MAKING THEBAINE OR ITS ACID SALTS (GRANTED) - APPLICATION #10/722,054 (METHODS FOR MAKING THEBAINE OR ITS ACID SALTS) | N/A | UNDETERMINED |
| 60.465 | METHODS FOR SALES CALL DATA MANAGEMENT AND PROCESSING (GRANTED) - APPLICATION #11/925,552 (METHODS FOR SALES CALL DATA MANAGEMENT AND PROCESSING) | N/A | UNDETERMINED |
| 60.466 | METHODS OF MANUFACTURING ORAL DOSAGE FORMS (GRANTED) - APPLICATION #15/376,868 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.467 | METHODS OF MANUFACTURING ORAL DOSAGE FORMS (PUBLISHED) - APPLICATION #15/376,868 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.468 | METHODS OF MANUFACTURING ORAL FORMULATIONS  (GRANTED) - APPLICATION #15/376,774 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.469 | METHODS OF PREPARING TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #14/670,654 (METHODS OF PREPARING TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.470 | METHODS OF PREPARING TAMPER RESISTANT SOLID ORAL DOSAGE FORMS (GRANTED) - APPLICATION #14/992,789 (METHODS OF PREPARING TAMPER RESISTANT SOLID ORAL DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.471 | METHODS OF PROVIDING ANALGESIA (GRANTED) - APPLICATION #15/376,759 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.472 | METHODS OF PROVIDING ANALGESIA (GRANTED) - APPLICATION #15/376,851 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.473 | METHODS OF PROVIDING SUSTAINED TREATMENT WITH OPIOIDS (GRANTED) - APPLICATION #09/311,997 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.474 | MHC-I RESTRICTED EPITOPES CONTAINING NON-NATURAL AMINO ACID RESIDUES (GRANTED) - APPLICATION #13/817,261 (MHC-I RESTRICTED EPITOPES CONTAINING NON-NATURAL AMINO ACID RESIDUES) | N/A | UNDETERMINED |
| 60.475 | MHC-I RESTRICTED EPITOPES CONTAINING NON-NATURAL AMINO ACID RESIDUES (GRANTED) - APPLICATION #14/820,194 (MHC-I RESTRICTED EPITOPES CONTAINING NON-NATURAL AMINO ACID RESIDUES) | N/A | UNDETERMINED |
| 60.476 | MHC-I RESTRICTED EPITOPES CONTAINING NON-NATURAL AMINO ACID RESIDUES (GRANTED) - APPLICATION #15/412,329 (MHC-I RESTRICTED EPITOPES CONTAINING NON-NATURAL AMINO ACID RESIDUES) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.477 | MONOCYCLIC COMPOUNDS AND THEIR USE AS TRPV1 LIGANDS (GRANTED) - APPLICATION #12/603,684 (MONOCYCLIC COMPOUNDS AND THEIR USE AS TRPV1 LIGANDS) | N/A | UNDETERMINED |
| 60.478 | MORPHINAN DERIVATIVES AND USE THEREOF (APPLICATION) - APPLICATION #16/475,251 | N/A | UNDETERMINED |
| 60.479 | MORPHINAN DERIVATIVES AND USE THEREOF (APPLICATION) - APPLICATION #62/441,470 | N/A | UNDETERMINED |
| 60.480 | MORPHINAN DERIVATIVES AND USE THEREOF (PUBLISHED) - APPLICATION #PCT/US2017/067611 | N/A | UNDETERMINED |
| 60.481 | N-(BENZOTHIAZOL)-PIPERAZIN-1-CARBOXAMIDE DERIVATIVES AS TRPV1 ANTAGONISTS (GRANTED) - APPLICATION #2878.13 (N-(BENZOTHIAZOL)-PIPERAZIN-1-CARBOXAMIDE DERIVATIVES AS TRPV1 ANTAGONISTS) | N/A | UNDETERMINED |
| 60.482 | N-BUT-3-ENYL NORBUPRENORPHINE AND ITS USE AS ANALGESIC (GRANTED) - APPLICATION #10/469,553 (N-BUT-3-ENYL NORBUPRENORPHINE AND ITS USE AS ANALGESIC) | N/A | UNDETERMINED |
| 60.483 | NEW OPIOID LIGANDS (ON HOLD) - APPLICATION # | N/A | UNDETERMINED |
| 60.484 | NITROGEN CONTAINING MORPHINAN DERIVATIVES AND THE USE THEREOF (GRANTED) - APPLICATION #14/105,724 (NITROGEN CONTAINING MORPHINAN DERIVATIVES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.485 | NOCICEPTIN ANALOGS (GRANTED) - APPLICATION #10/126,471 (NOCICEPTIN ANALOGS) | N/A | UNDETERMINED |
| 60.486 | NOCICEPTIN ANALOGS (GRANTED) - APPLICATION #10/126,507 (NOCICEPTIN ANALOGS) | N/A | UNDETERMINED |
| 60.487 | NOCICEPTIN ANALOGS (GRANTED) - APPLICATION #11/069,728 (NOCICEPTIN ANALOGS) | N/A | UNDETERMINED |
| 60.488 | NOCICEPTIN ANALOGS (GRANTED) - APPLICATION #12/390,683 (NOCICEPTIN ANALOGS) | N/A | UNDETERMINED |
| 60.489 | NOCICEPTIN ANALOGS (GRANTED) - APPLICATION #13/051,629 (NOCICEPTIN ANALOGS) | N/A | UNDETERMINED |
| 60.490 | NOVEL SODIUM CHANNEL BLOCKING PEPTIDES AND THE USE THEREOF (GRANTED) - APPLICATION #14/417,394 (NOVEL SODIUM CHANNEL BLOCKING PEPTIDES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.491 | NOVEL SODIUM CHANNEL BLOCKING PEPTIDES AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/001653 (NOVEL SODIUM CHANNEL BLOCKING PEPTIDES AND THE USE THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.492 | N-SUBSTITUTED HYDROMORPHONES AND THE USE THEREOF (GRANTED) - APPLICATION #10/668,326 (N-SUBSTITUTED HYDROMORPHONES AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.493 | NUCLEIC ACID MOLECULES ENCODING ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P (GRANTED) - APPLICATION #13/354,952 (NUCLEIC ACID MOLECULES ENCODING ANTIBODIES THAT BIND CELL-ASSOCIATED CA 125/O772P) | N/A | UNDETERMINED |
| 60.494 | ONCE-A-DAY OXYCODONE FORMULATIONS (GRANTED) - APPLICATION #10/476,409 (ONCE-A-DAY OXYCODONE FORMULATIONS) | N/A | UNDETERMINED |
| 60.495 | ONCE-A-DAY OXYCODONE FORMULATIONS (GRANTED) - APPLICATION #14/548,435 (ONCE-A-DAY OXYCODONE FORMULATIONS) | N/A | UNDETERMINED |
| 60.496 | ONCE-A-DAY OXYCODONE FORMULATIONS (GRANTED) - APPLICATION #14/665,715 (ONCE-A-DAY OXYCODONE FORMULATIONS) | N/A | UNDETERMINED |
| 60.497 | OPIOD AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST (GRANTED) - APPLICATION #13/953,033 (OPIOD AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST) | N/A | UNDETERMINED |
| 60.498 | OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST (GRANTED) - APPLICATION #10/213,919 (OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST) | N/A | UNDETERMINED |
| 60.499 | OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST (GRANTED) - APPLICATION #13/043,134 (OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST) | N/A | UNDETERMINED |
| 60.500 | OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST (GRANTED) - APPLICATION #13/535,605 (OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST) | N/A | UNDETERMINED |
| 60.501 | OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST (GRANTED) - APPLICATION #14/333,584 (OPIOID AGONIST FORMULATIONS WITH RELEASABLE AND SEQUESTERED ANTAGONIST ) | N/A | UNDETERMINED |
| 60.502 | OPIOID ANTAGONIST FORMULATIONS (APPLICATION) - APPLICATION #2,929,866 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.503 | OPIOID ANTAGONIST FORMULATIONS (APPLICATION) - APPLICATION #246091 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.504 | OPIOID ANTAGONIST FORMULATIONS (APPLICATION) - APPLICATION #MX/A/2016/008361 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                    **Case Number:   19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.505 | OPIOID ANTAGONIST FORMULATIONS (GRANTED) - APPLICATION #2014370085 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.506 | OPIOID ANTAGONIST FORMULATIONS (PUBLISHED) - APPLICATION #14874588.8 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.507 | OPIOID ANTAGONIST FORMULATIONS (PUBLISHED) - APPLICATION #15/030,709 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.508 | OPIOID ANTAGONIST FORMULATIONS (PUBLISHED) - APPLICATION #2016-560875 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.509 | OPIOID ANTAGONIST FORMULATIONS (PUBLISHED) - APPLICATION #PCT/US14/71802 (OPIOID ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.510 | OPIOID DOSAGE FORMS HAVING DOSE PROPORTIONAL STEADY STATE CAVE AND AUC AND LESS THAN DOSE PROPORTIONAL SINGLE DOSE CMAX (GRANTED) - APPLICATION #11/660,988 (OPIOID DOSAGE FORMS HAVING DOSE PROPORTIONAL STEADY STATE CAVE AND AUC AND LESS THAN DOSE PROPORTI | N/A | UNDETERMINED |
| 60.511 | OPIOID DOSAGE FORMS HAVING DOSE PROPORTIONAL STEADY STATE CAVE AND AUC AND LESS THAN DOSE PROPORTIONAL SINGLE DOSE CMAX (GRANTED) - APPLICATION #14/201,040 (OPIOID DOSAGE FORMS HAVING DOSE PROPORTIONAL STEADY STATE CAVE AND AUC AND LESS THAN DOSE PROPORTI | N/A | UNDETERMINED |
| 60.512 | OPIOID RECEPTOR MODULATING OXABICYCLO[2.2.2] OCTANE MORPHINANS (PUBLISHED) - APPLICATION #PCT/IB2014/002884 (OPIOID RECEPTOR MODULATING OXABICYCLO[2.2.2] OCTANE MORPHINANS) | N/A | UNDETERMINED |
| 60.513 | OPIOID RECEPTOR MODULATING OXABICYCLO[2.2.2]OCTANE MORPHINANS (GRANTED) - APPLICATION #14 827 532.4 (OPIOID RECEPTOR MODULATING OXABICYCLO[2.2.2]OCTANE MORPHINANS) | N/A | UNDETERMINED |
| 60.514 | OPIOID RECEPTOR MODULATING OXABICYCLO[2.2.2]OCTANE MORPHINANS (GRANTED) - APPLICATION #15/107,023 (OPIOID RECEPTOR MODULATING OXABICYCLO[2.2.2]OCTANE MORPHINANS) | N/A | UNDETERMINED |
| 60.515 | OPIOID SYNTHESIS (APPLICATION) - APPLICATION #15.018.246 (OPIOID SYNTHESIS) | N/A | UNDETERMINED |
| 60.516 | OPIOIDS FOR THE TREATMENT OF THE CHRONIC OBSTRUCTIVE PULMONARY DISEASE (COPD) (GRANTED) - APPLICATION #11/570,197 | N/A | UNDETERMINED |
| 60.517 | OPIOIDS FOR THE TREATMENT OF THE RESTLESS LEG SYNDROME (PUBLISHED) - APPLICATION #11/570,222 | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.518 | ORAL DOSAGE FORM COMPRISING A THERAPEUTIC AGENT AND AN ADVERSE EFFECT AGENT. (PUBLISHED) - APPLICATION #2013-101285 (ORAL DOSAGE FORM COMPRISING A THERAPEUTIC AGENT AND AN ADVERSE EFFECT AGENT.) | N/A | UNDETERMINED |
| 60.519 | ORAL DOSAGE FORM COMPRISING A THERAPEUTIC AGENT AND AN ADVERSE-EFFECT AGENT (GRANTED) - APPLICATION #10/948,575 (ORAL DOSAGE FORM COMPRISING A THERAPEUTIC AGENT AND AN ADVERSE-EFFECT AGENT) | N/A | UNDETERMINED |
| 60.520 | ORAL DOSAGE FORM COMPRISING A THERAPEUTIC AGENT AND AN ADVERSE-EFFECT AGENT (GRANTED) - APPLICATION #13/923,362 (ORAL DOSAGE FORM COMPRISING A THERAPEUTIC AGENT AND AN ADVERSE-EFFECT AGENT) | N/A | UNDETERMINED |
| 60.521 | OXAZOLINE PSEUDODIMERS, PHARMACEUTICAL COMPOSITIONS AND THE USE THEREOF (APPLICATION) - APPLICATION #62/331,710 | N/A | UNDETERMINED |
| 60.522 | OXAZOLINE PSEUDODIMERS, PHARMACEUTICAL COMPOSITIONS AND THE USE THEREOF (PUBLISHED) - APPLICATION #16/098,494 | N/A | UNDETERMINED |
| 60.523 | OXAZOLINE PSEUDODIMERS, PHARMACEUTICAL COMPOSITIONS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/US2017/031071 | N/A | UNDETERMINED |
| 60.524 | OXIME-SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS (GRANTED) - APPLICATION #14/138,976 (OXIME-SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS) | N/A | UNDETERMINED |
| 60.525 | OXYCARBAMOYL COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #12/997,544 (OXYCARBAMOYL COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.526 | OXYCARBAMOYLE COMPOUNDS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/JP09/061140 (OXYCARBAMOYLE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.527 | OXYCODONE COMPOSITIONS (GRANTED) - APPLICATION #14/725,153 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.528 | OXYCODONE FORMULATIONS (PUBLISHED) - APPLICATION #15/666,264 (OXYCODONE FORMULATIONS) | N/A | UNDETERMINED |
| 60.529 | OXYCODONE FORMULATIONS (GRANTED) - APPLICATION #14/843,376 (OXYCODONE FORMULATIONS) | N/A | UNDETERMINED |
| 60.530 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/653,529 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                            **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.531 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/653,531 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.532 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/729,741 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.533 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/653,530 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.534 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/729,741 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.535 | OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #13/366,755 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.536 | OXYIMINO COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #12/602,441 (OXYIIMINO COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.537 | PHARMACEUTICAL COMBINATIONS OF HYDROCODONE AND NALTREXONE (PUBLISHED) - APPLICATION #PCT/US04/029521 (PHARMACEUTICAL COMBINATIONS OF HYDROCODONE AND NALTREXONE) | N/A | UNDETERMINED |
| 60.538 | PHARMACEUTICAL COMBINATIONS OF OXYCODONE AND NALOXONE (GRANTED) - APPLICATION #10/199,972 (PHARMACEUTICAL COMBINATIONS OF OXYCODONE AND NALOXONE) | N/A | UNDETERMINED |
| 60.539 | PHARMACEUTICAL COMPOSITION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #12/262,015 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.540 | PHARMACEUTICAL COMPOSITIONS (PUBLISHED) - APPLICATION #PCT/US03/25601 (PHARMACEUTICAL COMPOSITIONS) | N/A | UNDETERMINED |
| 60.541 | PHARMACEUTICAL COMPOSITIONS COMPRISING DELAYED RELEASE GELLING AGENT COMPOSITIONS (APPLICATION) - APPLICATION #62/566,989 | N/A | UNDETERMINED |
| 60.542 | PHARMACEUTICAL COMPOSITIONS COMPRISING DELAYED RELEASE GELLING AGENT COMPOSITIONS (PUBLISHED) - APPLICATION #PCT/US2018/053755 | N/A | UNDETERMINED |
| 60.543 | PHARMACEUTICAL DOSAGE FORMS (APPLICATION) - APPLICATION #62/552,521 | N/A | UNDETERMINED |
| 60.544 | PHARMACEUTICAL DOSAGE FORMS (APPLICATION) - APPLICATION #62/574,978 | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                     **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.545 | PHARMACEUTICAL DOSAGE FORMS (PUBLISHED) - APPLICATION #PCT/US2018/056724 | N/A | UNDETERMINED |
| 60.546 | PHARMACEUTICAL DOSAGE FORMS (PUBLISHED) - APPLICATION #PCT/US2018/48904 | N/A | UNDETERMINED |
| 60.547 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE) (ALLOWED) - APPLICATION #MX/A/2011/002966 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.548 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #097862692 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.549 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #10-2011-7008610 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.550 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #111122151 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.551 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #1-2011-500547 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.552 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #2009294308 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.553 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #2009801367424 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.554 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #201101948 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.555 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #2011527420 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)    (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.556 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #2013203747 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.557 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #211314 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.558 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #2737257 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.559 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #502016000088966 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.560 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #601200 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.561 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (GRANTED) - APPLICATION #W00201101375 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.562 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE) (PUBLISHED) - APPLICATION #PCT/IB2009/006917 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)   (POLY-E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.563 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) (GRANTED) - APPLICATION #2011121010 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)  ) | N/A | UNDETERMINED |
| 60.564 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) (GRANTED) - APPLICATION #592276 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)  ) | N/A | UNDETERMINED |
| 60.565 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) (GRANTED) - APPLICATION #201101290-3 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE)) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                  Case Number:   19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.566 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE (GRANTED) - APPLICATION #12813099.4 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |
| 60.567 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE (GRANTED) - APPLICATION #2012327231 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |
| 60.568 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE (GRANTED) - APPLICATION #502016000123994 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |
| 60.569 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE (PUBLISHED) - APPLICATION #PCT/IB2012/002681 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (E-CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |
| 60.570 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (EPSILON- CAPROLACTONE) AND POLYETHYLENE OXIDE (PUBLISHED) - APPLICATION #201710933357.9 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (EPSILON- CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |
| 60.571 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (EPSILON- CAPROLACTONE) AND POLYETHYLENE OXIDE (GRANTED) - APPLICATION #2,858,868 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY (EPSILON-CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |
| 60.572 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(E-CAPROLACTONE) (APPLICATION) - APPLICATION #PI09137246 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.573 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(E-CAPROLACTONE) (GRANTED) - APPLICATION #W-00201303847 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(E-CAPROLACTONE)) | N/A | UNDETERMINED |
| 60.574 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(E-CAPROLACTONE) AND POLYETHYLENE OXIDE (GRANTED) - APPLICATION #2014-545381 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(E-CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

| | | |
|---|---|---|
| 60.575 | PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(EPSILON-CAPROLACTONE) AND POLYETHYLENE OXIDE (PUBLISHED) - APPLICATION #14/363,004 (PHARMACEUTICAL DOSAGE FORMS COMPRISING POLY(EPSILON-CAPROLACTONE) AND POLYETHYLENE OXIDE) | N/A | UNDETERMINED |
| 60.576 | PHARMACEUTICAL FORMULATION CONTAINING AN OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT (GRANTED) - APPLICATION #13/230,185 (PHARMACEUTICAL FORMULATION CONTAINING AN OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT) | N/A | UNDETERMINED |
| 60.577 | PHARMACEUTICAL FORMULATION CONTAINING BITTERING AGENT (GRANTED) - APPLICATION #10/213,920 (PHARMACEUTICAL FORMULATION CONTAINING BITTERING AGENT) | N/A | UNDETERMINED |
| 60.578 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/349,449 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.579 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/726,324 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.580 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/765,368 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.581 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/890,874 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.582 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/905,922 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.583 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/905,931 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.584 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/946,418 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.585 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/255,502 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.586 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/460,134 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.587 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/484,077 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.588 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/610,156 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.589 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/638,685 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                          Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.590 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/658,285 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.591 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/851,575 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.592 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/851,727 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.593 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/013,628 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.594 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/015,722 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.595 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/015,735 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.596 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/015,763 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.597 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/015,769 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.598 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/019,195 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.599 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/019,281 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.600 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/019,304 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.601 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/284,706 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.602 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/284,711 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.603 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/345,979 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.604 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/354,538 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.605 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/702,127 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.606 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/803,370 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|----------|------------------------------------------------|

| | | | |
|---|---|---|---|
| 60.607 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PENDING) - APPLICATION #16/229,188 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.608 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/460,170 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.609 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/470,631 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.610 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/611,716 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.611 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/728,601 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.612 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,002 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.613 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,003 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.614 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,016 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.615 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,017 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.616 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,021 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.617 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,618 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.618 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,639 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.619 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,647 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.620 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,654 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.621 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,659 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.622 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/846,021 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.623 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/852,157 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.624 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/856,388 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.625 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/856,392 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.626 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/856,394 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.627 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/015,708 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.628 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/019,222 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.629 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/019,315 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.630 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/019,321 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.631 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/354,473 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.632 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/637,703 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.633 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/865,832 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.634 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/877,917 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.635 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #16/121,242 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.636 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #16/133,993 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.637 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #16/163,076 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.638 | PHARMACEUTICAL FORMULATION CONTAINING IRRITANT (GRANTED) - APPLICATION #10/214,410 (PHARMACEUTICAL FORMULATION CONTAINING IRRITANT) | N/A | UNDETERMINED |
| 60.639 | PHARMACEUTICAL FORMULATION CONTAINING IRRITANT (GRANTED) - APPLICATION #11/525,395 (PHARMACEUTICAL FORMULATION CONTAINING IRRITANT) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.640 | PHARMACEUTICAL FORMULATION CONTAINING IRRITANT (GRANTED) - APPLICATION #12/763,898 (PHARMACEUTICAL FORMULATION CONTAINING IRRITANT) | N/A | UNDETERMINED |
| 60.641 | PHARMACEUTICAL FORMULATION CONTAINING IRRITANT (GRANTED) - APPLICATION #14/148,909 (PHARMACEUTICAL FORMULATION CONTAINING IRRITANT) | N/A | UNDETERMINED |
| 60.642 | PHARMACEUTICAL FORMULATION CONTAINING IRRITANT (GRANTED) - APPLICATION #14/842,406 (PHARMACEUTICAL FORMULATION CONTAINING IRRITANT) | N/A | UNDETERMINED |
| 60.643 | PHARMACEUTICAL FORMULATION CONTAINING IRRITANT (GRANTED) - APPLICATION #15/449,213 (PHARMACEUTICAL FORMULATION CONTAINING IRRITANT) | N/A | UNDETERMINED |
| 60.644 | PHARMACEUTICAL FORMULATION CONTAINING IRRITANT (PUBLISHED) - APPLICATION #16/158,416 (PHARMACEUTICAL FORMULATION CONTAINING IRRITANT) | N/A | UNDETERMINED |
| 60.645 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND BITTERING AGENT (GRANTED) - APPLICATION #10/213,921 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND BITTERING AGENT) | N/A | UNDETERMINED |
| 60.646 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #13/956,467 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |
| 60.647 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #14/793,174 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |
| 60.648 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #15/384,229 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |
| 60.649 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (PUBLISHED) - APPLICATION #14/470,662 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.650 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT (GRANTED) - APPLICATION #10/214,409 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.651 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT (GRANTED) - APPLICATION #11/525,268 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT) | N/A | UNDETERMINED |
| 60.652 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT (GRANTED) - APPLICATION #14/139,304 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT) | N/A | UNDETERMINED |
| 60.653 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT (GRANTED) - APPLICATION #15/074,052 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT) | N/A | UNDETERMINED |
| 60.654 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT (GRANTED) - APPLICATION #15/645,443 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND IRRITANT AGENT) | N/A | UNDETERMINED |
| 60.655 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST,OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #10/214,413 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST,OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |
| 60.656 | PHARMACEUTICAL FORMULATIONS CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #12/909,527 (PHARMACEUTICAL FORMULATIONS CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |
| 60.657 | PHARMACEUTICAL IDENTIFICATION (GRANTED) - APPLICATION #10/698,981 (PHARMACEUTICAL IDENTIFICATION) | N/A | UNDETERMINED |
| 60.658 | PHARMACEUTICAL IDENTIFICATION (GRANTED) - APPLICATION #12/881,889 (PHARMACEUTICAL IDENTIFICATION) | N/A | UNDETERMINED |
| 60.659 | PHARMACEUTICAL PREPARATION CONTAINING OXYCODONE AND NALOXONE (ALLOWED) - APPLICATION #15/881,459 | N/A | UNDETERMINED |
| 60.660 | PHARMACEUTICAL PREPARATION CONTAINING OXYCODONE AND NALOXONE (GRANTED) - APPLICATION #14/305,785 | N/A | UNDETERMINED |
| 60.661 | PHARMACEUTICAL PREPARATION CONTAINING OXYCODONE AND NALOXONE (GRANTED) - APPLICATION #15/399,487 | N/A | UNDETERMINED |
| 60.662 | PHARMACEUTICAL PRODUCT COMPRISING A SEQUESTERED AGENT (GRANTED) - APPLICATION #10/827,623 (PHARMACEUTICAL PRODUCT COMPRISING A SEQUESTERED AGENT) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**        Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60.663 | PHARMACEUTICAL PRODUCTS (GRANTED) - APPLICATION #14/838,458 (PHARMACEUTICAL PRODUCTS) | N/A | UNDETERMINED |
| 60.664 | PHARMACEUTICAL REPRESENTATIVE EXPENSE REPORT MANAGEMENT SOFTWARE, SYSTEMS, AND METHODOLOGIES (GRANTED) - APPLICATION #11/925,491 (PHARMACEUTICAL REPRESENTATIVE EXPENSE REPORT MANAGEMENT SOFTWARE, SYSTEMS, AND METHODOLOGIES) | N/A | UNDETERMINED |
| 60.665 | PHENYLPROPIONAMIDE COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #12/447,758 (PHENYLPROPIONAMIDE COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.666 | PHOSPHORUS-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #13/996,440 (PHOSPHORUS-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.667 | PHOSPHORUS-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2011/003132 (PHOSPHORUS-SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.668 | PIPERIDINE COMPOUNDS AND PHARMACEUTICAL COMPOSITIONS CONTAINING THEM (PUBLISHED) - APPLICATION #PCT/US04/023912 (PIPERIDINE COMPOUNDS AND PHARMACEUTICAL COMPOSITIONS CONTAINING THEM) | N/A | UNDETERMINED |
| 60.669 | PIPERIDINYL COMPOUNDS AND THEIR USE (PUBLISHED) - APPLICATION #PCT/EP07/053053 (PIPERIDINYL COMPOUNDS AND THEIR USE) | N/A | UNDETERMINED |
| 60.670 | POLYMORPHIC FORMS OF A SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUND  (APPLICATION) - APPLICATION #62/799,710 | N/A | UNDETERMINED |
| 60.671 | PRESCRIPTION PRODUCT TRACKING THROUGH AUTOMATED ADVERSE EVENT PROCESSING AND REPORTING (APPLICATION) - APPLICATION #15/130,622 | N/A | UNDETERMINED |
| 60.672 | PRIVILEGED COMMUNICATION SYSTEM WITH ROUTING CONTROLS (GRANTED) - APPLICATION #09/825,431 (PRIVILEGED COMMUNICATION SYSTEM WITH ROUTING CONTROLS) | N/A | UNDETERMINED |
| 60.673 | PRIVILEGED E-MAIL SYSTEM WITH ROUTING CONTROLS (PUBLISHED) - APPLICATION #PCT/US02/10643 (PRIVILEGED E-MAIL SYSTEM WITH ROUTING CONTROLS) | N/A | UNDETERMINED |
| 60.674 | PROCESS FOR IMPROVED OPIOID SYNTHESIS (GRANTED) - APPLICATION #MX/A/2015/000880 (PROCESS FOR IMPROVED OPIOID SYNTHESIS) | N/A | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.675 | PROCESS FOR PREPARING OXYCODONE COMPOSITIONS  (GRANTED) - APPLICATION #15/058,420 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.676 | PROCESS FOR PREPARING OXYCODONE COMPOSITIONS  (GRANTED) - APPLICATION #15/721,167 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.677 | PROCESS FOR PREPARING OXYCODONE COMPOSITIONS  (PUBLISHED) - APPLICATION #16/262,683 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.678 | PROCESS FOR PREPARING OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/093,626 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.679 | PROCESS FOR PREPARING SUBSTITUTED 9,10-DIOXO-9,10-DIHYDROANTHRECENES AND 6H-ANTHRA[1,9-CD]ISOXAZOL-6-ONES (ALLOWED) - APPLICATION #16/085,829 | N/A | UNDETERMINED |
| 60.680 | PROCESS FOR PREPARING SUBSTITUTED 9,10-DIOXO-9,10-DIHYDROANTHRECENES AND 6H-ANTHRA[1,9-CD]ISOXAZOL-6-ONES (PUBLISHED) - APPLICATION #PCT/US2017/022904 | N/A | UNDETERMINED |
| 60.681 | PROCESS OF MAKING 3A-HYDROXY-3B-ALKOXYMETHLY-SUBSTITUTED STEROIDS, NOVEL STEROID DERIVATIVES AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/US05/014028 (PROCESS OF MAKING 3A-HYDROXY-3B-ALKOXYMETHLY-SUBSTITUTED STEROIDS, NOVEL STEROID DERIVATIVES AND T | N/A | UNDETERMINED |
| 60.682 | PRODUCTION OF TRANSDERMAL THERAPEUTIC SYSTEMS (GRANTED) - APPLICATION #08/403,754 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.683 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (APPLICATION) - APPLICATION #2012014056 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |
| 60.684 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (GRANTED) - APPLICATION #09 701185.2 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |
| 60.685 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (GRANTED) - APPLICATION #11100388.7 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |
| 60.686 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (GRANTED) - APPLICATION #12/350,450 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |
| 60.687 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (GRANTED) - APPLICATION #2,794,054 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |

Purdue Pharma L.P.                                                          Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.688 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (GRANTED) - APPLICATION #60 2009 020 207.3 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |
| 60.689 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (GRANTED) - APPLICATION #97011852 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |
| 60.690 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS (PUBLISHED) - APPLICATION #PCT/IB09/000023 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS) | N/A | UNDETERMINED |
| 60.691 | PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS FOR THE TREATMENT OF PAIN (GRANTED) - APPLICATION #MX/A/2010/007622 (PROLINE ANALOGS AS LIGANDS FOR CANNABINOID RECEPTORS FOR THE TREATMENT OF PAIN) | N/A | UNDETERMINED |
| 60.692 | PROPELLANE-BASED COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #14/581,132 (PROPELLANE-BASED COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.693 | PROPELLANE-BASED COMPOUNDS AND THE USE THEREOF (PUBLISHED) - APPLICATION #PCT/IB2014/002885 (PROPELLANE-BASED COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.694 | PROTECTION FOR CISPLATIN-INDUCED HEARING LOSS VIA LOCAL GENE SILENCING (TO BE FILED) - APPLICATION # | N/A | UNDETERMINED |
| 60.695 | PYRIDINE AND PIPERIDINE DERIVATIVES AS NOVEL SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/478,314 (PYRIDINE AND PIPERIDINE DERIVATIVES AS NOVEL SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.696 | PYRIDINE COMPOUNDS AND THE USES THEREOF (ALLOWED) - APPLICATION #11776851.5 (PYRIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.697 | PYRIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #13/821,732 (PYRIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.698 | PYRIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #14/724,494 (PYRIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.699 | PYRIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2011/002172 (PYRIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.700 | PYRIDINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #13/810,089 (PYRIDINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.701 | PYRIDINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/824,319 (PYRIDINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.702 | PYRIDINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2011/001705 (PYRIDINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.703 | PYRIDINES AND PYRIMIDINES AND USE THEREOF (GRANTED) - APPLICATION #15/113,493 (PYRIDINES AND PYRIMIDINES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.704 | PYRIDINES AND PYRIMIDINES AND USE THEREOF (GRANTED) - APPLICATION #2016-548133 (PYRIDINES AND PYRIMIDINES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.705 | PYRIDINES AND PYRIMIDINES AND USE THEREOF (PUBLISHED) - APPLICATION #15739774.6 (PYRIDINES AND PYRIMIDINES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.706 | PYRIDONEMORPHINAN ANALOGS AND BIOLOGICAL ACTIVITY ON OPIOID RECEPTORS (GRANTED) - APPLICATION #14/105,733 (PYRIDONEMORPHINAN ANALOGS AND BIOLOGICAL ACTIVITY ON OPIOID RECEPTORS) | N/A | UNDETERMINED |
| 60.707 | PYRIDONEMORPHINAN ANALOGS AND BIOLOGICAL ACTIVITY ON OPIOID RECEPTORS (GRANTED) - APPLICATION #14/607,805 (PYRIDONEMORPHINAN ANALOGS AND BIOLOGICAL ACTIVITY ON OPIOID RECEPTORS) | N/A | UNDETERMINED |
| 60.708 | PYRIDONE-SULFONE MORPHINAN ANALOGS AS OPIOID RECEPTOR LIGANDS (GRANTED) - APPLICATION #15/109,161 (PYRIDONE-SULFONE MORPHINAN ANALOGS AS OPIOID RECEPTOR LIGANDS) | N/A | UNDETERMINED |
| 60.709 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (ALLOWED) - APPLICATION #2017203017 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.710 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (APPLICATION) - APPLICATION #2,941,171 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.711 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14 710 633.0 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.712 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/771,212 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.713 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14710633.0 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.714 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #15/481,150 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.715 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2014224310 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.716 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2015-560796 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.717 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2017-045202 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.718 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #502018000020874 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.719 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #602014024817.9 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.720 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #17192425.1  (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.721 | PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2014/000254 (PYRIMIDINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.722 | PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/358,155 (PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.723 | PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/817,984 (PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.724 | PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2012327195 (PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.725 | PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2012/002504 (PYRIMIDINE DIOL AMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.726 | PYRIMIDINES AND USE THEREOF (GRANTED) - APPLICATION #15/105,812 (PYRIMIDINES AND USE THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.727 | PYRIMIDINES AND USE THEREOF (PUBLISHED) - APPLICATION #14 871 724.2 (PYRIMIDINES AND USE THEREOF) | N/A | UNDETERMINED |
| 60.728 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #12770217.3 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.729 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/342,054 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.730 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/862,396 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.731 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #15/586,963 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.732 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #17982 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.733 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2 643 235 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.734 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2,846,463 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.735 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2012300567 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.736 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2014-527753 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.737 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2016-100979 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.738 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #2017/13351 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.739 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #3093884 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.740 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #502017000109715 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.741 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #602012 034 211.0 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.742 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #AL-P-2017-00498 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.743 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #CY1119327 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60.744 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #E 25277 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.745 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #E 906512 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.746 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #E014275 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.747 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #E02508 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.748 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #E034925 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.749 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #P-2017/687 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.750 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #P20171389A (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.751 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #P-219/2017 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.752 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #P-917/2017 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.753 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #SM-T-201700440 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.754 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #15/996,053 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.755 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #17179551.1 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.756 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2012/001871 (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.757 | PYRIMIDINES AS SODIUM CHANNEL BLOCKERS (TO BE FILED) - APPLICATION # (PYRIMIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.758 | QUARTERNIZED BUPRENORPHINE ANALOGS (GRANTED) - APPLICATION #14/363,386 (QUARTERNIZED BUPRENORPHINE ANALOGS) | N/A | UNDETERMINED |
| 60.759 | QUARTERNIZED BUPRENORPHINE ANALOGS (PUBLISHED) - APPLICATION #PCT/IB2012/002695 (QUARTERNIZED BUPRENORPHINE ANALOGS) | N/A | UNDETERMINED |
| 60.760 | QUATERNIZED AMINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/355,492 (QUATERNIZED AMINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.761 | QUATERNIZED AMINES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2012/002197 (QUATERNIZED AMINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.762 | QUINAZOLIN-4(3H)-ONE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14/758,138 (QUINAZOLIN-4(3H)-ONE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.763 | QUINAZOLIN-4(3H)-ONE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/002874 (QUINAZOLIN-4(3H)-ONE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.764 | QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #117847665 (QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.765 | QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #13/878,004 (QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.766 | QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/716,278 (QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.767 | QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #502015000024723 (QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.768 | QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #602011015094.4 (QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.769 | QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2011/002362 (QUINAZOLINE COMPOUNDS AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.770 | RING-CONTRACTED MORPHINANS AND THE USE THEREOF (GRANTED) - APPLICATION #15/108,091 (RING-CONTRACTED MORPHINANS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.771 | SEQUESTERED ANTAGONIST FORMULATIONS (GRANTED) - APPLICATION #11/352,900 (SEQUESTERED ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.772 | SEQUESTERED ANTAGONIST FORMULATIONS (GRANTED) - APPLICATION #13/900,044 (SEQUESTERED ANTAGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.773 | SLEEP DISORDER TREATMENT AND PREVENTION  (APPLICATION) - APPLICATION #108102716 | N/A | UNDETERMINED |
| 60.774 | SLEEP DISORDER TREATMENT AND PREVENTION  (APPLICATION) - APPLICATION #62/621,290 | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** | | |
|---|---|---|---|

| 60.775 | SLEEP DISORDER TREATMENT AND PREVENTION  (APPLICATION) - APPLICATION #P190100157 | N/A | UNDETERMINED |
| 60.776 | SLEEP DISORDER TREATMENT AND PREVENTION  (APPLICATION) - APPLICATION #PCT/IB2019/050522 | N/A | UNDETERMINED |
| 60.777 | SODIUM CHANNEL BLOCKER COMPOSITIONS AND THE USE THEREOF (GRANTED) - APPLICATION #10/644,783 (SODIUM CHANNEL BLOCKER COMPOSITIONS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.778 | SOFTWARE, SYSTEMS, AND METHODOLOGIES FOR REALIGNMENT OF REMOTE DATABASES BY A CENTRAL DATABASE IN SUPPORT FIELD REPRESENTATIVE TERRITORY ASSIGNMENTS (GRANTED) - APPLICATION #11/925,610 (SOFTWARE, SYSTEMS, AND METHODOLOGIES FOR REALIGNMENT OF REMOTE DATABA | N/A | UNDETERMINED |
| 60.779 | SOLID COMPOSITION OF CONTROLLED RELEASE COMPRISING HYDROCODONE BITARTRATE OR ITS PHARMACEUTICALLY ACCEPTABLE SALTS (GRANTED) - APPLICATION #15019251 (COLOMBIA) | N/A | UNDETERMINED |
| 60.780 | SOLID DOSE OF CONTROLLED RELEASE METHOD COMPRISING A NUCLEUS WITH A FIRST PORTION OF AN OPIOID ANALGESIC DISPERSED IN A MATRIX MATERIAL AND A COVER CLOSING THE NUCLEUS WITH A SECOND PORTION OF THE OPIOID ANALGESIC DISPERSED IN A SECOND MATRIX MATERIAL; PR | N/A | UNDETERMINED |
| 60.781 | SPECTROSCOPIC ANALYZER FOR BLENDER (GRANTED) - APPLICATION #10/426,980 (SPECTROSCOPIC ANALYZER FOR BLENDER) | N/A | UNDETERMINED |
| 60.782 | SPIROCYCLIC MORPHINANS AND THEIR USE (GRANTED) - APPLICATION #14/105,710 (SPIROCYCLIC MORPHINANS AND THEIR USE) | N/A | UNDETERMINED |
| 60.783 | SPIROCYCLIC MORPHINANS AND THEIR USE (GRANTED) - APPLICATION #14/607,730 (SPIROCYCLIC MORPHINANS AND THEIR USE) | N/A | UNDETERMINED |
| 60.784 | SPIROCYCLIC MORPHINANS AND USE THEREOF (GRANTED) - APPLICATION #15/313,323 | N/A | UNDETERMINED |
| 60.785 | SUBSTITUTED BENZIMIDAZOLE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14/138,965 (SUBSTITUTED BENZIMIDAZOLE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.786 | SUBSTITUTED BENZIMIDAZOLE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14/800,475 (SUBSTITUTED BENZIMIDAZOLE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.787 | SUBSTITUTED BENZIMIDAZOLE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/002884 (SUBSTITUTED BENZIMIDAZOLE-TYPE PIPERIDINE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                           Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.788 | SUBSTITUTED MORPHINANS AND THE USE THEREOF (GRANTED) - APPLICATION #14/576,718 (SUBSTITUTED MORPHINANS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.789 | SUBSTITUTED MORPHINANS AND USE THEREOF (GRANTED) - APPLICATION #14/138,691 (SUBSTITUTED MORPHINANS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.790 | SUBSTITUTED MORPHINANS AND USE THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/002883 (SUBSTITUTED MORPHINANS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.791 | SUBSTITUTED PIPERIDIN-4-AMINO-TYPE COMPOUNDS AND USES THEREOF (GRANTED) - APPLICATION #14/655,882 (SUBSTITUTED PIPERIDIN-4-AMINO-TYPE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.792 | SUBSTITUTED PIPERIDIN-4-AMINO-TYPE COMPOUNDS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2013/002875 (SUBSTITUTED PIPERIDIN-4-AMINO-TYPE COMPOUNDS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.793 | SUBSTITUTED PIPERIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/468,737 (SUBSTITUTED PIPERIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.794 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #11 813 366.9 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.795 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #13/996,082 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.796 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/384,534 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.797 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/961,026 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.798 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #502016000044563 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.799 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #602011023290.8 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.800 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2011/003137 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| 60.801 | SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS (PUBLISHED) - APPLICATION #PCT/IB2013/000423 (SUBSTITUTED PYRIDINES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
|---|---|---|---|
| 60.802 | SUBSTITUTED PYRIDINES USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/596,997 (SUBSTITUTED PYRIDINES USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.803 | SUBSTITUTED QUINAZOLINES AND ANALOGS AND USE THEREOF (GRANTED) - APPLICATION #09/654,839 (SUBSTITUTED QUINAZOLINES AND ANALOGS AND USE THEREOF) | N/A | UNDETERMINED |
| 60.804 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (ALLOWED) - APPLICATION #MX/A/2010/002449 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.805 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (APPLICATION) - APPLICATION #1882010 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.806 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (APPLICATION) - APPLICATION #PCT3282010 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.807 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #088069869 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.808 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #09109471.0 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.809 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #097133373 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.810 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #10 035 578 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.811 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #100005 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.812 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #10035578 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.813 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #1020107007100 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.814 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #11 188 205.6-1452 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.815 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #111882056 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.816 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #12010500437 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.817 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #121094671 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.818 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2,697,051 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.819 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2008291823 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.820 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2008801045286 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.821 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #201000081-8 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.822 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2010000818 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.823 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #201000572 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.824 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2010108388 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.825 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2010522469 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.826 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #203914 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.827 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #502015000010598 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.828 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #502016000094590 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.829 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #51/DELNP/2010 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.830 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #582940 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.831 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #602008036373.2 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.832 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #602008044954.8 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.833 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #A201003734 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.834 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #KE/P/2010/001057 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                        Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.835 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #NG/C/2010/06 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.836 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #PI2010000343 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.837 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #121094699 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.838 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2008/002291 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.839 | SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #PI08153272 (SUBSTITUTED QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.840 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #09786064.7 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.841 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #097860647 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.842 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #10-2011-7003975 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.843 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #102104550 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.844 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #110089 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.845 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #11019525 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.846 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #111121198 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.847 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #1-2011-500147 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.848 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2009/13942 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.849 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2009275218 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.850 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2009801286840 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.851 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #201100189 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.852 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2011106375 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.853 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2011-519251 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                         Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60.854 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #201305540-5 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.855 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #210549 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.856 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #2730288 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.857 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #502012902108291 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.858 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #590416 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.859 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #602009009882.9 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.860 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #665/2009 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.861 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #9397/DELNP/2010 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.862 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #97860647 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 60.863 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #A201102051 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.864 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #AL/P/2012/4231 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.865 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #E 575956 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.866 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #EP00916/2324013 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.867 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #KE/P/2011/001236 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.868 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #MX/A/2011000872 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.869 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #NG/C/2011/193 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.870 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #P090102759 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.871 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #P2012/143 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| 60.872 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #P-2012/396 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
|---|---|---|---|
| 60.873 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #P20120841 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.874 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #P-549/12 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.875 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #PI2010006240 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.876 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #SM-T-201200053. (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.877 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #W00201100651 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.878 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #131062277 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.879 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #138109 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.880 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #138209 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.881 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #31993 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.882 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #901003249 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.883 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB09/006356 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.884 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF (PUBLISHED) - APPLICATION #PI09110313 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.885 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS  (GRANTED) - APPLICATION #13/010,632 ( SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS ) | N/A | UNDETERMINED |
| 60.886 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS  (GRANTED) - APPLICATION #13/915,204 ( SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS ) | N/A | UNDETERMINED |
| 60.887 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS (GRANTED) - APPLICATION #14/859,139 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS AS ORL-1 MODULATORS) | N/A | UNDETERMINED |
| 60.888 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS WITH ACTIVITY AT THE ORL-1 RECEPTOR (GRANTED) - APPLICATION #00058.-2011 (SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS WITH ACTIVITY AT THE ORL-1 RECEPTOR) | N/A | UNDETERMINED |
| 60.889 | SUBSTITUTED-QUINOXALINE-TYPE BRIDGED-PIPERIDINE COMPOUNDS, COMPOSITION COMPRISING THE SAME, METHOD FOR PREPARING A COMPOSITION, AND IN VITRO METHOD FOR MODULATING ORL-1 RECEPTOR FUNCTION IN A CELL     (GRANTED) - APPLICATION #1-2011-00249 (SUBSTITUTED-Q | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.890 | SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #14/331,034 (SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF ) | N/A | UNDETERMINED |
| 60.891 | SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #15/041,998 ( SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF ) | N/A | UNDETERMINED |
| 60.892 | SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (APPLICATION) - APPLICATION #MX/A/2017/012374 (SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.893 | SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #12/712,042 (SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.894 | SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #1201000176 (SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.895 | SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #W00201000640 (SUBSTITUTED-QUINOXALINE-TYPE PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.896 | SUBSTITUTED-QUINOXALINE-TYPE-PIPERIDINE COMPOUNDS AND THE USES THEREOF (APPLICATION) - APPLICATION #19160618.5 (SUBSTITUTED-QUINOXALINE-TYPE-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.897 | SUBSTITUTED-QUINOXALINE-TYPE-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #111882056 (SUBSTITUTED-QUINOXALINE-TYPE-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.898 | SUBSTITUTED-QUINOXALINE-TYPE-PIPERIDINE COMPOUNDS AND THE USES THEREOF (GRANTED) - APPLICATION #16176601.9 (SUBSTITUTED-QUINOXALINE-TYPE-PIPERIDINE COMPOUNDS AND THE USES THEREOF) | N/A | UNDETERMINED |
| 60.899 | SUGAR DERIVATIVES OF HYDROMORPHONE, DIHYDROMORPHINE AND DIHYDROISOMORPHINE, COMPOSITIONS THEREOF AND USES FOR TREATING OR PREVENTING PAIN (GRANTED) - APPLICATION #10/199,526 (SUGAR DERIVATIVES OF HYDROMORPHONE, DIHYDROMORPHINE AND DIHYDROISOMORPHINE, COMP | N/A | UNDETERMINED |
| 60.900 | SUSTAINED-RELEASE GEL COATED COMPOSITIONS (GRANTED) - APPLICATION #10/401,111 (SUSTAINED-RELEASE GEL COATED COMPOSITIONS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.901 | SYNTHESIS OF (¿)-2-((DIMETHYLAMINO)METHYL)-1-(ARYL)CYCLOHEXANOLS (GRANTED) - APPLICATION #10/663,489 (SYNTHESIS OF (¿)-2-((DIMETHYLAMINO)METHYL)-1-(ARYL)CYCLOHEXANOLS) | N/A | UNDETERMINED |
| 60.902 | SYNTHESIS OF (+/-)-2-((DIMETHYLAMINO)METHYL)-1-(ARYL)CYCLOHEXANOLS (GRANTED) - APPLICATION #09/968,855 (SYNTHESIS OF (+/-)-2-((DIMETHYLAMINO)METHYL)-1-(ARYL)CYCLOHEXANOLS) | N/A | UNDETERMINED |
| 60.903 | SYNTHESIS OF ANTHRACENEDION AND ANTHRAISOXAZOLONE COMPOUNDS AS KINASE INHIBITORS (APPLICATION) - APPLICATION #62/310,266 | N/A | UNDETERMINED |
| 60.904 | SYSTEM AND METHOD FOR ALGORITHMIC ASSESSMENT OF ABUSIVE PRESCRIBER TRAITS (APPLICATION) - APPLICATION #13/602,151 (SYSTEM AND METHOD FOR ALGORITHMIC ASSESSMENT OF ABUSIVE PRESCRIBER TRAITS) | N/A | UNDETERMINED |
| 60.905 | SYSTEM AND METHOD FOR EVALUATING TEXTUAL DATA USING AND APPLYING A VIRTUAL LANDSCAPE (GRANTED) - APPLICATION #14/795,218 | N/A | UNDETERMINED |
| 60.906 | SYSTEM AND METHOD FOR SUPPORTING HEALTH MANAGEMENT SERVICES (GRANTED) - APPLICATION #13/918,560 (SYSTEM AND METHOD FOR SUPPORTING HEALTH MANAGEMENT SERVICES) | N/A | UNDETERMINED |
| 60.907 | SYSTEM AND METHODS FOR MANAGEMENT OF RISK DATA AND ANALYTICS (GRANTED) - APPLICATION #12/237,853 (SYSTEM AND METHODS FOR MANAGEMENT OF RISK DATA AND ANALYTICS) | N/A | UNDETERMINED |
| 60.908 | SYSTEMS AND METHODS FOR ATTENUATING OPIOID-INDUCED EUPHORIA  (APPLICATION) - APPLICATION #10-2017-7009493 | N/A | UNDETERMINED |
| 60.909 | SYSTEMS AND METHODS FOR ATTENUATING OPIOID-INDUCED EUPHORIA  (APPLICATION) - APPLICATION #2,961,009 | N/A | UNDETERMINED |
| 60.910 | SYSTEMS AND METHODS FOR ATTENUATING OPIOID-INDUCED EUPHORIA  (PUBLISHED) - APPLICATION #15840440.0 | N/A | UNDETERMINED |
| 60.911 | SYSTEMS AND METHODS FOR ATTENUATING OPIOID-INDUCED EUPHORIA  (PUBLISHED) - APPLICATION #PCT/US2015/049948 | N/A | UNDETERMINED |
| 60.912 | SYSTEMS AND METHODS FOR ATTENUATING OPIOID-INDUCED EUPHORIA (PUBLISHED) - APPLICATION #14/853,151 | N/A | UNDETERMINED |
| 60.913 | SYSTEMS AND METHODS FOR ATTENUATING OPIOID-INDUCED EUPHORIA (PUBLISHED) - APPLICATION #2017-513760 | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.914 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (ALLOWED) - APPLICATION #15/845,642 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.915 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (APPLICATION) - APPLICATION #10-2014-7031757 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.916 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (APPLICATION) - APPLICATION #2,868,413 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.917 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (APPLICATION) - APPLICATION #2018260882 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.918 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (APPLICATION) - APPLICATION #201910192656.0 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.919 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (APPLICATION) - APPLICATION #235082 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.920 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #13 722 059.6 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.921 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #13/864,791 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.922 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #14/562,170 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.923 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #14/669,475 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.924 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #14/669,481 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.925 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #14/669,496 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.926 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #14/885,597 | N/A | UNDETERMINED |
| 60.927 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #15/835,815 | N/A | UNDETERMINED |
| 60.928 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #2013250883 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.929 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #2015-506317 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.930 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #2016244249 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.931 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (PUBLISHED) - APPLICATION #18213538.4 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.932 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (PUBLISHED) - APPLICATION #201380020151.7 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                     **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.933 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (PUBLISHED) - APPLICATION #BR 11 2014 026017-6 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.934 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (PUBLISHED) - APPLICATION #PCT/IB2013/000746 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.935 | SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #14/612,941 (SYSTEMS AND METHODS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE ) | N/A | UNDETERMINED |
| 60.936 | SYSTEMS AND METHODS FOR TREATING OPIOID-INDUCED BOWEL DYSFUNCTION (PUBLISHED) - APPLICATION #P130101265 (SYSTEMS AND METHODS FOR TREATING OPIOID-INDUCED BOWEL DYSFUNCTION) | N/A | UNDETERMINED |
| 60.937 | SYSTEMS AND METHODS TO QUANTIFY ANALYTES IN KERATINIZED SAMPLES (APPLICATION) - APPLICATION #2,864,526 (SYSTEMS AND METHODS TO QUANTIFY ANALYTES IN KERATINIZED SAMPLES) | N/A | UNDETERMINED |
| 60.938 | SYSTEMS AND METHODS TO QUANTIFY ANALYTES IN KERATINIZED SAMPLES (PUBLISHED) - APPLICATION #14/377,632 (SYSTEMS AND METHODS TO QUANTIFY ANALYTES IN KERATINIZED SAMPLES) | N/A | UNDETERMINED |
| 60.939 | SYSTEMS AND METHODS TO QUANTIFY ANALYTES IN KERATINIZED SAMPLES (PUBLISHED) - APPLICATION #PCT/US13/26199 (SYSTEMS AND METHODS TO QUANTIFY ANALYTES IN KERATINIZED SAMPLES) | N/A | UNDETERMINED |
| 60.940 | SYSTEMS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE (GRANTED) - APPLICATION #14/632,152 (SYSTEMS FOR TREATING AN OPIOID-INDUCED ADVERSE PHARMACODYNAMIC RESPONSE) | N/A | UNDETERMINED |
| 60.941 | TAMPER RESISTANT CO-EXTRUDED DOSAGE FORM CONTAINING AN ACTIVE AGENT AND AN ADVERSE AGENT AND PROCESS OF MAKING SAME (ALLOWED) - APPLICATION #14/513,585 (TAMPER RESISTANT CO-EXTRUDED DOSAGE FORM CONTAINING AN ACTIVE AGENT AND AN ADVERSE AGENT AND PROCESS O | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.942 | TAMPER RESISTANT CO-EXTRUDED DOSAGE FORM CONTAINING AN ACTIVE AGENT AND AN ADVERSE AGENT AND PROCESS OF MAKING SAME (GRANTED) - APPLICATION #12/236,063 (TAMPER RESISTANT CO-EXTRUDED DOSAGE FORM CONTAINING AN ACTIVE AGENT AND AN ADVERSE AGENT AND PROCESS O | N/A | UNDETERMINED |
| 60.943 | TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #15/045,971 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.944 | TAMPER RESISTANT CONTROLLED RELEASE DOSAGE FORMS (GRANTED) - APPLICATION #15/045,977 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.945 | TAMPER RESISTANT DOSAGE FORM COMPRISING AN ADSORBENT AND AN ADVERSE AGENT (GRANTED) - APPLICATION #10/593,506 (TAMPER RESISTANT DOSAGE FORM COMPRISING AN ADSORBENT AND AN ADVERSE AGENT) | N/A | UNDETERMINED |
| 60.946 | TAMPER RESISTANT DOSAGE FORM COMPRISING AN ADSORBENT AND AN ADVERSE AGENT (GRANTED) - APPLICATION #14/206,112 (TAMPER RESISTANT DOSAGE FORM COMPRISING AN ADSORBENT AND AN ADVERSE AGENT) | N/A | UNDETERMINED |
| 60.947 | TAMPER RESISTANT DOSAGE FORM COMPRISING CO-EXTRUDED, ADVERSE AGENT PARTICLES AND PROCESS OF MAKING SAME (GRANTED) - APPLICATION #15/419,486 (TAMPER RESISTANT DOSAGE FORM COMPRISING CO-EXTRUDED, ADVERSE AGENT PARTICLES AND PROCESS OF MAKING SAME) | N/A | UNDETERMINED |
| 60.948 | TAMPER RESISTANT DOSAGE FORM COMPRISING CO-EXTRUDED, ADVERSE AGENT PARTICLES AND PROCESS OF MAKING SAME (PUBLISHED) - APPLICATION #PCT/US04/012776 (TAMPER RESISTANT DOSAGE FORM COMPRISING CO-EXTRUDED, ADVERSE AGENT PARTICLES AND PROCESS OF MAKING SAME) | N/A | UNDETERMINED |
| 60.949 | TAMPER RESISTANT DOSAGE FORM COMPRISING CO-EXTRUDED, SEQUESTERED ADVERSE AGENT PARTICLES AND PROCESS OF MAKING SAME (GRANTED) - APPLICATION #10/554,157 (TAMPER RESISTANT DOSAGE FORM COMPRISING CO-EXTRUDED, SEQUESTERED ADVERSE AGENT PARTICLES AND PROCESS O | N/A | UNDETERMINED |
| 60.950 | TAMPER RESISTANT DOSAGE FORMS (PUBLISHED) - APPLICATION #15/680,241 | N/A | UNDETERMINED |
| 60.951 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #2,847,613 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.952 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #12772421.9 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60.953 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #16167881.8 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.954 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #2012310251 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.955 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #2014-530332 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.956 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #502016000088125 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.957 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #MX/A/2014/003192 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.958 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #14/344,271 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.959 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #PCT/IB2012/001916 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.960 | TAMPER RESISTANT ORAL DOSAGE FORMS OF PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #231485 (TAMPER RESISTANT ORAL DOSAGE FORMS OF  PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.961 | TAMPER RESISTANT ORAL DOSAGE FORMS OF IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #231482 (TAMPER RESISTANT ORAL DOSAGE FORMS OF IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.962 | TAMPER RESISTANT ORAL DOSAGE FORMS  (PUBLISHED) - APPLICATION #14/952,238 (TAMPER RESISTANT ORAL DOSAGE FORMS ) | N/A | UNDETERMINED |
| 60.963 | TAMPER RESISTANT ORAL OPIOID AGONIST FORMULATIONS  (APPLICATION) - APPLICATION #16/432,719 (TAMPER RESISTANT ORAL OPIOID AGONIST FORMULATIONS ) | N/A | UNDETERMINED |
| 60.964 | TAMPER RESISTANT ORAL OPIOID AGONIST FORMULATIONS  (GRANTED) - APPLICATION #15/245,338 ( TAMPER RESISTANT ORAL OPIOID AGONIST FORMULATIONS ) | N/A | UNDETERMINED |
| 60.965 | TAMPER RESISTANT ORAL OPIOID AGONIST FORMULATIONS  (GRANTED) - APPLICATION #15/715,425 (TAMPER RESISTANT ORAL OPIOID AGONIST FORMULATIONS ) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.966 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (ALLOWED) - APPLICATION #14765468.5 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.967 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (ALLOWED) - APPLICATION #15/588,066 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.968 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #10201707531V (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.969 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #11201506797V (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.970 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #1-2015-501756 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.971 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #1408/2015 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.972 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #16/272,163 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.973 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #2,847,611 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.974 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #20140100988 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.975 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #2018278919 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.976 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #239566 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.977 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #241519 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.978 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #2990/MUMNP/2015 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.979 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #323-14 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.980 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #324-14 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.981 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #BR 11 2015 021583 1 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.982 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (APPLICATION) - APPLICATION #BR112015017451-5 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.983 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #10-2015-7021000 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.984 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #10-2015-7027787 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.985 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #103109308 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.986 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #12813950.8 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.987 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #14/172,447 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.988 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #14/670,651 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.989 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #14/670,658 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.990 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #14/670,662 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.991 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #14/776,287 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                 Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.992 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #15/484,777 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.993 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #2,849,355 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.994 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #2,900,960 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.995 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #2012310250 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.996 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #2014215478 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.997 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #2014227962 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.998 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #2014-530331 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.999 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #201480015265.7 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1000 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #2015-556230 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1001 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (GRANTED) - APPLICATION #MX/A/2014/003186 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1002 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #14/205,703 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1003 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #14/344,279 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1004 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #14749181.5 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | |
|---|---|---|---|
| 60.1005 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #16/234,732 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1006 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #16106263.9    (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1007 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #201480007421.5 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1008 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #2016-502747 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1009 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #MX/A/2015/012589 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1010 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #PCT/IB2012/001914 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1011 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #PCT/US14/28260 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1012 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (PUBLISHED) - APPLICATION #PCT/US2014/014665 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1013 | TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS (TO BE FILED) - APPLICATION #14765468.5 (TAMPER RESISTANT PHARMACEUTICAL FORMULATIONS) | N/A | UNDETERMINED |
| 60.1014 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (APPLICATION) - APPLICATION #BR 11 2013 015939 1 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1015 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #10-2013-7019322 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1016 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #11 813 813.0 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1017 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #1-2013-501345 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                              Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.1018 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #14102773.3 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1019 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #2,822,769 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1020 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #2011346758 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1021 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #2013/5461 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1022 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #2013-545525 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1023 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #502016000069289 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1024 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #602011025076 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1025 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #612996 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1026 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (GRANTED) - APPLICATION #W-00201303407 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1027 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (PUBLISHED) - APPLICATION #201180061573.X (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1028 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (PUBLISHED) - APPLICATION #5557/DELNP/2013 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1029 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (PUBLISHED) - APPLICATION #PCT/IB2011/003162 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    ) | N/A | UNDETERMINED |
| 60.1030 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (SPLIT RESISTANT ORAL) (PUBLISHED) - APPLICATION #201610862409.3 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS    (SPLIT RESISTANT ORAL)) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.1031 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS (APPLICATION) - APPLICATION #16/395,330 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.1032 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS (GRANTED) - APPLICATION #13/997,560 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.1033 | TAMPER RESISTANT SOLID ORAL DOSAGE FORMS (GRANTED) - APPLICATION #15/284,039 (TAMPER RESISTANT SOLID ORAL DOSAGE FORMS) | N/A | UNDETERMINED |
| 60.1034 | TAMPER RESISTANT TRANSDERMAL DOSAGE FORM (GRANTED) - APPLICATION #10/835,535 (TAMPER RESISTANT TRANSDERMAL DOSAGE FORM) | N/A | UNDETERMINED |
| 60.1035 | TAMPER RESISTANT TRANSDERMAL DOSAGE FORM (GRANTED) - APPLICATION #11/281,884 (TAMPER RESISTANT TRANSDERMAL DOSAGE FORM) | N/A | UNDETERMINED |
| 60.1036 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/515,855 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1037 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/515,924 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1038 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,565 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1039 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,593 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1040 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,601 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1041 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,626 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1042 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,675 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1043 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,688 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1044 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #15/413,614 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1045 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #15/413,656 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1046 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #15/413,678 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.1047 | TAMPER RESISTANT DOSAGE FORMS (GRANTED) - APPLICATION #15/515,921 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1048 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #09/781,081 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1049 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #10/689,866 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1050 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #10/700,861 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1051 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #10/700,893 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1052 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #10/700,906 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1053 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #10/701,041 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1054 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #12/909,614 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1055 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #13/544,333 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1056 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #13/718,879 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1057 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #14/045,961 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1058 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #14/565,904 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1059 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #14/665,670 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |
| 60.1060 | TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS (GRANTED) - APPLICATION #2014-222704 (TAMPER-RESISTANT ORAL OPIOID AGONIST FORMULATIONS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 60.1061 | TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AGENT COMPONENT AND AN ADVERSE AGENT COMPONENT AT THE DISTAL SITE OF THE ACTIVE AGENT LAYER (GRANTED) - APPLICATION #04 751 268.6 (TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE | N/A | UNDETERMINED |
| 60.1062 | TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AGENT COMPONENT AND AN ADVERSE AGENT COMPONENT AT THE DISTAL SITE OF THE ACTIVE AGENT LAYER (GRANTED) - APPLICATION #2004235794 (TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AG | N/A | UNDETERMINED |
| 60.1063 | TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AGENT COMPONENT AND AN ADVERSE AGENT COMPONENT AT THE DISTAL SITE OF THE ACTIVE AGENT LAYER (GRANTED) - APPLICATION #200480011691X (TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE | N/A | UNDETERMINED |
| 60.1064 | TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AGENT COMPONENT AND AN ADVERSE AGENT COMPONENT AT THE DISTAL SITE OF THE ACTIVE AGENT LAYER (GRANTED) - APPLICATION #2006514265 (TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AG | N/A | UNDETERMINED |
| 60.1065 | TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AGENT COMPONENT AND AN ADVERSE AGENT COMPONENT AT THE DISTAL SITE OF THE ACTIVE AGENT LAYER (GRANTED) - APPLICATION #2522529 (TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AGENT | N/A | UNDETERMINED |
| 60.1066 | TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIVE AGENT COMPONENT AND AN ADVERSE AGENT COMPONENT AT THE DISTAL SITE OF THE ACTIVE AGENT LAYER (GRANTED) - APPLICATION #602004044588.6 (TAMPER-RESISTANT TRANSDERMAL DOSAGE FORM COMPRISING AN ACTIV | N/A | UNDETERMINED |
| 60.1067 | TAMPER-RESISTANT TRANSDERMAL OPIOID DELIVERY DEVICES (PUBLISHED) - APPLICATION #PCT/US03/04999 (TAMPER-RESISTANT TRANSDERMAL OPIOID DELIVERY DEVICES) | N/A | UNDETERMINED |
| 60.1068 | TERAZOSIN TRANSDERMAL DEVICE AND METHODS (GRANTED) - APPLICATION #10/493,002 (TERAZOSIN TRANSDERMAL DEVICE AND METHODS) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.1069 | TETRAHYDROPYRIDINYL AND DIHYDROPYRROLYL COMPOUNDS AND THE USE THEREOF (GRANTED) - APPLICATION #13/056,839 (TETRAHYDROPYRIDINYL AND DIHYDROPYRROLYL COMPOUNDS AND THE USE THEREOF) | N/A | UNDETERMINED |
| 60.1070 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN        TRPV1 - DOWNSTAIRS SP2 AND DI-OH HEAD GROUPS (PUBLISHED) - APPLICATION #PCT/US08/005329 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN        TRPV1 - DOWNSTAIRS SP2 AND DI-OH HEAD GROUPS) | N/A | UNDETERMINED |
| 60.1071 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN   (GRANTED) - APPLICATION #200905750 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN  ) | N/A | UNDETERMINED |
| 60.1072 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/429,078 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1073 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/607,563 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1074 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/625,708 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1075 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/669,823 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1076 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/714,066 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1077 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/739,190 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1078 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #10/867,546 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1079 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/317,832 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1080 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/337,271 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1081 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/338,502 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.1082 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/344,937 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1083 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/368,133 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1084 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/386,058 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1085 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/387,073 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1086 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/478,462 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1087 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/601,792 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1088 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/729,660 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1089 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/893,916 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1090 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #11/899,379 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1091 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/240,688 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1092 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/499,480 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1093 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/506,040 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1094 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/615,510 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| 60.1095 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/706,571 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
|---|---|---|---|
| 60.1096 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/715,825 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1097 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/786,043 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1098 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/817,773 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1099 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/840,936 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1100 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/846,689 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1101 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #12/886,901 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1102 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #13/158,267 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1103 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #13/205,323 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1104 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #13/212,941 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1105 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #14/099,738 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1106 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #14/108,729 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1107 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #2013-96806 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60.1108 | THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN (GRANTED) - APPLICATION #2014-249728 (THERAPEUTIC AGENTS USEFUL FOR TREATING PAIN) | N/A | UNDETERMINED |
| 60.1109 | TITRATABLE DOSAGE TRANSDERMAL DELIVERY SYSTEM (GRANTED) - APPLICATION #09/714,604 (TITRATABLE DOSAGE TRANSDERMAL DELIVERY SYSTEM) | N/A | UNDETERMINED |
| 60.1110 | TITRATABLE DOSAGE TRANSDERMAL DELIVERY SYSTEM (GRANTED) - APPLICATION #12/894,512 (TITRATABLE DOSAGE TRANSDERMAL DELIVERY SYSTEM) | N/A | UNDETERMINED |
| 60.1111 | TITRATABLE DOSAGE TRANSDERMAL DELIVERY SYSTEM (GRANTED) - APPLICATION #14/309,569 (TITRATABLE DOSAGE TRANSDERMAL DELIVERY SYSTEM) | N/A | UNDETERMINED |
| 60.1112 | TITRATION DOSING REGIMEN FOR CONTROLLED RELEASE TRAMADOL (GRANTED) - APPLICATION #10/800,254 (TITRATION DOSING REGIMEN FOR CONTROLLED RELEASE TRAMADOL) | N/A | UNDETERMINED |
| 60.1113 | TITRATION DOSING REGIMEN FOR CONTROLLED RELEASE TRAMADOL (GRANTED) - APPLICATION #12/193,329 (TITRATION DOSING REGIMEN FOR CONTROLLED RELEASE TRAMADOL) | N/A | UNDETERMINED |
| 60.1114 | TITRATION DOSING REGIMEN FOR CONTROLLED-RELEASE TRAMADOL (APPLICATION) - APPLICATION #90/010,576 (TITRATION DOSING REGIMEN FOR CONTROLLED-RELEASE TRAMADOL) | N/A | UNDETERMINED |
| 60.1115 | TRACE AMINE ASSOCIATED RECEPTOR 1 AGONISTS AND PARTIAL AGONISTS FOR PAIN TREATMENT (APPLICATION) - APPLICATION #16/306,305 | N/A | UNDETERMINED |
| 60.1116 | TRACE AMINE ASSOCIATED RECEPTOR 1 AGONISTS AND PARTIAL AGONISTS FOR PAIN TREATMENT (APPLICATION) - APPLICATION #2018-563465 | N/A | UNDETERMINED |
| 60.1117 | TRACE AMINE ASSOCIATED RECEPTOR 1 AGONISTS AND PARTIAL AGONISTS FOR PAIN TREATMENT (PUBLISHED) - APPLICATION #17 807 608.9 | N/A | UNDETERMINED |
| 60.1118 | TRACE AMINE ASSOCIATED RECEPTOR 1 AGONISTS AND PARTIAL AGONISTS FOR PAIN TREATMENT (PUBLISHED) - APPLICATION #PCT/US2017/035776 | N/A | UNDETERMINED |
| 60.1119 | TRANSDERMAL BUPRENORPHINE TO TREAT PAIN IN SICKLE CELL CRISIS (GRANTED) - APPLICATION #10/736,049 (TRANSDERMAL BUPRENORPHINE TO TREAT PAIN IN SICKLE CELL CRISIS) | N/A | UNDETERMINED |
| 60.1120 | TRANSDERMAL BUPREORPHINE DOSAGE REGIMEN FOR ANALGESIA (GRANTED) - APPLICATION #10/736,043 (TRANSDERMAL BUPRENORPHINE DOSAGE REGIMEN FOR ANALGESIA) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.1121 | TRANSDERMAL DELIVERY DEVICE DISPOSAL SYSTEM (PUBLISHED) - APPLICATION #10/457,562 (TRANSDERMAL DELIVERY DEVICE DISPOSAL SYSTEM) | N/A | UNDETERMINED |
| 60.1122 | TRANSDERMAL RESORPTION OF ACTIVE SUBSTANCES FROM SUPERCOOLED MASSES (GRANTED) - APPLICATION #08/860,961 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1123 | TRANSDERMAL THERAPEUTIC PLASTER (GRANTED) - APPLICATION #08/531,890 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1124 | TRANSDERMAL THERAPEUTIC SYSTEM COMPRISING AS ACTIVE COMPONENT BUPRENORPHINE  (GRANTED) - APPLICATION #07/951,030 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.1125 | TREATING AN ARRYTHMIA AND AN OPIOID ANTAGONIST (GRANTED) - APPLICATION #14817395.8 (TREATING AN ARRYTHMIA AND AN OPIOID ANTAGONIST) | N/A | UNDETERMINED |
| 60.1126 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (ALLOWED) - APPLICATION #106124940 | N/A | UNDETERMINED |
| 60.1127 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #00190-2019 | N/A | UNDETERMINED |
| 60.1128 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #10-2019-7004527 | N/A | UNDETERMINED |
| 60.1129 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #11201900486W | N/A | UNDETERMINED |
| 60.1130 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #1-2019-00532 | N/A | UNDETERMINED |
| 60.1131 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #1-2019-500177 | N/A | UNDETERMINED |
| 60.1132 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #16/318,686 | N/A | UNDETERMINED |
| 60.1133 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #1901000487 | N/A | UNDETERMINED |
| 60.1134 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #2017304898 | N/A | UNDETERMINED |
| 60.1135 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #2019/01055 | N/A | UNDETERMINED |
| 60.1136 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #20190025 | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.1137 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #2019-503994 | N/A | UNDETERMINED |
| 60.1138 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #2019-8 | N/A | UNDETERMINED |
| 60.1139 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #201990365 | N/A | UNDETERMINED |
| 60.1140 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #264294 | N/A | UNDETERMINED |
| 60.1141 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #519400954 | N/A | UNDETERMINED |
| 60.1142 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #62/536,097 | N/A | UNDETERMINED |
| 60.1143 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #750817 | N/A | UNDETERMINED |
| 60.1144 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #92518-01 | N/A | UNDETERMINED |
| 60.1145 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #A 2019 01552 | N/A | UNDETERMINED |
| 60.1146 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #BR112019001457-8 | N/A | UNDETERMINED |
| 60.1147 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #MX/A/2019/001036 | N/A | UNDETERMINED |
| 60.1148 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #NG/PT/C/2019/3434 | N/A | UNDETERMINED |
| 60.1149 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #P170102092 | N/A | UNDETERMINED |
| 60.1150 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #P6000154/2019 | N/A | UNDETERMINED |
| 60.1151 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #PCT 107/2019 | N/A | UNDETERMINED |
| 60.1152 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #PCT/22/2019 | N/A | UNDETERMINED |
| 60.1153 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #PCT/IB2017/054506 | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.1154 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #PCT/JO/2019/8 | N/A | UNDETERMINED |
| 60.1155 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #PI 2019000442 | N/A | UNDETERMINED |
| 60.1156 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #SENADI-2019-14247 | N/A | UNDETERMINED |
| 60.1157 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (APPLICATION) - APPLICATION #TN2019/0019 | N/A | UNDETERMINED |
| 60.1158 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (PUBLISHED) - APPLICATION #17758282.2 | N/A | UNDETERMINED |
| 60.1159 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (PUBLISHED) - APPLICATION #201780046414.X | N/A | UNDETERMINED |
| 60.1160 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (PUBLISHED) - APPLICATION #PID201901449 | N/A | UNDETERMINED |
| 60.1161 | TREATMENT AND PREVENTION OF SLEEP DISORDERS (TO BE FILED) - APPLICATION # | N/A | UNDETERMINED |
| 60.1162 | TREATMENT OF BURN PAIN BY TRPV1 MODULATORS (GRANTED) - APPLICATION #14 799 198.8 (TREATMENT OF BURN PAIN BY TRPV1 MODULATORS) | N/A | UNDETERMINED |
| 60.1163 | TREATMENT OF BURN PAIN BY TRPV1 MODULATORS (PUBLISHED) - APPLICATION #16/022,078 (TREATMENT OF BURN PAIN BY TRPV1 MODULATORS) | N/A | UNDETERMINED |
| 60.1164 | TREATMENT OF BURN PAIN BY TRPV1 MODULATORS (PUBLISHED) - APPLICATION #PCT/IB2014/001932 (TREATMENT OF BURN PAIN BY TRPV1 MODULATORS) | N/A | UNDETERMINED |
| 60.1165 | TREATMENT OF DEPENDENCE WITHDRAWAL (GRANTED) - APPLICATION #10/566,121 (TREATMENT OF DEPENDENCE WITHDRAWAL) | N/A | UNDETERMINED |
| 60.1166 | TREATMENT OF DEPENDENCE WITHDRAWAL (PUBLISHED) - APPLICATION #PCT/US04/24010 (TREATMENT OF DEPENDENCE WITHDRAWAL) | N/A | UNDETERMINED |
| 60.1167 | TRIAZASPIRO COMPOUNDS USEFUL FOR TREATING OR PREVENTING PAIN (GRANTED) - APPLICATION #10/448,627 (TRIAZASPIRO COMPOUNDS USEFUL FOR TREATING OR PREVENTING PAIN) | N/A | UNDETERMINED |
| 60.1168 | TRIAZASPIRO COMPOUNDS USEFUL FOR TREATING OR PREVENTING PAIN (GRANTED) - APPLICATION #11/155,263 (TRIAZASPIRO COMPOUNDS USEFUL FOR TREATING OR PREVENTING PAIN) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.1169 | TRIAZINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/191,269 (TRIAZINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.1170 | TRIAZINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS (GRANTED) - APPLICATION #14/826,878 (TRIAZINE CARBOXAMIDES AS SODIUM CHANNEL BLOCKERS) | N/A | UNDETERMINED |
| 60.1171 | TRPV 1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #2014/0419 (TRPV 1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1172 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #20002012 (TRPV1 ANTAGONISTS AND USES THEREOF    ) | N/A | UNDETERMINED |
| 60.1173 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #121985261 (TRPV1 ANTAGONISTS AND USES THEREOF    ) | N/A | UNDETERMINED |
| 60.1174 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2,685,266 (TRPV1 ANTAGONISTS AND USES THEREOF    ) | N/A | UNDETERMINED |
| 60.1175 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2,833,209 (TRPV1 ANTAGONISTS AND USES THEREOF    ) | N/A | UNDETERMINED |
| 60.1176 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #200810688 (TRPV1 ANTAGONISTS AND USES THEREOF    ) | N/A | UNDETERMINED |
| 60.1177 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2008243874 (TRPV1 ANTAGONISTS AND USES THEREOF    ) | N/A | UNDETERMINED |
| 60.1178 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2009/011600 (TRPV1 ANTAGONISTS AND USES THEREOF    ) | N/A | UNDETERMINED |
| 60.1179 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2012202687 (TRPV1 ANTAGONISTS AND USES THEREOF    ) | N/A | UNDETERMINED |
| 60.1180 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #60 2008 043 408.7 (TRPV1 ANTAGONISTS AND USES THEREOF    ) | N/A | UNDETERMINED |
| 60.1181 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #7072008 (TRPV1 ANTAGONISTS AND USES THEREOF    ) | N/A | UNDETERMINED |
| 60.1182 | TRPV1 ANTAGONISTS AND USES THEREOF (APPLICATION) - APPLICATION #9732009 (TRPV1 ANTAGONISTS AND USES THEREOF    ) | N/A | UNDETERMINED |
| 60.1183 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #10106687.3 (TRPV1 ANTAGONISTS AND USES THEREOF    ) | N/A | UNDETERMINED |
| 60.1184 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #12013500848 (TRPV1 ANTAGONISTS AND USES THEREOF    ) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | |
|---|---|---|
| 60.1185 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #201688 (TRPV1 ANTAGONISTS AND USES THEREOF     ) | N/A    UNDETERMINED |
| 60.1186 | TRPV1 ANTAGONISTS AND USES THEREOF (APPLICATION) - APPLICATION #31050 (TRPV1 ANTAGONISTS AND USES THEREOF     ) | N/A    UNDETERMINED |
| 60.1187 | TRPV1 ANTAGONISTS AND USES THEREOF (APPLICATION) - APPLICATION #PI0809795-0 (TRPV1 ANTAGONISTS AND USES THEREOF     ) | N/A    UNDETERMINED |
| 60.1188 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #13111641.5 (TRPV1 ANTAGONISTS AND USES THEREOF     ) | N/A    UNDETERMINED |
| 60.1189 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2008800138349 (TRPV1 ANTAGONISTS AND USES THEREOF     ) | N/A    UNDETERMINED |
| 60.1190 | TRPV1 ANTAGONISTS AND USES THEREOF (PUBLISHED) - APPLICATION #11890/DELNP/2015 (TRPV1 ANTAGONISTS AND USES THEREOF     ) | N/A    UNDETERMINED |
| 60.1191 | TRPV1 ANTAGONISTS AND USES THEREOF (PUBLISHED) - APPLICATION #P15 01 03470 (TRPV1 ANTAGONISTS AND USES THEREOF     ) | N/A    UNDETERMINED |
| 60.1192 | TRPV1 ANTAGONISTS AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB08/001069 (TRPV1 ANTAGONISTS AND USES THEREOF     ) | N/A    UNDETERMINED |
| 60.1193 | TRPV1 ANTAGONISTS AND USES THEREOF (ALLOWED) - APPLICATION #444/2008 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A    UNDETERMINED |
| 60.1194 | TRPV1 ANTAGONISTS AND USES THEREOF (ALLOWED) - APPLICATION #692/2016 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A    UNDETERMINED |
| 60.1195 | TRPV1 ANTAGONISTS AND USES THEREOF (ALLOWED) - APPLICATION #MX/A/2014/002572 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A    UNDETERMINED |
| 60.1196 | TRPV1 ANTAGONISTS AND USES THEREOF (APPLICATION) - APPLICATION #2008/23916 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A    UNDETERMINED |
| 60.1197 | TRPV1 ANTAGONISTS AND USES THEREOF (APPLICATION) - APPLICATION #77908    77908 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A    UNDETERMINED |
| 60.1198 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #580266 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A    UNDETERMINED |
| 60.1199 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #A200912182 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A    UNDETERMINED |
| 60.1200 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #W00200903294 (TRPV1 ANTAGONISTS AND USES THEREOF   ) | N/A    UNDETERMINED |
| 60.1201 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2,756,791 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A    UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 60.1202 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #200906996 (TRPV1 ANTAGONISTS AND USES THEREOF  ) | N/A | UNDETERMINED |
| 60.1203 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #9130337 (TRPV1 ANTAGONISTS AND USES THEREOF  ) | N/A | UNDETERMINED |
| 60.1204 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #NG/C/2009/586A (TRPV1 ANTAGONISTS AND USES THEREOF  ) | N/A | UNDETERMINED |
| 60.1205 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #PI20094480 (TRPV1 ANTAGONISTS AND USES THEREOF  ) | N/A | UNDETERMINED |
| 60.1206 | TRPV1 ANTAGONISTS AND USES THEREOF (PUBLISHED) - APPLICATION #13111640.6 (TRPV1 ANTAGONISTS AND USES THEREOF  ) | N/A | UNDETERMINED |
| 60.1207 | TRPV1 ANTAGONISTS AND USES THEREOF (APPLICATION) - APPLICATION #1569/2009 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1208 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #08737573.9 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1209 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #087375739 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1210 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #12172008 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1211 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2010-504895 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1212 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2011226773 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1213 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #502014902245503 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1214 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #602008029508.7 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1215 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #AL-P-2014-65 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1216 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #E 646576 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1217 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #E01374 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1218 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #EPR467/2142529 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                     Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.1219 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #P-128/14 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1220 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #P-200831162 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1221 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #P-2014/108 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1222 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #P20140279 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1223 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #TR 2014/03397 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1224 | TRPV1 ANTAGONISTS AND USES THEREOF (PUBLISHED) - APPLICATION #0801002111 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1225 | TRPV1 ANTAGONISTS AND USES THEREOF (PUBLISHED) - APPLICATION #P080101756 (TRPV1 ANTAGONISTS AND USES THEREOF ) | N/A | UNDETERMINED |
| 60.1226 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #12009502034 (TRPV1 ANTAGONISTS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1227 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2009143763 (TRPV1 ANTAGONISTS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1228 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #2012039046 (TRPV1 ANTAGONISTS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1229 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #6544/DELNP/2009 (TRPV1 ANTAGONISTS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1230 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #97115334 (TRPV1 ANTAGONISTS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1231 | TRPV1 ANTAGONISTS AND USES THEREOF (GRANTED) - APPLICATION #KE/P/2009/00983 (TRPV1 ANTAGONISTS AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1232 | TRPV1 ANTAGONISTS AND PHARMACEUTICAL COMPOSITION CONTAINING THE SAME (GRANTED) - APPLICATION #1200902326 (TRPV1 ANTAGONISTS AND PHARMACEUTICAL COMPOSITION CONTAINING THE SAME) | N/A | UNDETERMINED |
| 60.1233 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (ALLOWED) - APPLICATION #1-2013-502412 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.1234 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (ALLOWED) - APPLICATION #15/455,427 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1235 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (ALLOWED) - APPLICATION #15/864,750 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1236 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (APPLICATION) - APPLICATION #10201605163P (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1237 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (APPLICATION) - APPLICATION #201222404 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1238 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (APPLICATION) - APPLICATION #PI 2013004319 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1239 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #12/110,155 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1240 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #1-2014-00202 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1241 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #12735333.2 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1242 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #13/852,913 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1243 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #14/127,903 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1244 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #14/237,848 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.1245 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #14/498,724 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1246 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #15.196.500 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1247 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #15/018,493 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1248 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #15/179,612 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1249 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #15/212,065 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1250 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #17151827.7 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1251 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #2014101255 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1252 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #20170401021 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1253 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #502017000030395 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1254 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #618912 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1255 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #AL-P-2017-122 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.1256 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #CY20171100406 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1257 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #E013429 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1258 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #E031372 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1259 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #KE/P/2013/001976 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1260 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #P 2012 3 0927  (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1261 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #P-182/2017  (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1262 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #P-2017/218 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1263 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #P20170507A (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1264 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #P-44/2017 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1265 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #P-E02324 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1266 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #SM-T-201700197 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.1267 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #11302/DELNP/2013 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1268 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #122312 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1269 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #1301007209 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1270 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2012/001575 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1271 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #12735333.2 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1272 | TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #A 2014 00582 (TRPV1 ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1273 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (APPLICATION) - APPLICATION #130812 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1274 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (APPLICATION) - APPLICATION #PCT 1950/2013 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1275 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #101122212 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1276 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #10-2014-7001352 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1277 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #12735333.2 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.1278 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #14-009926 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1279 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #16 742 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1280 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #2,837,178 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1281 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #2012273652 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1282 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #201280030744.7 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1283 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #201308694-7 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1284 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #2014-516457 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1285 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #229817 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1286 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #MX/A/2014/000344 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1287 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (GRANTED) - APPLICATION #NG/C/2013/819 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1288 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #2013-03550 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |

**Purdue Pharma L.P.**                                                       Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.1289 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #201610029932.8 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1290 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #BR 11 2013 032658-1 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1291 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #P120102226 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1292 | TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF (PUBLISHED) - APPLICATION #PCT/IB2012/001252 (TRPVI ANTAGONISTS INCLUDING DIHYDROXY SUBSTITUENT AND USES THEREOF) | N/A | UNDETERMINED |
| 60.1293 | USE OF BINDERS FOR MANUFACTURING STORAGE STABLE FORMULATIONS (PUBLISHED) - APPLICATION #14/968,620 | N/A | UNDETERMINED |
| 60.1294 | USE OF OPIOID FORMULATIONS IN NEEDLE-LESS DRUG DELIVERY DEVICES (GRANTED) - APPLICATION #12/439,386 | N/A | UNDETERMINED |
| 60.1295 | USE OF OXYCODONE FOR TREATING VISCERAL PAIN (GRANTED) - APPLICATION #14/515,216 (USE OF OXYCODONE FOR TREATING VISCERAL PAIN) | N/A | UNDETERMINED |

**61.  Internet domain names and websites**

| | | | |
| --- | --- | --- | --- |
| 61.1 | ABACUSFO.COM | UNKNOWN | UNDETERMINED |
| 61.2 | ABECB.COM | UNKNOWN | UNDETERMINED |
| 61.3 | ABOUTINTERMEZZO.COM | UNKNOWN | UNDETERMINED |
| 61.4 | ACCESSIRD.COM | UNKNOWN | UNDETERMINED |
| 61.5 | ACCESSIRD.INFO | UNKNOWN | UNDETERMINED |
| 61.6 | ACCESSIRD.NET | UNKNOWN | UNDETERMINED |
| 61.7 | ACCESSIRD.ORG | UNKNOWN | UNDETERMINED |
| 61.8 | ACORNFOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.9 | ACROCONTIN.COM | UNKNOWN | UNDETERMINED |
| 61.10 | ACROCONTIN.INFO | UNKNOWN | UNDETERMINED |
| 61.11 | ADDHANSIA.COM | UNKNOWN | UNDETERMINED |
| 61.12 | ADDHANSIAHCP.COM | UNKNOWN | UNDETERMINED |
| 61.13 | ADDHANSIAPRO.COM | UNKNOWN | UNDETERMINED |
| 61.14 | ADDHANSIAXRHCP.COM | UNKNOWN | UNDETERMINED |
| 61.15 | ADDHANSIAXRPRO.COM | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                         Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 61.16 | ADHANSIA.BIZ | UNKNOWN | UNDETERMINED |
| 61.17 | ADHANSIA.COM | UNKNOWN | UNDETERMINED |
| 61.18 | ADHANSIA.INFO | UNKNOWN | UNDETERMINED |
| 61.19 | ADHANSIA.NET | UNKNOWN | UNDETERMINED |
| 61.20 | ADHANSIA.ORG | UNKNOWN | UNDETERMINED |
| 61.21 | ADHANSIAATTORNEY.COM | UNKNOWN | UNDETERMINED |
| 61.22 | ADHANSIAER.COM | UNKNOWN | UNDETERMINED |
| 61.23 | ADHANSIA-ER.COM | UNKNOWN | UNDETERMINED |
| 61.24 | ADHANSIAERHCP.COM | UNKNOWN | UNDETERMINED |
| 61.25 | ADHANSIA-ERHCP.COM | UNKNOWN | UNDETERMINED |
| 61.26 | ADHANSIAER-HCP.COM | UNKNOWN | UNDETERMINED |
| 61.27 | ADHANSIA-ERPRO.COM | UNKNOWN | UNDETERMINED |
| 61.28 | ADHANSIAHCP.COM | UNKNOWN | UNDETERMINED |
| 61.29 | ADHANSIAJUNKIE.COM | UNKNOWN | UNDETERMINED |
| 61.30 | ADHANSIAKILLS.COM | UNKNOWN | UNDETERMINED |
| 61.31 | ADHANSIA-LAWSUITS.COM | UNKNOWN | UNDETERMINED |
| 61.32 | ADHANSIALAWYERS.COM | UNKNOWN | UNDETERMINED |
| 61.33 | ADHANSIAPATIENT.COM | UNKNOWN | UNDETERMINED |
| 61.34 | ADHANSIAPRO.COM | UNKNOWN | UNDETERMINED |
| 61.35 | ADHANSIAR.COM | UNKNOWN | UNDETERMINED |
| 61.36 | ADHANSIASETTLEMENT.COM | UNKNOWN | UNDETERMINED |
| 61.37 | ADHANSIAX.COM | UNKNOWN | UNDETERMINED |
| 61.38 | ADHANSIA-X.COM | UNKNOWN | UNDETERMINED |
| 61.39 | ADHANSIAXR.BIZ | UNKNOWN | UNDETERMINED |
| 61.40 | ADHANSIA-XR.BIZ | UNKNOWN | UNDETERMINED |
| 61.41 | ADHANSIAXR.COM | UNKNOWN | UNDETERMINED |
| 61.42 | ADHANSIA-XR.COM | UNKNOWN | UNDETERMINED |
| 61.43 | ADHANSIAXR.INFO | UNKNOWN | UNDETERMINED |
| 61.44 | ADHANSIA-XR.INFO | UNKNOWN | UNDETERMINED |
| 61.45 | ADHANSIAXR.NET | UNKNOWN | UNDETERMINED |
| 61.46 | ADHANSIA-XR.NET | UNKNOWN | UNDETERMINED |
| 61.47 | ADHANSIAXR.ORG | UNKNOWN | UNDETERMINED |
| 61.48 | ADHANSIA-XR.ORG | UNKNOWN | UNDETERMINED |
| 61.49 | ADHANSIAXRATTORNEY.COM | UNKNOWN | UNDETERMINED |

Purdue Pharma L.P.                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 61.50 | ADHANSIAXRDOSING.COM | UNKNOWN | UNDETERMINED |
| 61.51 | ADHANSIAXREARLYEXPERIENCE.COM | UNKNOWN | UNDETERMINED |
| 61.52 | ADHANSIAXRHCP.COM | UNKNOWN | UNDETERMINED |
| 61.53 | ADHANSIAXR-HCP.COM | UNKNOWN | UNDETERMINED |
| 61.54 | ADHANSIAXRJUNKIE.COM | UNKNOWN | UNDETERMINED |
| 61.55 | ADHANSIAXRKILLS.COM | UNKNOWN | UNDETERMINED |
| 61.56 | ADHANSIAXRLAWSUITS.COM | UNKNOWN | UNDETERMINED |
| 61.57 | ADHANSIAXRLAWYERS.COM | UNKNOWN | UNDETERMINED |
| 61.58 | ADHANSIAXR-MPH.COM | UNKNOWN | UNDETERMINED |
| 61.59 | ADHANSIAXR-PATIENT.COM | UNKNOWN | UNDETERMINED |
| 61.60 | ADHANSIAXRPRO.COM | UNKNOWN | UNDETERMINED |
| 61.61 | ADHANSIAXR-PRO.COM | UNKNOWN | UNDETERMINED |
| 61.62 | ADHANSIAXRRESPONSIBLEUSE.COM | UNKNOWN | UNDETERMINED |
| 61.63 | ADHANSIAXRS.COM | UNKNOWN | UNDETERMINED |
| 61.64 | ADHANSIAXRSAVINGS.COM | UNKNOWN | UNDETERMINED |
| 61.65 | ADHANSIAXRSETTLEMENT.COM | UNKNOWN | UNDETERMINED |
| 61.66 | ADHD-XR-HCP.COM | UNKNOWN | UNDETERMINED |
| 61.67 | ADLONBIO.BIZ | UNKNOWN | UNDETERMINED |
| 61.68 | ADLONBIO.COM | UNKNOWN | UNDETERMINED |
| 61.69 | ADLONBIO.INFO | UNKNOWN | UNDETERMINED |
| 61.70 | ADLONBIO.NET | UNKNOWN | UNDETERMINED |
| 61.71 | ADLONBIO.ORG | UNKNOWN | UNDETERMINED |
| 61.72 | ADLONBIO.US | UNKNOWN | UNDETERMINED |
| 61.73 | ADLONPHARMA.BIZ | UNKNOWN | UNDETERMINED |
| 61.74 | ADLONPHARMA.CO.UK | UNKNOWN | UNDETERMINED |
| 61.75 | ADLONPHARMA.COM | UNKNOWN | UNDETERMINED |
| 61.76 | ADLONPHARMA.INFO | UNKNOWN | UNDETERMINED |
| 61.77 | ADLONPHARMA.NET | UNKNOWN | UNDETERMINED |
| 61.78 | ADLONPHARMA.ORG | UNKNOWN | UNDETERMINED |
| 61.79 | ADLONPHARMA.US | UNKNOWN | UNDETERMINED |
| 61.80 | ADLONTHERA.COM | UNKNOWN | UNDETERMINED |
| 61.81 | ADLONTHERA.INFO | UNKNOWN | UNDETERMINED |
| 61.82 | ADLONTHERA.NET | UNKNOWN | UNDETERMINED |
| 61.83 | ADLONTHERA.ORG | UNKNOWN | UNDETERMINED |

Purdue Pharma L.P.                                                  Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.84 | ADLONTHERA.US | UNKNOWN | UNDETERMINED |
| 61.85 | ADLONTHERAPEUTICS.BIZ | UNKNOWN | UNDETERMINED |
| 61.86 | ADLONTHERAPEUTICS.CO.UK | UNKNOWN | UNDETERMINED |
| 61.87 | ADLONTHERAPEUTICS.COM | UNKNOWN | UNDETERMINED |
| 61.88 | ADLONTHERAPEUTICS.INFO | UNKNOWN | UNDETERMINED |
| 61.89 | ADLONTHERAPEUTICS.NET | UNKNOWN | UNDETERMINED |
| 61.90 | ADLONTHERAPEUTICS.ORG | UNKNOWN | UNDETERMINED |
| 61.91 | ADLONTHERAPEUTICS.US | UNKNOWN | UNDETERMINED |
| 61.92 | AECEB.COM | UNKNOWN | UNDETERMINED |
| 61.93 | AEROPIOIDREMS.COM | UNKNOWN | UNDETERMINED |
| 61.94 | AEROPIOIDREMSINFO.COM | UNKNOWN | UNDETERMINED |
| 61.95 | ALTUSFO.COM | UNKNOWN | UNDETERMINED |
| 61.96 | AMNP.ORG | UNKNOWN | UNDETERMINED |
| 61.97 | ANSIAXR.COM | UNKNOWN | UNDETERMINED |
| 61.98 | AOPIOIDREMS.COM | UNKNOWN | UNDETERMINED |
| 61.99 | AOPIOIDREMSINFO.COM | UNKNOWN | UNDETERMINED |
| 61.100 | APMN.ORG | UNKNOWN | UNDETERMINED |
| 61.101 | ASKADLONMEDICAL.COM | UNKNOWN | UNDETERMINED |
| 61.102 | ASKCHARLENE.COM | UNKNOWN | UNDETERMINED |
| 61.103 | ASKMEDICALSERVICES.COM | UNKNOWN | UNDETERMINED |
| 61.104 | ASKMEDICALSERVICES.NET | UNKNOWN | UNDETERMINED |
| 61.105 | ASKPURDUEMEDICAL.COM | UNKNOWN | UNDETERMINED |
| 61.106 | ASKTHEPAINDOCTOR.COM | UNKNOWN | UNDETERMINED |
| 61.107 | ASSOCCO.COM | UNKNOWN | UNDETERMINED |
| 61.108 | ASSOCCO.NET | UNKNOWN | UNDETERMINED |
| 61.109 | ASSOCCO.ORG | UNKNOWN | UNDETERMINED |
| 61.110 | BETADINE.BIZ | UNKNOWN | UNDETERMINED |
| 61.111 | BETADINE.COM | UNKNOWN | UNDETERMINED |
| 61.112 | BETADINE.COM.MX | UNKNOWN | UNDETERMINED |
| 61.113 | BETADINE.MX | UNKNOWN | UNDETERMINED |
| 61.114 | BETADINE.NET | UNKNOWN | UNDETERMINED |
| 61.115 | BETADINE.ORG | UNKNOWN | UNDETERMINED |
| 61.116 | BETADINE.US | UNKNOWN | UNDETERMINED |
| 61.117 | BETASEPT.BIZ | UNKNOWN | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 61.118 | BETASEPT.COM | UNKNOWN | UNDETERMINED |
| 61.119 | BETASEPT.INFO | UNKNOWN | UNDETERMINED |
| 61.120 | BETASEPT.NET | UNKNOWN | UNDETERMINED |
| 61.121 | BETASEPT.ORG | UNKNOWN | UNDETERMINED |
| 61.122 | BETASEPT.US | UNKNOWN | UNDETERMINED |
| 61.123 | BUPRENORPHINE.BIZ | UNKNOWN | UNDETERMINED |
| 61.124 | BUPRENORPHINE.COM | UNKNOWN | UNDETERMINED |
| 61.125 | BUPRENORPHINE.INFO | UNKNOWN | UNDETERMINED |
| 61.126 | BUTRANS.BIZ | UNKNOWN | UNDETERMINED |
| 61.127 | BUTRANS.COM | UNKNOWN | UNDETERMINED |
| 61.128 | BUTRANS.COM.MX | UNKNOWN | UNDETERMINED |
| 61.129 | BUTRANS.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.130 | BUTRANS.INFO | UNKNOWN | UNDETERMINED |
| 61.131 | BUTRANS.MOBI | UNKNOWN | UNDETERMINED |
| 61.132 | BUTRANS.MX | UNKNOWN | UNDETERMINED |
| 61.133 | BUTRANS.NET | UNKNOWN | UNDETERMINED |
| 61.134 | BUTRANS.ORG | UNKNOWN | UNDETERMINED |
| 61.135 | BUTRANS.US | UNKNOWN | UNDETERMINED |
| 61.136 | BUTRANSEXPERIENCE.COM | UNKNOWN | UNDETERMINED |
| 61.137 | BUTRANSREMS.BIZ | UNKNOWN | UNDETERMINED |
| 61.138 | BUTRANSREMS.COM | UNKNOWN | UNDETERMINED |
| 61.139 | BUTRANSREMS.INFO | UNKNOWN | UNDETERMINED |
| 61.140 | BUTRANSREMS.NET | UNKNOWN | UNDETERMINED |
| 61.141 | BUTRANSREMS.ORG | UNKNOWN | UNDETERMINED |
| 61.142 | BUYOXYCONTIN.ORG | UNKNOWN | UNDETERMINED |
| 61.143 | BUY-OXYCONTIN.ORG | UNKNOWN | UNDETERMINED |
| 61.144 | BUYOXYCONTIN.US | UNKNOWN | UNDETERMINED |
| 61.145 | BUY-OXYCONTIN.US | UNKNOWN | UNDETERMINED |
| 61.146 | BUYOXYCONTINONLINE.US | UNKNOWN | UNDETERMINED |
| 61.147 | CELEBRATEREGULAR.COM | UNKNOWN | UNDETERMINED |
| 61.148 | CHEAPOXYCONTIN.US | UNKNOWN | UNDETERMINED |
| 61.149 | CHRONIC-PAIN-INFO.COM | UNKNOWN | UNDETERMINED |
| 61.150 | CHRONICPAINMANAGEMENTRX.COM | UNKNOWN | UNDETERMINED |
| 61.151 | CHRONICPAINOPIOID.COM | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 61.152 | CLEANHANDSSAVELIVES.COM | UNKNOWN | UNDETERMINED |
| 61.153 | COLACE.BIZ | UNKNOWN | UNDETERMINED |
| 61.154 | COLACE.COM.MX | UNKNOWN | UNDETERMINED |
| 61.155 | COLACE.INFO | UNKNOWN | UNDETERMINED |
| 61.156 | COLACE.MX | UNKNOWN | UNDETERMINED |
| 61.157 | COLACE.ORG | UNKNOWN | UNDETERMINED |
| 61.158 | COLACE.US | UNKNOWN | UNDETERMINED |
| 61.159 | COLACECAPSULES.BIZ | UNKNOWN | UNDETERMINED |
| 61.160 | COLACECAPSULES.COM | UNKNOWN | UNDETERMINED |
| 61.161 | COLACECAPSULES.INFO | UNKNOWN | UNDETERMINED |
| 61.162 | COLACECAPSULES.NET | UNKNOWN | UNDETERMINED |
| 61.163 | COLACECAPSULES.ORG | UNKNOWN | UNDETERMINED |
| 61.164 | COLACECAPSULES.US | UNKNOWN | UNDETERMINED |
| 61.165 | COLACECOMFORT.COM | UNKNOWN | UNDETERMINED |
| 61.166 | COLACELIGHT.COM | UNKNOWN | UNDETERMINED |
| 61.167 | COLACE-PC.COM | UNKNOWN | UNDETERMINED |
| 61.168 | COLACE-PC.NET | UNKNOWN | UNDETERMINED |
| 61.169 | COLACE-PC.ORG | UNKNOWN | UNDETERMINED |
| 61.170 | COLACESPA.COM | UNKNOWN | UNDETERMINED |
| 61.171 | CONSTIPATIONANSWERCENTER.COM | UNKNOWN | UNDETERMINED |
| 61.172 | CONSTIPATIONCREW.US | UNKNOWN | UNDETERMINED |
| 61.173 | CONTIN.BIZ | UNKNOWN | UNDETERMINED |
| 61.174 | CONTIN.COM | UNKNOWN | UNDETERMINED |
| 61.175 | CONTIN.NET | UNKNOWN | UNDETERMINED |
| 61.176 | CONTIN.ORG | UNKNOWN | UNDETERMINED |
| 61.177 | CONTIN.US | UNKNOWN | UNDETERMINED |
| 61.178 | CSPURE.COM | UNKNOWN | UNDETERMINED |
| 61.179 | CS-PURE.COM | UNKNOWN | UNDETERMINED |
| 61.180 | CSPURE.NET | UNKNOWN | UNDETERMINED |
| 61.181 | CS-PURE.NET | UNKNOWN | UNDETERMINED |
| 61.182 | CSPURE.ORG | UNKNOWN | UNDETERMINED |
| 61.183 | CS-PURE.ORG | UNKNOWN | UNDETERMINED |
| 61.184 | DHC-CONTINUS.COM | UNKNOWN | UNDETERMINED |
| 61.185 | DILAUDID.BIZ | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                                       Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 61.186 | DILAUDID.INFO | UNKNOWN | UNDETERMINED |
| 61.187 | DILAUDID.ORG | UNKNOWN | UNDETERMINED |
| 61.188 | DILAUDID.US | UNKNOWN | UNDETERMINED |
| 61.189 | DILAUDIDCR.BIZ | UNKNOWN | UNDETERMINED |
| 61.190 | DILAUDIDCR.COM | UNKNOWN | UNDETERMINED |
| 61.191 | DILAUDIDCR.US | UNKNOWN | UNDETERMINED |
| 61.192 | DILAUDID-HP.BIZ | UNKNOWN | UNDETERMINED |
| 61.193 | DILAUDID-HP.COM.MX | UNKNOWN | UNDETERMINED |
| 61.194 | DILAUDID-HP.INFO | UNKNOWN | UNDETERMINED |
| 61.195 | DILAUDID-HP.MX | UNKNOWN | UNDETERMINED |
| 61.196 | DILAUDIDHP.US | UNKNOWN | UNDETERMINED |
| 61.197 | DILAUDIDSR.BIZ | UNKNOWN | UNDETERMINED |
| 61.198 | DILIGIX.BIZ | UNKNOWN | UNDETERMINED |
| 61.199 | DILIGIX.INFO | UNKNOWN | UNDETERMINED |
| 61.200 | DILIGIX.NET | UNKNOWN | UNDETERMINED |
| 61.201 | DILIGIX.ORG | UNKNOWN | UNDETERMINED |
| 61.202 | DILUADID.COM.MX | UNKNOWN | UNDETERMINED |
| 61.203 | DILUADID.MX | UNKNOWN | UNDETERMINED |
| 61.204 | DOLIHYD.US | UNKNOWN | UNDETERMINED |
| 61.205 | DRSACKLER.COM | UNKNOWN | UNDETERMINED |
| 61.206 | DURHYDA.US | UNKNOWN | UNDETERMINED |
| 61.207 | EADHANSIAXR.COM | UNKNOWN | UNDETERMINED |
| 61.208 | ENCASIX.BIZ | UNKNOWN | UNDETERMINED |
| 61.209 | ENCASIX.COM | UNKNOWN | UNDETERMINED |
| 61.210 | ENCASIX.INFO | UNKNOWN | UNDETERMINED |
| 61.211 | ENCASIX.NET | UNKNOWN | UNDETERMINED |
| 61.212 | ENCASIX.ORG | UNKNOWN | UNDETERMINED |
| 61.213 | E-PHARMADETAILING.INFO | UNKNOWN | UNDETERMINED |
| 61.214 | E-PHARMASALES.COM | UNKNOWN | UNDETERMINED |
| 61.215 | E-PHARMASALES.INFO | UNKNOWN | UNDETERMINED |
| 61.216 | ERLAOPIOIDREMS.COM | UNKNOWN | UNDETERMINED |
| 61.217 | ER-LA-OPIOIDREMS.COM | UNKNOWN | UNDETERMINED |
| 61.218 | EXTENDEDRELEASEOPIOID.COM | UNKNOWN | UNDETERMINED |
| 61.219 | FACTORY201.COM | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| 61.220 | FACTORY201.INFO | | UNKNOWN | UNDETERMINED |
|---|---|---|---|---|
| 61.221 | FACTORY201.NET | | UNKNOWN | UNDETERMINED |
| 61.222 | FACTORY201.ORG | | UNKNOWN | UNDETERMINED |
| 61.223 | FALLBACKASLEEP.COM | | UNKNOWN | UNDETERMINED |
| 61.224 | FORMULARYCOVERAGE.COM | | UNKNOWN | UNDETERMINED |
| 61.225 | GENTLAX.NET | | UNKNOWN | UNDETERMINED |
| 61.226 | GENTLAX.ORG | | UNKNOWN | UNDETERMINED |
| 61.227 | GETCONSTIPATIONRELIEF.COM | | UNKNOWN | UNDETERMINED |
| 61.228 | GINGERCARE.US | | UNKNOWN | UNDETERMINED |
| 61.229 | GREENFIELD-BIO.COM | | UNKNOWN | UNDETERMINED |
| 61.230 | GREENFIELDBV.BIZ | | UNKNOWN | UNDETERMINED |
| 61.231 | GREENFIELDBV.COM | | UNKNOWN | UNDETERMINED |
| 61.232 | GREENFIELDBV.INFO | | UNKNOWN | UNDETERMINED |
| 61.233 | GREENFIELDBV.NET | | UNKNOWN | UNDETERMINED |
| 61.234 | GREENFIELDBV.ORG | | UNKNOWN | UNDETERMINED |
| 61.235 | GREENFIELDBV.US | | UNKNOWN | UNDETERMINED |
| 61.236 | HCPROGRAMS.COM | | UNKNOWN | UNDETERMINED |
| 61.237 | HELPDETEROPIOIDABUSE.COM | | UNKNOWN | UNDETERMINED |
| 61.238 | HELPMYPAIN.COM | | UNKNOWN | UNDETERMINED |
| 61.239 | HELPMYPAIN.INFO | | UNKNOWN | UNDETERMINED |
| 61.240 | HELPMYPAIN.NET | | UNKNOWN | UNDETERMINED |
| 61.241 | HELPMYPAIN.ORG | | UNKNOWN | UNDETERMINED |
| 61.242 | HYDOLA.US | | UNKNOWN | UNDETERMINED |
| 61.243 | HYDOLRA.INFO | | UNKNOWN | UNDETERMINED |
| 61.244 | HYDOLRA.US | | UNKNOWN | UNDETERMINED |
| 61.245 | HYDROCODONE.BIZ | | UNKNOWN | UNDETERMINED |
| 61.246 | HYDROCODONE.COM | | UNKNOWN | UNDETERMINED |
| 61.247 | HYDROCODONE.INFO | | UNKNOWN | UNDETERMINED |
| 61.248 | HYDROCONTIN.BIZ | | UNKNOWN | UNDETERMINED |
| 61.249 | HYDROCONTIN.COM | | UNKNOWN | UNDETERMINED |
| 61.250 | HYDROCONTIN.INFO | | UNKNOWN | UNDETERMINED |
| 61.251 | HYDROCONTIN.US | | UNKNOWN | UNDETERMINED |
| 61.252 | HYDROCONTINER.BIZ | | UNKNOWN | UNDETERMINED |
| 61.253 | HYDROCONTIN-ER.BIZ | | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**    Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.254 | HYDROCONTINER.COM | UNKNOWN | UNDETERMINED |
| 61.255 | HYDROCONTIN-ER.COM | UNKNOWN | UNDETERMINED |
| 61.256 | HYDROCONTINER.INFO | UNKNOWN | UNDETERMINED |
| 61.257 | HYDROCONTIN-ER.INFO | UNKNOWN | UNDETERMINED |
| 61.258 | HYDROCONTINER.NET | UNKNOWN | UNDETERMINED |
| 61.259 | HYDROCONTIN-ER.NET | UNKNOWN | UNDETERMINED |
| 61.260 | HYDROCONTINER.ORG | UNKNOWN | UNDETERMINED |
| 61.261 | HYDROCONTIN-ER.ORG | UNKNOWN | UNDETERMINED |
| 61.262 | HYDROCONTINER.US | UNKNOWN | UNDETERMINED |
| 61.263 | HYDROCONTIN-ER.US | UNKNOWN | UNDETERMINED |
| 61.264 | HYDROMORPHONE.BIZ | UNKNOWN | UNDETERMINED |
| 61.265 | HYDROMORPHONE.COM | UNKNOWN | UNDETERMINED |
| 61.266 | HYDROMORPHONE.INFO | UNKNOWN | UNDETERMINED |
| 61.267 | HYDURIM.US | UNKNOWN | UNDETERMINED |
| 61.268 | HYJORA.US | UNKNOWN | UNDETERMINED |
| 61.269 | HYSINGLA.BIZ | UNKNOWN | UNDETERMINED |
| 61.270 | HYSINGLA.COM | UNKNOWN | UNDETERMINED |
| 61.271 | HYSINGLA.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.272 | HYSINGLA.INFO | UNKNOWN | UNDETERMINED |
| 61.273 | HYSINGLA.NET | UNKNOWN | UNDETERMINED |
| 61.274 | HYSINGLA.ORG | UNKNOWN | UNDETERMINED |
| 61.275 | HYSINGLA.US | UNKNOWN | UNDETERMINED |
| 61.276 | HYSINGLAER.BIZ | UNKNOWN | UNDETERMINED |
| 61.277 | HYSINGLA-ER.BIZ | UNKNOWN | UNDETERMINED |
| 61.278 | HYSINGLAER.COM | UNKNOWN | UNDETERMINED |
| 61.279 | HYSINGLA-ER.COM | UNKNOWN | UNDETERMINED |
| 61.280 | HYSINGLAER.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.281 | HYSINGLAER.INFO | UNKNOWN | UNDETERMINED |
| 61.282 | HYSINGLA-ER.INFO | UNKNOWN | UNDETERMINED |
| 61.283 | HYSINGLAER.NET | UNKNOWN | UNDETERMINED |
| 61.284 | HYSINGLA-ER.NET | UNKNOWN | UNDETERMINED |
| 61.285 | HYSINGLAEREXPERIENCE.COM | UNKNOWN | UNDETERMINED |
| 61.286 | HYSINGLAEREXPERIENCEPROGRAM.COM | UNKNOWN | UNDETERMINED |
| 61.287 | HYTINUUM.US | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.288 | HYTRUXA.US | UNKNOWN | UNDETERMINED |
| 61.289 | HYTRUZA.US | UNKNOWN | UNDETERMINED |
| 61.290 | IACNETWORK.COM | UNKNOWN | UNDETERMINED |
| 61.291 | IDENTIFYINSOMNIA.COM | UNKNOWN | UNDETERMINED |
| 61.292 | IMBRIUMPHARMA.COM | UNKNOWN | UNDETERMINED |
| 61.293 | IMBRIUMTX.INFO | UNKNOWN | UNDETERMINED |
| 61.294 | IMBRIUMTX.NET | UNKNOWN | UNDETERMINED |
| 61.295 | IMBRIUMTX.ORG | UNKNOWN | UNDETERMINED |
| 61.296 | INNOVATIVEPHARMACEUTICALS.COM | UNKNOWN | UNDETERMINED |
| 61.297 | INSOMNIAIDENTIFIED.COM | UNKNOWN | UNDETERMINED |
| 61.298 | INSOMNIAUNCOVERED.COM | UNKNOWN | UNDETERMINED |
| 61.299 | INTEGRITYHELPLINE.NET | UNKNOWN | UNDETERMINED |
| 61.300 | INTERMEZZOLOZENGE.COM | UNKNOWN | UNDETERMINED |
| 61.301 | INTERMEZZORX.COM | UNKNOWN | UNDETERMINED |
| 61.302 | INTERMEZZORX.MOBI | UNKNOWN | UNDETERMINED |
| 61.303 | INTERMEZZOSLEEP.COM | UNKNOWN | UNDETERMINED |
| 61.304 | INTERMEZZOTABLETS.COM | UNKNOWN | UNDETERMINED |
| 61.305 | INTERMEZZOTABLETS.INFO | UNKNOWN | UNDETERMINED |
| 61.306 | INTERMEZZOTABLETS.NET | UNKNOWN | UNDETERMINED |
| 61.307 | INTERMEZZOTABS.COM | UNKNOWN | UNDETERMINED |
| 61.308 | INTERMEZZOTABS.INFO | UNKNOWN | UNDETERMINED |
| 61.309 | INTERMEZZOTABS.NET | UNKNOWN | UNDETERMINED |
| 61.310 | INTERMEZZOTABS.ORG | UNKNOWN | UNDETERMINED |
| 61.311 | INTERMEZZOUS.COM | UNKNOWN | UNDETERMINED |
| 61.312 | INTERMEZZO-US.COM | UNKNOWN | UNDETERMINED |
| 61.313 | INTERMEZZOUSA.COM | UNKNOWN | UNDETERMINED |
| 61.314 | INTERMEZZO-USA.COM | UNKNOWN | UNDETERMINED |
| 61.315 | INTHEFACEOFPAIN.BIZ | UNKNOWN | UNDETERMINED |
| 61.316 | INTHEFACEOFPAIN.COM | UNKNOWN | UNDETERMINED |
| 61.317 | INTHEFACEOFPAIN.COM.MX | UNKNOWN | UNDETERMINED |
| 61.318 | INTHEFACEOFPAIN.INFO | UNKNOWN | UNDETERMINED |
| 61.319 | INTHEFACEOFPAIN.MX | UNKNOWN | UNDETERMINED |
| 61.320 | INTHEFACEOFPAIN.NET | UNKNOWN | UNDETERMINED |
| 61.321 | INTHEFACEOFPAIN.ORG | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.322 | INTHEFACEOFPAIN.US | UNKNOWN | UNDETERMINED |
| 61.323 | ITFOP.COM | UNKNOWN | UNDETERMINED |
| 61.324 | JUNIPERBIOINVEST.BIZ | UNKNOWN | UNDETERMINED |
| 61.325 | JUNIPERBIOINVEST.COM | UNKNOWN | UNDETERMINED |
| 61.326 | JUNIPERBIOINVEST.INFO | UNKNOWN | UNDETERMINED |
| 61.327 | JUNIPERBIOINVEST.NET | UNKNOWN | UNDETERMINED |
| 61.328 | JUNIPERBIOINVEST.ORG | UNKNOWN | UNDETERMINED |
| 61.329 | JUNIPERBIOINVEST.US | UNKNOWN | UNDETERMINED |
| 61.330 | KRUGGMAN.US | UNKNOWN | UNDETERMINED |
| 61.331 | LAFENDRA.COM | UNKNOWN | UNDETERMINED |
| 61.332 | LAFENDRA.INFO | UNKNOWN | UNDETERMINED |
| 61.333 | LAFENDRA.NET | UNKNOWN | UNDETERMINED |
| 61.334 | LAFENDRA.ORG | UNKNOWN | UNDETERMINED |
| 61.335 | LAFENDRA.US | UNKNOWN | UNDETERMINED |
| 61.336 | MEADOWLARKFO.COM | UNKNOWN | UNDETERMINED |
| 61.337 | MED-EDUCATE.INFO | UNKNOWN | UNDETERMINED |
| 61.338 | MGINFOCENTER.COM | UNKNOWN | UNDETERMINED |
| 61.339 | MGINFOCENTER.NET | UNKNOWN | UNDETERMINED |
| 61.340 | MGINFOCENTER.ORG | UNKNOWN | UNDETERMINED |
| 61.341 | MIDDLEOFTHENIGHTAWAKENING.COM | UNKNOWN | UNDETERMINED |
| 61.342 | MIDDLE-OF-THE-NIGHT-AWAKENING.COM | UNKNOWN | UNDETERMINED |
| 61.343 | MIDDLEOFTHENIGHTAWAKENINGS.COM | UNKNOWN | UNDETERMINED |
| 61.344 | MIDDLE-OF-THE-NIGHT-AWAKENINGS.COM | UNKNOWN | UNDETERMINED |
| 61.345 | MIDDLEOFTHENIGHTINSOMNIA.COM | UNKNOWN | UNDETERMINED |
| 61.346 | MITSGLOBAL.COM | UNKNOWN | UNDETERMINED |
| 61.347 | MORPHINE.BIZ | UNKNOWN | UNDETERMINED |
| 61.348 | MOTN-AWAKENING.COM | UNKNOWN | UNDETERMINED |
| 61.349 | MOTN-AWAKENINGS.COM | UNKNOWN | UNDETERMINED |
| 61.350 | MOTNINSOMNIA.COM | UNKNOWN | UNDETERMINED |
| 61.351 | MOTNINSOMNIA.ORG | UNKNOWN | UNDETERMINED |
| 61.352 | MSCONTIN.BIZ | UNKNOWN | UNDETERMINED |
| 61.353 | MS-CONTIN.BIZ | UNKNOWN | UNDETERMINED |
| 61.354 | MSCONTIN.COM | UNKNOWN | UNDETERMINED |
| 61.355 | MS-CONTIN.COM | UNKNOWN | UNDETERMINED |

Purdue Pharma L.P.                                              Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.356 | MSCONTIN.COM.MX | UNKNOWN | UNDETERMINED |
| 61.357 | MSCONTIN.INFO | UNKNOWN | UNDETERMINED |
| 61.358 | MS-CONTIN.INFO | UNKNOWN | UNDETERMINED |
| 61.359 | MSCONTIN.MX | UNKNOWN | UNDETERMINED |
| 61.360 | MSCONTIN.NET | UNKNOWN | UNDETERMINED |
| 61.361 | MS-CONTIN.NET | UNKNOWN | UNDETERMINED |
| 61.362 | MSCONTIN.ORG | UNKNOWN | UNDETERMINED |
| 61.363 | MS-CONTIN.ORG | UNKNOWN | UNDETERMINED |
| 61.364 | MSCONTIN.US | UNKNOWN | UNDETERMINED |
| 61.365 | MS-CONTIN.US | UNKNOWN | UNDETERMINED |
| 61.366 | MSIR.COM | UNKNOWN | UNDETERMINED |
| 61.367 | MSIR.INFO | UNKNOWN | UNDETERMINED |
| 61.368 | MSIR.US | UNKNOWN | UNDETERMINED |
| 61.369 | MST-CONTINUS.COM | UNKNOWN | UNDETERMINED |
| 61.370 | MST-CONTINUS.NET | UNKNOWN | UNDETERMINED |
| 61.371 | MST-CONTINUS.ORG | UNKNOWN | UNDETERMINED |
| 61.372 | MUNDIPHARMA.US | UNKNOWN | UNDETERMINED |
| 61.373 | MYADHANSIALAWSUIT.COM | UNKNOWN | UNDETERMINED |
| 61.374 | MYADHANSIAXRLAWSUIT.COM | UNKNOWN | UNDETERMINED |
| 61.375 | MYINTERMEZZO.COM | UNKNOWN | UNDETERMINED |
| 61.376 | MYINTERMEZZORX.COM | UNKNOWN | UNDETERMINED |
| 61.377 | MY-PAIN.COM | UNKNOWN | UNDETERMINED |
| 61.378 | MY-PAIN.ORG | UNKNOWN | UNDETERMINED |
| 61.379 | NATURAL-LAXATIVE.COM | UNKNOWN | UNDETERMINED |
| 61.380 | NAYATTCOVE.BIZ | UNKNOWN | UNDETERMINED |
| 61.381 | NAYATTCOVE.COM | UNKNOWN | UNDETERMINED |
| 61.382 | NAYATTCOVE.INFO | UNKNOWN | UNDETERMINED |
| 61.383 | NAYATTCOVE.NET | UNKNOWN | UNDETERMINED |
| 61.384 | NAYATTCOVE.ORG | UNKNOWN | UNDETERMINED |
| 61.385 | NAYATTCOVELIFESCIENCE.BIZ | UNKNOWN | UNDETERMINED |
| 61.386 | NAYATTCOVELIFESCIENCE.COM | UNKNOWN | UNDETERMINED |
| 61.387 | NAYATTCOVELIFESCIENCE.INFO | UNKNOWN | UNDETERMINED |
| 61.388 | NAYATTCOVELIFESCIENCE.NET | UNKNOWN | UNDETERMINED |
| 61.389 | NAYATTCOVELIFESCIENCE.ORG | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | | |
| --- | --- | --- | --- | --- |
| 61.390 | NAYATTCOVELIFESCIENCE.US | | UNKNOWN | UNDETERMINED |
| 61.391 | NAYATTPOINTLIFESCIENCE.BIZ | | UNKNOWN | UNDETERMINED |
| 61.392 | NAYATTPOINTLIFESCIENCE.COM | | UNKNOWN | UNDETERMINED |
| 61.393 | NAYATTPOINTLIFESCIENCE.INFO | | UNKNOWN | UNDETERMINED |
| 61.394 | NAYATTPOINTLIFESCIENCE.NET | | UNKNOWN | UNDETERMINED |
| 61.395 | NAYATTPOINTLIFESCIENCE.ORG | | UNKNOWN | UNDETERMINED |
| 61.396 | NAYATTPOINTLIFESCIENCE.US | | UNKNOWN | UNDETERMINED |
| 61.397 | NEUROSEE.COM | | UNKNOWN | UNDETERMINED |
| 61.398 | NORSPAN.BIZ | | UNKNOWN | UNDETERMINED |
| 61.399 | NORSPAN.COM | | UNKNOWN | UNDETERMINED |
| 61.400 | NORSPAN.NET | | UNKNOWN | UNDETERMINED |
| 61.401 | NORSPAN.ORG | | UNKNOWN | UNDETERMINED |
| 61.402 | ONESTAMFORDFORUM.COM | | UNKNOWN | UNDETERMINED |
| 61.403 | OPELTI.US | | UNKNOWN | UNDETERMINED |
| 61.404 | OPIODINFO.COM | | UNKNOWN | UNDETERMINED |
| 61.405 | OPIOID.BIZ | | UNKNOWN | UNDETERMINED |
| 61.406 | OPIOIDCLASSREMS.COM | | UNKNOWN | UNDETERMINED |
| 61.407 | OPIOIDCLASSREMS.INFO | | UNKNOWN | UNDETERMINED |
| 61.408 | OPIOIDCLASSREMS.NET | | UNKNOWN | UNDETERMINED |
| 61.409 | OPIOIDCLASSREMS.ORG | | UNKNOWN | UNDETERMINED |
| 61.410 | OPIOIDINFOSITE.COM | | UNKNOWN | UNDETERMINED |
| 61.411 | OPIOIDREMSCE.COM | | UNKNOWN | UNDETERMINED |
| 61.412 | OPIOIDREMSCE.INFO | | UNKNOWN | UNDETERMINED |
| 61.413 | OPIOIDREMSCE.NET | | UNKNOWN | UNDETERMINED |
| 61.414 | OPIOIDREMSCE.ORG | | UNKNOWN | UNDETERMINED |
| 61.415 | OPIOIDREMSINFO.COM | | UNKNOWN | UNDETERMINED |
| 61.416 | OPIOIDSREMS.COM | | UNKNOWN | UNDETERMINED |
| 61.417 | OPIOIDSREMS.INFO | | UNKNOWN | UNDETERMINED |
| 61.418 | OPIOIDSREMS.NET | | UNKNOWN | UNDETERMINED |
| 61.419 | OPIOIDSREMS.ORG | | UNKNOWN | UNDETERMINED |
| 61.420 | ORDEROXYCONTIN.US | | UNKNOWN | UNDETERMINED |
| 61.421 | OXICONTIN.COM | | UNKNOWN | UNDETERMINED |
| 61.422 | OXICONTIN.INFO | | UNKNOWN | UNDETERMINED |
| 61.423 | OXICONTIN.NET | | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.424 | OXICONTIN.ORG | UNKNOWN | UNDETERMINED |
| 61.425 | OXYCODONE.BIZ | UNKNOWN | UNDETERMINED |
| 61.426 | OXYCODONE.COM | UNKNOWN | UNDETERMINED |
| 61.427 | OXYCONTIN.BIZ | UNKNOWN | UNDETERMINED |
| 61.428 | OXYCONTIN.COM | UNKNOWN | UNDETERMINED |
| 61.429 | OXYCONTIN.COM.MX | UNKNOWN | UNDETERMINED |
| 61.430 | OXYCONTIN.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.431 | OXYCONTIN.INFO | UNKNOWN | UNDETERMINED |
| 61.432 | OXYCONTIN.MOBI | UNKNOWN | UNDETERMINED |
| 61.433 | OXYCONTIN.MX | UNKNOWN | UNDETERMINED |
| 61.434 | OXYCONTIN.NET | UNKNOWN | UNDETERMINED |
| 61.435 | OXYCONTIN.ORG | UNKNOWN | UNDETERMINED |
| 61.436 | OXYCONTIN.SHOP | UNKNOWN | UNDETERMINED |
| 61.437 | OXYCONTIN.US | UNKNOWN | UNDETERMINED |
| 61.438 | OXYCONTINBUY.US | UNKNOWN | UNDETERMINED |
| 61.439 | OXYCONTINEXPERIENCEPROGRAM.COM | UNKNOWN | UNDETERMINED |
| 61.440 | OXYCONTINNOPRESCRIPTION.INFO | UNKNOWN | UNDETERMINED |
| 61.441 | OXYCONTINNOPRESCRIPTION.ORG | UNKNOWN | UNDETERMINED |
| 61.442 | OXYCONTINNOPRESCRIPTION.US | UNKNOWN | UNDETERMINED |
| 61.443 | OXYCONTINONLINE.COM | UNKNOWN | UNDETERMINED |
| 61.444 | OXYCONTINREMS.COM | UNKNOWN | UNDETERMINED |
| 61.445 | OXYCONTINREMS.INFO | UNKNOWN | UNDETERMINED |
| 61.446 | OXYCONTINREMS.NET | UNKNOWN | UNDETERMINED |
| 61.447 | OXYCONTINWITHOUTPRESCRIPTION.INFO | UNKNOWN | UNDETERMINED |
| 61.448 | OXYCONTIN-WITHOUT-PRESCRIPTION.INFO | UNKNOWN | UNDETERMINED |
| 61.449 | OXYCONTINWITHOUTPRESCRIPTION.US | UNKNOWN | UNDETERMINED |
| 61.450 | OXYCONTIN-WITHOUT-PRESCRIPTION.US | UNKNOWN | UNDETERMINED |
| 61.451 | OXYFAST.BIZ | UNKNOWN | UNDETERMINED |
| 61.452 | OXYFAST.COM | UNKNOWN | UNDETERMINED |
| 61.453 | OXYFAST.INFO | UNKNOWN | UNDETERMINED |
| 61.454 | OXYGESIC.COM | UNKNOWN | UNDETERMINED |
| 61.455 | OXYGESIC.NET | UNKNOWN | UNDETERMINED |
| 61.456 | OXYGESIC.ORG | UNKNOWN | UNDETERMINED |
| 61.457 | OXYGESIC.US | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.458 | OXYIR.COM | UNKNOWN | UNDETERMINED |
| 61.459 | OXYIR.COM.MX | UNKNOWN | UNDETERMINED |
| 61.460 | OXYIR.INFO | UNKNOWN | UNDETERMINED |
| 61.461 | OXYIR.MX | UNKNOWN | UNDETERMINED |
| 61.462 | OXYIR.NET | UNKNOWN | UNDETERMINED |
| 61.463 | OXYIR.ORG | UNKNOWN | UNDETERMINED |
| 61.464 | PAFREZYN.US | UNKNOWN | UNDETERMINED |
| 61.465 | PAINCME.COM | UNKNOWN | UNDETERMINED |
| 61.466 | PAINCME.INFO | UNKNOWN | UNDETERMINED |
| 61.467 | PAINDOC.INFO | UNKNOWN | UNDETERMINED |
| 61.468 | PAINDOC.ORG | UNKNOWN | UNDETERMINED |
| 61.469 | PAINFULLYOBVIOUS.COM | UNKNOWN | UNDETERMINED |
| 61.470 | PAINFULLY-OBVIOUS.COM | UNKNOWN | UNDETERMINED |
| 61.471 | PAINFULLYOBVIOUS.INFO | UNKNOWN | UNDETERMINED |
| 61.472 | PAINFULLYOBVIOUS.NET | UNKNOWN | UNDETERMINED |
| 61.473 | PAINFULLY-OBVIOUS.NET | UNKNOWN | UNDETERMINED |
| 61.474 | PAINFULLYOBVIOUS.ORG | UNKNOWN | UNDETERMINED |
| 61.475 | PAINFULLY-OBVIOUS.ORG | UNKNOWN | UNDETERMINED |
| 61.476 | PAINFULLYOBVIOUS.US | UNKNOWN | UNDETERMINED |
| 61.477 | PAINFULLY-OBVIOUS.US | UNKNOWN | UNDETERMINED |
| 61.478 | PAINWEBCAST.COM | UNKNOWN | UNDETERMINED |
| 61.479 | PALLADON.COM | UNKNOWN | UNDETERMINED |
| 61.480 | PALLADONE.COM | UNKNOWN | UNDETERMINED |
| 61.481 | PALLADONE.NET | UNKNOWN | UNDETERMINED |
| 61.482 | PALLADONE.ORG | UNKNOWN | UNDETERMINED |
| 61.483 | PALLADONE-XL.COM | UNKNOWN | UNDETERMINED |
| 61.484 | PARTNERSAGAINSTPAIN.BIZ | UNKNOWN | UNDETERMINED |
| 61.485 | PARTNERSAGAINSTPAIN.COM | UNKNOWN | UNDETERMINED |
| 61.486 | PARTNERS-AGAINST-PAIN.COM | UNKNOWN | UNDETERMINED |
| 61.487 | PARTNERSAGAINSTPAIN.COM.MX | UNKNOWN | UNDETERMINED |
| 61.488 | PARTNERSAGAINSTPAIN.INFO | UNKNOWN | UNDETERMINED |
| 61.489 | PARTNERS-AGAINST-PAIN.INFO | UNKNOWN | UNDETERMINED |
| 61.490 | PARTNERSAGAINSTPAIN.MX | UNKNOWN | UNDETERMINED |
| 61.491 | PARTNERSAGAINSTPAIN.NET | UNKNOWN | UNDETERMINED |

Purdue Pharma L.P.                                          Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 61.492 | PARTNERS-AGAINST-PAIN.NET | UNKNOWN | UNDETERMINED |
| 61.493 | PARTNERSAGAINSTPAIN.ORG | UNKNOWN | UNDETERMINED |
| 61.494 | PARTNERS-AGAINST-PAIN.ORG | UNKNOWN | UNDETERMINED |
| 61.495 | PARTNERSAGAINSTPAIN.US | UNKNOWN | UNDETERMINED |
| 61.496 | PARTNERSINPAIN.COM | UNKNOWN | UNDETERMINED |
| 61.497 | PARTNERSINPAIN.NET | UNKNOWN | UNDETERMINED |
| 61.498 | PARTNERSINPAIN.ORG | UNKNOWN | UNDETERMINED |
| 61.499 | PERDUEFARMAFOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.500 | PERDUEFARMAFOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.501 | PERDUEFARMAFOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.502 | PERDUEFARMAFOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.503 | PERDUEFARMAFOUNDATION.US | UNKNOWN | UNDETERMINED |
| 61.504 | PERDUEPHARMA.COM | UNKNOWN | UNDETERMINED |
| 61.505 | PERDUEPHARMAFOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.506 | PERDUE-PHARMA-FOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.507 | PERDUEPHARMAFOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.508 | PERDUE-PHARMA-FOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.509 | PERDUEPHARMAFOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.510 | PERDUE-PHARMA-FOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.511 | PERDUEPHARMAFOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.512 | PERDUE-PHARMA-FOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.513 | PERDUEPHARMAFOUNDATION.US | UNKNOWN | UNDETERMINED |
| 61.514 | PERDUE-PHARMA-FOUNDATION.US | UNKNOWN | UNDETERMINED |
| 61.515 | PERICOLACE.BIZ | UNKNOWN | UNDETERMINED |
| 61.516 | PERI-COLACE.BIZ | UNKNOWN | UNDETERMINED |
| 61.517 | PERICOLACE.COM | UNKNOWN | UNDETERMINED |
| 61.518 | PERI-COLACE.COM | UNKNOWN | UNDETERMINED |
| 61.519 | PERICOLACE.COM.MX | UNKNOWN | UNDETERMINED |
| 61.520 | PERI-COLACE.COM.MX | UNKNOWN | UNDETERMINED |
| 61.521 | PERICOLACE.INFO | UNKNOWN | UNDETERMINED |
| 61.522 | PERI-COLACE.INFO | UNKNOWN | UNDETERMINED |
| 61.523 | PERICOLACE.MX | UNKNOWN | UNDETERMINED |
| 61.524 | PERI-COLACE.MX | UNKNOWN | UNDETERMINED |
| 61.525 | PERICOLACE.NET | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.526 | PERI-COLACE.NET | UNKNOWN | UNDETERMINED |
| 61.527 | PERICOLACE.ORG | UNKNOWN | UNDETERMINED |
| 61.528 | PERI-COLACE.ORG | UNKNOWN | UNDETERMINED |
| 61.529 | PERICOLACE.US | UNKNOWN | UNDETERMINED |
| 61.530 | PERI-COLACE.US | UNKNOWN | UNDETERMINED |
| 61.531 | PF-LABORATORIES.COM | UNKNOWN | UNDETERMINED |
| 61.532 | PF-LABS.COM | UNKNOWN | UNDETERMINED |
| 61.533 | PHARMA.COM | UNKNOWN | UNDETERMINED |
| 61.534 | PHARMA2PHARMA.US | UNKNOWN | UNDETERMINED |
| 61.535 | PHARMAPOSTERS.COM | UNKNOWN | UNDETERMINED |
| 61.536 | PHARMAPOSTERS.INFO | UNKNOWN | UNDETERMINED |
| 61.537 | PHARMAPOSTERS.NET | UNKNOWN | UNDETERMINED |
| 61.538 | PHARMAPOSTERS.ORG | UNKNOWN | UNDETERMINED |
| 61.539 | PHRXLP.COM | UNKNOWN | UNDETERMINED |
| 61.540 | PHRXLP.INFO | UNKNOWN | UNDETERMINED |
| 61.541 | PHRXLP.NET | UNKNOWN | UNDETERMINED |
| 61.542 | PHRXLP.ORG | UNKNOWN | UNDETERMINED |
| 61.543 | PLPAH.COM | UNKNOWN | UNDETERMINED |
| 61.544 | PLPAH.INFO | UNKNOWN | UNDETERMINED |
| 61.545 | PLPAH.ORG | UNKNOWN | UNDETERMINED |
| 61.546 | PLPAH.US | UNKNOWN | UNDETERMINED |
| 61.547 | PMN-IAF.COM | UNKNOWN | UNDETERMINED |
| 61.548 | PONTEVE.US | UNKNOWN | UNDETERMINED |
| 61.549 | POVICLENS.COM | UNKNOWN | UNDETERMINED |
| 61.550 | POVI-CLENS.COM | UNKNOWN | UNDETERMINED |
| 61.551 | POVIDONEIODINE.BIZ | UNKNOWN | UNDETERMINED |
| 61.552 | POVIDONEIODINE.COM | UNKNOWN | UNDETERMINED |
| 61.553 | POVIDONEIODINE.INFO | UNKNOWN | UNDETERMINED |
| 61.554 | PREPSTICK.COM | UNKNOWN | UNDETERMINED |
| 61.555 | PREPSTICK.INFO | UNKNOWN | UNDETERMINED |
| 61.556 | PURDUE.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.557 | PURDUE.INFO | UNKNOWN | UNDETERMINED |
| 61.558 | PURDUE.MX | UNKNOWN | UNDETERMINED |
| 61.559 | PURDUE.US | UNKNOWN | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number: 19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.560 | PURDUECLOUD.COM | UNKNOWN | UNDETERMINED |
| 61.561 | PURDUEEDR.COM | UNKNOWN | UNDETERMINED |
| 61.562 | PURDUEERLAOPIOIDREMS.COM | UNKNOWN | UNDETERMINED |
| 61.563 | PURDUEFARMA.COM | UNKNOWN | UNDETERMINED |
| 61.564 | PURDUEFARMAFOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.565 | PURDUEFARMAFOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.566 | PURDUEFARMAFOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.567 | PURDUEFARMAFOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.568 | PURDUEFARMAFOUNDATION.US | UNKNOWN | UNDETERMINED |
| 61.569 | PURDUEFORMULARYKITS.COM | UNKNOWN | UNDETERMINED |
| 61.570 | PURDUEFREDERICK.BIZ | UNKNOWN | UNDETERMINED |
| 61.571 | PURDUEFREDERICK.COM | UNKNOWN | UNDETERMINED |
| 61.572 | PURDUE-FREDERICK.COM | UNKNOWN | UNDETERMINED |
| 61.573 | PURDUEFREDERICK.INFO | UNKNOWN | UNDETERMINED |
| 61.574 | PURDUEFREDRICK.COM | UNKNOWN | UNDETERMINED |
| 61.575 | PURDUEHCP.COM | UNKNOWN | UNDETERMINED |
| 61.576 | PURDUEHCP.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.577 | PURDUELELE.COM | UNKNOWN | UNDETERMINED |
| 61.578 | PURDUENEUROSCIENCE.BIZ | UNKNOWN | UNDETERMINED |
| 61.579 | PURDUEOPIOIDINFO.COM | UNKNOWN | UNDETERMINED |
| 61.580 | PURDUEOTC.COM | UNKNOWN | UNDETERMINED |
| 61.581 | PURDUEPAINRESEARCHPRIZE.COM | UNKNOWN | UNDETERMINED |
| 61.582 | PURDUEPERFORMONLINE.COM | UNKNOWN | UNDETERMINED |
| 61.583 | PURDUEPHARMA.ASIA | UNKNOWN | UNDETERMINED |
| 61.584 | PURDUEPHARMA.BIZ | UNKNOWN | UNDETERMINED |
| 61.585 | PURDUEPHARMA.COM | UNKNOWN | UNDETERMINED |
| 61.586 | PURDUE-PHARMA.COM | UNKNOWN | UNDETERMINED |
| 61.587 | PURDUEPHARMA.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.588 | PURDUEPHARMA.INFO | UNKNOWN | UNDETERMINED |
| 61.589 | PURDUEPHARMA.MX | UNKNOWN | UNDETERMINED |
| 61.590 | PURDUEPHARMA.NET | UNKNOWN | UNDETERMINED |
| 61.591 | PURDUE-PHARMA.NET | UNKNOWN | UNDETERMINED |
| 61.592 | PURDUEPHARMA.NET.CN | UNKNOWN | UNDETERMINED |
| 61.593 | PURDUEPHARMA.ORG | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.594 | PURDUE-PHARMA.ORG | UNKNOWN | UNDETERMINED |
| 61.595 | PURDUEPHARMA.ORG.CN | UNKNOWN | UNDETERMINED |
| 61.596 | PURDUEPHARMA.US | UNKNOWN | UNDETERMINED |
| 61.597 | PURDUE-PHARMA.US | UNKNOWN | UNDETERMINED |
| 61.598 | PURDUEPHARMACEUTICALS.BIZ | UNKNOWN | UNDETERMINED |
| 61.599 | PURDUEPHARMACEUTICALS.COM | UNKNOWN | UNDETERMINED |
| 61.600 | PURDUE-PHARMACEUTICALS.COM | UNKNOWN | UNDETERMINED |
| 61.601 | PURDUEPHARMACEUTICALS.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.602 | PURDUEPHARMACEUTICALS.NET | UNKNOWN | UNDETERMINED |
| 61.603 | PURDUE-PHARMACEUTICALS.NET | UNKNOWN | UNDETERMINED |
| 61.604 | PURDUEPHARMACEUTICALS.ORG | UNKNOWN | UNDETERMINED |
| 61.605 | PURDUE-PHARMACEUTICALS.ORG | UNKNOWN | UNDETERMINED |
| 61.606 | PURDUEPHARMAFACTS.COM | UNKNOWN | UNDETERMINED |
| 61.607 | PURDUEPHARMAFACTS.NET | UNKNOWN | UNDETERMINED |
| 61.608 | PURDUEPHARMAFACTS.ORG | UNKNOWN | UNDETERMINED |
| 61.609 | PURDUEPHARMAFOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.610 | PURDUE-PHARMAFOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.611 | PURDUE-PHARMA-FOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.612 | PURDUEPHARMA-FOUNDATION.COM | UNKNOWN | UNDETERMINED |
| 61.613 | PURDUEPHARMAFOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.614 | PURDUE-PHARMAFOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.615 | PURDUE-PHARMA-FOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.616 | PURDUEPHARMA-FOUNDATION.INFO | UNKNOWN | UNDETERMINED |
| 61.617 | PURDUEPHARMAFOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.618 | PURDUE-PHARMAFOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.619 | PURDUE-PHARMA-FOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.620 | PURDUEPHARMA-FOUNDATION.NET | UNKNOWN | UNDETERMINED |
| 61.621 | PURDUEPHARMAFOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.622 | PURDUE-PHARMAFOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.623 | PURDUE-PHARMA-FOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.624 | PURDUEPHARMA-FOUNDATION.ORG | UNKNOWN | UNDETERMINED |
| 61.625 | PURDUEPHARMAFOUNDATION.US | UNKNOWN | UNDETERMINED |
| 61.626 | PURDUE-PHARMAFOUNDATION.US | UNKNOWN | UNDETERMINED |
| 61.627 | PURDUE-PHARMA-FOUNDATION.US | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.628 | PURDUEPHARMA-FOUNDATION.US | UNKNOWN | UNDETERMINED |
| 61.629 | PURDUEPHARMAGRANTSANDGIVING.BIZ | UNKNOWN | UNDETERMINED |
| 61.630 | PURDUEPHARMAGRANTSANDGIVING.COM | UNKNOWN | UNDETERMINED |
| 61.631 | PURDUEPHARMAGRANTSANDGIVING.INFO | UNKNOWN | UNDETERMINED |
| 61.632 | PURDUEPHARMAGRANTSANDGIVING.NET | UNKNOWN | UNDETERMINED |
| 61.633 | PURDUEPHARMAGRANTSANDGIVING.ORG | UNKNOWN | UNDETERMINED |
| 61.634 | PURDUEPHARMAGRANTSANDGIVING.US | UNKNOWN | UNDETERMINED |
| 61.635 | PURDUEPHARMAHCP.COM | UNKNOWN | UNDETERMINED |
| 61.636 | PURDUEPHARMALP.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.637 | PURDUEPHARMAMEDEDRESOURCES.BIZ | UNKNOWN | UNDETERMINED |
| 61.638 | PURDUEPHARMAMEDEDRESOURCES.COM | UNKNOWN | UNDETERMINED |
| 61.639 | PURDUEPHARMAMEDEDRESOURCES.INFO | UNKNOWN | UNDETERMINED |
| 61.640 | PURDUEPHARMAMEDEDRESOURCES.NET | UNKNOWN | UNDETERMINED |
| 61.641 | PURDUEPHARMAMEDEDRESOURCES.ORG | UNKNOWN | UNDETERMINED |
| 61.642 | PURDUEPHARMAMEDEDRESOURCES.US | UNKNOWN | UNDETERMINED |
| 61.643 | PURDUEPHARMATECHNOLOGIES.COM | UNKNOWN | UNDETERMINED |
| 61.644 | PURDUEPRODUCTS.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.645 | PURDUEPRODUCTSLP.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.646 | PURDUEREMS.BIZ | UNKNOWN | UNDETERMINED |
| 61.647 | PURDUEREMS.COM | UNKNOWN | UNDETERMINED |
| 61.648 | PURDUEREMS.INFO | UNKNOWN | UNDETERMINED |
| 61.649 | PURDUEREMS.NET | UNKNOWN | UNDETERMINED |
| 61.650 | PURDUEREMS.ORG | UNKNOWN | UNDETERMINED |
| 61.651 | PURDUEREMS.US | UNKNOWN | UNDETERMINED |
| 61.652 | PURDUESREMS.COM | UNKNOWN | UNDETERMINED |
| 61.653 | PVPI.COM | UNKNOWN | UNDETERMINED |
| 61.654 | PVP-I.COM | UNKNOWN | UNDETERMINED |
| 61.655 | PVPI.INFO | UNKNOWN | UNDETERMINED |
| 61.656 | PVP-I.INFO | UNKNOWN | UNDETERMINED |
| 61.657 | QHYD.US | UNKNOWN | UNDETERMINED |
| 61.658 | RAFALABS.COM | UNKNOWN | UNDETERMINED |
| 61.659 | RAFA-LABS.COM | UNKNOWN | UNDETERMINED |
| 61.660 | REMSASAP.COM | UNKNOWN | UNDETERMINED |
| 61.661 | REMS-ASAP.COM | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.662 | REMSASAP.INFO | UNKNOWN | UNDETERMINED |
| 61.663 | REMS-ASAP.INFO | UNKNOWN | UNDETERMINED |
| 61.664 | REMSASAP.NET | UNKNOWN | UNDETERMINED |
| 61.665 | REMS-ASAP.NET | UNKNOWN | UNDETERMINED |
| 61.666 | REMSASAP.ORG | UNKNOWN | UNDETERMINED |
| 61.667 | REMS-ASAP.ORG | UNKNOWN | UNDETERMINED |
| 61.668 | REPURPOSEDIP.COM | UNKNOWN | UNDETERMINED |
| 61.669 | REPURPOSE-IP.COM | UNKNOWN | UNDETERMINED |
| 61.670 | RESILIX.BIZ | UNKNOWN | UNDETERMINED |
| 61.671 | RESILIX.COM | UNKNOWN | UNDETERMINED |
| 61.672 | RESILIX.INFO | UNKNOWN | UNDETERMINED |
| 61.673 | RESILIX.NET | UNKNOWN | UNDETERMINED |
| 61.674 | RESILIX.ORG | UNKNOWN | UNDETERMINED |
| 61.675 | RESISTEC.BIZ | UNKNOWN | UNDETERMINED |
| 61.676 | RESISTEC.INFO | UNKNOWN | UNDETERMINED |
| 61.677 | RESISTEC.ORG | UNKNOWN | UNDETERMINED |
| 61.678 | RESPONSIBLEOPIOID.COM | UNKNOWN | UNDETERMINED |
| 61.679 | RESPONSIBLEOPIOIDRX.COM | UNKNOWN | UNDETERMINED |
| 61.680 | RESPONSIBLEOPIOIDS.COM | UNKNOWN | UNDETERMINED |
| 61.681 | RESPONSIBLEOPIOIDSRX.COM | UNKNOWN | UNDETERMINED |
| 61.682 | RESPONSIBLEOPIOIDUSE.COM | UNKNOWN | UNDETERMINED |
| 61.683 | RESTIVA.COM | UNKNOWN | UNDETERMINED |
| 61.684 | RETURNTOSLEEPAGAIN.COM | UNKNOWN | UNDETERMINED |
| 61.685 | REWRITEOPIOIDRX.COM | UNKNOWN | UNDETERMINED |
| 61.686 | RHODES.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.687 | RHODESGENERICS.COM | UNKNOWN | UNDETERMINED |
| 61.688 | RHODESGENERICS.NET | UNKNOWN | UNDETERMINED |
| 61.689 | RHODESGENERICS.ORG | UNKNOWN | UNDETERMINED |
| 61.690 | RHODESMEDICINE.COM | UNKNOWN | UNDETERMINED |
| 61.691 | RHODESMEDICINE.NET | UNKNOWN | UNDETERMINED |
| 61.692 | RHODESMEDICINE.ORG | UNKNOWN | UNDETERMINED |
| 61.693 | RHODESMEDICINES.COM | UNKNOWN | UNDETERMINED |
| 61.694 | RHODESMEDICINES.NET | UNKNOWN | UNDETERMINED |
| 61.695 | RHODESMEDICINES.ORG | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                        Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 61.696 | RHODESPHARMA.COM | UNKNOWN | UNDETERMINED |
| 61.697 | RHODESPHARMA.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.698 | RHODESPHARMA.NET | UNKNOWN | UNDETERMINED |
| 61.699 | RHODESPHARMA.ORG | UNKNOWN | UNDETERMINED |
| 61.700 | RHODESPHARMACEUTICAL.COM | UNKNOWN | UNDETERMINED |
| 61.701 | RHODESPHARMACEUTICAL.NET | UNKNOWN | UNDETERMINED |
| 61.702 | RHODESPHARMACEUTICAL.ORG | UNKNOWN | UNDETERMINED |
| 61.703 | RHODESPHARMACEUTICALS.COM | UNKNOWN | UNDETERMINED |
| 61.704 | RHODESPHARMACEUTICALS.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.705 | RHODESPHARMACEUTICALS.NET | UNKNOWN | UNDETERMINED |
| 61.706 | RHODESPHARMACEUTICALS.ORG | UNKNOWN | UNDETERMINED |
| 61.707 | RHODESTEC.BIZ | UNKNOWN | UNDETERMINED |
| 61.708 | RHODESTEC.COM | UNKNOWN | UNDETERMINED |
| 61.709 | RHODESTEC.INFO | UNKNOWN | UNDETERMINED |
| 61.710 | RHODESTECHNOLOGIES.COM | UNKNOWN | UNDETERMINED |
| 61.711 | RHODESTECHNOLOGIES.HEALTHCARE | UNKNOWN | UNDETERMINED |
| 61.712 | RULINQUA.US | UNKNOWN | UNDETERMINED |
| 61.713 | RXPATROL.BIZ | UNKNOWN | UNDETERMINED |
| 61.714 | RXPATROL.COM | UNKNOWN | UNDETERMINED |
| 61.715 | RXPATROL.INFO | UNKNOWN | UNDETERMINED |
| 61.716 | RXPATROL.NET | UNKNOWN | UNDETERMINED |
| 61.717 | RXPATROL.ORG | UNKNOWN | UNDETERMINED |
| 61.718 | RXRESEARCH.NET | UNKNOWN | UNDETERMINED |
| 61.719 | RXRESEARCH.ORG | UNKNOWN | UNDETERMINED |
| 61.720 | RXSAFETYMATTERS.COM | UNKNOWN | UNDETERMINED |
| 61.721 | RXSAFETYMATTERS.INFO | UNKNOWN | UNDETERMINED |
| 61.722 | RXSAFETYMATTERS.NET | UNKNOWN | UNDETERMINED |
| 61.723 | RXSAFETYMATTERS.ORG | UNKNOWN | UNDETERMINED |
| 61.724 | RYZOLT.BIZ | UNKNOWN | UNDETERMINED |
| 61.725 | RYZOLT.COM | UNKNOWN | UNDETERMINED |
| 61.726 | RYZOLT.COM.MX | UNKNOWN | UNDETERMINED |
| 61.727 | RYZOLT.INFO | UNKNOWN | UNDETERMINED |
| 61.728 | RYZOLT.MX | UNKNOWN | UNDETERMINED |
| 61.729 | RYZOLT.NET | UNKNOWN | UNDETERMINED |

Purdue Pharma L.P.                                           Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**     Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.730 | RYZOLT.ORG | UNKNOWN | UNDETERMINED |
| 61.731 | RYZOLT.US | UNKNOWN | UNDETERMINED |
| 61.732 | SACKLER.BIZ | UNKNOWN | UNDETERMINED |
| 61.733 | SACKLER.INFO | UNKNOWN | UNDETERMINED |
| 61.734 | SACKLER.US | UNKNOWN | UNDETERMINED |
| 61.735 | SACKLERCLOUD.COM | UNKNOWN | UNDETERMINED |
| 61.736 | SACKLERINSTITUTE.COM | UNKNOWN | UNDETERMINED |
| 61.737 | SACKLERINSTITUTE.NET | UNKNOWN | UNDETERMINED |
| 61.738 | SACKLERINSTITUTE.ORG | UNKNOWN | UNDETERMINED |
| 61.739 | SAFEGUARDMYMEDS.COM | UNKNOWN | UNDETERMINED |
| 61.740 | SAFEGUARDMYMEDS.INFO | UNKNOWN | UNDETERMINED |
| 61.741 | SAFEGUARDMYMEDS.NET | UNKNOWN | UNDETERMINED |
| 61.742 | SAFEGUARDMYMEDS.ORG | UNKNOWN | UNDETERMINED |
| 61.743 | SAFEGUARDMYMEDS.US | UNKNOWN | UNDETERMINED |
| 61.744 | SAFEUSEOFOPIOIDS.COM | UNKNOWN | UNDETERMINED |
| 61.745 | SELFSENTIALS.COM | UNKNOWN | UNDETERMINED |
| 61.746 | SENACOT.COM | UNKNOWN | UNDETERMINED |
| 61.747 | SENAKOT.COM | UNKNOWN | UNDETERMINED |
| 61.748 | SENEKOT.COM | UNKNOWN | UNDETERMINED |
| 61.749 | SENICOT.COM | UNKNOWN | UNDETERMINED |
| 61.750 | SENIKOT.COM | UNKNOWN | UNDETERMINED |
| 61.751 | SENNACOT.COM | UNKNOWN | UNDETERMINED |
| 61.752 | SENNAKOT.COM | UNKNOWN | UNDETERMINED |
| 61.753 | SENNECOT.COM | UNKNOWN | UNDETERMINED |
| 61.754 | SENNEKOT.COM | UNKNOWN | UNDETERMINED |
| 61.755 | SENNICOT.COM | UNKNOWN | UNDETERMINED |
| 61.756 | SENNIKOT.COM | UNKNOWN | UNDETERMINED |
| 61.757 | SENNOCOT.COM | UNKNOWN | UNDETERMINED |
| 61.758 | SENNOKOT.COM | UNKNOWN | UNDETERMINED |
| 61.759 | SENOCOT.COM | UNKNOWN | UNDETERMINED |
| 61.760 | SENOKOT.BIZ | UNKNOWN | UNDETERMINED |
| 61.761 | SENOKOT.COM | UNKNOWN | UNDETERMINED |
| 61.762 | SENOKOT.COM.MX | UNKNOWN | UNDETERMINED |
| 61.763 | SENOKOT.INFO | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**      Intangibles and intellectual property - detail

| | | | |
|---|---|---|---|
| 61.764 | SENOKOT.MOBI | UNKNOWN | UNDETERMINED |
| 61.765 | SENOKOT.MX | UNKNOWN | UNDETERMINED |
| 61.766 | SENOKOT.NET | UNKNOWN | UNDETERMINED |
| 61.767 | SENOKOT.ORG | UNKNOWN | UNDETERMINED |
| 61.768 | SENOKOT.US | UNKNOWN | UNDETERMINED |
| 61.769 | SENOKOTCHILDRENSSYRUP.COM | UNKNOWN | UNDETERMINED |
| 61.770 | SENOKOTCHILDRENSSYRUP.NET | UNKNOWN | UNDETERMINED |
| 61.771 | SENOKOTCHILDRENSSYRUP.ORG | UNKNOWN | UNDETERMINED |
| 61.772 | SENOKOTOVERNIGHTRELIEF.COM | UNKNOWN | UNDETERMINED |
| 61.773 | SENOKOTQUIZ.COM | UNKNOWN | UNDETERMINED |
| 61.774 | SENOKOTS.COM | UNKNOWN | UNDETERMINED |
| 61.775 | SENOKOT-S.COM | UNKNOWN | UNDETERMINED |
| 61.776 | SENOKOTS.ORG | UNKNOWN | UNDETERMINED |
| 61.777 | SENOKOTXTRA.COM | UNKNOWN | UNDETERMINED |
| 61.778 | SENOKOTXTRA.NET | UNKNOWN | UNDETERMINED |
| 61.779 | SENOKOTXTRA.ORG | UNKNOWN | UNDETERMINED |
| 61.780 | SLEEPATNIGHT.COM | UNKNOWN | UNDETERMINED |
| 61.781 | SLEEPINTERMEZZO.COM | UNKNOWN | UNDETERMINED |
| 61.782 | SLOWMAG.COM | UNKNOWN | UNDETERMINED |
| 61.783 | SLOW-MAG.COM | UNKNOWN | UNDETERMINED |
| 61.784 | SLOWMAG.COM.MX | UNKNOWN | UNDETERMINED |
| 61.785 | SLOW-MAG.COM.MX | UNKNOWN | UNDETERMINED |
| 61.786 | SLOWMAG.MX | UNKNOWN | UNDETERMINED |
| 61.787 | SLOW-MAG.MX | UNKNOWN | UNDETERMINED |
| 61.788 | SLOWMAG.NET | UNKNOWN | UNDETERMINED |
| 61.789 | SLOW-MAG.NET | UNKNOWN | UNDETERMINED |
| 61.790 | SLOWMAG.ORG | UNKNOWN | UNDETERMINED |
| 61.791 | SLOW-MAG.ORG | UNKNOWN | UNDETERMINED |
| 61.792 | SLOWMAGBRAIN.COM | UNKNOWN | UNDETERMINED |
| 61.793 | SLOWMAGMGBRAIN.COM | UNKNOWN | UNDETERMINED |
| 61.794 | STOPPRESCRIPTIONDRUGABUSE.COM | UNKNOWN | UNDETERMINED |
| 61.795 | STOPPRESCRIPTIONDRUGABUSE.INFO | UNKNOWN | UNDETERMINED |
| 61.796 | STOPPRESCRIPTIONDRUGABUSE.NET | UNKNOWN | UNDETERMINED |
| 61.797 | STOPPRESCRIPTIONDRUGABUSE.ORG | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 61.798 | STOPPRESCRIPTIONDRUGABUSE.US | UNKNOWN | UNDETERMINED |
| 61.799 | STOPRXABUSE.COM | UNKNOWN | UNDETERMINED |
| 61.800 | STOPRXABUSE.INFO | UNKNOWN | UNDETERMINED |
| 61.801 | STOPRXABUSE.NET | UNKNOWN | UNDETERMINED |
| 61.802 | STOPRXABUSE.ORG | UNKNOWN | UNDETERMINED |
| 61.803 | STOPRXABUSE.US | UNKNOWN | UNDETERMINED |
| 61.804 | STOPRXDRUGABUSE.INFO | UNKNOWN | UNDETERMINED |
| 61.805 | STOPRXDRUGABUSE.NET | UNKNOWN | UNDETERMINED |
| 61.806 | STOPRXDRUGABUSE.US | UNKNOWN | UNDETERMINED |
| 61.807 | TARGINACT.US | UNKNOWN | UNDETERMINED |
| 61.808 | TARGINIQ.US | UNKNOWN | UNDETERMINED |
| 61.809 | TARGINIQER.BIZ | UNKNOWN | UNDETERMINED |
| 61.810 | TARGINIQ-ER.BIZ | UNKNOWN | UNDETERMINED |
| 61.811 | TARGINIQER.COM | UNKNOWN | UNDETERMINED |
| 61.812 | TARGINIQ-ER.COM | UNKNOWN | UNDETERMINED |
| 61.813 | TARGINIQER.INFO | UNKNOWN | UNDETERMINED |
| 61.814 | TARGINIQ-ER.INFO | UNKNOWN | UNDETERMINED |
| 61.815 | TARGINIQER.NET | UNKNOWN | UNDETERMINED |
| 61.816 | TARGINIQ-ER.NET | UNKNOWN | UNDETERMINED |
| 61.817 | TARGINIQER.ORG | UNKNOWN | UNDETERMINED |
| 61.818 | TARGINIQ-ER.ORG | UNKNOWN | UNDETERMINED |
| 61.819 | TARGINIQER.US | UNKNOWN | UNDETERMINED |
| 61.820 | TARGINIQ-ER.US | UNKNOWN | UNDETERMINED |
| 61.821 | TEAMAGAINSTOPIOIDABUSE.COM | UNKNOWN | UNDETERMINED |
| 61.822 | THEOPHYLLINE.COM | UNKNOWN | UNDETERMINED |
| 61.823 | TRAMADOL.COM | UNKNOWN | UNDETERMINED |
| 61.824 | TRANSDERMALPAINSYSTEM.COM | UNKNOWN | UNDETERMINED |
| 61.825 | TRILISATE.INFO | UNKNOWN | UNDETERMINED |
| 61.826 | TROFITTA.BIZ | UNKNOWN | UNDETERMINED |
| 61.827 | TROFITTA.COM | UNKNOWN | UNDETERMINED |
| 61.828 | TROFITTA.INFO | UNKNOWN | UNDETERMINED |
| 61.829 | TROFITTA.ORG | UNKNOWN | UNDETERMINED |
| 61.830 | TROFITTA.US | UNKNOWN | UNDETERMINED |
| 61.831 | TRUHYGA.US | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 61.832 | TXPSERVICE.COM | UNKNOWN | UNDETERMINED |
| 61.833 | UNIFYL.COM | UNKNOWN | UNDETERMINED |
| 61.834 | UNIPHYL.COM | UNKNOWN | UNDETERMINED |
| 61.835 | UNIPHYL.COM.MX | UNKNOWN | UNDETERMINED |
| 61.836 | UNIPHYL.INFO | UNKNOWN | UNDETERMINED |
| 61.837 | UNIPHYL.MX | UNKNOWN | UNDETERMINED |
| 61.838 | UNIPHYLLIN.COM | UNKNOWN | UNDETERMINED |
| 61.839 | USFOSUPPORT.COM | UNKNOWN | UNDETERMINED |
| 61.840 | VARVEK.US | UNKNOWN | UNDETERMINED |
| 61.841 | VERFENDRA.COM | UNKNOWN | UNDETERMINED |
| 61.842 | VERFENDRA.INFO | UNKNOWN | UNDETERMINED |
| 61.843 | VERFENDRA.NET | UNKNOWN | UNDETERMINED |
| 61.844 | VERFENDRA.ORG | UNKNOWN | UNDETERMINED |
| 61.845 | VERFENDRA.US | UNKNOWN | UNDETERMINED |
| 61.846 | VERFYNDA.COM | UNKNOWN | UNDETERMINED |
| 61.847 | VERFYNDA.INFO | UNKNOWN | UNDETERMINED |
| 61.848 | VERFYNDA.NET | UNKNOWN | UNDETERMINED |
| 61.849 | VERFYNDA.ORG | UNKNOWN | UNDETERMINED |
| 61.850 | VERFYNDA.US | UNKNOWN | UNDETERMINED |
| 61.851 | VYLIBEC.US | UNKNOWN | UNDETERMINED |
| 61.852 | VYTRUXA.US | UNKNOWN | UNDETERMINED |
| 61.853 | WWWPALADONE.COM | UNKNOWN | UNDETERMINED |
| 61.854 | WWWPALLADONE.COM | UNKNOWN | UNDETERMINED |
| 61.855 | X-PREP.COM | UNKNOWN | UNDETERMINED |
| 61.856 | YOURINTERMEZZO.COM | UNKNOWN | UNDETERMINED |
| 61.857 | ZULTIV.US | UNKNOWN | UNDETERMINED |
| 61.858 | ZYTRAM.COM | UNKNOWN | UNDETERMINED |
| 62. | **Licenses, franchises, and royalties** | | |
| 62.1 | ALABAMA BOARD OF PHARMACY - PRIVATE LABEL DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.2 | ARIZONA BOARD OF PHARMACY - MANUFACTURER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.3 | ARIZONA BOARD OF PHARMACY - WHOLESALER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.4 | ARKANSAS BOARD OF PHARMACY - WHOLESALE DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |

| | | | |
|---|---|---|---|
| 62.5 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION - WHOLESALER W/CS (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.6 | DELAWARE DIVISION OF PROF. REG. - DISTRIBUTOR/MANUFACTURER/CSR CONTROLLED SUBSTANCE REGISTRATION (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.7 | DELAWARE DIVISION OF PROF. REG. - PHARMACY WHOLESALE DRUG DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.8 | DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, REGULATION AND LICENSING ADMIN. - NON-RESIDENT DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.9 | FLORIDA DEPARTMENT OF BUSINESS AND PROF. REG. - NON-RESIDENT RX DRUG MANUFACTURER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.10 | FLORIDA DEPARTMENT OF HEALTH - COMPLIMENTARY-DRUG DISTRIB | UNKNOWN | UNDETERMINED |
| 62.11 | GEORGIA BOARD OF PHARMACY - WHOLESALER PHARMACY (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.12 | IDAHO BOARD OF PHARMACY - VIRTUAL MANUFACTURER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.13 | IOWA BOARD OF PHARMACY - LIMITED DISTRIBUTOR (VIRTUAL MANUFACTURER) | UNKNOWN | UNDETERMINED |
| 62.14 | KANSAS BOARD OF PHARMACY - WHOLESALE DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.15 | LOUISIANA BOARD OF WHOLESALE DRUG DISTRIBUTORS - WHOLESALE DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.16 | LOUISIANA DEPARTMENT OF HEALTH AND HOSP. - DIST. OF PRES. DRUGS PRODUCT REGISTRATION (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.17 | MARYLAND BOARD OF PHARMACY - VIRTUAL MANUFACTURER DISTRIBUTING OWN | UNKNOWN | UNDETERMINED |
| 62.18 | MINNESOTA BOARD OF PHARMACY - MANUFACTURER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.19 | MINNESOTA BOARD OF PHARMACY - WHOLESALER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.20 | MISSISSIPPI BOARD OF PHARMACY - DRUG FACILITY PERMIT (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.21 | MONTANA BOARD OF PHARMACY - WHOLESALE DRUG DISTRIBUTOR / CS (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.22 | MONTANA DEPT. OF REVENUE - OPIOID DISTRIBUTOR LICENSE | UNKNOWN | UNDETERMINED |
| 62.23 | NEW JERSEY DEPARTMENT OF HEALTH & SENIOR SERVICES  / CONSUMER & ENV. HEALTH SVCS. - WHOLESALER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.24 | NEW MEXICO BOARD OF PHARMACY - CONTROLLED SUBSTANCE (VIRTUAL) | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 62.25 | NEW MEXICO BOARD OF PHARMACY - WHOLESALE DRUG DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.26 | NEW YORK DEPARTMENT OF EDUCATION & BOARD OF PHARMACY - NON-RESIDENT WHOLESALER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.27 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SVCS - DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.28 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SVCS - MANUFACTURER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.29 | NORTH DAKOTA BOARD OF PHARMACY - VIRTUAL MANUFACTURER DISTRIBUTING OWN PRODUCTS | UNKNOWN | UNDETERMINED |
| 62.30 | OHIO BOARD OF PHARMACY - WHOLESALER CATEGORY 3 (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.31 | OKLAHOMA BOARD OF PHARMACY - MANUFACTURER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.32 | OKLAHOMA BOARD OF PHARMACY - WHOLESALE DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.33 | OREGON BOARD OF PHARMACY - MANUFACTURER W/CS (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.34 | OREGON BOARD OF PHARMACY - WHOLESALER (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.35 | PENNSYLVANIA DEPARTMENT OF HEALTH - WHOLESALER/DISTRIBUTOR/CS (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.36 | RHODE ISLAND RI DEPARTMENT OF HEALTH, BOARD OF PHARMACY - DRUG WHOLESALER (OUT-OF-STATE VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.37 | SOUTH DAKOTA BOARD OF PHARMACY - WHOLESALE DRUG DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.38 | TENNESSEE BOARD OF PHARMACY - WHOLESALE/DISTRIBUTOR (CS) (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.39 | TEXAS DEPARTMENT OF HEALTH - OUT OF STATE WHOLESALE DISTRIBUTOR OF PRESCRIPTION DRUGS (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.40 | UTAH DEPARTMENT OF COMMERCE, DIVISION. OF OCCUPATIONAL AND PROF. LICENSING - PHARMACY - CLASS C / WHOLESALER, MANUFACTURER, DISTRIBUTOR /  CS (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.41 | VERMONT SECRETARY OF STATE, OFC. OF PROF. REG., BOARD OF PHARMACY - WHOLESALE DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |
| 62.42 | WASHINGTON DEPARTMENT OF HEALTH - PHARMACEUTICAL WHOLESALER (OUT OF STATE VIRTUAL MANUFACTURER) | UNKNOWN | UNDETERMINED |
| 62.43 | WEST VIRGINIA BOARD OF PHARMACY - DRUG MANUFACTURER / CS (VIRTUAL) | UNKNOWN | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 62.44 | WISCONSIN DEPARTMENT OF SAFETY & PROFESSIONAL SERVICES - WHOLESALE DISTRIBUTOR (VIRTUAL) | UNKNOWN | UNDETERMINED |

63.  **Customer lists, mailing lists, or other compilations**

   63.1

64.  **Other intangibles, or intellectual property**

   64.1

65.  **Goodwill**

   65.1

66.  **Total of Part 10**                                                                    **Undetermined**

   Add lines 60 through 65. Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

   ☑ No

   ☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

   ☑ No

   ☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

   ☑ No

   ☐ Yes

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
| --- | --- |

70.  **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐  No. Go to Part 12.

☑  Yes. Fill in the information below.

| General description | Current value of debtor's interest |
| --- | --- |

71.  **Notes receivable**
Description (include name of obligor)

71.1 _____     _____

72.  **Tax refunds and unused net operating losses (NOLs)**
Description (for example, federal, state, local)

72.1 _____     _____

73.  **Interests in insurance policies or annuities**

73.1 _____     _____

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1   Claim by Purdue Pharma L.P. against Collegium NF, LLC relating to patent litigation        Undetermined

   *Nature of claim: Patent Litigation*
   *Amount requested: Not Available*

74.2   Claim by Purdue Pharma L.P. against Collegium Pharmaceutical, Inc. relating to patent litigation        Undetermined

   *Nature of claim: Patent Litigation*
   *Amount requested: Not Available*

74.3   Claim by Purdue Pharma L.P. against Intellipharmaceutics Corporation relating to patent litigation        Undetermined

   *Nature of claim: Patent Litigation*
   *Amount requested: Not Available*

74.4   Claim by Purdue Pharma L.P. against Intellipharmaceutics International Inc. relating to patent litigation        Undetermined

   *Nature of claim: Patent Litigation*
   *Amount requested: Not Available*

74.5   Claim by Purdue Pharma L.P. against Intellipharmaceutics LTD. relating to patent litigation        Undetermined

   *Nature of claim: Patent Litigation*
   *Amount requested: Not Available*

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**    **All other assets**

| General description | Current value of debtor's interest |
|---|---|

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.6   Declaratory Judgement between Purdue Pharma L.P. and TIG Specialty Insurance Company (Ironshore Specialty Insurance Company)                                                                        Undetermined

    *Nature of claim: Insurance*
    *Amount requested: Not Available*

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

76.  **Trusts, equitable or future interests in property**

76.1

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
     Examples: Season tickets, country club membership

77.1

78.  **Total of Part 11**
     Add lines 71 through 77. Copy the total to line 90.                                    **Undetermined**

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

     ☑ No
     ☐ Yes

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**    **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| | Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|---|
| 80. | Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $1,362,483,690 | | |
| 81. | Deposits and prepayments. Copy line 9, Part 2. | $30,767,438 | | |
| 82. | Accounts receivable. Copy line 12, Part 3. | $113,634,806 | | |
| 83. | Investments. Copy line 17, Part 4. | $10,563,678 | | |
| 84. | Inventory. Copy line 23, Part 5. | $7,128,144 | | |
| 85. | Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. | Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $12,185,904 | | |
| 87. | Machinery, equipment, and vehicles. Copy line 51, Part 8. | $1,588,082 | | |
| 88. | Real property. Copy line 56, Part 9. | | $4,924,196 | |
| 89. | Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. | All other assets. Copy line 78, Part 11. | $0 | | |
| 91. | Total. Add lines 80 through 90 for each column. | a. $1,538,351,742 | b. $4,924,196 | |

92.  **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                          $1,543,275,938

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

1.  **Do any creditors have claims secured by debtor's property?**

    ☐ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☑ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---|---|

2.  **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **Liens** | | | | | | | | | |
| **2.1** IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210-1043 | ☐ | ☐ | ☐ | DATE: 12/6/2014 PROPERTY DESCRIPTION: 201412066283456 LIEN DESCRIPTION: LIEN HOLDER | ☑ | ☑ | ☐ | Undetermined | |
| **2.2** IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210-1043 | ☐ | ☐ | ☐ | DATE: 4/23/2015 PROPERTY DESCRIPTION: 201504235425535 LIEN DESCRIPTION: LIEN HOLDER | ☑ | ☑ | ☐ | Undetermined | |
| **2.3** IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210-1043 | ☐ | ☐ | ☐ | DATE: 1/8/2016 PROPERTY DESCRIPTION: 201601085026569 LIEN DESCRIPTION: LIEN HOLDER | ☑ | ☑ | ☐ | Undetermined | |

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **<u>Liens</u>** | | | | | | | | | |
| 2.4  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210-1043 | ☐ | ☐ | ☐ | DATE: 1/29/2016 <br><br> PROPERTY DESCRIPTION: 201601295112047 <br> LIEN DESCRIPTION: LIEN HOLDER | ☑ | ☑ | ☐ | Undetermined | |
| 2.5  IKON FINANCIAL SVCS 1738 BASS RD MACON, GA 31210-1043 | ☐ | ☐ | ☐ | DATE: 5/25/2016 <br><br> PROPERTY DESCRIPTION: 201605255620715 <br> LIEN DESCRIPTION: LIEN HOLDER | ☑ | ☑ | ☐ | Undetermined | |

**Liens Total:** _____

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

_____

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          _____

**Purdue Pharma L.P.**                                                    Case Number: **19-23649 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

| **Part 2:** | **List Others to Be Notified for a Debt Already Listed in Part 1** |
|---|---|

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

**Purdue Pharma L.P.**                                                      Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

    ☐ No. Go to Part 2.

    ☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.1 ALABAMA DEPARTMENT OF REVENUE<br>50 NORTH RIPLEY STREET<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2 ALABAMA STATE BOARD OF PHARMACY<br>111 VILLAGE ST<br>BIRMINGHAM, AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3 ARIZONA DEPARTMENT OF REVENUE<br>1600 WEST MONROE STREET<br>PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4 ARIZONA STATE BOARD OF PHARMACY<br>1616 W. ADAMS ST., SUITE 120<br>PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5 ARKANSAS STATE BOARD OF PHARMACY<br>322 S MAIN ST, SUITE 600<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6 CALIFORNIA BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-6001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7 CALIFORNIA DEPT OF TAX & FEE ADMIN<br>PO BOX 942879<br>SACRAMENTO, CA 94279 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8 CALIFORNIA FRANCHISE TAX BOARD<br>BUSINESS ACQUISITIONS UNIT MS A374<br>9646 BUTTERFIELD WAY<br>SACRAMENTO, CA 95827 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9 CALIFORNIA STATE BOARD OF PHARMACY<br>1625 N MARKET BLVD N219<br>SACRAMENTO, CA 95834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.10** CITY OF CHATTANOOGA TENNESSEE PO BOX 191 CHATTANOOGA, TN 37401-0191 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** CITY OF DURHAM FINANCE DEPARTMENT 101 CITY HALL PLAZA DURHAM, NC 27701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.12** CITY OF HAWTHORNE 4455 W 126TH STREET FRESNO, CA 93775-1866 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.14** CITY OF STAMFORD PO BOX 50 STAMFORD, CT 06904-0050 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.13** CITY OF STAMFORD BOARD OF FINANCE, STAMFORD GOVERNMENT CENTER 888 WASHINGTON BLVD, 4TH FLOOR STAMFORD, CT 06901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15** CITY OF VALLEJO 555 SANTA CLARA ST VALLEJO, CA 94590-5934 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** CITY OF WARWICK FINANCE DEPARTMENT WARWICK CITY HALL, 3275 POST ROAD WARWICK, RI 02889 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** CITY OF WILSON FINANCIAL ADMINISTRATION AND ACCOUNTING 112 GOLDSBORO ST. E WILSON, NC 27894 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** COLORADO BUREAU OF INVESTIGATION 690 KIPLING STREET SUITE 4000 LAKEWOOD, CO 80215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                   **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.19  COLORADO DEPARTMENT OF REGULATORY AGENCIES, DIVISION OF PROFESSIONS AND OCCUPATIONS, BOARD OF PHARMACY 1560 BROADWAY SUITE 1350 DENVER, CO 80202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20  COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER, CO 80261 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21  COLORADO STATE BOARD OF PHARMACY 1560 BROADWAY, SUITE 1350 DENVER, CO 80202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22  COMMISSIONER OF REVENUE SERVICES 77 K STREET NORTH EAST WASHINGTON, DC 20002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23  COMPTROLLER OF MARYLAND 8181 PROFESSIONAL PL STE 101 LANDOVER, MD 20785 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24  CONNECTICUT COMMISSIONER OF REVENUE SERVICES COMMISSIONER SCOTT D. JACKSON I 450 COLUMBUS BLVD. HARTFORD, CT 06103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25  CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD, CT 06103-1840 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26  CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD, CT 06103-1840 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27  COVENTRY FIRE DISTRICT PO BOX 20104 CRANSTON, RI 02920-0927 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.28  DELAWARE DIVISION OF PROFESSIONAL REGULATION CANNON BUILDING, SUITE 203 861 SILVER LAKE BLVD. DOVER, DE 19904 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29  DELAWARE DIVISION OF REVENUE PO BOX 8703 WILMINGTON, DE 19899-8703 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30  DELAWARE DIVISION OF REVENUE WILMINGTON OFFICE 820 N. FRENCH STREET WILMINGTON, DE 19801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31  DELAWARE DIVISION OF REVENUE DOVER OFFICE 540 SOUTH DUPONT HIGHWAY, SUITE 2 DOVER, DE 19901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32  DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, HEALTH, REGULATION AND LICENSING ADMINISTRATION 899 NORTH CAPITOL STREET, NE WASHINGTON, DC 20002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34  DISTRICT OF COLUMBIA TREASURER OFFICE OF TAX & REVENUE WASHINGTON, DC 20090 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33  DISTRICT OF COLUMBIA TREASURER 899 N CAPITAL ST NE 2ND FL WASHINGTON, DC 20002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35  FLORIDA DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION 2601 BLAIR STONE ROAD TALLAHASSEE, FL 32399 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36  FLORIDA DEPARTMENT OF HEALTH 4052 BALD CYPRESS WAY, BIN A04 TALLAHASSEE, FL 32399 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37  FLORIDA DEPARTMENT OF REVENUE 5050 WEST TENNESSEE STREET TALLAHASSEE, FL 32399 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.38  FLORIDA DEPARTMENT OF REVENUE GENERAL COUNSEL P. O. BOX 6668 TALLAHASSEE, FL 32314-6668 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.39  FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.40  GEORGIA DEPARTMENT OF REVENUE 1800 CENTURY BOULEVARD, NE ATLANTA, GA 30345 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.41  GEORGIA STATE BOARD OF PHARMACY GEORGIA DEPARTMENT OF COMMUNITY HEALTH 2 PEACHTREE ST NW, 6TH FLOOR ATLANTA, GA 30303 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.42  HAMILTON COUNTY TRUSTEE PO BOX 11047 CHATTANOOGA, TN 37401-2047 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.43  IDAHO STATE BOARD OF PHARMACY 1199 W SHORELINE LANE, SUITE 303 BOISE, ID 83702-9103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45  IDAHO STATE TAX COMMISSION P.O. BOX 36 BOISE, ID 83722-0410 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44  IDAHO STATE TAX COMMISSION 800 E. PARK BLVD. BOISE, ID 83712-7742 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46  ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION 100 WEST RANDOLPH, 9TH FLOOR CHICAGO, IL 60601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49  ILLINOIS DEPARTMENT OF REVENUE WILLARD ICE BUILDING 101 WEST JEFFERSON STREET SPRINGFIELD, IL 62702 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.48  ILLINOIS DEPARTMENT OF REVENUE MAINE NORTH REGIONAL BUILDING 9511 HARRISON AVENUE DES PLAINES, IL 60016-1563 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.47  ILLINOIS DEPARTMENT OF REVENUE JAMES R. THOMPSON CENTER - CONCOURSE LEVEL 100 WEST RANDOLPH STREET CHICAGO, IL 60601-3274 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50  INDIANA DEPT OF REVENUE PO BOX 7205 INDIANAPOLIS, IN 46205 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51  IOWA BOARD OF PHARMACY 400 SW 8TH ST, SUITE E DES MOINES, IA 50309-4688 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52  KANSAS STATE BOARD OF PHARMACY 800 SW JACKSON, STE 1414 TOPEKA, KS 66612 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53  KENTUCKY BOARD OF PHARMACY 125 HOLMES STREET STATE OFFICE BUILDING ANNEX. SUITE 300 FRANKFORT, KY 40601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54  KENTUCKY STATE TREASURER OFFICE OF KENTUCKY STATE TREASURER ALLISON BALL 1050 US HIGHWAY 127 SOUTH, SUITE 100 FRANKFORT, KY 40601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55  LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS 12091 BRICKSOME AVENUE, SUITE B BATON ROUGE, LA 70816 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56  LOUISIANA BOARD OF PHARMACY 3388 BRENTWOOD DRIVE BATON ROUGE, LA 70809 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57  LOUISIANA BOARD OF WHOLESALE DRUG DISTRIBUTORS 12091 BRICKSOME AVENUE, SUITE B BATON ROUGE, LA 70816 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.58 LOUISIANA DEPARTMENT OF HEALTH 628 N. 4TH STREET BATON ROUGE, LA 70802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59 MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION OFFICE OF PROFESSIONAL AND OCCUPATIONAL REGULATION – BOARD OF PHARMACY 35 STATE HOUSE STATION AUGUSTA, ME 04333-0035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION BOARD OF PHARMACY 76 NORTHERN AVENUE GARDINER, MA 04345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63 MAINE REVENUE SERVICES 35 STATE HOUSE STATION AUGUSTA, ME 04330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.62 MAINE REVENUE SERVICES 51 COMMERCE DRIVE AUGUSTA, ME 04330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61 MAINE REVENUE SERVICES PO BOX 9101 AUGUSTA, ME 04332-9101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.64 MARYLAND DEPARTMENT OF HEALTH AND MENTAL HYGIENE 201 W. PRESTON STREET BALTIMORE, MD 21201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.65 MARYLAND PHARMACY BOARD 4201 PATTERSON AVENUE BALTIMORE, MD 21215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66 MASSACHUSETTS DEPARTMENT OF REVENUE 100 CAMBRIDGE STREET, 2ND FOOR BOSTON, MA 02114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67 MICHIGAN BOARD OF PHARMACY 611 W OTTAWA, 3RD FLOOR P.O. BOX 30670 LANSING, MI 48909-8170 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.69 MICHIGAN DEPARTMENT OF TREASURY UNCLAIMED PROPERTY P.O. BOX 30756 LANSING, MI 48909 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68 MICHIGAN DEPARTMENT OF TREASURY 430 W ALLEGAN STREET LANSING, MI 48922 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70 MINNESOTA BOARD OF PHARMACY 2829 UNIVERSITY AVE SE, SUITE 530 MINNEAPOLIS, MN 55414-3251 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71 MINNESOTA DEPARTMENT OF REVENUE 600 NORTH ROBERT STREET ST. PAUL, MN 55146 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72 MISSISSIPPI BOARD OF PHARMACY 6360 I-55 NORTH SUITE 400 JACKSON, MS 39211 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73 MISSISSIPPI DEPARTMENT OF REVENUE P.O. BOX 1033 JACKSON, MS 39215-1033 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 MISSISSIPPI DEPARTMENT OF REVENUE 500 CLINTON CENTER DRIVE CLINTON, MS 39056 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75 MISSOURI BOARD OF PHARMACY P.O. BOX 625 JEFFERSON CITY, MO 65102 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76 MONTANA BOARD OF PHARMACY P.O. BOX 200513 HELENA, MT 59620-0513 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77 NEBRASKA DEPARTMENT OF REVENUE NEBRASKA STATE OFFICE BUILDING, 301 CENTENNIAL MALL S LINCOLN, NE 68508 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.78 NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509-4818 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79 NEVADA BOARD OF PHARMACY<br>985 DAMONTE RANCH PKWY<br>SUITE 206<br>RENO, NV 89521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83 NEVADA DEPARTMENT OF TAXATION<br>4600 KIETZKE LANE<br>BUILDING L, ROOM 235<br>RENO, NV 89502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80 NEVADA DEPARTMENT OF TAXATION<br>GRANT SAWYER OFFICE BUILDING<br>555 E. WASHINGTON AVE, SUITE 1300<br>LAS VEGAS, NV 89101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82 NEVADA DEPARTMENT OF TAXATION<br>2550 PASEO VERDE<br>SUITE 180<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81 NEVADA DEPARTMENT OF TAXATION<br>1550 COLLEGE PARKWAY, SUITE 115<br>CARSON CITY, NV 89706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84 NEW HAMPSHIRE BOARD OF PHARMACY<br>121 S FRUIT ST<br>SUITE 401<br>CONCORD, NH 03301-2412 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85 NEW JERSEY DEPARTMENT OF HEALTH<br>P.O. BOX 360<br>TRENTON, NJ 08625-0360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86 NEW JERSEY DEPT OF TREASURY<br>PO BOX 638<br>TRENTON, NJ 08646-0638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87 NEW MEXICO BOARD OF PHARMACY<br>5500 SAN ANTONIO DR NE, STE C<br>ALBUQUERQUE, NM 87109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX 5150<br>KINGSTON, NY 12402-5150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.89** NEW YORK CITY DEPARTMENT OF FINANCE<br>CORRESPONDENCE UNIT<br>ONE CENTRE STREET, 22ND FLOOR<br>NEW YORK, NY 10007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.90** NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX  4136<br>BINGHAMTON, NY 13902-4136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.91** NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX  5040<br>KINGSTON, NY 12402-5040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.92** NEW YORK CITY WATER BOARD<br>PO BOX 11863<br>NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.93** NEW YORK DEPARTMENT OF EDUCATION - BOARD OF PHARMACY<br>89 WASHINGTON AVE<br>2ND FLOOR W<br>ALBANY, NY 12234-1000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.94** NEW YORK DEPARTMENT OF HEALTH<br>CORNING TOWER<br>EMPIRE STATE PLAZA<br>ALBANY, NY 12237 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.96** NEW YORK STATE COMMISSIONER OF TAXATION & FIN<br>PO BOX  61000<br>ALBANY, NY 12261-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.95** NEW YORK STATE COMMISSIONER OF TAXATION & FIN<br>BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY, NY 12205-0300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.97** NEW YORK STATE CORPORATION<br>PO BOX 1909<br>ALBANY, NY 12201-1909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.98** NEW YORK STATE CORPORATION TAX<br>PO BOX 22093<br>ALBANY, NY 12201-2093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.100** NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES 2 WEST EDENTON STREET RALEIGH, NC 27601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.99** NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES 1001 MAIL SERVICE CENTER RALEIGH, NC 27699-1001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.101** NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL AND NATURAL RESOURCES 1601 MAIL SERVICE CENTER RALEIGH, NC 27699-1601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.102** NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES 2001 MAIL SERVICE CENTER RALEIGH, NC 27699-2000 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.103** NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES 101 BLAIR DRIVE RALEIGH, NC 27603 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.104** NORTH CAROLINA DEPARTMENT OF REVENUE 501 NORTH WILMINGTON STREET RALEIGH, NC 27604 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.105** NORTH CAROLINA DEPARTMENT OF REVENUE P.O. BOX 25000 RALEIGH, NC 27640-0640 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.106** NORTH CAROLINA DEPT OF REVENUE PO BOX  25000 RALEIGH, NC 27640-0500 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.107** NORTH DAKOTA STATE BOARD OF PHARMACY 1906 E BROADWAY AVE BISMARCK, ND 58501-1354 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.108** OHIO DEPARTMENT OF TAXATION PO BOX 181140 COLUMBUS, OH 43218 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.109 OKLAHOMA STATE BOARD OF PHARMACY<br>2920 N LINCOLN BLVD, STE A<br>OKLAHOMA CITY, OK 73105-3488 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.110 OREGON DEPARTMENT OF REVENUE<br>PO BOX  14725<br>SALEM, OR 97309-5018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.111 OREGON STATE BOARD OF PHARMACY<br>800 NE OREGON ST., SUITE 150<br>PORTLAND, OR 97232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.112 PA DEPARTMENT OF REVENUE<br>OFFICE OF THE GOVERNOR<br>508 MAIN CAPITOL BUILDING<br>HARRISBURG, PA 17120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.113 PENNSYLVANIA DEPARTMENT OF HEALTH<br>HEALTH AND WELFARE BUILDING<br>8TH FLOOR WEST, 625 FORSTER STREET<br>HARRISBURG, PA 17120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.114 PUERTO RICO SECRETARY OF TREASURY<br>PO BOX  90224140<br>SAN JUAN, PR 00902-4140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.115 RHODE ISLAND BOARD OF PHARMACY<br>3 CAPITOL HILL, ROOM 205<br>PROVIDENCE, RI 02908-5097 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.116 RHODE ISLAND DEPARTMENT OF HEALTH<br>3 CAPITOL HILL<br>PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.117 RHODE ISLAND DEPARTMENT OF HEALTH (DIV OF DRUG CTRL)<br>50 ORMS ST<br>PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.118 RHODE ISLAND DIVN OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.119 SECRETARIO DE HACIENDA BUREAU OF CHAUFFEURS INSURANCE SAN JUAN, PR 00919 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.120 SECRETARY OF THE STATE PO BOX 150470 HARTFORD, CT 06115-0470 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.121 SOUTH CAROLINA BOARD OF PHARMACY KINGSTREE BLDG 110 CENTERVIEW DR COLUMBIA, SC 29210 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.122 SOUTH CAROLINA BUREAU OF FINANCIAL MANAGEMENT 2600 BULL STREE COLUMBIA, SC 29201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.124 SOUTH DAKOTA DEPARTMENT OF HEALTH 600 E. CAPITOL AVE PIERRE, SD 57501-2536 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.123 SOUTH DAKOTA DEPARTMENT OF HEALTH 600 EAST CAPITOL AVENUE PIERRE, SD 57501-2536 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.125 SOUTH DAKOTA STATE BOARD OF PHARMACY 4001 W VALHALLA BLVD, STE 106 SIOUX FALLS, SD 57106 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.126 STATE OF DELAWARE DIVISION OF PROFESSIONAL REGULATION CANNON BUILDING, SUITE 203 861 SILVER LAKE BLVD. DOVER, DE 19904 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.127 STATE OF HAWAII DEPARTMENT OF THE ATTORNEY GENERAL 425 QUEEN STREET HONOLULU, HI 96813 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.128 STATE OF NEW HAMPSHIRE STATE TREASURY 25 CAPITOL STREET, ROOM 121 CONCORD, NH 03301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.129** STATE OF NEW JERSEY<br>225 WEST STATE STREET - 2ND FLOOR<br>TRENTON, NJ 08625 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.130** STATE OF NEW JERSEY<br>N.J. DIVISION OF TAXATION, BANKRUPTCY SECTION<br>P.O. BOX 245<br>TRENTON, NJ 08695-0245 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.131** STATE OF NEW JERSEY<br>OFFICE OF THE STATE COMPTROLLER<br>20 WEST STATE STREET<br>TRENTON, NJ 08625 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.132** STATE OF OHIO BOARD OF PHARMACY<br>77 S HIGH ST, 17TH FLOOR<br>COLUMBUS, OH 43215-6126 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.133** STATE OF RHODE ISLAND<br>235 PROMENADE ST<br>PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.134** STATE OF WASHINGTON<br>OFFICE OF THE ATTORNEY GENERAL<br>1125 WASHINGTON ST SE, P.O. BOX 40100<br>OLYMPIA, WA 98504 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☑ | ☐ | $1,627,548 | $1,627,548 |
| **2.135** STATE OF WISCONSIN DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES<br>4822 MADISON YARDS WAY<br>MADISON, WI 53705 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.136** TAX COLLECTOR<br>1670 FLAT RIVER RD<br>COVENTRY, RI 02816-8909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.137** TENNESSEE BOARD OF PHARMACY<br>665 MAINSTREAM DR<br>NASHVILLE, TN 37243 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.138** TENNESSEE DEPARTMENTARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.139** TEXAS DEPARTMENT OF HEALTH 1100 WEST 49TH STREET AUSTIN, TX 78756-3199 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.140** TEXAS DEPARTMENT OF STATE HEALTH SERVICES 1100 WEST 49TH STREET AUSTIN, TX 78756-3199 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.141** TEXAS STATE COMPTROLLER LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN, TX 78774 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.142** TREASURER STATE OF NEW JERSEY PO BOX 417 TRENTON, NJ 08646-0417 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.143** TREASURER STATE OF NEW JERSEY PO BOX 638 TRENTON, NJ 08646-0638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.144** TREASURER STATE OF OHIO ROBERT SPRAGUE 30 E. BROAD STREET - 9TH FLOOR COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.146** UNITED STATES DEPARTMENT OF THE TREASURY STEVEN TERNER MNUCHIN, SECRETARY OF TREASURY 1500 PENNSYLVANIA AVE., N.W. WASHINGTON, DC 20220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.145** UNITED STATES DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.147** UNITED STATES DRUG ENFORCEMENT ADMINISTRATION 8701 MORRISSETTE DRIVE SPRINGFIELD, VA 22152 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.148** UNITED STATES FOOD AND DRUG ADMINISTRATION 10903 NEW HAMPSHIRE AVE SILVER SPRING, MD 20993-0002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **2.150** UNITED STATES INTERNAL REVENUE SERVICE<br>761 MAIN AVE<br>NORWALK, CT 06851 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.149** UNITED STATES INTERNAL REVENUE SERVICE<br>60 QUAKER LN<br>WARWICK, RI 02886 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.151** UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING<br>160 EAST 300 SOUTH<br>SALT LAKE CITY, UT 84111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.152** UTAH STATE TAX COMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.153** VERMONT DEPARTMENT OF TAXES<br>133 STATE ST<br>MONTPELIER, VT 05633 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.154** VERMONT SECRETARY OF STATE, OFFICE OF PROFESSIONAL REGULATION, BOARD OF PHARMACY<br>89 MAIN ST<br>THIRD FLOOR<br>MONTPELIER, VT 05620-3402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.155** VIRGINIA BOARD OF PHARMACY<br>9960 MARYLAND DRIVE<br>SUITE 300<br>HENRICO, VA 23233-1463 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.156** VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND STREET<br>RICHMOND, VA 23230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.157** VIRGINIA DEPARTMENT OF TAXATION<br>P.O. BOX 1115<br>RICHMOND, VA 23218-1115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.158** WASHINGTON BOARD OF PHARMACY<br>P.O. BOX 47852<br>OLYMPIA, WA 98501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma L.P.**                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.159  WASHINGTON DEPARTMENT OF HEALTH<br>20425 72ND AVENUE SOUTH, BUILDING 2, SUITE 310<br>KENT, WA 98032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.160  WEST VIRGINIA BOARD OF PHARMACY<br>2310 KANAWHA BLVD E<br>CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.161  WEST VIRGINIA STATE TAX DEPARTMENT<br>THE REVENUE CENTER<br>1001 LEE ST. E.<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162  WILSON COUNTY TAX COLLECTOR<br>PO BOX 580328<br>CHARLOTTE, NC 28258-0328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163  WYOMING BOARD OF PHARMACY<br>1712 CAREY AVE<br>SUITE 200<br>CHEYENNE, WY 82002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | | | | Taxing Authorities Total: | $1,627,548 | $1,627,548 |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| | | |
|---|---|---|
| **Total: All Creditors with PRIORITY Unsecured Claims** | $1,627,548 | $1,627,548 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

3.    List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | | |
| **3.1** | 24SLIDES<br>TITANGADE 11<br>COPENHAGEN, 001 0000<br>DENMARK | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,000 |
| **3.2** | ABC MOVING & STORAGE INC<br>PO BOX 714<br>GREENVILLE, NC 27835-0714 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,094 |
| **3.3** | ADVANCED CHEMISTRY<br>8 KING STREET EAST  STE 107<br>TORONTO, ON M5C 1B5<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,980 |
| **3.4** | ADVANCED CLINICAL<br>8053 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8000 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,979 |
| **3.5** | ADVOCACY & MANAGEMENT GROUP INC<br>150 W STATE ST STE 10<br>TRENTON, NJ 08608 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| **3.6** | AIRGAS USA LLC<br>PO BOX 301046<br>DALLAS, TX 75303-1046 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,288 |
| **3.7** | AJINOMOTO ALTHEA INC<br>PO BOX 51404<br>LOS ANGELES, CA 90051 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $700 |
| **3.8** | AKAMAI TECHNOLOGIES INC<br>8 CAMBRIDGE CT<br>CAMBRIDGE, MA 02142 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $773 |
| **3.9** | ALLEN JAMES W<br>1309 US 127 S PMB 397 STE B<br>FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,000 |
| **3.10** | ALLIED UNIVERSAL SECURITY SERVICES<br>PO BOX 828854<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,630 |
| **3.11** | ALPHA SCRIP INCORPORATED<br>5080 N 40TH ST  STE 339<br>PHOENIX, AZ 85018 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $10,713 |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.12** AMAZON WEB SERVICES LLC<br>410 TERRY AVE NORTH<br>SEATTLE, WA 98124 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,503 |
| **3.13** ANDREWS INTERNATIONAL INC<br>PO BOX 417142<br>BOSTON, MA 02241-7142 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,722 |
| **3.14** ANGELI UNGAR LAW GROUP LLC<br>121 SW MORRISON ST STE 400<br>PORTLAND, OR 97204 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,558 |
| **3.15** AQUARION WATER COMPANY OF CT<br>PO BOX 10010<br>LEWISTON, ME 04243-9427 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $197 |
| **3.16** AQUARION WATER COMPANY OF CT<br>PO BOX 10010<br>LEWISTON, ME 04243-9427 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31 |
| **3.17** ARROW GLOBAL ASSET DISPOSTION INC<br>2214 WEST BRAKER LANE<br>AUSTIN, TX 78758 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,416 |
| **3.18** ASCENT STRATEGIES LLC<br>1410 GRANT ST C 306<br>DENVER, CO 80203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,250 |
| **3.19** AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $348 |
| **3.20** ATHENA SOLUTIONS LLC<br>1080 MAIN ST<br>PAWTUCKET, RI 02860 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,000 |
| **3.21** AVISTA PHARMA SOLUTIONS INC<br>PO BOX 715301<br>CINCINNATI, OH 45271 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $57,543 |
| **3.22** BDO USA LLP<br>PO BOX 642743<br>PITTSBURGH, PA 15264 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,905 |
| **3.23** BENEFIT CONCEPTS INC<br>20 RISHO AVE<br>EAST PROVIDENCE, RI 02914-1297 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $153 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.24** BERESFORD BOOTH PLLC<br>145 THIRD AVE S<br>EDMONDS, WA 98020 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,996 |
| **3.25** BI WORLDWIDE<br>NW 5055  PO BOX 1450<br>MINNEAPOLIS, MN 55485-5055 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $548 |
| **3.26** BIVENS & ASSOCIATES LLC<br>PO BOX 40424<br>NASHVILLE, TN 37204 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| **3.27** BLANK ROME LLP<br>ONE LOGAN SQ<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $505 |
| **3.28** BLOOMBERG LP<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022-1240 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,043 |
| **3.29** BOCSCI INC<br>45-16 RAMSEY RD<br>SHIRLEY, NY 11967 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,098 |
| **3.30** BRAVO GROUP INC<br>20 N MARKET SQ STE 800<br>HARRISBURG, PA 17101-1611 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,256 |
| **3.31** BREWSTER JORY ASSOCIATES LLC<br>499 SOUTH CAPITOL ST STE 608<br>WASHINGTON, DC 20003-4049 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,875 |
| **3.32** BUREAU VERITAS NORTH AMERICA INC<br>13905 COLLECTIONS CTR DR<br>CHICAGO, IL 60693-0139 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,629 |
| **3.33** CABLEVISION LIGHTPATH INC<br>PO BOX 360111<br>PITTSBURGH, PA 15251-6111 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $945 |
| **3.34** CARLSON WAGONLIT TRAVEL INC<br>PO BOX 860044<br>MINNEAPOLIS, MN 55486-0044 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,735 |
| **3.35** CATALENT PHARMA SOLUTIONS LLC<br>26318 NETWORK PL<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,500 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.36** CENTURYLINK<br>PO BOX 52187<br>PHOENIX, AZ 85072 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,545 |
| **3.37** CFO SOLUTIONS LLC<br>6 UNIVERSITY DR STE 206-209<br>AMHERST, MA 01002 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,531 |
| **3.38** CGM ACOUSTICS INC<br>195 ISLAND BROOK AVENUE<br>BRIDGEPORT, CT 06606-5117 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,144 |
| **3.39** CHARLES STEFANINI CONSULTING LLC<br>15 CUNNINGHAM DR<br>FRAMINGHAM, MA 01701-4462 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,000 |
| **3.40** CHEMICAL ABSTRACTS SERVICE<br>L-3000<br>COLUMBUS, OH 43260 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,803 |
| **3.41** CIPRIANI & WERNER PC<br>650 WASHINGTON RD STE 700<br>PITTSBURGH, PA 15228 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,065 |
| **3.42** COBBS CREEK HEALTHCARE LLC<br>200 MORGAN AVE<br>HAVERTOWN, PA 19083 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,406 |
| **3.43** COBRA LEGAL SOLUTIONS LLC<br>1717 W 6TH ST STE 112<br>AUSTIN, TX 78703 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $129,434 |
| **3.44** COGNIZANT TECH SOLUTIONS US CORP<br>24721 NETWORK PL<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $456,630 |
| **3.45** COLE SCOTT & KISSANE PA<br>9150 S DADELAND BLVD STE 1400<br>MIAMI, FL 33156 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,205 |
| **3.46** COMCAST<br>PO BOX 1577<br>NEWARK, NJ 07101-1577 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $40 |
| **3.47** CONEXUS SOLUTIONS INC<br>306 WALL ST<br>PRINCETON, NJ 08540 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,513 |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.48** CORCORAN & ASSOC INC<br>7746 STILL LAKES DRIVE<br>ODESSA, FL 33556 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| **3.49** CORNERSTONE RESEARCH INC<br>2 EMBARCADERO CTR 20TH FL<br>SAN FRANCISCO, CA 94111-3922 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $280,915 |
| **3.50** CROWE AND DUNLEVY<br>BRANIFF BLDG<br>OKLAHOMA CITY, OK 73102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,874 |
| **3.51** CRYSTAL ROCK<br>PO BOX 660579<br>DALLAS, TX 75266 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16 |
| **3.52** CSC CONSULTING INC<br>PO BOX 905145<br>CHARLOTTE, NC 28290 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $84,864 |
| **3.53** DANNEMANN SIEMSEN ADVOGADOS<br>RUA MARQUES DE OLINDA 70 PARTE<br>RIO DE JANEIRO, RJ 22251-040<br>BRAZIL | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,184 |
| **3.54** DATABASICS INC<br>12700 SUNRISE VALLEY DR  STE 102<br>RESTON, VA 20191 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,094 |
| **3.55** DAVIS HATLEY HAFFEMAN & TIGUE PC<br>PO BOX 2103<br>GREAT FALLS, MT 59403 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,658 |
| **3.56** DELAFOREST CONSULTING LLC<br>855 VILLAGE CENTER DR # 340<br>SAINT PAUL, MN 55127 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,000 |
| **3.57** DELL USA LP<br>PO BOX 643561<br>PITTSBURGH, PA 15264-3561 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,200 |
| **3.58** DELOITTE & TOUCHE LLP  R<br>4022 SELLS DR<br>HERMITAGE, TN 37076 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $155,634 |
| **3.59** DENVER HEALTH & HOSPITAL AUTH<br>PO BOX 17093<br>DENVER, CO 80217-0093 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $351,844 |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.60** DEZENHALL RESOURCES<br>1130 CONNECTICUT AVENUE NW<br>WASHINGTON, DC 20036-3904 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $186,575 |
| **3.61** DICKINSON & AVELLA PLLC<br>111 WASHIGNTON AVE STE 606<br>ALBANY, NY 12210 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,500 |
| **3.62** DINSE KNAPP & MCANDREW PC<br>209 BATTERY ST<br>BURLINGTON, VT 05401 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $200 |
| **3.63** DL GLOBAL PARTNERS INC<br>78 BABY POINT CRESCENT<br>TORONTO, ON M6S 2C1<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,213 |
| **3.64** DLA PIPER LLP US<br>PO BOX 75190<br>BALTIMORE, MD 21275 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $84,583 |
| **3.65** DOMUS KIDS INC<br>83 LOCKWOOD AVE<br>STAMFORD, CT 06902-4201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $98 |
| **3.66** DR DECISION RESOURCES INC<br>PO BOX 392674<br>PITTSBURGH, PA 15251 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $73,382 |
| **3.67** DUKE SCANLAN & HALL PLLC<br>1087 W RIVER ST STE 300<br>BOISE, ID 83702 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $17,005 |
| **3.68** DUKE UNIVERSITY<br>2400 PRATT ST<br>DURHAM, NC 27705 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,092 |
| **3.69** ELIZABETH CARBIDE OF NC<br>5801 E US HWY 64<br>LEXINGTON, NC 27292 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $133 |
| **3.70** EMC CORP<br>4246 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,750 |
| **3.71** ENORMOUS CREATIVE LLC<br>32 N DIVISION ST 1ST FLR<br>PEEKSKILL, NY 10566 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $616 |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.72** ERX NETWORK HOLDINGS INC<br>PO BOX 25485<br>SALT LAKE CITY, UT 84125 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $76,710 |
| **3.73** EVANS FEARS & SCHUTTERT LLP<br>2300 W SAHARA AVE STE 900<br>LAS VEGAS, NV 89102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,888 |
| **3.74** EVERSOURCE ENERGY<br>PO BOX 56002<br>BOSTON, MA 02205 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,360 |
| **3.75** EVERSOURCE ENERGY<br>PO BOX 56004<br>BOSTON, MA 2205 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |
| **3.76** EVERSOURCE ENERGY<br>PO BOX 56004<br>BOSTON, MA 02205 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32 |
| **3.77** EVERSOURCE ENERGY<br>P O BOX 56004<br>BOSTON, MA 2205 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $458 |
| **3.78** EVERSOURCE ENERGY<br>PO BOX 56002<br>BOSTON, MA 2205 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $103 |
| **3.79** EVIDERA INC<br>7101 WISCONSIN AVE  STE 600<br>BETHESDA, MD 20814 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,088 |
| **3.80** FACTIVA INC<br>PO BOX 30994<br>NEW YORK, NY 10087-0994 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $740 |
| **3.81** FACTSET RESEARCH SYSTEMS INC<br>601 MERRITT 7<br>NORWALK, CT 06851 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,616 |
| **3.82** FEDERAL EXPRESS CORP<br>P O BOX 371461<br>PITTSBURGH, PA 15250-7461 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,096 |
| **3.83** FIDELITY INSTITUTIONAL ASSET<br>200 SEAPORT BLVD<br>BOSTON, MA 02210 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $159,548 |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.84** FISHER SCIENTIFIC CO LLC<br>PO BOX 3648<br>BOSTON, MA 02241-3648 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,442 |
| **3.85** FRAZER GREENE UPCHRUCH & BAKER LLC<br>PO BOX 1686<br>MOBILE, AL 36633 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,835 |
| **3.86** FRONTIER COMMUNICATIONS<br>PO BOX 740407<br>CINCINNATI, OH 45274 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $181 |
| **3.87** FROST BROWN TODD LLC<br>400 WEST MARKET ST  STE 3200<br>LOUISVILLE-JEFFERSON, KY 40202 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,000 |
| **3.88** FTI CONSULTING SC INC<br>88 PINE ST 32ND FL<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,556 |
| **3.89** GAFFNEY BENNETT AND ASSOCIATES INC<br>ONE LIBERTY SQUARE<br>NEW BRITAIN, CT 06051-2636 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,127 |
| **3.90** GCI HEALTH<br>PO BOX  101890<br>ATLANTA, GA 30392 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $188,000 |
| **3.91** GEFCO FORWARDING USA INC<br>1055 STEVENSON CT #105W<br>ROSELLE, IL 60172 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $28,065 |
| **3.92** GEISINGER CLINIC<br>100 N ACADEMY AVE MC 30-69<br>DANVILLE, PA 17822-3069 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,059 |
| **3.93** GENESIS RESEARCH LLC<br>5 MARINE VIEW PLZ STE 312<br>HOBOKEN, NJ 07030 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,546 |
| **3.94** GIBRALTAR LABS INC<br>122 FAIRFIELD RD<br>FAIRFIELD, NJ 07004-2405 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,173 |
| **3.95** GRM INFORMATION MANAGEMENT<br>PO BOX 412082<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,341 |

**Purdue Pharma L.P.**                                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.96** HARMONY FOODS CORPORATION<br>SANTA CRUZ NUTRITIONALS<br>CHICAGO, IL 60677 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,000 |
| **3.97** HB COMMUNICATIONS INC<br>60 DODGE AVE PO BOX 689<br>NORTH HAVEN, CT 06473 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,476 |
| **3.98** HCL AMERICA INC<br>PO BOX 5123<br>CAROL STREAM, IL 60197-5123 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $113,142 |
| **3.99** HEALTHCORE INC<br>123 JUSTISON ST  STE 200<br>WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $269,621 |
| **3.100** HEPLERBROOM LLC<br>PO BOX 510<br>EDWARDSVILLE, IL 62025 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,128 |
| **3.101** HETHERINGTON INFO SERVICES LLC<br>1501 HAMBURG TPKE STE 302<br>WAYNE, NJ 07470 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $467 |
| **3.102** HEYMAN GROUP LLC<br>150 W 30 ST STE 200<br>NEW YORK, NY 10001 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,500 |
| **3.103** HIRST APPLEGATE LLP<br>PO BOX 1083<br>CHEYENNE, WY 82001 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $57 |
| **3.104** HR FOCAL POINT LLC<br>PO BOX 250932<br>PLANO, TX 75025-0932 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $638 |
| **3.105** INTEGRATED BEHAVIORAL HEALTH INC<br>3070 BRISTOL ST  STE 350<br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $938 |
| **3.106** INTELEPEER HOLDINGS INC<br>DEPT LA 24295<br>PASADENA, CA 91185 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $115 |
| **3.107** INVENTIV HEALTH CLINICAL LAB INC<br>PO BOX 415914<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $469,493 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.108** INVENTIV HEALTH CONSULTING INC<br>1030 SYNC ST<br>MORRISVILLE, NC 27560 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $156,104 |
| **3.109** IPASS INC<br>BOX 200152<br>PITTSBURGH, PA 15251-0152 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $897 |
| **3.110** IQVIA INC<br>PO BOX 8500-784290<br>PHILADELPHIA, PA 19178-4290 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $30,724 |
| **3.111** J ALEXANDER HUNT INC<br>PO BOX 9292<br>NAPERVILLE, IL 60567 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,000 |
| **3.112** JACKSON LEWIS PC<br>PO BOX 416019<br>BOSTON, MA 02241 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $417 |
| **3.113** JC EHRLICH CO INC<br>PO BOX 13848<br>READING, PA 19612-3848 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $155 |
| **3.114** JEFFREY GUDIN MD<br>350 ENGLE STREET<br>ENGLEWOOD, NJ 07631-1808 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,938 |
| **3.115** JOHN MINI DISTINCTIVE LANDSCAPE LTD<br>250 BRENNER DR<br>CONGERS, NY 10920-1304 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,889 |
| **3.116** JONES DAY<br>250 VESEY ST<br>NEW YORK, NY 10281 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $41,934 |
| **3.117** JS CIVIL LAW GROUP PLLC<br>1010 DAVIS ST<br>EVANSTON, IL 60201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,376 |
| **3.118** JS MCCARTHY PRINTERS<br>15 DARIN DR<br>AUGUSTA, ME 04330 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $118 |
| **3.119** KARR TUTTLE CAMPBELL<br>701 FIFTH AVE STE 3300<br>SEATTLE, WA 98104 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $107,830 |

**Purdue Pharma L.P.**                                                              Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.120**  KASTLE SYSTEMS LLC<br>PO BOX 75151<br>BALTIMORE, MD 21275 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $107 |
| **3.121**  KING & SPALDING LLP<br>PO BOX 116133<br>ATLANTA, GA 30368 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $128 |
| **3.122**  KP PHARMACEUTICAL TECHNOLOGY INC<br>1212 W RAPPEL AVE<br>BLOOMINGTON, IN 47404 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45,466 |
| **3.123**  LANKLER SIFFERT & WOHL LLP<br>500 FIFTH AVE<br>NEW YORK, NY 10110 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,758 |
| **3.124**  LEARN AND CONFIRM INC<br>3630 BOIS FRANC<br>ST LAURENT, QC H4R 3K9<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,632 |
| **3.125**  LEVERAGE GLOBAL CONSULTING LLC<br>37 BAY VIEW DR<br>JAMESTOWN, RI 02835 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $124,265 |
| **3.126**  LIVEMESSAGE AMERICA<br>PO BOX 639236<br>CINCINNATI, OH 45263 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $42 |
| **3.127**  LYNN PINKER COX & HURST LLP<br>2100 ROSS AVE STE 2700<br>DALLAS, TX 75201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,680 |
| **3.128**  MAGTYPE COMPUTER RESOURCES LLC<br>300 LONG BEACH BLVD STE 17<br>STRATFORD, CT 06615-7153 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $341 |
| **3.129**  MAIWALD PATENTANWALTS GMBH<br>ELISENSTRASSE 3<br>MUNCHEN,  80335<br>GERMANY | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,246 |
| **3.130**  MARCUM LLP<br>CITY PLACE II<br>HARTFORD, CT 06103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,522 |
| **3.131**  MASERGY COMMUNICATIONS INC<br>PO BOX 733938<br>DALLAS, TX 75373 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,304 |

**Purdue Pharma L.P.**                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | |
| **3.132** MATT BACK GOVERNMENT RELATIONS<br>1301 I STREET<br>SACRAMENTO, CA 95814 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,500 |
| **3.133** MERCER<br>PO BOX 730212<br>DALLAS, TX 75373-0212 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,878 |
| **3.134** MESSAGEBANK LLC<br>260 MADISON AVE 17TH FL<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,347 |
| **3.135** METROHM USA<br>PO BOX 405562<br>ATLANTA, GA 30384-5562 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,451 |
| **3.136** MITCHELL WILLIAMS SELIG<br>425 W CAPITOL AVE STE 1800<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $140 |
| **3.137** MM WESTON & ASSOCIATES PLLC<br>PO BOX 990<br>CONCORD, NH 03302 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $6,000 |
| **3.138** MONTGOMERY & ANDREWS PA<br>PO BOX 2307<br>SANTA FE, NM 87504 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,334 |
| **3.139** MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N MARKET ST  STE 1800<br>WILMINGTON, DE 19801-1118 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,163 |
| **3.140** MOVILITAS CONSULTING LLC<br>8675 SOLUTIONS CTR<br>CHICAGO, IL 60677-8006 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $30,509 |
| **3.141** NATIONWIDE SECURITY CORP<br>65 N BRANFORD RD  STE 8<br>BRANFORD, CT 06405 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,150 |
| **3.142** NEAL & HARWELL PLC<br>1201 DEMONBREUN ST STE 1000<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,515 |
| **3.143** NEPC LLC<br>DEPARTMENT 3570<br>WOBURN, MA 01888 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $18,739 |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.144** NETASSEMBLE.COM INC<br>8 OBTUSE ROAD SOUTH<br>BROOKFIELD, CT 06804-3624 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,824 |
| **3.145** NIXON PEABODY LLP<br>1300 CLINTON SQ<br>ROCHESTER, NY 14604-1792 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,393 |
| **3.146** NORTHROP GRUMMAN INFORMATION TECH<br>PO BOX 27381<br>NEW YORK, NY 10087-7381 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,691 |
| **3.147** NYEMASTER GOODE PC<br>700 WALNUT ST STE 1600<br>DES MOINES, IA 50309 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $647 |
| **3.148** OLIVERIO & MARCACCIO LLP<br>55 DORRANCE ST STE 400<br>PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,400 |
| **3.149** ON SITE SHREDDING LLC<br>PO BOX 2328<br>STAMFORD, CT 06906 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $387 |
| **3.150** ONE-TIME VENDOR<br><br>, | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,021 |
| **3.151** PARTICLE SCIENCES INC<br>3894 COURTNEY ST STE 180<br>BETHLEHEM, PA 18017 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,601 |
| **3.152** PATRICK J ROGERS LLC<br>20 FIRST PLAZA CENTER  STE 725<br>ALBUQUERQUE, NM 87102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,663 |
| **3.153** PETER JOE PITTS<br>54 RIVERSIDE DR  STE 5D<br>NEW YORK, NY 10024 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,500 |
| **3.154** PETRILLO KLEIN & BOXER LLP<br>655 THIRD AVENUE, 22ND FL<br>NEW YORK, NY 10017 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50,123 |
| **3.155** PHARMACENTRA LLC<br>PO BOX 888387<br>ATLANTA, GA 30356 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,000 |

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.156** PHLEXGLOBAL LIMITED<br>MANDEVILLE HOUSE<br>AMERSHAM, BU HP7 0HJ<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $979 |
| **3.157** PORSCHA DELIVERY SERVICE<br>PO BOX 8123<br>STAMFORD, CT 06905 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $498 |
| **3.158** PPD DEVELOPMENT LLC<br>929 N FRONT ST<br>WILMINGTON, NC 28401 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $44,970 |
| **3.159** PPD DEVELOPMENT LP<br>26361 NETWORK PL<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $335,221 |
| **3.160** PPD GLOBAL CENTRAL LABS LLC<br>26361 NETWORK PLACE<br>CHICAGO, IL 60673-1263 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $20,632 |
| **3.161** PREMISE HEALTH<br>PO BOX 402142<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $946 |
| **3.162** PRICE WATERHOUSE COOPERS LLP<br>PO BOX 7247-8001<br>PHILADELPHIA, PA 19170-8001 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,864 |
| **3.163** PRIME TECHNOLOGIES INC<br>16 HAGERTY BLVD STE 100<br>WEST CHESTER, PA 19382-5910 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $387 |
| **3.164** PRYOR CASHMAN LLP<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $831 |
| **3.165** PURPLE STRATEGIES LLC<br>815 SLATERS LN<br>ALEXANDRIA, VA 22314 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $207,625 |
| **3.166** REBECCA L HALKIAS<br>325 7TH ST NW STE 400<br>WASHINGTON, DC 20004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |
| **3.167** REICHARD & ESCALERA LLC<br>PO BOX 364148<br>SAN JUAN, PR 00936 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $794 |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.168** REILLY MCDEVITT & HENRICH<br>3 EXECUTIVE CAMPUS STE 310<br>CHERRY HILL, NJ 08002 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,783 |
| **3.169** REPRINTS DESK INC<br>5435 BALBOA BLVD  STE 202<br>ENCINO, CA 91316 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,881 |
| **3.170** RICOH USA INC<br>P O BOX 827577<br>PHILADELPHIA, PA 19182-7164 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,783 |
| **3.171** RODA CREATIVE SERVICES<br>1381 W POPLAR ST  STE 200<br>YORK, PA 17404 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $73,318 |
| **3.172** SANDERS WARREN RUSSELL & SCHEER LLP<br>9401 INDIAN CREEK PKWY STE 1250<br>OVERLAND PARK, KS 66210 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $203 |
| **3.173** SAS INSTITUTE INC<br>PO BOX 406922<br>ATLANTA, GA 30384-6922 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,570 |
| **3.174** SCISAFE INC<br>7 CORPORATE DR<br>CRANBURY, NJ 08512 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $754 |
| **3.175** SEDGWICK CLAIMS MANAGEMENT<br>36392 TREASURE CENTER<br>CHICAGO, IL 60694-6300 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $247 |
| **3.176** SENSITECH INC<br>PO BOX 742000<br>LOS ANGELES, CA 90074 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,837 |
| **3.177** SHEPPARD MULLIN RICHTER &<br>333 SOUTH HOPE ST<br>LOS ANGELES, CA 90071 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,320 |
| **3.178** SHI INTERNATIONAL CORP<br>PO BOX 952121<br>DALLAS, TX 75395 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $353 |
| **3.179** SKARZYNSKI BLACK LLC<br>205 N MICHIGAN AVE STE 2600<br>CHICAGO, IL 60601 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $0 |

**Purdue Pharma L.P.**                                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.180** SMITH ANDERSON BLOUNT<br>PO BOX 2611<br>RALEIGH, NC 27602-2611 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,000 |
| **3.181** SNELL & WILMER LLP<br>ONE ARIZONA CTR<br>PHOENIX, AZ 85004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $107,612 |
| **3.182** SPARTA SYSTEMS INC<br>2000 WATERVIEW DR  STE 300<br>TRENTON, NJ 08691 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,270 |
| **3.183** SPEARS & IMES LLP<br>51 MADISON AVE 20TH FL<br>NEW YORK, NY 10010 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $16,664 |
| **3.184** SPECGX LLC<br>PO BOX 3542<br>CAROL STREAM, IL 60132 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $131,686 |
| **3.185** SPEEDYEGGER DOCUMENT SERVICES INC<br>4900 LEESBURG PKE STE 403<br>ALEXANDRIA, VA 22303 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,442 |
| **3.186** SPRINT<br>PO BOX 219903<br>KANSAS CITY, MO 64121-9903 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,478 |
| **3.187** STAMFORD WPCA<br>PO BOX 8063<br>BRIDGEPORT, CT 06601-4063 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25 |
| **3.188** STANDARD INSURANCE CO<br>PO BOX 3789<br>PORTLAND, OR 97208 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $38,533 |
| **3.189** STAPLES BUSINESS ADVANTAGE<br>PO BOX 415256 DEPT BOS<br>BOSTON, MA 02241-5256 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $818 |
| **3.190** STATE & FEDERAL COMMUNICATIONS INC<br>80 S SUMMIT ST STE 100<br>AKRON, OH 44308-1741 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,833 |
| **3.191** STERNE KESSLER GOLDSTEIN & FOX PLLC<br>1100 NEW YORK AVE NW STE 600<br>WASHINGTON, DC 20005-6602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,771 |

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.192**  STITES & HARBISON LLC<br>400 W MARKET ST<br>LOUISVILLE, KY 40202-3352 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,754 |
| **3.193**  SYSTEMS MANAGEMENT PLANNING INC<br>1020 JOHN ST<br>WEST HENRIETTA, NY 14586 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $29,105 |
| **3.194**  TAYLOR ENGLISH DUMA LLP<br>1600 PARKWOOD CIRCLE STE 200<br>ATLANTA, GA 30339 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,299 |
| **3.195**  THE DILENSCHNEIDER GROUP INC<br>405 LEXINGTON AVE 57TH FL<br>NEW YORK, NY 10174 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,250 |
| **3.196**  THE SHERWIN WILLIAMS CO<br>1100 HOPE ST<br>STAMFORD, CT 06907-1892 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| **3.197**  THE WILLIS GROUP LLC<br>4 THE GREEN<br>DOVER, DE 19901 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,500 |
| **3.198**  THOMAS P PAPPAS & ASSOCIATES<br>66 E LYNN ST  STE 2000<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| **3.199**  THOMPSON COBURN LLP<br>PO BOX 18379M<br>ST. LOUIS, MO 63195 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $12,267 |
| **3.200**  THRESHOLD INFORMATION INC<br>4601 N LAMAR BLVD APT 5211<br>AUSTIN, TX 78751 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $980 |
| **3.201**  TIME WARNER CABLE ENTERPRISES LLC<br>PO BOX 70872<br>CHARLOTTE, NC 28272-0872 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $234 |
| **3.202**  TOM KWIECIAK CONSULTING LLC<br>3408 33RD WAY NW<br>OLYMPIA, WA 98502 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,000 |
| **3.203**  TONKON TORP LLP<br>888 SW FIFTH AVE  STE 1600<br>PORTLAND, OR 97204 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.204** TRANSPERFECT TRANSLATIONS INTL INC<br>3 PARK AVE 39TH FL<br>NEW YORK, NY 10016-5934 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,143 |
| **3.205** TREVOR K TAYLOR<br>330 SCOT AVE STE 3<br>MORGANTOWN, WV 26508 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $439 |
| **3.206** TRIBUNE MEDIA COMPANY<br>3562 COLLECTIONS CTR DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $79 |
| **3.207** TROUTMAN SANDERS LLP<br>600 PEACHTREE ST NE    STE 5200<br>ATLANTA, GA 30308-2216 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,446 |
| **3.208** TRUVEN HEALTH ANALYTICS LLC<br>PO BOX 71716<br>CHICAGO, IL 60694-1716 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,596 |
| **3.209** UNITED BIOSOURCE LLC<br>PO BOX 75253<br>BALTIMORE, MD 21275 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $57,838 |
| **3.210** UNITED PARCEL SERVICE<br>PO BOX 7247 0244<br>PHILADELPHIA, PA 19170-0001 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,155 |
| **3.211** UNIVERSAL PRINTING SERVICES INC<br>375 MORGAN LN  STE 203<br>WEST HAVEN, CT 06516 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $607 |
| **3.212** UPS FREIGHT<br>28013 NETWORK PL<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21 |
| **3.213** UPS SUPPLY CHAIN SOLUTIONS<br>PO BOX 650690<br>DALLAS, TX 75265-0690 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37,490 |
| **3.214** US BANKS<br>4246 0445 5551 3039<br>ST. LOUIS, MO 63179 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,078 |
| **3.215** VALUECENTRIC LLC<br>23 COBHAM DR<br>ORCHARD PARK, NY 14127-4101 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $47,782 |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Unpaid Prepetiton Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.216** | VEEVA SYSTEMS INC<br>4637 CHABOT DR  STE 210<br>SAN RAMON, CA 94582 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,786 |
| **3.217** | VENABLE LLP<br>PO BOX 62727<br>BALTIMORE, MD 21263 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70,835 |
| **3.218** | VERITIV OPERATING CO<br>7472 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,923 |
| **3.219** | VERIZON<br>PO BOX 4833<br>TRENTON, NJ 08650 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22 |
| **3.220** | VERIZON<br>PO BOX 15043<br>ALBANY, NY 12212-5043 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $224 |
| **3.221** | VERIZON WASHINGTON DC INC<br>PO BOX 4830<br>TRENTON, NJ 08650 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $331 |
| **3.222** | VINYL DEVELOPMENT LLC<br>PO BOX 128<br>SOUTH HARWICH, MA 02661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $909 |
| **3.223** | VOGEL LAW FIRM LTD<br>PO BOX 1389<br>FARGO, ND 58107 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $139 |
| **3.224** | WB MASON CO INC<br>59 CENTRE ST<br>BROCKTON, MA 02301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,376 |
| **3.225** | WEST PUBLISHING CORPORATION<br>PO BOX 6292<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $8,764 |
| **3.226** | WEST VIRGINIA LOBBYIST GROUP LLC<br>650 MAIN ST<br>BARBOURSVILLE, WV 25504 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,500 |
| **3.227** | WORLD COURIER INC<br>PO BOX 842325<br>BOSTON, MA 02284 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $546 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C  U  D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | |
| **3.228**    ZOOM VIDEO COMMUNICATIONS INC<br>55 ALMADEN BLVD STE 600<br>SAN JOSE, CA 95113 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,047 |

Unpaid Prepetiton Trade Payables Total:    **$6,069,682**

**Purdue Pharma L.P.**                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Prepetition Amounts Paid Under Motion** | | | | | | | |
| **3.229** ALPHA SCRIP INCORPORATED<br>5080 N 40TH ST  STE 339<br>PHOENIX, AZ 85018 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $94,592 |
| **3.230** AMERICAN EXPRESS<br>P O BOX 650448<br>DALLAS, TX 75265-0448 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $198,918 |
| **3.231** AMERIPHARM INC<br>PO BOX 80141<br>CITY OF INDUSTRY, CA 91716 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $31,053 |
| **3.232** APC WORKFORCE SOLUTIONS LLC<br>PO BOX 534305<br>ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $93,834 |
| **3.233** ASCENT HEALTH SERVICES LLC<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $5,696,921 |
| **3.234** BENEFIT CONCEPTS INC<br>20 RISHO AVE<br>EAST PROVIDENCE, RI 02914-1297 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $2,688 |
| **3.235** BI WORLDWIDE<br>NW 5055  PO BOX 1450<br>MINNEAPOLIS, MN 55485-5055 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $28,712 |
| **3.236** CAPITAL WHOLESALE DRUG COMPANY<br>873 WILLIAMS AVE<br>COLUMBUS, OH 43212 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $73,167 |
| **3.237** CARCO GROUP INC<br>PO BOX 36460<br>NEWARK, NJ 07188 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $892 |
| **3.238** CHARLES SCHWAB 030295<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $66,625 |
| **3.239** COBRA LEGAL SOLUTIONS LLC<br>1717 W 6TH ST STE 112<br>AUSTIN, TX 78703 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $168,848 |
| **3.240** COMMISSIONER OF REVENUE SERVICES<br>PO BOX 2990<br>HARTFORD, CT 06104-2990 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $1,506 |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Prepetition Amounts Paid Under Motion**

| | | | | | |
|---|---|---|---|---|---|
| 3.241  CUMBERLAND CONSULTING GROUP LLC<br>720 COOL SPRINGS BLVD STE 550<br>FRANKLIN, TN 37067 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $25,210 |
| 3.242  DAVID S CRAIG<br>10118 DEERCLIFF DR<br>TAMPA, FL 33647 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $6,800 |
| 3.243  DELOITTE CONSULTING LLP<br>PO BOX 844717<br>DALLAS, TX 75284 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $76,596 |
| 3.244  ERX NETWORK HOLDINGS INC<br>PO BOX 25485<br>SALT LAKE CITY, UT 84125 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $53,745 |
| 3.245  FITNESS COACH LLC<br>93 GIVENS AVE<br>STAMFORD, CT 06902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $2,446 |
| 3.246  GENESIS RESEARCH LLC<br>5 MARINE VIEW PLZ STE 312<br>HOBOKEN, NJ 07030 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $14,170 |
| 3.247  HELSMAN MANAGEMNET SERVICES LLC<br>PO BOX 1449<br>NEW YORK, NY 10116 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $213 |
| 3.248  HETHERINGTON INFO SERVICES LLC<br>1501 HAMBURG TPKE STE 302<br>WAYNE, NJ 07470 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $2,000 |
| 3.249  INMAR RX SOLUTIONS INC<br>PO BOX 752176<br>CHARLOTTE, NC 28275 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,700 |
| 3.250  INTEGRATED BEHAVIORAL HEALTH INC<br>3070 BRISTOL ST  STE 350<br>COSTA MESA, CA 92626 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $384,526 |
| 3.251  LIBERTY MUTUAL INSURANCE GROUP<br>PO BOX 1449<br>NEW YORK, NY 10116 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $237,731 |
| 3.252  LIMITLESS POTENTIAL LLC<br>430 MAIN AVE  STE 208<br>NORWALK, CT 06851 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,300 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Prepetition Amounts Paid Under Motion**

| | | | | | |
|---|---|---|---|---|---|
| **3.253** MAYO FOUNDATION FOR MEDICAL<br>NRS SU-1-400<br>ROCHESTER, MN 55905 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $6,032 |
| **3.254** NOVUS INTELLIGENCE LLC<br>517 E 77TH ST #2<br>NEW YORK, NY 10075 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $21,000 |
| **3.255** OHIO CLINICAL TRIALS INC<br>1380 EDGEHILL RD<br>COLUMBUS, OH 43212 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $634,730 |
| **3.256** OPTUMHEALTH<br>NW6373<br>MINNEAPOLIS, MN 55485 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,199 |
| **3.257** STANDARD INSURANCE CO<br>PO BOX 3789<br>PORTLAND, OR 97208 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $81,963 |
| **3.258** STANDARD LIFE INS CO OF NEW YORK<br>PO BOX 5000  UNIT 54<br>PORTLAND, OR 97208 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $4,202 |
| **3.259** STATE STREET BANK & TRUST COMPANY<br>ONE LINCOLN ST<br>BOSTON, MA 02111 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $3,901 |
| **3.260** STERLING INFOSYSTEMS INC<br>PO BOX 35626<br>NEWARK, NJ 07193-5626 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,656 |
| **3.261** TECHNICAL TRAFFIC CONSULTANTS<br>30 HEMLOCK DR<br>CONGERS, NY 10920-1400 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $62,035 |
| **3.262** THREE HARBOR POINT SQUARE LLC<br>LEASING OFFICE<br>STAMFORD, CT 06902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $143 |
| **3.263** TRANSITCHEK<br>110 PARK PLACE 4TH FL<br>SAN MATEO, CA 94403 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $9,051 |
| **3.264** UNITED WAY OF THE GREATER<br>PO BOX 110583<br>DURHAM, NC 27709 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $960 |

**Purdue Pharma L.P.**                                                           Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Prepetition Amounts Paid Under Motion** | | | | | |
| **3.265** VAULT APARTMENTS<br>120 TOWNE ST<br>STAMFORD, CT 06902-6097 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $12 |
| **3.266** WHR GROUP<br>N27W23681 PAUL RD<br>PEWAUKEE, WI 53072 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $879 |
| **3.267** WORLD HEALTH INFORMATION SCIENCE<br>3 ALLIED DR  STE 303<br>DEDHAM, MA 02026 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $12,500 |

Prepetition Amounts Paid Under Motion Total:    **$8,104,454**

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.268** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.269** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: VICTOR COBB COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.270** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.271** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.272** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.273** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DONALD CREADORE THE CREADORE LAW FIRM, P.C. 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.274** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BARRY J. COOPER, JR. COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                     Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.275** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: LAWRENCE J. CENTOLA, III MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.276** A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.277** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICES OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.278** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: LAWRENCE J. CENTOLA, III MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.279** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.280** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD CREADORE THE CREADORE LAW FIRM, P.C. 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.281** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: JAMES F. CLAYBORNE, JR. CLAYBORNE, SABO AND WAGNER LLP 525 WEST MAIN STREET, SUITE 105 BELLEVILLE, IL 62220 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.282** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R DOODY MARTZELL BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.283** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.284** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: VICTOR COBB COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.285** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.286** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: WARREN PERRIN PERRIN, LANDRY, DELAUNAY 251 LA RUE FRANCE - P.O. BOX 53597 LAFAYETTE, LA 70505 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.287** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.288** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: BARRY J. COOPER, JR. COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.289** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: JACK W. HARANG LAW OFFICES OF JACK W HARANG 2443 TAFFY DR. KENNER, LA 70065 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.290** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.291** ACCOMACK COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY PO BOX 709 ACCOMACK, VA 23301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.292** ACCOMACK COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY COUNTY ADMINISTRATION BUILDING 23296 COURTHOUSE AVENUE - SUITE 103 ACCOMACK, VA 23301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.293** ADA COUNTY ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK 200 WEST FRONT STREET 3RD FLOOR BOISE, ID 83702 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.294** ADAIR COUNTY, ET AL. ATTN: COUNTY AUDITOR; CHAIR OF SUPERVISORS 400 PUBLIC SQUARE SUITE 5 GREENFIELD, IA 50849 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.295** ADAMS COUNTY ADAMS COUNTY COURTHOUSE PO BOX48 COUNCIL, ID 83612 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.296** ADAMS COUNTY ATTN: COUNTY CLERK / COMMISSIONER CHARMAN COUNTY COURTHOUSE 201 INDUSTRIAL AVENUE - PO BOX 48 COUNCIL, ID 83612 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.297** ADAMS COUNTY<br>ATTN: CHAIR OF THE BOARD COMMISSIONERS<br>COUNTY OF ADAMS COMMISSIONERS<br>117 BALTIMORE STREET - ROOM 201<br>GETTYSBURG, PA 17325 | 8/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.298** ADAMS COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>400 MAIN STREET<br>PO BOX 278<br>FRIENDSHIP, WI 53934 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.299** ADAMS COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>1198 8TH AVENUE<br>FRIENDSHIP, WI 53934 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.300** ADAMS COUNTY<br>ATTN: CHAIRPERSON OF COUNTY BOARD AND COUNTY CLERK<br>569 NORTH CEDAR STREET<br>ADAMS, WI 53910 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.301** ADAMS COUNTY BOARD OF COUNTY COMMISSIONERS<br>110 WEST MAIN STREET<br>ROOM # 112<br>WEST UNION, OH 45693 | 10/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.302** ADAMS COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY COMMISSIONERS<br>215 NORTH CROSS STREET<br>SUITE 102<br>WEST UNION, OH 45693 | 10/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.303** ADAMS COUNTY, MISSISSIPPI<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>115 SOUTH WALL ST.<br>NATCHEZ, MS 39120 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.304** AFFINITY HOSPITAL, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>3690 GRANDVIEW PARKWAY<br>BIRMINGHAM, AL 35243 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.305** AFFINITY HOSPITAL, LLC<br>ATTN: REGISTERED AGENT<br>641 SOUTH LAWRENCE STREET<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.306** AFSCME DISTRICT COUNCIL 33 HEALTH & WELFARE FUND<br>ATTN: PRESIDENT OF AFSCME DISTRICT COUNCIL 33 HEALTH & WELFARE FUND, AGENTS, MANAGERS, AND CLERKS<br>3001 WALNUT STREET<br>PHILADELPHIA, PA 19104 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.307** AFSCME DISTRICT COUNCIL 47 HEALTH & WELFARE FUND<br>ATTN: FUND ADMINISTRATOR AND CHAIRMAN OF THE BOARD OF TRUSTEES, AGENTS, MANAGERS, AND CLERKS<br>1606 WALNUT STREET<br>5TH FLOOR<br>PHILADELPHIA, PA 19103-5482 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.308** AKIAK NATIVE COMMUNITY<br>ATTN: CHAIRPERSON & CHIEF EXECUTIVE OFFICER<br>PO BOX 52127<br>AKIACHAK, AK 99551-0070 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.309** ALAMANCE COUNTY<br>ATTN: COUNTY MANAGER<br>ALAMANCE COUNTY OFFICE BLDG<br>124 WEST ELM STREET<br>GRAHAM, NC 27253 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.310** ALAMANCE COUNTY<br>ALAMANCE COUNTY BOARD OF COMMISSIONERS<br>124 WEST ELM ST<br>GRAHAM, NC 27253 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.311** ALAMOSA COUNTY<br>ATTN: CLERK AND RECORDER<br>8999 INDEPENDENCE WAY, SUITE 101<br>ALAMOSA, CO 81101 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.312** ALAMOSA COUNTY<br>ATTN: BOARD OF COUNTY COMMISSIONERS<br>8900-A INDEPENDENCE WAY<br>ALAMOSA, CO 81101 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.313** ALASKA NATIVE TRIBAL HEALTH CONSORTIUM<br>ATTN: GENERAL COUNSEL, PRESIDENT, AND OFFICERS AND AGENTS<br>4000 AMBASSADOR DRIVE<br>ANCHORAGE, AK 99508 | 11/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.314** ALEUTIAN PRIBILOF ISLANDS ASSOCIATION, INC.<br>ATTN: PRESIDENT/CEO & CHAIR, OFFICERS, AND AGENTS<br>1131 EAST INTERNATIONAL AIRPORT ROAD | 12/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.315** ALEXANDER COUNTY<br>ATTN: COUNTY MANAGER AND CLERK TO THE BOARD<br>AND BOARD OF COMMISSIONERS CHAIR<br>621 LILEDOUN RD<br>TAYLORSVILLE, NC 28681 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.316** ALICIA SIMONSON, INDIVIDUALLY AND AS NEXT FRIEND<br>AND GUARDIAN OF BABY M.S., ON BEHALF OF<br>THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.317** ALLAMAKEE COUNTY<br>ATTN: AUDITOR; CHAIR OF THE BOARD OF SUPERVISORS<br>110 ALLAMAKEE STREET<br>WAUKON, IA 52172 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.318** ALLEGANY COUNTY<br>ATTN: TREASURER<br>COUNTY OFFICE BUILDING ROOM 134<br>7 COURT STREET<br>BELMONT, NY 14813 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.319** ALLEGANY COUNTY<br>ATTN: CHAIR OF THE BOARD OF LEGISLATORS AND<br>COUNTY ATTORNEY<br>COUNTY OFFICE BUILDING<br>7 COURT STREET<br>BELMONT, NY 14813 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.320** ALLEGANY COUNTY<br>ATTN: COUNTY CLERK<br>COUNTY OFFICE BUILDING ROOM 18<br>7 COURT STREET<br>BELMONT, NY 14813 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.321** ALLEGANY COUNTY, MARYLAND<br>ATTN: BOARD OF COUNTY COMMISSIONERS AND<br>COUNTY ATTORNEY<br>ALLEGANY COUNTY COMPLEX<br>701 KELLY ROAD<br>CUMBERLAND, MD 21502 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.322** ALLEGHANY COUNTY<br>ATTN: COUNTY MANAGER AND CLERK TO THE BOARD<br>COUNTY ADMINISTRATION BUILDING<br>348 SOUTH MAIN STREET, ROOM LL80 - PO BOX 366<br>SPARTA, NC 28675 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.323 | ALLEGHANY COUNTY COUNTY ADMINISTRATION BUILDING 348 SOUTH MAIN STREET, ROOM LL20 - PO BOX 366 SPARTA, NC 28675 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.324 | ALLEGHANY COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY ALLEGHANY COUNTY, VA GOVERNMENTAL OFFICES 9212 WINTERBERRY AVENUE COVINGTON, VA 24426 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.325 | ALLEGIANCE HEALTH CENTER OF MONROE ATTN: REGISTERED AGENT AND MANAGERS ALLEGIANCE HEALTH CENTER OF MONROE 3421 MEDICAL PARK DRIVE MONROE, LA 71203 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.326 | ALLEGIANCE HEALTH CENTER OF MONROE ATTN: REGISTERED AGENT AND MANAGERS 504 TEXAS STREET SUITE 200 SHREVEPORT, LA 71101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.327 | ALLEGIANCE HEALTH CENTER OF RUSTON ATTN: REGISTERED AGENT AND OFFICERS 1401 EZELL STREET 1ST AND 2ND FLOOR RUSTON, LA 71270 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.328 | ALLEGIANCE HEALTH CENTER OF RUSTON ATTN: REGISTERED AGENT AND OFFICERS 504 TEXAS STREET SUITE 200 SHREVEPORT, LA 71101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.329 | ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF ALLEN COMMISSIONERS 204 NORTH MAIN STREET SUITE 301 LIMA, OH 45801 | 4/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.330 | ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS 204 NORTH MAIN STREET SUITE 302 LIMA, OH 45801 | 4/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.331 | ALYSSA LYLE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.332 | AMALGAMATED UNION LOCAL 450-A WELFARE FUND ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER P.O. BOX 604921 BAYSIDE, NY 11360 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.333 | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.334 | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.335 | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.336 | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: KENT HARRISON ROBBINS 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.337 | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.338 | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.339 | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.340** AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A.<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.341** AMANDA HANLON AND AMY GARDNER<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.342** AMANDA HANLON AND AMY GARDNER<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD<br>EAST CHARLESTON, WV 25311 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.343** AMANDA HANLON AND AMY GARDNER<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.344** AMANDA HANLON AND AMY GARDNER<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.345** AMANDA HANLON AND AMY GARDNER<br>ATTN: AMANDA HANLON<br>529 92ND STREET<br>NIAGARA FALLS, NY 14304-3501 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.346** AMANDA HANLON AND AMY GARDNER<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>EAST CHARLESTON, WV 25311 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.347** AMANDA HANLON AND AMY GARDNER<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.348** AMANDA HANLON AND AMY GARDNER<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.349** AMANDA HANLON AND AMY GARDNER<br>715 SEVERN AVENUE B<br>METAIRIE, LA 70001-5150 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.350** AMANDA HANLON AND AMY GARDNER<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.351** AMANDA MUFFLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.S.<br>ATTN: STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.352** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: COLLEEN THERESE CALANDRA<br>RAMOS LAW<br>3000 YOUNGFIELD STREET - SUITE 200<br>WHEAT RIDGE, CO 80215 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.353** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.354** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.355** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.356** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.357** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 11/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.358** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 11/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.359** AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES DISTRICT COUNCIL 37 HEALTH & SECURITY PLAN ATTN: EXECUTIVE DIRECTOR; PRESIDENT OF DISTRICT COUNCIL 37 DISTRICT COUNCIL 37, AFSCME, AFL-CIO 125 BARCLAY STREET NEW YORK, NY 10007 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.360** AMERICAN RESOURCES INSURANCE COMPANY, INC. ATTN: PRESIDENT AND REGISTERED AGENT 1111 HILLCREST ROAD SUITE 100 MOBILE, AL 36695 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.361** AMISUB (SFH), INC. ATTN: OFFICER OR MANAGING AGENT 5959 PARK AVENUE MEMPHIS, TN 38119 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.362** AMISUB (SFH), INC. ATTN: REGISTERED AGENT C T CORPORATION SYSTEM 300 MONTVUE ROAD KNOXVILLE, TN 37919-5546 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.363** AMISUB (SFH), INC. ATTN: OFFICER OR MANAGING AGENT 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.364** AMITE COUNTY, MISS. ATTN: CLERK AND PRESIDENT OF THE BOARD OF SUPERVISORS 243 WEST MAIN STREET P. O. BOX 680 LIBERTY, MS 39645 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                     Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.365** A-MMED AMBULANCE, INC.<br>ATTN: REGISTERED AGENT<br>1800 MONROE STREET<br>GRETNA, LA 70053 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.366** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.367** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.368** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.369** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.370** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.371** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: DAVID R. BARNEY JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.372** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: KENT HARRISON ROBBINS<br>HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.373 | AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.374 | ANDERSON COUNTY<br>ATTN: COUNTY CLERK<br>100 NORTH MAIN STREET<br>ROOM 111<br>CLINTON, TN 37716 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.375 | ANDERSON COUNTY<br>ATTN: COUNTY MAYOR<br>100 NORTH MAIN STREET<br>ROOM 208<br>CLINTON, TN 37716 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.376 | ANDERSON COUNTY<br>ATTN: COUNTY CLERK<br>728 EMORY VALLEY ROAD<br>OAK RIDGE, TN 37830 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.377 | ANDERSON COUNTY<br>ATTN: COUNTY ATTORNEY<br>101 SOUTH MAIN STREET<br>SUITE 310<br>CLINTON, TN 37716 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.378 | ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ZELDES NEEDLE & COOPER<br>PO BOX 1740<br>BRIDGEPORT, CT 06601 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.379 | ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: BRENDAN J. O'ROURKE<br>ZELDES NEEDLE & COOPER, P.C.<br>PO BOX 1740<br>BRIDGEPORT, CT 06601 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.380 | ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: HEATHER SPAIDE<br>ZELDES NEEDLE & COOPER, P.C.<br>PO BOX 1740<br>BRIDGEPORT, CT 06601 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.381 | ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>101 MAPLE AVENUE<br>STAMFORD, CT 06902 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.382** ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: HEATHER SPAIDE ZELDES NEEDLE & COOPER, P.C. 263 TRESSER BOULEVARD - 14TH FLOOR STAMFORD, CT 06901 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.383** ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BRANDON J. O'ROURKE ZELDES NEEDLE & COOPER, P.C. 263 TRESSER BOULEVARD - 14TH FLOOR STAMFORD, CT 06901 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.384** ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 ATTN: W. STUART CALWELL THE CALWELL PRACTICE P. O. BOX 113 CHARLESTON, WV 25321-0113 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.385** ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 ATTN: TIMOTHY P. LUPARDUS LUPARDUS LAW OFFICE P. O. BOX 1680 PINEVILLE, WV 24874-1680 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.386** ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 ATTN: R. BOOTH GOODWIN, II GOODWIN & GOODWIN P. O. BOX 2107 CHARLESTON, WV 25328-2107 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.387** ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 ATTN: P. RODNEY JACKSON LAW OFFICE OF P. RODNEY JACKSON 106 CAPITOL STREET CHARLESTON, WV 25301 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.388** ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 ATTN: ALEXANDER D. MCLAUGHLIN CALWELL LUCE DITRAPANO PLLC 500 RANDOLPH STREET CHARLESTON, WV 25321-0113 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.389** ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 ATTN: BENJAMIN D. ADAMS THE CALWELL PRACTICE LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **3.390** | ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18<br>ATTN: L. DANTE DITRAPANO<br>THE CALWELL PRACTICE<br>LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET<br>CHARLESTON, WV 25302 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.391** | ANDREW G. RILING AND BEVERLY RILING, INDIVIDUALLY AND AS THE NEXT FRIEND OF A.P. RILING<br>ATTN: TIMOTHY P. LUPARDUS, ESQ.<br>LUPARDUS LAW OFFICE<br>ROUTE 97 TWIN FALLS ROAD<br>PINEVILLE, WV 24874 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.392** | ANDREW G. RILING AND BEVERLY RILING, INDIVIDUALLY AND AS THE NEXT FRIEND OF A.P. RILING<br>ATTN: P. RODNEY JACKSON, ESQ.<br>LAW OFFICES OF P. RODNEY JACKSON<br>106 CAPITOL STREET<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.393** | Andrew G. Riling and Beverly Riling, individually and as the next friend of A.P. Riling<br>Attn: W. Stuart Calwell, Jr., Esq., L. Dante diTrapano, Esq., Alex McLaughlin, Esq., Benjamin D. Adams, Esq.<br>Calwell Luce diTrapano, PLLC<br>500 Randolph St.<br>Charleston, WV 25302 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.394** | ANDREW G. RILING AND BEVERLY RILING, INDIVIDUALLY AND AS THE NEXT FRIEND OF A.P. RILING<br>ATTN: R. BOOTH GOODWIN II, ESQ.<br>GOODWIN & GOODWIN, LLP<br>300 SUMMERS STREET, STE. 1500<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.395** | ANDROSCOGGIN COUNTY<br>ATTN: COUNTY COMMISSIONER AND TREASURER<br>2 TURNER STREET<br>AUBURN, ME 04210 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.396** | ANDROSCOGGIN COUNTY<br>ATTN: COUNTY COMMISSIONER AND TREASURER<br>2 TURNER STREET<br>AUBURN, ME 04210 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.397** | ANDY BROWN, IN HIS CAPACITY AS THE SHERIFF FOR JACKSON PARISH<br>ATTN: JACKSON PARISH SHERIFF<br>500 EAST COURT STREET<br>ROOM 100<br>JONESBORO, LA 71251 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.398** ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED ATTN: JAMES W. SHIPLEY TATE LAW GROUP 2 EAST BRYAN STREET - SUITE 600 SAVANNAH, GA 31401 | 4/6/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.399** ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED ATTN: STEVEN E. SCHEER SCHEER, MONTGOMERY & CALL, P.C. 8 EAST LIBERTY STREET SAVANNAH, GA 31401 | 4/6/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.400** ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED ATTN: MARK A. TATE TATE LAW GROUP 2 EAST BRYAN STREET - SUITE 600 SAVANNAH, GA 31401 | 4/6/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.401** ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED ATTN: CRAIG ALAN CALL SCHEER, MONTGOMERY & CALL, PC 8 EAST LIBERTY STREET SAVANNAH, GA 31401 | 4/6/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.402** ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVIN BOLTON, DECEASED ATTN: JAMES W. SHIPLEY TATE LAW GROUP, LLC 2 EAST BRYAN STREET SAVANNAH, GA 31401 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.403** ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVIN BOLTON, DECEASED ATTN: MARK A. TATE TATE LAW GROUP, LLC 2 EAST BRYAN STREET - SUITE 600 SAVANNAH, GA 31401 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.404** ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVIN BOLTON, DECEASED ATTN: STEVEN E. SCHEER, ESQ. SCHEER, MONTGOMERY & CALL, P.C. 8 EAST LIBERTY STREET SAVANNAH, GA 03101-0000 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.405** ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVIN BOLTON, DECEASED ATTN: CRAIG ALAN CALL SCHEER, MONTGOMERY & CALL, PC 8 EAST LIBERTY STREET SAVANNAH, GA 31401 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.406** ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.407** ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.408** ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.409** ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.410** ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.411** ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.412** Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.413**  ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/16/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.414**  ANNE ARUNDEL COUNTY GREGORY JOSEPH SWAIN GREGORY JOSEPH SWAIN OFFICE OF LAW 2660 RIVA ROAD - 4TH FLOOR ANNAPOLIS, MD 21401 | 1/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.415**  ANNE ARUNDEL COUNTY SUSAN LAURA BURKE MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 1/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.416**  ANNE ARUNDEL COUNTY NANCY MCCUTCHAN DUDEN NANCY MCCUTCHAN DUDEN 1517 RITCHIE HIGHWAY - SUITE 201 ARNOLD, MD 21401 | 1/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.417**  ANNE ARUNDEL COUNTY LINDA SINGER MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 1/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.418**  ANNE ARUNDEL COUNTY JEFFREY CHARLES NELSON MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 1/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.419**  ANNE ARUNDEL COUNTY HAMILTON FISK TYLER HAMILTON FISK TYLER OFFICE OF LAW 2660 RIVA ROAD - 4TH FLOOR ANNAPOLIS, MD 21401 | 1/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.420**  ANNE ARUNDEL COUNTY ELIZABETH SMITH MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 1/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.421**  ANNE ARUNDEL COUNTY, MARYLAND ATTN: COUNTY ATTORNEY 2660 RIVA ROAD 4TH FLOOR ANNAPOLIS, MD 21401 | 1/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.422** ANSON COUNTY<br>ATTN: COUNTY MANAGER<br>101 SOUTH GREENE STREET<br>WADESBORO, NC 28170 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.423** ANSON COUNTY<br>101 S. GREENE ST.<br>SUITE 205<br>WADESBORO, NC 28170 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.424** APACHE TRIBE OF OKLAHOMA<br>ATTN: TRIBAL CHAIRMAN OF THE APACHE TRIBE, TRIBAL ADMINISTRATOR<br>511 E. COLORADO ST<br>ANADARKO, OK 73005 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.425** APACHE TRIBE OF OKLAHOMA<br>ATTN: TRIBAL CHAIRMAN OF THE APACHE TRIBE<br>P.O BOX 1330<br>ANADARKO, OK 73005 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.426** APACHE TRIBE OF OKLAHOMA<br>CURTIS "MUSKRAT" BRUEHL<br>THE BRUEHL LAW FIRM, PLLC<br>14005 NORTH EASTERN AVENUE<br>EDMOND, OK 73013 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.427** APACHE TRIBE OF OKLAHOMA<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448  - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.428** APACHE TRIBE OF OKLAHOMA<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.429** APACHE TRIBE OF OKLAHOMA<br>DANIEL M. DELLUOMO<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.430** APACHE TRIBE OF OKLAHOMA<br>STEVEN W. CROW<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.431** APOLLOMD BUSINESS SERVICES, LLC, A GEORGIA LIMITED LIABILITY COMPANY ATTN: MANAGING MEMBER; CHIEF OFFICER; PRESIDENT 5665 NEW NORTHSIDE DRIVE SUITE 200 ATLANTA, GA 30328 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.432** APOLLOMD BUSINESS SERVICES, LLC, A GEORGIA LIMITED LIABILITY COMPANY ATTN: SECRETARY OF STATE: SUBSTITUTED SERVICE 2 MARTIN LUTHER KING JR. DRIVE WEST TOWER SUITE 313 ATLANTA, GA 30334-1530 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.433** APOLLOMD BUSINESS SERVICES, LLC, A GEORGIA LIMITED LIABILITY COMPANY ATTN: REGISTERED AGENT CSC OF COBB COUNTY, INC. 192 ANDERSON STREET SOUTHEAST - SUITE 125 MARIETTA, GA 30060 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.434** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: PRESIDENT AND CEO P.O. BOX 8086 LEXINGTON, KY 40533 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.435** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: PRESIDENT AND CEO 306 STANAFORD ROAD BECKLEY, WV 25801 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.436** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: PRESIDENT AND CEO 100 AIRPORT GARDENS RD SUITE 306 - ARH SYSTEM CENTER-HAZARD HAZARD, KY 41701 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.437** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: PRESIDENT AND CEO 100 MEDICAL CENTER DRIVE HAZARD, KY 41701 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.438** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: REGISTERED AGENT RICK KING ARH SYSTEM CENTER-HAZARD - 101 AIRPORT GARDENS ROAD, SUITE 306 HAZARD, KY 41701 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.439** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: SECRETARY OF STATE KENTUCKY SECRETARY OF STATE 700 CAPITAL AVE - STE. 152 FRANKFORT, KY 40601 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.440** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: CHAIRMAN, VICE PRESIDENTS AND DIRECTORS ARH SYSTEMS CENTER P.O. BOX 8086 LEXINGTON, KY 40533 | 12/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.441** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: REGISTERED AGENT RICK KING ARH SYSTEM-HAZARD - 101 AIRPORT GARDENS ROAD, SUITE 306 HAZARD, KY 41701 | 12/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.442** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: CHAIRMAN, VICE PRESIDENTS AND DIRECTORS 2260 EXECUTIVE DRIVE LEXINGTON, KY 40505 | 12/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.443** APRIL BERZINSKI, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.Z. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.444** ARAB, AL ATTN: MAYOR AND CITY CLERK 740 NORTH MAIN STREET ARAB, AL 35016 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.445** ARAB, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.446** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.447** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.448 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.449 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H.<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICES OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.450 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.451 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H.<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.452 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H.<br>ATTN: DONALD E. CREADORE<br>CREADORE LAW FIRM<br>450 SEVENTH AVENUE, SUITE 1408<br>NEW YORK, NY 10123 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.453 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H.<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.454 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.455 | ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H.<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.456 ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.457 ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON,, WV  25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.458 ARH TUG VALLEY HEALTH SERVICES, INC. F/K/A HIGHLANDS HOSPITAL CORPORATION ATTN: CEO, PARTNER, OR MANAGER 2260 EXECUTIVE DRIVE SUITE 400 LEXINGTON, KY 40505 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.459 ARH TUG VALLEY HEALTH SERVICES, INC. F/K/A HIGHLANDS HOSPITAL CORPORATION ATTN: CEO, PARTNER, OR MANAGER 260 HOSPITAL DRIVE SOUTH WILLIAMSON, KY 41503 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.460 ARH TUG VALLEY HEALTH SERVICES, INC. F/K/A HIGHLANDS HOSPITAL CORPORATION ATTN: REGISTERED AGENT 101 AIRPORT GARDENS ROAD SUITE 305 HAZARD, KY 41701 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.461 ARIZONA COUNTIES INSURANCE POOL ATTN: THE CHAIRMAN OF THE BOARD OF TRUSTEES AND OFFICERS AND TRUSTEES 1905 WEST WASHINGTON STREET SUITE 200 PHOENIX, AZ 85009 | 5/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.462 ARIZONA DEPARTMENT OF TRANSPORTATION NOT AVAILABLE | 3/20/2019 ACCOUNT NO.: AB94936001401 | ☑ | ☑ | ☑ | Automobile | ☐ | UNDETERMINED |
| 3.463 ARIZONA MUNICIPAL RISK RETENTION POOL ATTN: THE BOARD PRESIDENT 14902 NORTH 73RD STREET SCOTTSDALE, AR 85260 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.464 ARIZONA MUNICIPAL RISK RETENTION POOL ATTN: REGISTERED AGENT 3101 NORTH CENTRAL AVENUE SUITE 870 PHOENIX, AZ 85012 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.465**  ARIZONA SPINE AND JOINT HOSPITAL LLC ATTN: SECRETARY OF STATE 1700 WEST WASHINGTON STREET FLOOR 7 PHOENIX, AZ 85007 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.466**  ARIZONA SPINE AND JOINT HOSPITAL LLC ATTN: CHAIRMAN OF THE GOVERNING BOARD, CHIEF EXECUTIVE OFFICER 4620 EAST BASELINE ROAD MESA, AZ 85206 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.467**  ARIZONA SPINE AND JOINT HOSPITAL LLC ATTN: CHIEF FINANCIAL OFFICER 4620 EAST BASELINE ROAD MESA, AZ 85206 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.468**  ARIZONA SPINE AND JOINT HOSPITAL LLC ATTN: REGISTERED AGENT 8825 NORTH 23RD AVENUE SUITE 100 PHOENIX, AZ 85021 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.469**  ARMC, L.P. D/B/A ABILENE REGIONAL MEDICAL CENTER ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD 2101 PEASE STREET HARLINGEN, TX 78550 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.470**  ARMSTRONG COUNTY, PA ATTN: CHAIRMAN OF COMMISSIONERS, CHIEF CLERK COURTHOUSE ADMINISTRATION BUILDING 450 EAST MARKET STREET, SUITE 200 KITTANNING, PA 16201 | 11/9/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.471**  AROOSTOOK BAND OF MICMACS ATTN: TRIBAL CHIEF, TRIBAL CEO/ADMINISTRATOR,CLERK AND COUNCIL CHAIRMAN THE AROOSTOOK BAND OF MICMACS CULTURAL COMMUNITY EDUCATION CENTER 7 NORTHERN RD. PRESQUE ISLE, ME 04736 | 5/28/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.472**  AROOSTOOK COUNTY ATTN: COUNTY COMMISSIONER AND COUNTY TREASURER 144 SWEDEN STREET, SUITE 1 CARIBOU, ME 04736 | 11/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.473**  AROOSTOOK COUNTY ATTN: COUNTY COMMISSIONER AND COUNTY TREASURER 144 SWEDEN STREET, SUITE 1 CARIBOU, ME 04736 | 11/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.474** ASA' CARSAMIUT TRIBE<br>ATTN: CHAIRPERSON & CHIEF EXECUTIVE OFFICER<br>PO BOX 32249<br>MOUNTAIN VILLAGE, AK 99632-0249 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.475** ASA' CARSAMIUT TRIBE<br>ATTN: CHAIRPERSON & CHIEF EXECUTIVE OFFICER<br>OFFICE #1 OLD AIRPORT ROAD<br>MOUNTAIN VILLAGE, AK 99632 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.476** ASBESTOS WORKERS LOCAL 6 HEALTH AND WELFARE FUND<br>ATTN: ASBESTOS WORKERS LOCAL 6 PRESIDENT AND BUSINESS MANAGER<br>303 FREEPORT STREET<br>DORCHESTER, MA 02122 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.477** ASBESTOS WORKERS LOCAL 6 HEALTH AND WELFARE FUND<br>ATTN: ASBESTOS WORKERS LOCAL 6 PRESIDENT AND BUSINESS MANAGER<br>750 DORCHESTER AVENUE<br>SUITE 2101<br>BOSTON, MA 02125 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.478** ASCENSION PARISH GOVERNMENT<br>ATTN: PARISH PRESIDENT OF ASCENSION PARISH GOVERNMENT<br>615 EAST WORTHEY ROAD<br>GONZALES, LA 70737 | 11/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.479** ASCENSION PARISH GOVERNMENT<br>ATTN: PARISH PRESIDENT OF ASCENSION PARISH GOVERNMENT<br>300 HOUMAS STREET<br>DONALDSONVILLE, LA 70346 | 11/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.480** ASHE COUNTY<br>ATTN: COUNTY MANAGER AND CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>150 GOVERNMENT CIRCLE<br>SUITE 2500<br>JEFFERSON, NC 28640 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.481** ASHLAND COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>511 LINCOLN STREET<br>P.O. BOX 603<br>MELLEN, WI 54546 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.482** ASHLAND COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>ASHLAND COUNTY COURTHOUSE<br>201 MAIN STREET WEST - ROOM 202<br>ASHLAND, WI 54806 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.483   ASHLAND COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COUNTY COMMISSIONERS 110 COTTAGE STREET ASHLAND, OH 44805 | 12/8/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.484   ASSOC. OF ARK. COUNTIES ATTN: REGISTERED AGENT 124 WEST CAPITOL AVENUE SUITE 1900 LITTLE ROCK, AR 72201 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.485   ASSOC. OF ARK. COUNTIES ATTN: EXECUTIVE DIRECTOR AND CHIEF LEGAL COUNSEL 1415 WEST THIRD STREET LITTLE ROCK, AR 72201 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.486   ASSOC. OF ARK. COUNTIES RISK MGMT. FUND ATTN: RISK MANAGEMENT DIRECTOR AND RMF GENERAL COUNSEL AND OFFICERS AND AGENTS 1415 WEST THIRD STREET LITTLE ROCK, AR 72201 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.487   ASSOC. OF ARK. COUNTIES WC TRUST ATTN: RISK MANAGEMENT DIRECTOR AND ADMINISTRATIVE ASSISTANT AND OFFICERS AND AGENTS 1415 WEST THIRD STREET LITTLE ROCK, AR 72201 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.488   ATCHISON COUNTY, MISSOURI ATTN: CLERK OF THE COUNTY COMMISSION PO BOX 280 ROCK PORT, MO 64482 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.489   ATHENS COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS, VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS 15 S. COURT STREET 2ND FLOOR ATHENS, OH 45701 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.490   ATHENS COUNTY BOARD OF COUNTY COMMISSIONERS ATHENS COUNTY COURTHOUSE 1 SOUTH COURT STREET - FIRST FLOOR ATHENS, OH 45701 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.491   ATKINSON COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS PO BOX 518 PEARSON, GA 31642 | 2/21/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.492   ATKINSON COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>86 MAIN STREET SOUTH<br>PEASON, GA 31642 | 2/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.493   ATTENTUS MOULTON, LLC D/B/A LAWRENCE MEDICAL CENTER<br>ATTN: REGISTERED AGENT<br>NATIONAL REGISTERED AGENTS INC<br>150 S PERRY ST<br>MONTGOMERY, AL 36104 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.494   ATTENTUS MOULTON, LLC D/B/A LAWRENCE MEDICAL CENTER<br>ATTN: SECRETARY OF STATE<br>PO BOX 5616<br>MONTGOMERY, AL 36103-5616 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.495   ATTENTUS MOULTON, LLC D/B/A LAWRENCE MEDICAL CENTER<br>ATTN: MANAGER<br>202 HOSPITAL STREET<br>MOULTON, AL 35650 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.496   AUDRAIN COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>AUDRAIN COUNTY COURTHOUSE<br>ROOM 101 - 101 NORTH JEFFERSON STREET<br>MEXICO, MO 65265 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.497   AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS<br>AUGLAIZE COUNTY COURTHOUSE<br>SUITE 309<br>WAPAKONETA, OH 45895 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.498   AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY COMMISSIONERS<br>209 SOUTH BLACKHOOF STREET<br>ROOM 201<br>WAPAKONETA, OH 45895 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.499   AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS<br>AUGLAIZE COUNTY COURTHOUSE<br>SUITE 309<br> - P.O. BOX 1992<br>WAPAKONETA, OH 45895 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.500   AUGUSTA, GA<br>ATTN: MAYOR<br>535 TELFAIR ST.<br>SUITE 200<br>AUGUSTA, GA 30901 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.501** AUTAUGA COUNTY, ALABAMA ATTN: AUTAUGA COUNTY CIRCUIT CLERK 134 NORTH COURT STREET ROOM 114 PRATTVILLE, AL 36067 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.502** AUTAUGA COUNTY, ALABAMA ATTN: CHAIRMAN OF COMMISSIONERS COMMISSION OFFICE 135 NORTH COURT STREET, SUITE B PRATTVILLE, AL 36067 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.503** AUTAUGA COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.504** BACON COUNTY HOSPITAL FOUNDATION, INC. D/B/A BACON COUNTY HOSPITAL AND HEALTH SYSTEM ATTN: SECRETARY OF STATE: SUBSTITUTED SERVICE 2 MARTIN LUTHER KING JR. DRIVE WEST TOWER SUITE 313 ATLANTA, GA 30334-1530 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.505** BACON COUNTY HOSPITAL FOUNDATION, INC. D/B/A BACON COUNTY HOSPITAL AND HEALTH SYSTEM ATTN: REGISTERED AGENT 302 SOUTH WAYNE STREET ALMA, GA 31510 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.506** BACON COUNTY, GEORGA ATTN: MAYOR 502 W. 12TH STREET SUITE 104 ALMA, GA 31510 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.507** BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER PO BOX 39 ODANAH, WI 54861 | 11/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.508** BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA ATTN: AN OFFICER, MANAGER, MANAGING AGENT, OR AGENT; AND REGISTERED AGENT PO BOX 39 ODANAH, WI 54861 | 11/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.509** BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 72662 MAPLE STREET ODANAH, WI 54861 | 11/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.510** BALDWIN COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.511** BALDWIN COUNTY, ALABAMA<br>ATTN: COUNTY ADMINISTRATOR<br>BALDWIN COUNTY ADMINISTRATION BUILDING<br>COUNTY COMMISSION OFFICE - 312 COURTHOUSE<br>SQUARE, SUITE 12<br>BAY MINETTE, AL 36507 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.512** BALTIMORE COUNTY, MARYLAND<br>ATTN: COUNTY ATTORNEY<br>HISTORIC COURTHOUSE<br>400 WASHINGTON AVENUE<br>TOWSON, MD 21204 | 4/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.513** BANKS COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>150 HUDSON RIDGE<br>SUITE 1<br>HOMER, GA 30547 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.514** BANNOCK COUNTY<br>ATTN: COUNTY CLERK/COUNTY COMMISSIONERS<br>COUNTY COURTHOUSE<br>624 EAST CENTER - ROOM 211<br>POCATELLO, ID 83201 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.515** BAPTIST HEALTH FLOYD<br>ATTN: REGISTERED AGENT AND OFFICERS<br>1850 STATE STREET<br>NEW ALBANY, IN 47150 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.516** BAPTIST HEALTH FLOYD<br>ATTN: REGISTERED AGENT AND OFFICERS<br>1850 STATE STREET<br>NEW ALBANY, IN 47150 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.517** BAPTIST HEALTH FLOYD<br>ATTN: CHIEF EXECUTIVE OFFICER, AND CHIEF<br>LEGAL/REGULATORY AFFAIRS OFFICER, OFFICERS, AND<br>AGENTS<br>BAPTIST HEALTH<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.518** BAPTIST HEALTH LA GRANGE<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.519 | BAPTIST HEALTH LA GRANGE<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>1025 NEW MOODY LANE<br>LA GRANGE, KY 40031 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.520 | Baptist Health Lexington<br>Attn: President, Hospital Administrator, Executive Directors of Patient Services, Finance, Human Resources, Senior Director of Professional Services and Corporate Compliance, Officers and Agents<br>1740 Nicholasville Road<br>Lexington, KY 40503 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.521 | BAPTIST HEALTH LOUISVILLE<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.522 | BAPTIST HEALTH LOUISVILLE<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>4000 KRESGE WAY<br>LOUISVILLE, KY 40207 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.523 | BAPTIST HEALTH MADISONVILLE, INC.<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.524 | BAPTIST HEALTH MADISONVILLE, INC.<br>ATTN: CEO, PARTNER, OR MANAGER<br>900 HOSPITAL DRIVE<br>MADISONVILLE, KY 42431 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.525 | BAPTIST HEALTH MADISONVILLE, INC. D/B/A BAPTIST HEALTH MADISONVILLE<br>ATTN: REGISTERED AGENT, PRESIDENT, OFFICERS, AND AGENTS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.526 | BAPTIST HEALTH MADISONVILLE, INC. D/B/A BAPTIST HEALTH MADISONVILLE<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>900 HOSPITAL DRIVE<br>MADISONVILLE, KY 42431 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.527 | BAPTIST HEALTH MADISONVILLE, INC. D/B/A BAPTIST HEALTH MADISONVILLE<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>4007 KRESGE WAY<br>LOUISVILLE, KY 40207 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.528** BAPTIST HEALTH PADUCAH<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>4007 KRESGE WAY<br>LOUISVILLE, KY 40207 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.529** BAPTIST HEALTH PADUCAH<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>2501 KENTUCKY AVENUE<br>PADUCAH, KY 42003 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.530** BAPTIST HEALTH RICHMOND, INC.<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.531** BAPTIST HEALTH RICHMOND, INC.<br>ATTN: CEO, PARTNER, OR MANAGER<br>801 EASTERN BYPASS<br>RICHMOND, KY 40475 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.532** BAPTIST HEALTH RICHMOND, INC. D/B/A BAPTIST HEALTH RICHMOND<br>ATTN: REGISTERED AGENT AND OFFICERS<br>BAPTIST HEALTHCARE SYSTEM, INC.<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.533** BAPTIST HEALTH RICHMOND, INC. D/B/A BAPTIST HEALTH RICHMOND<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>4007 KRESGE WAY<br>LOUISVILLE, KY 40207 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.534** BAPTIST HEALTH RICHMOND, INC. D/B/A BAPTIST HEALTH RICHMOND<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>801 EASTERN BYPASS<br>RICHMOND, KY 40475 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.535** BAPTIST HEALTHCARE SYSTEM, INC.<br>ATTN: CEO, PARTNER, OR MANAGER<br>4000 KRESGE WAY<br>LOUISVILLE, KY 40207 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.536** BAPTIST HEALTHCARE SYSTEM, INC.<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.537** BAPTIST HEALTHCARE SYSTEM, INC. D/B/A BAPTIST HEALTH CORBIN ATTN: REGISTERED AGENT, CHIEF EXECUTIVE OFFICER, AND CHIEF LEGAL/REGULATORY AFFAIRS OFFICER, OFFICERS AND AGENTS BAPTIST HEALTH 2701 EASTPOINT PARKWAY LOUISVILLE, KY 40223 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.538** BAPTIST HEALTHCARE SYSTEM, INC. D/B/A BAPTIST HEALTH CORBIN ATTN: REGISTERED AGENT, CHIEF EXECUTIVE OFFICER, AND CHIEF LEGAL/REGULATORY AFFAIRS OFFICER, OFFICERS AND AGENTS BAPTIST HEALTH CORBIN 1 TRILLIUM WAY CORBIN, KY 40701 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.539** BAPTIST HOSPITAL INC. ATTN: CHIEF EXECUTIVE OFFICER AND PRESIDENT 1000 WEST MORENO STREET P.O. BOX 17500 PENSACOLA, FL 32501 | 11/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.540** BAPTIST HOSPITAL INC. ATTN: REGISTERED AGENT ELIZABETH C. CALLAHAN BAPTIST MEDICAL TOWERS - 1717 NORTH EAST STREET, SUITE 320 PENSACOLA, FL 32501 | 11/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.541** BAPTIST WOMENS HEALTH CENTER, LLC ATTN: OFFICER OR MANAGING AGENT 350 NORTH HUMPHREYS BOULEVARD MEMPHIS, TN 38120 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.542** BAPTIST WOMENS HEALTH CENTER, LLC ATTN: OFFICER OR MANAGING AGENT C/O WENDY BEARD 15305 DALLAS PARKWAY - SUITE 1600 ADDISON, TX 75001 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.543** BAPTIST WOMENS HEALTH CENTER, LLC ATTN: REGISTERED AGENT C T CORPORATION SYSTEM 300 MONTVUE ROAD KNOXVILLE, TN 37919 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.544** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.545 BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.546 BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.547 BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.548 BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.549 BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RAFEY S. BALABANIAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.550 BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TODD LOGAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.551 BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.552 BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH ADAM MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.553** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.554** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID I. MINDELL EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.555** BARBOUR COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.556** BARBOUR COUNTY, ALABAMA ATTN: CIRCUIT CLERK 303 EAST BROAD STREET, ROOM 201 EUFAULA, AL 36027 | 2/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.557** BARBOUR COUNTY, ALABAMA ATTN: BARBOUR COUNTY COMMISSIONER 113 COURT SQUARE CLAYTON, AL 36016 | 2/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.558** BARNES COUNTY ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS OFFICE OF THE COUNTY BOARD BARNES COUNTY COURT HOUSE - 230 4TH ST. NW VALLEY CITY, ND 58072 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.559** BARRON COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK PO BOX 218 2982 27TH STREET BIRCHWOOD, WI 54817 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.560** BARRON COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK BARRON COUNTY GOVERNMENT CENTER 335 EAST MONROE AVENUE, ROOM 2130 BARRON, WI 54812 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.561** BARRY STAUBUS, ET AL. ATTN: JAMES G STRANCH , III BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.562 BARRY STAUBUS, ET AL.<br>ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III,<br>TRICIA A. HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200<br>NASHVILLE, TN 37203 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.563 BARRY STAUBUS, ET AL.<br>ATTN: BENJAMIN A GASTEL<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.564 BARRY STAUBUS, ET AL.<br>ATTN: J. GERARD STRANCH , IV<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.565 BARRY STAUBUS, ET AL.<br>ATTN: TRICIA HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.566 Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein<br>Attn: Herbert H. Slatery III<br>State of Tennessee Attorney General<br>425 5th Avenue North<br>Nashville, TN 37243 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.567 BARRY STAUBUS, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SECOND JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN<br>ATTN: DISTRICT ATTORNEY<br>140 BLOUNTVILLE BYPASS<br>P.O. BOX 526<br>BLOUNTVILLE, TN 37617 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.568 BARRY STAUBUS, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SECOND JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN<br>ATTN: ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.569** BARTOW COUNTY, GEORGIA ATTN: COUNTY COMMISSIONER 135 W CHEROKEE AVENUE SUITE 251 CARTERSVILLE, GA 30120 | 1/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.570** BATTLE MOUNTAIN OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CHIEF EXECUTIVE OFFICER 37 MOUNTAIN VIEW BATTLE MOUNTAIN, NV 89820 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.571** BATTLE MOUNTAIN OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS ATTN: TRIBAL COUNCIL CHAIRPERSON; VICE CHAIRPERSON 525 SUNSET STREET ELKO, NV 89801 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.572** BAY COUNTY ATTN: BAY COUNTY CLERK 300 EAST 4TH STREET PANAMA CITY, FL 32401 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.573** BAY COUNTY ATTN: COUNTY MANAGER 840 WEST 11TH STREET PANAMA CITY, FL 32401 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.574** BAY MILLS INDIAN COMMUNITY ATTN: CHAIRMAN 12140 WEST LAKESHORE DRIVE BRIMLEY, MI 49715 | 4/19/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.575** BAYFIELD COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK 117 EAST 5TH STREET P.O. BOX 878 WASHBURN, WI 54891 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.576** BAYFIELD COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK 71115 ONDOSSAGON ROAD ASHLAND, WI 54806 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.577** BAYFIELD COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK 40360 CABLE SUNSET ROAD CABLE, WI 54821 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.578** BBH BMC, LLC<br>ATTN: REGISTERED AGENT<br>2 NORTH JACKSON STREET<br>SUITE 605<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.579** BBH BMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>1445 ROSS AVENUE<br>SUITE 1400<br>DALLAS, TX 75202 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.580** BBH BMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>2010 BROOKWOOD MEDICAL CENTER DRIVE<br>BIRMINGHAM, AL 35209 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.581** BBH CBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>1445 ROSS AVENUE<br>SUITE 1400<br>DALLAS, TX 75202 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.582** BBH CBMC, LLC<br>ATTN: REGISTERED AGENT<br>2 NORTH JACKSON STREET<br>SUITE 605<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.583** BBH CBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>604 STONE AVENUE<br>TALLADEGA, AL 35160-2217 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.584** BBH PBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>701 PRINCETON AVENUE SOUTHWEST<br>BIRMINGHAM, AL 35211-1303 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.585** BBH PBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>1445 ROSS AVENUE<br>SUITE 1400<br>DALLAS, TX 75202 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.586** BBH PBMC, LLC<br>ATTN: REGISTERED AGENT<br>2 NORTH JACKSON STREET<br>SUITE 605<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:  List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.587** BBH SBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>1000 1ST STREET NORTH<br>ALABASTER, AL 35007 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.588** BBH SBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>1445 ROSS AVENUE<br>SUITE 1400<br>DALLAS, TX 75202 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.589** BBH SBMC, LLC<br>ATTN: REGISTERED AGENT<br>2 NORTH JACKSON STREET<br>SUITE 605<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.590** BBH, WBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>3400 HIGHWAY 78 EAST<br>JASPER, AL 35501-8956 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.591** BBH, WBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>1445 ROSS AVENUE<br>SUITE 1400<br>DALLAS, TX 75202 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.592** BBH, WBMC, LLC<br>ATTN: REGISTERED AGENT<br>2 NORTH JACKSON STREET<br>SUITE 605<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.593** BEAUFORT COUNTY<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>AND CLERK TO THE BOARD<br>121 WEST 3RD STREET<br>WASHINGTON, NC 27889 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.594** BEAUREGARD PARISH POLICE JURY<br>ATTN: PRESIDENT BEAUREGARD PARISH POLICE JURY<br>POLICE JURY ADMINISTRATION BUILDING<br>201 W. 2ND STREET<br>DERIDDER, LA 70634 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.595** BEAVER COUNTY, PENNSYLVANIA<br>ATTN: COMMISSIONER CHAIRMAN<br>BEAVER COUNTY COURT HOUSE<br>810 THIRD STREET<br>BEAVER, PA 15009 | 10/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.596** BEAVER COUNTY, UTAH ATTN: COUNTY CLERK COUNTY ADMINISTRATION BUILDING 105 EAST CENTER STREET - P.O. BOX 431 BEAVER, UT 84713 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.597** BEAVER COUNTY, UTAH ATTN: COUNTY ATTORNEY 2270 SOUTH 525 WEST P.O. BOX 391 BEAVER, UT 84713 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.598** BEDFORD COUNTY ATTN: COUNTY MAYOR 1 PUBLIC SQUARE SUITE 101 SHELBYVILLE, TN 37160 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.599** BELLATOR HEALTHCARE MANAGEMENT, LLC ATTN: OWNER 4615 PARLIAMENT DRIVE SUITE 202 ALEXANDRIA, LA 71303-2759 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.600** BELLATOR HEALTHCARE MANAGEMENT, LLC ATTN: REGISTERED AGENT; MANAGER GEOFFREY MORTHLAND; STAT CENTRAL PARENT, LLC THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.601** BELLATOR HEALTHCARE MANAGEMENT, LLC ATTN: OFFICER; REGISTERED AGENT FOR SERVICE OF PROCESS 4615 PARLIAMENT DRIVE SUITE 202 ALEXANDRIA, LA 71303 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.602** BELLEFONTE PHYSICIAN SERVICES, INC. ATTN: CHAIRMAN, PRESIDENT, DIRECTOR 1000 ST. CHRISTOPHER DRIVE ASHLAND, KY 41144 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.603** BELLEFONTE PHYSICIAN SERVICES, INC. ATTN: AGENT/REGISTRANT BRUCE MACDONALD 2671 DOGWOOD RIDGE WHEELERSBURG, OH 45694 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.604** BELLEFONTE PHYSICIAN SERVICES, INC. ATTN: REGISTERED AGENT 402 MAIN STREET GREENUP, KY 41144 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.605 | BELLEFONTE PHYSICIAN SERVICES, INC.<br>ATTN: PRESIDENT; CHAIRPERSON; CHIEF EXECUTIVE OFFICER<br>8991 OHIO RIVER ROAD<br>WHEELERSBURG, OH 45694 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.606 | BELMONT COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS<br>101 WEST MAIN STREET<br>ST. CLAIRSVILLE, OH 43950 | 10/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.607 | BELMONT COUNTY BOARD OF COUNTY COMMISSIONERS<br>COURTHOUSE ANNEX I<br>147 WEST MAIN STREET<br>ST. CLAIRSVILLE, OH 43950 | 10/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.608 | BELTRAMI COUNTY, MINNESOTA<br>ATTN: COUNTY AUDITOR<br>701 MINNESOTA AVENUE NW<br>SUITE 220<br>BEMIDJI, MN 56601 | 7/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.609 | BELTRAMI COUNTY, MINNESOTA<br>ATTN: COUNTY ATTORNEY<br>701 MINNESOTA AVENUE NW<br>SUITE 400<br>BEMIDJI, MN 56601 | 7/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.610 | BELTRAMI COUNTY, MINNESOTA<br>ATTN: COUNTY COMMISSIONERS; COUNTY ADMINISTRATOR<br>701 MINNESOTA AVENUE NW<br>SUITE 200<br>BEMIDJI, MN 56601 | 7/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.611 | BEN HILL COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>402-A EAST PINE STREET<br>FITZGERALD, GA 31750 | 4/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.612 | BENSON COUNTY<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS<br>BENSON COUNTY COURTHOUSE<br>311 B AVENUE SOUTH<br>MINNEWAUKAN, ND 58351 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.613 | BENTON COUNTY<br>ATTN: COUNTY CLERK<br>706 EAST 5TH STREET, SUITE 37<br>FOWLER, IN 47944 | 10/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.614 | BENTON COUNTY<br>ATTN: PRESIDENT OF COUNTY COUNCIL<br>706 EAST 5TH STREET<br>FOWLER, IN 47944 | 10/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.615 | BENTON COUNTY, MISS.<br>ATTN: CLERK AND PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 218<br>ASHLAND, MS 38603 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.616 | BENTON FIRE PROTECTION DISTRICT NO. 4<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISIONERS<br>BENTON FIRE DISTRICT 4 FIRE DEPARTMENT<br>306 5TH STREET<br>BENTON, LA 71006 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.617 | BERGEN COUNTY<br>ATTN: CHAIR FREEHOLDERS, CLERK, COUNTY EXECUTIVE<br>ONE BERGEN COUNTY PLAZA<br>5TH FLOOR, ROOM 580<br>HACKENSACK, NJ 07601-7076 | 5/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.618 | BERKELEY COUNTY COUNCIL<br>ATTN: COUNTY COUNCIL<br>400 WEST STEPHENS STREET, SUITE 201<br>MARTINSBURG, WV 25401 | 11/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.619 | BERLIN, NEW HAMPSHIRE<br>ATTN: MAYOR AND CITY CLERK<br>168 MAIN STREET<br>BERLIN, NH 03570 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.620 | BERRIEN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>201 N DAVIS STREET<br>ROOM 198<br>NASHVILLE, GA 31639 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.621 | BERTIE COUNTY<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 609<br>LEWISTOWN-WOODVILLE, NC 27849 | 8/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.622 | BERTIE COUNTY<br>ATTN: COUNTY MANAGER<br>PO BOX 530<br>WINDSOR, NC 27983 | 8/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.623** | BIBB COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.624** | BIBB COUNTY, ALABAMA<br>ATTN: BIBB COUNTY COMMISSION<br>183 SW DAVIDSON DRIVE<br>CENTREVILLE, AL 35042 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.625** | BIENVILLE MEDICAL CENTER, ARCADIA<br>ATTN: REGISTERED AGENT<br>504 TEXAS STREET - SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.626** | BIENVILLE MEDICAL CENTER, ARCADIA<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE<br>BATON ROUGE, LA 70809 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.627** | BIENVILLE MEDICAL CENTER, ARCADIA<br>ATTN: CEO<br>BIENVILLE MEDICAL CENTER<br>1175 PINE STREET - SUITE 200<br>ARCADIA, LA 71001 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.628** | BIG BEND COMMUNITY BASED CARE INC.<br>ATTN: PRESIDENT; VICE-PRESIDENT AND REGISTERED AGENT/WATKINS, MIKE<br>525 N. MARTIN LUTHER KING BOULEVARD<br>TALLAHASSEE, FL 32301 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.629** | BIG SANDY RANCHERIA OF WESTERN MONO INDIANS<br>ATTN: CHAIRPERSON, VICE CHAIPERSON, AND TRIBE ATTORNEY<br>37387 AUBERRY MISSION ROAD<br>AUBERRY, CA 93602 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.630** | BIG VALLEY BAND OF POMO INDIANS OF THE BIG VALLEY RANCHERIA<br>ATTN: CHAIRMAN, VICE CHAIRMAN<br>2726 MISSION RANCHERIA ROAD<br>LAKEPORT, CA 95453 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.631** | BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD, & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.632** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.633** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.634** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.635** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.636** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.637** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAYFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.638** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.639** | BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.640** | BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.641** | BINGHAM COUNTY ATTN: CLERK & CHAIR, COUNTY COMMISSIONERS 501 NORTH MAPLE BLACKFOOT, ID 83221 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.642** | Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated Attn: Mark D. Spencer McAfee & Taft, A Professional Corporation 211 North Robinson - 10th Floor Oklahoma City, OK 73012 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.643** | Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated Attn: Richard M. Nix McAfee & Taft, A Professional Corporation 211 North Robinson - 10th Floor Oklahoma City, OK 73012 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.644** | Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated Attn: Henry D. Hoss McAfee & Taft, A Professional Corporation 211 North Robinson - 10th Floor Oklahoma City, OK 73012 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.645** | Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated Attn: Brandon P. Long McAfee & Taft, A Professional Corporation 211 North Robinson - 10th Floor Oklahoma City, OK 73012 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.646** BIOS COMPANIES, INC. WELFARE PLAN ATTN: CO-FOUNDER, PRESIDENT & CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER BIOS HEADQUARTERS 309 EAST DEWEY AVENUE SAPULPA, OK 74066 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.647** BIOS COMPANIES, INC. WELFARE PLAN ATTN: REGISTERED AGENT, EDWARD W. MILLER 309 EAST DEWEY SAPULPA, OK 74066 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.648** BLACK HAWK COUNTY ATTN: AUDITOR; CHAIR OF COUNTY SUPERVISORS 316 EAST 5TH STREET ROOM 213 WATERLOO, IA 50703 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.649** BLACKFORD COUNTY, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 11/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.650** BLACKFORD COUNTY, INDIANA ATTN: PRESIDENT, VICE PRESIDENT, COUNTY COMMISSIONERS BLACKFORD COUNTY COURTHOUSE 110 WEST WASHINGTON STREET HARTFORD CITY, IN 47348 | 11/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.651** BLADEN COUNTY 201 EAST KING STREET ELIZABETHTOWN, NC 28337 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.652** BLADEN COUNTY ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY MANAGER 201 EAST KING STREET ELIZABETHTOWN, NC 28337 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.653** BLAINE COUNTY ATTN: CLERK - RECORDER 206 SOUTH 1ST AVENUE SUITE 200 HAILEY, ID 83333 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.654** BLAND COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 654 MAIN STREET P.O. BOX 276 BLAND, VA 24315 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.655** BLEDSOE COUNTY<br>ATTN: MAYOR<br>P.O. BOX 149<br>PIKEVILLE, TN 37367 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.656** BLEDSOE COUNTY<br>ATTN: COUNTY CLERK<br>P.O. BOX 212<br>PIKEVILLE, TN 37367 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.657** BLEDSOE COUNTY<br>ATTN: COUNTY ATTORNEY<br>119 MAIN STREET<br>PIKEVILLE, TN 37367 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.658** BLOUNT COUNTY<br>ATTN: BLOUNT COUNTY ADMINISTRATOR / CHIEF FINANCIAL OFFICER AND BLOUNT COUNTY COMMISSIONERS CHAIRMAN<br>220 2ND AVENUE, SUITE 106<br>ONEONTA, AL 35121 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.659** BLOUNT COUNTY<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.660** BLOUNT COUNTY, TENNESSEE<br>ATTN: COUNTY CLERK AND COUNTY ATTORNEY<br>BLOUNT COUNTY COURTHOUSE<br>345 COURT STREET<br>MARYVILLE, TN 37804 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.661** BLUEFIELD HOSPITAL COMPANY, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>500 CHERRY STREET<br>BLUEFIELD, WV 24701-3390 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.662** BLUEFIELD HOSPITAL COMPANY, LLC<br>ATTN: MANAGER<br>4000 MERIDIAN BLVD.<br>FRANKLIN, TN 37067 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.663** BLUEFIELD HOSPITAL COMPANY, LLC<br>ATTN: CEO<br>CORPORATION SERVICE COMPANY<br>209 WEST WASHINGTON STREET<br>CHARLESTON, WV 25302 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.664** BLUEFIELD HOSPITAL COMPANY, LLC ATTN: SECRETARY OF STATE STATE CAPITOL BUILDING CHARLESTON, WV 25305 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.665** BLUEFIELD HOSPITAL COMPANY, LLC ATTN: NOTICE OF PROCESS AGENT CORPORATION SERVICE COMPANY 209 WEST WASHINGTON STREET CHARLESTON, WV 25302 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.666** BLUEFIELD HOSPITAL COMPANY, LLC D/B/A BLUEFIELD REGIONAL MEDICAL CENTER ATTN: DIR REV MANAGEMENT 500 CHERRY STREET BLUEFIELD, WV 24701 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.667** BOARD COMMISSIONERS OF FULTON COUNTY, OHIO ATTN: COUNTY ADMINISTRATOR 152 S. FULTON ST. SUITE 270 WAUSEON, OH 43567 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.668** BOARD OF COMMISSIONERS FOR LUCAS COUNTY, OHIO ATTN: COMMISSIONER ONE GOVERNMENT CENTER SUITE 800 TOLEDO, OH 43604 | 10/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.669** BOARD OF COMMISSIONERS FOR LUCAS COUNTY, OHIO 711 ADAMS STREET 2ND FLOOR TOLEDO, OH 43604 | 10/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.670** BOARD OF COMMISSIONERS FOR LUCAS COUNTY, OHIO ONE GOVERNMENT CENTER TOLEDO, OH 43604 | 10/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.671** BOARD OF COMMISSIONERS OF LEAVENWORTH COUNTY, KANSAS ATTN: CHAIR OF THE BOARD OF COMMISSIONERS 300 WALNUT STREET SUITE 225 LEAVENWORTH, KS 66048 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.672** BOARD OF COMMISSIONERS OF LEAVENWORTH COUNTY, KANSAS 300 WALNUT STREET, SUITE 105 LEAVENWORTH, KS 66048 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.673** BOARD OF COMMISSIONERS OF LEAVENWORTH COUNTY, KANSAS<br>300 WALNUT ST, SUITE 106<br>LEAVENWORTH, KS 66048 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.674** BOARD OF COUNTY COMMISSIONERS<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.675** BOARD OF COUNTY COMMISSIONERS<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.676** BOARD OF COUNTY COMMISSIONERS<br>MATTHEW J.SILL<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.677** BOARD OF COUNTY COMMISSIONERS<br>HARRISON C. LUJAN<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.678** BOARD OF COUNTY COMMISSIONERS<br>ATTN: ALEX YAFFE<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.679** BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY<br>ATTN: COUNTY COMMISSION CHAIR, COUNTY MANAGER<br>500 WEST NATION AVENUE SUITE 200<br>LAS VEGAS, NM 87701 | 12/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.680** BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY<br>ATTN: COUNTY CLERK<br>500 WEST NATIONAL AVENUE SUITE 113<br>LAS VEGAS, NM  87701 | 12/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.681 BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 12/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.682 BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY<br>ATTN: CHAIRMAN COUNTY COMMISSIONER AND COUNTY CLERK<br>200 E COURT STREET<br>SUITE 201<br>ATOKA, OK 74525-2056 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.683 BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY<br>TONY G. PUCKETT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.684 BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY<br>SILL, MATTHEW J.<br>FULMER SILL<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.685 BOARD OF COUNTY COMMISSIONERS OF CADDO COUNTY<br>ATTN: CHAIRPERSON, CADDO COUNTY COMMISSIONERS AND COUNTY CLERK<br>P.O. BOX 1427<br>COUNTY COURTHOUSE<br>ANADARKO, OK 73005-1427 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.686 BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS<br>ATTN: CHAIR OF THE BOARD OF COUNTY COMMISSIONERS<br>CHEROKEE COUNTY COURTHOUSE<br>110 WEST MAPLE STREET<br>COLUMBUS, KS 66725 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.687 BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS<br>ATTN: COUNTY TREASURER<br>CHEROKEE COUNTY COURTHOUSE<br>110 WEST MAPLE STREET, ROOM 144 - P.O. BOX 149<br>COLUMBUS, KS 66725 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.688 | BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS<br>ATTN: CHEROKEE COUNTY CLERK<br>CHEROKEE COUNTY COURTHOUSE<br>110 WEST MAPLE STREET - P.O. BOX 14<br>COLUMBUS, KS 66725 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.689 | BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY<br>ATTN: COUNTY COMMISSIONER, CHAIRMAN<br>1 COURTHOUSE SQUARE<br>BOISE CITY, OK 73933 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.690 | BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY<br>ATTN: COUNTY CLERK<br>PO BOX 145<br>COUNTY COURTHOUSE<br>BOISE CITY, OK 73933-0145 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.691 | BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY<br>ATTN: COUNTY CLERK<br>P.O. BOX 145<br>COUNTY COURTHOUSE<br>BOISE CITY, OK 73933-0145 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.692 | BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY<br>SILL, MATTHEW J.<br>FULMER SILL<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.693 | BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY<br>TONY G. PUCKETT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.694 | BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>201 SOUTH JONES AVENUE<br>SUITE 260<br>NORMAN, OK 73069 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.695 | BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY<br>ATTN: COUNTY CLERK<br>201 SOUTH JONES AVENUE<br>SUITE 210<br>NORMAN, OK 73069 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.696** BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY<br>ATTN: ROBERT S. LAFFERRANDRE<br>PIERCE COUCH HENDRICKSON BAYSINGER & GREEN, L.L.P<br>1109 NORTH FRANCIS AVENUE<br>OKLAHOMA CITY, OK 73106 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.697** BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY<br>ATTN: RANDALL J. WOOD<br>PIERCE COUCH HENDRICKSON BAYSINGER & GREEN, L.L.P<br>1109 NORTH FRANCIS AVENUE<br>OKLAHOMA CITY, OK 73106 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.698** BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY<br>ATTN: JESSICA L. DARK<br>PIERCE COUCH HENDRICKSON BAYSINGER & GREEN, L.L.P<br>1109 NORTH FRANCIS AVENUE<br>OKLAHOMA CITY, OK 73106 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.699** BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY<br>ATTN: BOARD OF COMMISIONERS AND COUNTY CLERK<br>201 SOUTH JONES<br>SUITE 210<br>NORMAN, OK 73069 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.700** BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY<br>ATTN: COUNTY CLERK<br>COUNTY COURTHOUSE<br>4 NORTH MAIN, SUITE 1<br>COALGATE, OK 74538-2844 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.701** BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>4 NORTH MAIN<br>SUITE 3<br>COALGATE, OK 74538 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.702** BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>5 WEST CLAY<br>COALGATE, OK 74538 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.703** BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.704** BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.705** BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.706** BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.707** BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER<br>ATTN: COUNTY CLERK AND RECORDER<br>PO BOX 1280<br>FORT COLLINS, CO 80522 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.708** BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER<br>ATTN: LARIMER COUNTY COMMISSIONERS<br>PO BOX 1190<br>FORT COLLINS, CO 80522 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.709** BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER<br>ATTN: LARIMER COUNTY SHERIFF<br>2501 MIDPOINT DRIVE<br>FORT COLLINS, CO 80525 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.710** BOARD OF COUNTY COMMISSIONERS OF COWLEY COUNTY, KANSAS<br>ATTN: CHAIR OF THE COUNTY COMMISSIONERS<br>COWLEY COUNTY COURTHOUSE<br>311 EAST 9TH AVENUE<br>WINFIELD, KS 67156-2843 | 7/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.711** BOARD OF COUNTY COMMISSIONERS OF COWLEY COUNTY, KANSAS<br>321 EAST 10TH AVENUE<br>WINFIELD, KS 67156 | 7/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                   **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.712** BOARD OF COUNTY COMMISSIONERS OF CRAWFORD COUNTY, KANSAS COUNTY COURTHOUSE PO BOX 96 GIRARD, KS 66743 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.713** BOARD OF COUNTY COMMISSIONERS OF CRAWFORD COUNTY, KANSAS ATTN: COUNTY CLERK; CHAIR OF THE BOARD OF COUNTY COMMISSIONERS COUNTY COURTHOUSE PO BOX 249 GIRARD, KS 66743 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.714** BOARD OF COUNTY COMMISSIONERS OF FINNEY COUNTY, KANSAS AND THOMAS BURGARDT, FINNEY COUNTY COUNSELOR ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER 311 NORTH 9TH STREET P.O. BOX M GARDEN CITY, KS 67846 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.715** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY ATTN: GRADY COUNTY COMMISSIONER 4248 COUNTY STREET 2820 RUSH SPRINGS, OK 73082 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.716** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY ATTN: COUNTY CLERK P.O. BOX 1009 CHICKASHA, OK 73023 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.717** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY HARRISON C. LUJAN FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102 OKLAHOMA CITY, OK 73103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.718** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY MATTHEW J. SILL FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102 OKLAHOMA CITY, OK 73103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.719** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY TONY G. PUCKETT MACAFEE AND TAFT TWO LEADERSHIP SQUARE, 10TH FLOOR OKLAHOMA CITY, OK 73102-7103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.720 BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY<br>TODD A. COURT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR<br>OKLAHOMA CITY, OK 73102-7103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.721 BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY<br>ATTN: COUNTY COMMISSIONERS; COUNTY CLERK<br>106 EAST JEFFERSON STREET<br>P.O. BOX 207<br>MANGUM, OK 73554 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.722 BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY<br>ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK<br>106 EAST JEFFERSON, 2ND FLOOR<br>MANGUM, OK 73554 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.723 BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.724 BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.725 BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY<br>ATTN: MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.726 BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.727** BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY<br>TONY G. PUCKETT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.728** BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY<br>SILL, MATTHEW J.<br>FULMER SILL<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.729** BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY<br>ATTN: COMMISSIONER, HARPER COUNTY AND COUNTY CLERK<br>PO BOX 369<br>COUNTY COURTHOUSE<br>BUFFALO, OK 73834-0369 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.730** BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY<br>ATTN: COUNTY COMMISSIONER, CHAIRMAN AND COUNTY CLERK<br>202 E MAIN STREET<br>COUNTY COURTHOUSE<br>STIGLER, OK 74462-2439 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.731** BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY<br>TONY G. PUCKETT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.732** BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY<br>SILL, MATTHEW J.<br>FULMER SILL<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.733** BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: COUNTY CLERK<br>200 N BROADWAY ST<br>SUITE 10<br>HOLDENVILLE, OK 74848 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Litigation</u>

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.734 | BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: BRADLEY C. WEST<br>THE WEST LAW FIRM<br>124 WEST HIGHLAND - PO BOX 699<br>SHAWNEE, OK 74802-0698 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.735 | BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.736 | BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: TERRY W. WEST<br>THE WEST LAW FIRM<br>124 WEST HIGHLAND - PO BOX 698<br>SHAWNEE, OK 74802-0698 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.737 | BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: GEORGE GIBBS<br>GIBBS ARMSTRONG BOROCHOFF, P.C.<br>601 SOUTH BOULDER AVENUE - SUITE 500<br>TULSA, OK 74119 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.738 | BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.739 | BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.740 | BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.741 | BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY<br>ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK<br>200 N BROADWAY STREET<br>COUNTY COURTHOUSE<br>HOLDENVILLE, OK 74848-3402 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.742 | BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY<br>ATTN: COUNTY CLERK<br>JACKSON COUNTY COURTHOUSE<br>P.O. BOX 515<br>ALTUS, OK 73522 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.743 | BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.744 | BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY<br>ATTN: PATRICK O'HARA JR.<br>TISDALE & O'HARA, PLLC<br>13808 WIRELESS WAY<br>OKLAHOMA CITY, OK 73134 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.745 | BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.746 | BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.747 | BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY<br>ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK<br>101 NORTH MAIN<br>ROOM 101<br>ALTUS, OK 73521 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.748** BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY ATTN: MATTHEW J. SILL FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.749** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY ATTN: COMMISSIONER, JEFFERSON COUNTY AND COUNTY CLERK 220 N MAIN STREET ROOM 101 WAURIKA, OK 73573-2235 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.750** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY MATTHEW J. SILL FULMER SILL PO BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.751** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY TODD A. COURT MCAFEE & TAFT, A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.752** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY TONY G. PUCKETT MCAFEE & TAFT, A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.753** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY HARRISON C. LUJAN FULMER SILL PO BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.754** BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY HARRISON C. LUJAN FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.755** BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY ATTN: BOARD OF COMMISSIONERS 403 WEST MAIN STREET COUNTY COURTHOUSE TISHOMINGO, OK 73460-1753 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.756** BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY MATTHEW J. SILL FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.757** BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY ATTN: ALEX YAFFE FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.758** BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY TONY G. PUCKETT MCAFEE & TAFT A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.759** BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY TODD A. COURT MCAFEE & TAFT A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.760** BOARD OF COUNTY COMMISSIONERS OF KAY COUNTY ATTN: KAY COUNTY COMMISSIONER 2026 E COLEMAN ROAD PONCA CITY, OK 74604 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.761** BOARD OF COUNTY COMMISSIONERS OF KAY COUNTY ATTN: COUNTY CLERK 201 S MAIN STREET NEWKIRK, OK 74647 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.762** BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY ATTN: COUNTY COMMISSIONER AND COUNTY CLERK 109 NORTH CENTRAL COUNTY COURTHOUSE WILBURTON, OK 74578 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.763** BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.764** BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>TONY G. PUCKET<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.765** BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>HARRISON C. LUJAN<br>FULMER SILL<br>P. O. BOX 2448 - 1101 N. BROADWAY AVE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.766** BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>MATTHEW J.SILL<br>FULMER SILL<br>P. O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.767** BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>MATTHEW J.SILL<br>FULMER SILL<br>P. O. BOX 2448 - 1101 N. BROADWAY AVE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.768** BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>ATTN: ALEX YAFFE<br>FULMER SILL<br>P. O. BOX 2448 - 1101 N. BROADWAY AVE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.769** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY<br>ATTN: COUNTY CLERK<br>LEFLORE COUNTY COURTHOUSE<br>P.O. BOX 218 - 100 SOUTH BROADWAY STREET<br>POTEAU, OK 74953 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.770** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY ATTN: COUNTY CLERK, AND COUNTY COMMISSIONERS COUNTY COURTHOUSE P.O. BOX 607 POTEAU, OK 74953-0607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.771** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY ATTN: COUNTY COMMISSIONERS P.O. BOX 607 COUNTY COURTHOUSE - 100 SOUTH BROADWAY STREET POTEAU, OK 74953-0607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.772** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY ATTN: HARRISON C. LUJAN FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.773** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK PO BOX 607 COUNTY COURTHOUSE POTEAU, OK 74953-0607 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.774** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY ATTN: MATTHEW J. SILL FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.775** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY ATTN: TONY G. PUCKETT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.776** BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY ATTN: TODD A. COURT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                           Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.777** BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY<br>ATTN: COUNTY CLERK<br>811 MANVEL AVE # 5<br>CHANDLER, OK 74834 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.778** BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY<br>ATTN: GEORGE GIBBS<br>GIBBS ARMSTRONG BOROCHOFF, P.C.<br>601 SOUTH BOULDER AVENUE - SUITE 500<br>TULSA, OK 74119 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.779** BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.780** BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.781** BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.782** BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY<br>ATTN: MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.783** BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY<br>ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK<br>811 MANVEL AVENUE<br>COUNTY COURTHOUSE<br>CHANDLER, OK 74834-3880 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.784** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: COMMISSIONERS<br>312 EAST HARRISON<br>COURTHOUSE ANNEX<br>GUTHRIE, OK 73044 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.785** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: COUNTY CLERK<br>301 EAST HARRISON<br>SUITE 102 - ROOM 201<br>GUTHRIE, OK 73044 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.786** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.787** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.788** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.789** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.790** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: BOARD OF COMMISIONERS AND COUNTY CLERK<br>312 EAST HARRISON<br>COURTHOUSE ANNEX<br>GUTHRIE, OK 73044 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.791** BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY ATTN: ALEX YAFFE FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | 12/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.792** BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY ATTN: COUNTY COMMISSIONER 405 W. MAIN STREET SUITE 101 MARIETTA, OK 73448 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.793** BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY ATTN: COUNTY CLERK 405 WEST MAIN STREET SUITE 203 MARIETTA, OK 73448 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.794** BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY MATTHEW J. SILL FULMER SILL P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.795** BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY ATTN: COUNTY CLERK 108 N CENTRAL AVE IDABEL, OK 74745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.796** BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK PO BOX 1078 COUNTY COURTHOUSE IDABEL, OK 74745-1078 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.797** BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY ATTN: MATTHEW J. SILL FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.798** BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY ATTN: TODD A. COURT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.799** BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.800** BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.801** BOARD OF COUNTY COMMISSIONERS OF MORTON COUNTY, KANSAS AND ERIC WITCHER, MORTON COUNTY COUNSELOR<br>ATTN: COUNTY CLERK<br>1025 MORTON STREET<br>P.O. BOX 1116<br>ELKHART, KS 67950-1116 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.802** BOARD OF COUNTY COMMISSIONERS OF MORTON COUNTY, KANSAS AND ERIC WITCHER, MORTON COUNTY COUNSELOR<br>ATTN: COUNTY TREASURER<br>1025 MORTON STREET<br>P.O. BOX 998<br>ELKHART, KS 67950 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.803** BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS<br>ATTN: CHAIR OF BOARD OF COUNTY COMMISSIONERS<br>NEOSHO COUNTY COURTHOUSE<br>100 SOUTH MAIN STREET<br>ERIE, KS 66733 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.804** BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS<br>NEOSHO COUNTY COURTHOUSE<br>100 SOUTH MAIN STREET, ROOM 102<br> - P.O. BOX 138<br>ERIE, KS 66733 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.805** BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS<br>100 SOUTH MAIN STREET<br>ROOM 101<br> - P.O. BOX 176<br>ERIE, KS 66733 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                             **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.806** BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY ATTN: BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY 300 COURTHOUSE DRIVE #1 PERRY, OK 73077 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.807** BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY ATTN: NOBLE COUNTY CLERK 300 COURTHOUSE DRIVE #11 PERRY, OK 73077 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.808** BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY TODD A, COURT 10TH FLOOR, TWO LEADERSHIP SQUARE 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.809** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY ATTN: COUNTY CLERK 209 N 3RD ST OKEMAH, OK 74859 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.810** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK PO BOX 26 COUNTY COURTHOUSE OKEMAH, OK 74859-0026 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.811** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY ATTN: JOSEPH L. CIACCIO NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.812** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY ATTN: GEORGE GIBBS GIBBS ARMSTRONG BOROCHOFF, P.C. 601 SOUTH BOULDER AVENUE - SUITE 500 TULSA, OK 74119 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.813** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY ATTN: SALVATORE BADALA NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.814** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY<br>ATTN: SHAYNA E. SACKS<br>NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD - SUITE 350<br>MELVILLE, NY 11747 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.815** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY<br>ATTN: HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD - SUITE 350<br>MELVILLE, NY 11747 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.816** BOARD OF COUNTY COMMISSIONERS OF OKLAHOMA COUNTY<br>ATTN: CHAIR OF THE BOARD OF COMMISSIONERS<br>OKLAHOMA COUNTY ANNEX BUILDING<br>320 ROBERT SOUTH KERR AVENUE<br>OKLAHOMA CITY, OK 73102 | 8/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.817** BOARD OF COUNTY COMMISSIONERS OF OKLAHOMA COUNTY<br>ATTN: COUNTY CLERK<br>ANNEX BUILDING 2ND FLOOR<br>320 ROBERT SOUTH KERR AVENUE - ROOM 203<br>OKLAHOMA CITY, OK 73102 | 8/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.818** BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY<br>ATTN: BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY<br>115 CARL ALBERT PARKWAY #1A<br>MCALESTER, OK 74501 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.819** BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY<br>ATTN: COUNTY CLERK OF PITTSBURG COUNTY<br>PO BOX 3304<br>MCALESTER, OK 74501 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.820** BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY<br>ATTN: COUNTY CLERK<br>325 N BROADWAY AVE<br>SHAWNEE, OK 74801 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.821** BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY<br>ATTN: ALEX YAFFE<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.822 | BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY ATTN: BOARD OF COMMISSIONERS 14101 ACME ROAD SHAWNEE, OK 74804 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.823 | BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY ATTN: TODD A. COURT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.824 | BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY ATTN: MATTHEW J. SILL FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.825 | BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY ATTN: HARRISON C. LUJAN FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.826 | BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY ATTN: TONY G. PUCKETT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.827 | BOARD OF COUNTY COMMISSIONERS OF PRATT COUNTY, KANSAS ATTN: COMMISSION CHAIR; COUNTY CLERK 300 SOUTH NINNESCAH STREET PO BOX 885 PRATT, KS 67124 | 4/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.828 | BOARD OF COUNTY COMMISSIONERS OF PRATT COUNTY, KANSAS 300 SOUTH NINNESCAH STREET PO BOX 905 PRATT, KS 67124 | 4/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.829 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR ATTN: COUNTY ADMINISTRATOR; COUNTY COMMISSION 515 NORTH WASHINGTON AVENUE SUITE 204 LIBERAL, KS 67901 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.830 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR ATTN: COUNTY TRESAURER SEWARD COUNTY ADMINISTRATION BUILDING 515 NORTH WASHINGTON AVENUE - SUITE 102 LIBERAL, KS 67901 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.831 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR ATTN: COUNTY CLERK SEWARD COUNTY ADMINISTRATION BUILDING 515 NORTH WASHINGTON AVENUE - SUITE 100 LIBERAL, KS 67901 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.832 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR ATTN: COUNTY ATTORNEY 415 NORTH WASHINGTON AVENUE SUITE 106 LIBERAL, KS 67901 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.833 | BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY ATTN: BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY 101 SOUTH 11TH STREET #200 DUNCAN, OK 73533 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.834 | BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY ATTN: CLERK 101 SOUTH 11TH STREET, ROOM 200 COUNTY COURTHOUSE DUNCAN, OK 73533-4758 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.835 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: COUNTY CLERK P.O. BOX 197 319 NORTH MAIN STREET, SUITE 202 GUYMON, OK 73942 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.836 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: COUNTY COMMISSIONERS HCR 4, BOX 1-C TEXHOMA, OK 73949 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.837 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: COUNTY COMMISSIONERS RT 2 BOX 92 HOOKER, OK 73945 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.838 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: COMMISSIONERS 319 NORTH MAIN GUYMON, OK 73942 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.839 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: COUNTY COMMISSIONERS 501 SOUTH MAIN GUYMON, OK 73942 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.840 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: HARRISON C. LUJAN FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.841 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: TODD A. COURT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.842 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: MATTHEW J. SILL FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.843 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: TONY G. PUCKETT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.844 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: BOARD OF COMMISSIONERS 319 NORTH MAIN STREET GUYMON, OK 73942 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.845 | BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY ATTN: ALEX YAFFE FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.846 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS ATTN: PHIL WEISER STATE OF COLORADO ATTORNEY GENERAL RALPH L. CARR COLORADO JUDICIAL CENTER - 1300 BROADWAY, 10TH FLOOR DENVER, CO 80203 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.847 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS ATTN: BOARD OF COUNTY COMMISSIONERS COMMISSIONERS' OFFICE 4430 S. ADAMS COUNTY PARKWAY - 5TH FLOOR, SUITE C5000A BRIGHTON, CO 80601 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.848 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS ATTN: COUNTY CLERK & RECORDER 4430 S. ADAMS COUNTY PKWY. BRIGHTON, CO 80601 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.849 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ARAPAHOE ATTN: CLERK AND RECORDER 5334 SOUTH PRINCE STREET LITTLETON, CO 80120 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.850 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BERNADILLO ATTN: HECTOR BALDERAS STATE OF NEW MEXICO ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 4/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.851 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BERNADILLO ATTN: COUNTY MANAGER, COUNTY ATTORNEY ONE CIVIC PLAZA NORTHWEST 10TH FLOOR ALBUQUERQUE, NM 87102 | 4/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.852 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BOULDER ATTN: CLERK AND RECORDER 1750 33RD STREET, SUITE 200 BOULDER, CO 80301 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.853 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CATRON ATTN: HECTOR BALDERAS STATE OF NEW MEXICO ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 4/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **3.854** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CATRON<br>ATTN: COUNTY COMMISSION CHAIR<br>100 MAIN STREET<br>RESERVE, NM 87830 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.855** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CIBOLA<br>ATTN: BOARD OF COMMISSIONERS,COUNTY MANAGER, COUNTY ATTORNEY<br>700 EAST ROOSEVELT<br>SUITE 50<br>GRANTS, NM  87020 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.856** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CIBOLA<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.857** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CURRY<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS, CITY MANAGER<br>417 GIDDING STREET<br>SUITE #100<br>CLOVIS, NM 88101 | 5/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.858** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CURRY<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 5/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.859** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA, NEW MEXICO<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.860** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA, NEW MEXICO<br>ATTN: COUNTY MANAGER, COUNTY ATTORNEY<br>845 NORTH MOTEL BOULEVARD<br>LAS CRUCES, NM  88007 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.861** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FREMONT<br>ATTN: CHAIRMAN, FREMONT COUNTY COMMISSIONERS<br>615 MACON AVENUE, ROOM 105<br>CAÑON CITY, CO 81212 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.862** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FREMONT<br>ATTN: CLERK AND RECORDER<br>615 MACON AVENUE, ROOM 102<br>CAÑON CITY, CO 81212 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.863** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LEA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS, COUNTY MANAGER<br>100 NORTH MAIN AVENUE<br>SUITE 4<br>LOVINGTON, NM 88260 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.864** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LEA<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.865** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN<br>ATTN: CHAIR OF THE BOARD OF COUNTY COMMISSIONERS<br>300 CENTRAL AVENUE<br>P.O. BOX 711<br>CARRIZOZO, NM 88301 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.866** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN<br>ATTN: COUNTY CLERK<br>300 CENTRAL AVENUE<br>P.O. BOX 338<br>CARRIZOZO, NM 88301 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.867** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.868** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY<br>ATTN: CHAIR<br>BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY<br>COUNTY COURTHOUSE - 207 WEST HILL STREET, THIRD FLOOR<br>GALLUP, NM 87301 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.869** | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.870** | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF OTERO<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.871** | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF OTERO<br>ATTN: CHAIRPERSON<br>1101 NEW YORK AVENUE<br>ALAMOGORDO, NM 88310 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.872** | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE<br>ATTN: CHAIR OF COUNTY COMMISSION<br>PO BOX 276<br>SANTA FE, NM 87504 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.873** | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.874** | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE<br>ATTN: CHAIR OF COUNTY COMMISSION<br>102 GRANT AVENUE<br>SANTA FE, NM 87501 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.875** | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SIERRA<br>ATTN: CHAIR OF COUNTY COMMISSION AND COUNTY MANAGER<br>855 VAN PATTEN<br>TRUTH OR CONSEQUENCES, NM 87901 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.876** | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SIERRA<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.877** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SOCORRO ATTN: HECTOR BALDERAS STATE OF NEW MEXICO ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 4/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.878** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SOCORRO ATTN: CHAIR OF COUNTY COMMISSION PO BOX I SOCORRO, NM 87801 | 4/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.879** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TAOS ATTN: CHAIR OF COUNTY COMMISSION 105 ALBRIGHT STREET TAOS, NM 87571 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.880** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TAOS ATTN: HECTOR BALDERAS STATE OF NEW MEXICO ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.881** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER ATTN: CHAIRPERSON, TELLER COUNTY COMMISSIONER 112 "A" STREET PO BOX 959 CRIPPLE CREEK, CO 80813 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.882** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER ATTN: TELLER COUNTY CLERK AND RECORDER'S OFFICE 101 W. BENNETT AVENUE CRIPPLE CREEK, CO 80813 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.883** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER ATTN: TELLER COUNTY CLERK AND RECORDER 800 RESEARCH DRIVE, SUITE 200 TAMARAC BUSINESS CENTER WOODLAND PARK, CO 80863 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.884** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA ATTN: CHAIR OF COUNTY COMMISSION PO BOX 1119 LOS LUNAS, NM 87031 | 4/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.885** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.886** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA<br>ATTN: CHAIR OF COUNTY COMMISSION<br>444 LUNA AVENUE<br>LOS LUNAS, NM 87031 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.887** BOARD OF COUNTY COMMISSIONERS OF TULSA COUNTY<br>ATTN: COUNTY CLERK AND CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>RAY JORDAN ADMINISTRATION BUILDING<br>500 SOUTH DENVER AVENUE<br>TULSA, OK 74103-3832 | 3/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.888** BOARD OF COUNTY COMMISSIONERS OF WASHINGTON COUNTY, MARYLAND<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>100 WEST WASHINGTON STREET, ROOM 1101<br>HAGERSTOWN, MD 21740 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.889** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>1600 MAIN STREET<br>SUITE 9<br>WOODWARD, OK 73801 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.890** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY<br>ATTN: COUNTY CLERK<br>1600 MAIN STREET<br>SUITE 8<br>WOODWARD, OK 73801 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.891** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY<br>ATTN: BOARD OF COMMISSIONERS<br>1600 MAIN STREET<br>SUITE 9<br>WOODWARD, OK 73801 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.892** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.893** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY ATTN: TODD A. COURT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.894** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY ATTN: MATTHEW J. SILL FULMER SILL LAW GROUP 1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448 OKLAHOMA CITY, OK 73103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.895** BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY ATTN: TONY G. PUCKETT MCAFEE& TAFT A PROFESSIONAL CORPORATION TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.896** BOARD OF DEWEY COMMISSIONERS OF DEWEY COUNTY ATTN: DEWEY COUNTY COMMISSIONERS BROADWAY & RUBLE TALOGA, OK 73667 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.897** BOARD OF DEWEY COMMISSIONERS OF DEWEY COUNTY TONY G. PUCKETT MACAFEE AND TAFT TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.898** BOARD OF DEWEY COMMISSIONERS OF DEWEY COUNTY SILL, MATTHEW J. FULMER SILL P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.899** BOARD OF KIOWA COMMISSIONERS OF KIOWA COUNTY ATTN: COUNTY CLERK COUNTY COURTHOUSE HOBART, OK 73651-0653 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.900** BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY ATTN: BOARD COMMISSIONERS OF MAJOR COUNTY AND COUNTY CLERK COUNTY COURTHOUSE P.O. BOX 279 FAIRVIEW, OK 73737-0379 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.901** BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY<br>ATTN: COUNTY CLERK<br>COUNTY COURTHOUSE<br>500 EAST BROADWAY<br>FAIRVIEW, OK 73737-0379 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.902** BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY<br>10TH FLOOR, TWO LEADERSHIP SQUARE<br>211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.903** BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY<br>211 NORTH ROBINSON<br>TODD A. COURT<br>10TH FLOOR, TWO LEADERSHIP SQUARE<br>OKLAHOMA CITY, OK 73102 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.904** BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY<br>MATTHEW J.SILL<br>P. O. BOX 2448<br>1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.905** BOARD OF MIAMI COUNTY COMMISSIONERS, ON BEHALF OF MIAMI COUNTY, OHIO<br>ATTN: COUNTY PROSECUTER<br>SAFETY BUILDING<br>201 WEST MAIN STREET - SECOND FLOOR<br>TROY, OH 45373 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.906** BOARD OF SUPERVISORS, PRINCE WILLIAM COUNTY<br>ATTN: CHAIRMAN AT LARGE<br>CHAIRMAN'S OFFICE<br>1 COUNTY COMPLEX COURT<br>PRINCE WILLIAM, VA 22192 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.907** BOARD OF SUPERVISORS, PRINCE WILLIAM COUNTY<br>ONE COUNTY COMPLEX COURT<br>PO BOX 240<br>PRINCE WILLIAM, VA 22192 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.908** BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>ATTN: COUNTY CLERK<br>COUNTY COURTHOUSE<br>407 GOVERNMENT STREET<br>ALVA, OK 73717-0386 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.909** BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.910** BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>ATTN: ALEX YAFFE<br>FULMER SILL<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.911** BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>HARRISON C. LUJAN<br>FULMER SILL<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.912** BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 2/22/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.913** BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>MATTHEW J. SILL<br>FULMER SILL<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.914** BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 8/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.915** BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: VICTOR COBB<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 8/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.916** BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: BARRY J. COOPER, JR.<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 8/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.917** Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated<br>Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans, LA 70130 | 8/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.918** BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 8/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.919** BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: KEVIN W. THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311-2204 | 8/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.920** Bobbie Lou Moore, individually and as next friend and guardian of minor R.R.C., on behalf of themselves and all others similarly situated<br>Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston, WV 25311-2204 | 8/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.921** BOBBY GUIDROZ, DULY ELECTED SHERIFF OF ST. LANDRY PARISH, LOUISIANA, IN HIS CAPACITY AS EX OFFICIO OF THE ST. LANDRY PARISH'S OFFICE AND THE ST. LANDRY PARISH LAW ENFORCEMENT DISTRICT<br>ATTN: SHERIFF<br>1592 E. PRUDHOMME STREET<br>OPELOUSAS, LA 70570 | 9/7/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.922** BOISE COUNTY<br>ATTN: CLERK OF BOISE COUNTY<br>420 MAIN STREET<br>P.O. BOX 1300<br>IDAHO CITY, ID 83631 | 8/17/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.923** BOISE COUNTY<br>ATTN: BOARD OF COMMISSIONERS OF BOISE COUNTY<br>420 MAIN STREET<br>IDAHO CITY, ID 83631 | 8/17/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.924** BON SECOURS HEALTH SYSTEM, INC. ATTN: REGISTERED AGENT MERCY HEALTH 1701 MERCY HEALTH PLACE CINCINNATI, OH 45237 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.925** BON SECOURS HEALTH SYSTEM, INC. ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER 1505 MARRIOTTSVILLE ROAD MARRIOTTSVILLE, MD 21104 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.926** BONNEVILLE COUNTY ATTN: COUNTY CLERK AND CHAIR OF COMMISSIONERS 605 NORTH CAPITAL AVENUE IDAHO FALLS, ID 83402 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.927** BOONE COUNTY, MISSOURI BOONE COUNTY COURTHOUSE 801 EAST WALNUT STREET - ROOM 333 COLUMBIA, MO 65201 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.928** BOONE COUNTY, MISSOURI ATTN: COUNTY CLERK BOONE COUNTY COURTHOUSE 801 EAST WALNUT STREET - ROOM 236 COLUMBIA, MO 65201 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.929** BOROUGH OF NAUGATUCK PAUL J. HANLY JR. SIMMONS HANLY CONROY LLC 112 MADISON AVENUE, 7TH FLOOR NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.930** BOROUGH OF NAUGATUCK JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.931** BOROUGH OF NAUGATUCK SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.932** BOROUGH OF NAUGATUCK THOMAS SHERIDAN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.933** BOROUGH OF NAUGATUCK<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.934** BOROUGH OF NAUGATUCK<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.935** BOROUGH OF NAUGATUCK<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.936** BOROUGH OF NAUGATUCK<br>ATTN: CLERK<br>229 CHURCH STREET, 2ND FLOOR<br>NAUGATUCK, CT 06770 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.937** BOSSIER CITY<br>ATTN: THE MAYOR<br>620 BENTON ROAD<br>BOSSIER CITY, LA 71111 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.938** BOSSIER PARISH<br>ATTN: MAYOR<br>620 BENTON ROAD<br>BOSSIER CITY, LA 71111 | 12/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.939** BOSSIER PARISH EMERGENCY MEDICAL SERVICES AMBULANCE DISTRICT<br>ATTN: BOARD OF COMMISSIONERS<br>5275 SWAN LAKE ROAD<br>BOSSIER CITY, LA 71111 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.940** BOSTON GLOBE MEDIA PARTNERS, LLC<br>ROBERT A. BERTSCHE, ESQ.<br>PRINCE LOBEL TYE LLP<br>ONE INTERNATIONAL PLACE - SUITE 3700<br>BOSTON, MA 02110 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.941** BOSTON GLOBE MEDIA PARTNERS, LLC<br>JEFFREY JACKSON PYLE, ESQ.<br>PRINCE LOBEL TYE LLP<br>ONE INTERNATIONAL PLACE - SUITE 3700<br>BOSTON, MA 02110 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.942** BOSTON TOWNSHIP<br>ATTN: BOSTON TOWNSHIP TRUSTEES<br>1775 MAIN STREET<br>PENINSULA, OH 44264 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.943** BOULDER CITY<br>ATTN: MAYOR<br>401 CALIFORNIA AVENUE<br>BOULDER CITY, NV 89005 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.944** BOULDER CITY<br>ATTN: AARON FORD<br>STATE OF NEVADA ATTORNEY GENERAL<br>OLD SUPREME CT. BLDG. - 100 N. CARSON ST.<br>CARSON CITY, NV 89701 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.945** BOURBON COUNTY, KANSAS<br>ATTN: COUNTY CLERK; COMMISSION CHAIR; TREASURER<br>210 SOUTH NATIONAL AVENUE<br>FORT SCOTT, KS 66701 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.946** Bowling Green Warren County Community Hospital Corporation d/b/a The Medical Center at Bowling Green d/b/a The Medical Center at Caverna d/b/a The Medical Center at Scottsville<br>Attn: Chief Executive Officer of The Medical Center and The Chair of the Medical Center Board of Directors<br>The Medical Center<br>250 Park Street<br>Bowling Green, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.947** Bowling Green Warren County Community Hospital Corporation d/b/a The Medical Center at Bowling Green d/b/a The Medical Center at Caverna d/b/a The Medical Center at Scottsville<br>Attn: Registered Agent, John A. Chaney<br>Commonwealth Health Corporation<br>800 Park Street<br>Bowling Green, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.948** BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORPORATION<br>ATTN: CHAIR OF BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORPORATION<br>250 PARK STREET<br>BOWLING GREEN, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.949** BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORPORATION<br>ATTN: REGISTERED AGENT<br>800 PARK STREET<br>BOWLING GREEN, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.950** BRADFORD COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONER<br>945 NORTH TEMPLE AVENUE<br>STARKE, FL 32091 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.951** BRADLEY COUNTY<br>ATTN: COUNTY ATTORNEY<br>PO BOX 1167<br>CLEVELAND, TN 37364 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.952** BRADLEY COUNTY<br>ATTN: MAYOR<br>155 BROAD STREET<br>COURTHOUSE ANNEX BUILDING, 2ND FLOOR - PO BOX 1167<br>CLEVELAND, TN 37364 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.953** Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated<br>Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami, FL 33137 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.954** BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.955** BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.956** Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated<br>Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.957** BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.958** BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.959** BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.960** BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.961** BRANTLEY COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 33 ALLEN ROAD NAHUNTA, GA 31553 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.962** BRAXTON COUNTY COMMISSION, WEST VIRGINIA ATTN: COUNTY PROSECUTING ATTORNEY BRAXTON COUNTY PROSECUTING ATTORNEY PO BOX 118 SUTTON, WV 26601 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.963** BRAXTON COUNTY COMMISSION, WEST VIRGINIA ATTN: COMMISSIONER, COUNTY CLERK BRAXTON COUNTY COMMISSION 300 MAIN STREET - PO BOX 486 SUTTON, WV 26601 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.964** BRAZOS COUNTY ATTN: BRAZOS COUNTY JUDGE 200 SOUTH TEXAS AVENUE SUITE 332 BRYAN, TX 77803 | 7/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.965** BRENT A. COOPER ATTN: HENRY D. FINCHER 305 EAST SPRING STREET COOKVILLE, TN 38501 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.966 | BRENT A. COOPER ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.967 | BRENT A. COOPER, in his official capacity as the District Attorney General for the Twenty-Second Judicial District, TN and on behalf of all political subdivisions therein, including Giles County, City of Elkton, Town of Lynnville, City of Minor Hill, City Attn: J. Gerard Stranch, IV Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.968 | BRENT A. COOPER, in his official capacity as the District Attorney General for the Twenty-Second Judicial District, TN and on behalf of all political subdivisions therein, including Giles County, City of Elkton, Town of Lynnville, City of Minor Hill, City Attn: Tricia A. Herzfeld Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.969 | BRENT A. COOPER, in his official capacity as the District Attorney General for the Twenty-Second Judicial District, TN and on behalf of all political subdivisions therein, including Giles County, City of Elkton, Town of Lynnville, City of Minor Hill, City Attn: James G. Stranch, III Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.970 | BRENT A. COOPER, in his official capacity as the District Attorney General for the Twenty-Second Judicial District, TN and on behalf of all political subdivisions therein, including Giles County, City of Elkton, Town of Lynnville, City of Minor Hill, City Attn: Benjamin A. Gastel Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.971 | BRICKLAYERS AND ALLIED CRAFTWORKERS ATTN: PRESIDENT AND BUSINESS MANAGER 100 KINGSTON DRIVE WILKINS TOWNSHIP PITTSBURGH, PA 15235 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.972** BRICKLAYERS AND ALLIED CRAFTWORKERS ATTN: PRESIDENT AND BUSINESS MANAGER 733 FIREHOUSE LANE HARRISBURG, PA 17111 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.973** BRICKLAYERS AND ALLIED CRAFTWORKERS LOCAL 1 OF PA/DE ATTN: PRESIDENT AND BUSINESS MANAGER 2706 BLACK LAKE PLACE PHILADELPHIA, PA 19154 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.974** BRIDGE HOUSE CORPORATION ATTN: CHIEF EXECUTIVE OFFICER BRIDGE HOUSE CORPORATION 4150 EARHART BOULEVARD NEW ORLEANS, LA 70125 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.975** BRIDGE HOUSE CORPORATION ATTN: REGISTERED AGENT 4150 EARHART BOULEVARD NEW ORLEANS, LA 70125 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.976** BRISTOL TOWNSHIP, PENNSYLVANIA ATTN: TOWNSHIP MANAGER 2501 BATH ROAD BRISTOL, PA 19007-2150 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.977** BRISTOL TOWNSHIP, PENNSYLVANIA ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.978** Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated Attn: Celeste Brustowicz, Stephen H. Wussow Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.979** BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.980** BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.981** BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.982** Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.983** BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.984** BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.985** Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated Attn: Kent Harrison Robbins The Law Office of Kent Harrison Robbins, P.A. 242 Northeast 27th Street Miami, FL 33137 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.986** BROADDUS HOSPITAL ASSOCIATION ATTN: PRESIDENT AND REGISTERED AGENT, DANA GOULD 1 HEALTHCARE DRIVE MANSFIELD HILL PHILIPPI, WV 26416 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.987** BROADDUS HOSPITAL ASSOCIATION ATTN: NOTICE OF PROCESS ADDRESS DANA GOULD 1 HEALTHCARE DRIVE PHILIPPI, WV 26416 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.988** BROADDUS HOSPITAL ASSOCIATION ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE STATE CAPITOL BUILDING CHARLESTON, WV 25305 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.989** BROOKE COUNTY COMMISSION ATTN: COMMISSIONER 632 MAIN ST WELLSBURG, WV 26070 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.990** BROOKE COUNTY COMMISSION JOSEPH F. SHAFFER SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.991** BROOKE COUNTY COMMISSION JONATHAN E. TURAK GOLD, KHOUREY & TURAK, LC 510 TOMLINSON AVENUE MOUNDSVILLE, WV 26041 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.992** BROOKE COUNTY COMMISSION ROBERT P. FITZSIMMONS FITZSIMMONS LAW FIRM, PLLC 1609 WARWOOD AVENUE WHEELING, WV 26036 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.993** BROOKE COUNTY COMMISSION JOSEPH L. CIACCIO NAPOLI SHKOKNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.994** BROOKE COUNTY COMMISSION PAUL J. NAPOLI NAPOLI SHKOKNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.995** BROOKE COUNTY COMMISSION HUNTER J. SHKOLNIK NAPOLI SHKOKNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.996** BROOKE COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOKNIK, PLLC<br>400 BROADHOLLOW ROAD - SUITE 350<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.997** BROOKE COUNTY COMMISSION<br>DANIEL J. GUIDA<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.998** BROOKE COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.999** BROOKE COUNTY COMMISSION<br>CLAYTON J FITZSIMMONS<br>FITZSIMMONS LAW FIRM, PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26036 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1000** BROOKE COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM, PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26036 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1001** BROOKE COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOKNIK, PLLC<br>400 BROADHOLLOW ROAD - SUITE 350<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1002** BROOKS COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>AND COUNTY ADMINISTRATOR<br>610 SOUTH HIGHLAND STREET<br>QUITMAN, GA 31643 | 8/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1003** BROWARD BEHAVIORAL HEALTH COALITION<br>ATTN: BROWARD BEHAVIORAL HEALTH COALITION CEO;<br>CHAIR; VICE CHAIR; TREASURER; SECRETARY<br>3521 WEST BROWARD BOULEVARD<br>SUITE 206<br>LAUDERHILL, FL 33312 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1004** BROWARD BEHAVIORAL HEALTH COALITION<br>ATTN: REGISTERED AGENT<br>GOREN CHEROF DOODY & EZROL, P.A.<br>3099 EAST COMMERCIAL BOULEVARD - SUITE 200<br>FORT LAUDERDALE, FL 33308 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1005** BROWARD COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONERS<br>BROWARD COUNTY GOVERNMENTAL CENTER<br>115 SOUTH ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1006** BROWARD COUNTY, FLORIDA<br>ATTN: VICE MAYOR<br>BROWARD COUNTY GOVERNMENTAL CENTER<br>115 SOUTH ANDREWS AVENUE - ROOM 417<br>FORT LAUDERDALE, FL 33301 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1007** BROWARD COUNTY, FLORIDA<br>ATTN: MAYOR<br>BROWARD COUNTY GOVERNMENTAL CENTER<br>115 SOUTH ANDREWS AVENUE - ROOM 437B<br>FORT LAUDERDALE, FL 33301 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1008** BROWN COUNTY BOARD OF COUNTY COMMISSIONERS<br>510 EAST STATE STREET<br>SUITE 2<br>GEORGETOWN, OH 45121 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1009** BROWN COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: PRESIDENT OF THE COUNTY COMMISSIONERS<br>ADMINISTRATION BUILDING<br>SUITE# 101 - 800 MOUNT ORAB PIKE<br>GEORGETOWN, OH 45121 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1010** BROWN COUNTY, ET AL.<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>2444 BABCOCK ROAD<br>GREEN BAY, WI 54313 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1011** BROWN COUNTY, ET AL.<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>NORTHERN BUILDING<br>305 E. WALNUT STREET, ROOM 120<br>GREEN BAY, WI 54301 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1012** BROWN COUNTY, ET AL.<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>PO BOX 23600<br>GREEN BAY, WI 54305-3600 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1013** BROWNWOOD HOSPITAL, L.P. D/B/A BROWNWOOD REGIONALMEDICAL CENTER<br>ATTN: CEO, PARTNER, OR MANAGER<br>1501 BURNETT ROAD<br>BROWNWOOD, TX 76801 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1014** BROWNWOOD HOSPITAL, L.P. D/B/A BROWNWOOD REGIONALMEDICAL CENTER ATTN: CEO, PARTNER, OR MANAGER P.O. BOX 760 BROWNWOOD, TX 76804-0760 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1015** BRUNSWICK COUNTY P.O. BOX 249 BOLIVIA, NC 28422 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1016** BRUNSWICK COUNTY ATTN: COUNTY MANAGER 30 GOVERNMENT CENTER DRIVE DAVID R. SANDIFER BUILDING - THIRD FLOOR BOLIVIA, NC 28422 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1017** BRYANT C. DUNAWAY ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200 NASHVILLE, TN 37023 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1018** BRYANT C. DUNAWAY ATTN: HENRY D. FINCHER HENRY FINCHER ATTORNEY AT LAW 305 EAST SPRING STREET COOKEVILLE, TN 38501-3311 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1019** BRYANT C. DUNAWAY ATTN: DISTRICT ATTORNEY GENERAL 1519-A EAST SPRING STREET COOKEVILLE, TN 38506 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1020** BRYANT C. DUNAWAY, ET AL. ATTN: BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1021** BRYANT C. DUNAWAY, ET AL. ATTN: HENRY D. FINCHER HENRY FINCHER ATTORNEY AT LAW 305 EAST SPRING STREET COOKEVILLE, TN 38501-3311 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1022** BRYANT C. DUNAWAY, ET AL. ATTN: BRYANT C. DUNAWAY 1519-A EAST SPRING STREET COOKEVILLE, TN 38506 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P. | Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1023** BRYANT C. DUNAWAY, ET AL.<br>ATTN: BRYANT C. DUNAWAY<br>112 4TH STREET<br>CROSSVILLE, TN 38555 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1024** BRYANT C. DUNAWAY, ET AL.<br>ATTN: BRYANT C. DUNAWAY<br>1920 BRADFORD HICKS DRIVE<br>LIVINGSTON, TN 38570 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1025** BRYANT C. DUNAWAY, ET AL.<br>ATTN: JAMES GERARD STRANCH, III<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE,<br>SUITE 200<br>NASHVILLE, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1026** BRYANT C. DUNAWAY, ET AL.<br>ATTN: JAMES GERARD STRANCH, IV<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE,<br>SUITE 200<br>NASHVILLE, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1027** BRYANT C. DUNAWAY, ET AL.<br>ATTN: TRICIA HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE,<br>SUITE 200<br>NASHVILLE, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1028** Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, TN and on behalf of all political subdivisions therein, Including Clay County, City of Celine, Cumberland County<br>Attn: James Gerard Stranch, III<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1029** Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, TN and on behalf of all political subdivisions therein, Including Clay County, City of Celine, Cumberland County<br>Attn: James Gerard Stranch, IV<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1030** Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, TN and on behalf of all political subdivisions therein, Including Clay County, City of Celine, Cumberland County<br>Attn: Tricia Herzfeld<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1031 | Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, TN and on behalf of all political subdivisions therein, Including Clay County, City of Celine, Cumberland County Attn: Benjamin A. Gastel Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1032 | BUCHANAN COUNTY ATTN: COMMONWEALTH'S ATTORNEY 1012 WALNUT STREET ROOM 426 - P. O. BOX 804 GRUNDY, VA 24614 | 9/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1033 | BUCHANAN COUNTY, MISSOURI ATTN: CLERK OF THE COUNTY COMMISSION 411 JULES ROOM 121 ST. JOSEPH, MO 64501 | 11/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1034 | BUCKS COUNTY ATTN: CHAIRMAN OF BUCKS COUNTY COMMISSIONERS BUCKS COUNTY ADMINISTRATION BUILDING 55 EAST COURT STREET DOYLESTOWN, PA 18901 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1035 | BUFFALO COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK PO BOX 58 ALMA, WI 54610 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1036 | BUFFALO COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK W166 THOMAS ROAD FOUNTAIN CITY, WI 54629 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1037 | BUFFALO COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK 407 SOUTH 2ND STREET ALMA, WI 54610 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1038 | BULLHEAD CITY ATTN: CITY CLERK CITY CLERK'S OFFICE 2355 TRANE ROAD BULLHEAD CITY, AZ 86442 | 6/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1039 | BULLHEAD CITY HOSPITAL CORPORATION ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1040** BULLHEAD CITY HOSPITAL CORPORATION ATTN: CHIEF EXECUTIVE OFFICER 2735 SILVER CREEK ROAD BULLHEAD CITY, AZ 86442 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1041** BULLHEAD CITY HOSPITAL CORPORATION ATTN: REGISTERED AGENT 8825 NORTH 23RD AVENUE SUITE 100 - CORPORATION SERVICE COMPANY PHOENIX, AZ 85021 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1042** BULLOCH COUNTY, GEORGIA ATTN: CHAIRMAN, BOARD OF COMMISSIONERS NORTH MAIN ANNEX BUILDING, COMMUNITY ROOM 115 NORTH MAIN ST STATESBORO, GA 30458 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1043** BULLOCK COUNTY, ALABAMA ATTN: CIRCUIT CLERK 217 PRAIRIE STREET N ROOM 101 UNION SPRINGS, AL 36089-1659 | 2/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1044** BULLOCK COUNTY, ALABAMA ATTN: CHAIRMAN, BULLOCK COUNTY COMMISSION AND ADMINISTRATOR, BULLOCK COUNTY COMMISSION 110 HARDAWAY AVE WEST UNION SPRINGS, AL 36089 | 2/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1045** BULLOCK COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1046** BUNCOMBE COUNTY ATTN: COUNTY MANAGER, CHAIRMAN, CLERK TO BOARD, BOARD MEMBERS 200 COLLEGE STREET, SUITE 300 ASHEVILLE, NC 28801 | 11/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1047** BURKE COUNTY P.O. BOX 219 MORGANTON, NC 28680 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1048** BURKE COUNTY 110 N GREEN STREET MORGANTON, NC 28655 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1049** BURKE COUNTY<br>ATTN: COUNTY MANAGER, CLERK TO BOARD OF COMMISSIONERS<br>200 AVERY AVENUE<br>MORGANTON, NC 28655 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1050** BURKE COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE BURKE COUNTY BOARD OF COMMISSIONERS<br>BURKE COUNTY BOARD OF COMMISSIONERS<br>602 LIBERTY STREET<br>WAYNESBORO, GA 30830 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1051** BURLEIGH COUNTY<br>ATTN: CHAIR AND BOARD OF COMMISSIONERS<br>CITY/COUNTY OFFICE BUILDING<br>221 N. 5TH STREET<br>BISMARCK, ND 58501 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1052** BURNETT COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>5952 DEVILS LAKE ROAD<br>WEBSTER, WI 54893 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1053** BURNETT COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>7410 COUNTY ROAD K #105<br>SIREN, WI 54872 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1054** BUTLER COUNTY<br>ATTN: CHAIR OF COMMISSIONERS; COUNTY CLERK<br>BUTLER COUNTY COURTHOUSE<br>100 NORTH MAIN STREET - ROOM 202<br>POPLAR BLUFF, MO 63901 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1055** BUTLER COUNTY BOARD OF COMMISSIONERS<br>ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS<br>BUTLER COUNTY GOVERNMENT SERVICES CENTER<br>315 HIGH STREET - 6TH FLOOR<br>HAMILTON, OH 45011 | 11/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1056** BUTLER COUNTY BOARD OF COMMISSIONERS<br>BUTLER COUNTY GOVERNMENT SERVICES CENTER<br>315 HIGH STREET<br> - 11TH FLOOR<br>HAMILTON, OH 45011 | 11/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1057** BUTLER COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1058** BUTLER COUNTY, ALABAMA ATTN: COUNTY COMMISSION, COMMISSION ADMINISTRATOR 202 PATSALIGA STREET GREENVILLE, AL 36037 | 3/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1059** BUTLER COUNTY, ALABAMA ATTN: COUNTY COMMISSION, COMMISSION ADMINISTRATOR 202 PATSALIGA STREET GREENVILLE, AL 36037 | 3/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1060** BUTLER COUNTY, ALABAMA ATTN: BUTLER COUNTY DISTRICT COURT CLERK 700 COURT SQUARE #2 GREENVILLE, AL 36037 | 3/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1061** BUTTS COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 625 WEST THIRD STREET JACKSON, GA 30233 | 4/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1062** CABARRUS COUNTY ATTN: COUNTY MANAGER, CHAIRMAN, CLERK TO BOARD, BOARD MEMBERS 65 CHURCH ST S CONCORD, NC 28025 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1063** CABARRUS COUNTY PO BOX 707 CONCORD, NC 28026-0707 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1064** CABELL COUNTY COMMISSION ATTN: COMMISSIONER SUITE 300 - COURTHOUSE 750 - 5TH AVENUE HUNTINGTON, WV 25701 | 3/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1065** CABELL COUNTY COMMISSION ATTN: COUNTY CLERK SUITE 108 - COURTHOUSE 750 - 5TH AVENUE HUNTINGTON, WV 25701 | 3/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1066** CABELL COUNTY COMMISSION ATTN: PROSECUTING ATTORNEY SUITE 350 - COURTHOUSE 750 - 5TH AVENUE HUNTINGTON, WV 25701 | 3/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1067** CABELL COUNTY COMMISSION<br>ATTN: COUNTY COMMISSIONER, COUNTY CLERK<br>CABELL COUNTY COMMISSION<br>SUITE 300 - COURTHOUSE - 750 - 5TH AVENUE<br>HUNTINGTON, WV 25701-2072 | 3/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1068** CACHE COUNTY, UTAH<br>ATTN: COUNTY ATTORNEY<br>199 NORTH MAIN STREET<br>LOGAN, UT 84321 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1069** CACHE COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>179 NORTH MAIN STREET<br>SUITE 102<br>LOGAN, UT 84321 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1070** CADDO FIRE PROTECTION DISTRICT NO. 1<br>ATTN: CHIEF<br>7058 OLD MOORINGSPORT RD,<br>SHREVEPORT, LA 71107 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1071** CADDO PARISH<br>ATTN: ADMINISTRATOR & CEO<br>505 TRAVIS STREET, SUITE 800<br>SHREVEPORT, LA 71101 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1072** CAHTO INDIAN TRIBE OF THE LAYTONVILLE RANCHERIA<br>ATTN: CHAIRPERSON AND CHIEF EXECUTIVE OFFICER<br>300 CAHTO DRIVE<br>LAYTONVILLE, CA 95454 | 1/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1073** CALDWELL COUNTY<br>ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS<br>PO BOX 2200<br>905 WEST AVENUE NW<br>LENOIR, NC 28645 | 3/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1074** CALDWELL PARISH<br>ATTN: SECRETARY/TREASURER<br>PO BOX 1737<br>COLUMBIA, LA 71418 | 10/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1075** CALHOUN COUNTY COMMISSION, WEST VIRGINIA<br>ATTN: COUNTY PROSECUTING ATTORNEY<br>CALHOUN COUNTY PROSECUTING ATTORNEY<br>PO BOX 337<br>GRANTSVILLE, WV 26147 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1076** CALHOUN COUNTY COMMISSION, WEST VIRGINIA ATTN: COMMISSIONERS, COUNTY CLERK CALHOUN COUNTY COMMISSION PO BOX 230 GRANTSVILLE, WV 26147 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1077** CALHOUN COUNTY, ALABAMA ATTN: CALHOUN COUNTY ADMINISTRATOR AND CHAIRMAN CALHOUN COUNTY COMMISSION 1702 NOBLE STREET, SUITE 103 ANNISTON, AL 36201 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1078** CALHOUN COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1079** CALHOUN COUNTY, FLORIDA ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS; VICE-CHAIRMAN OF THE COUNTY COMMISSIONERS; COUNTY COMMISSIONERS CALHOUN COUNTY COURTHOUSE 20859 CENTRAL AVENUE EAST BLOUNTSTOWN, FL 32424 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1080** CALHOUN COUNTY, MICHIGAN ATTN: COUNTY CLERK 315 WEST GREEN STREET MARSHALL, MI 49068 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1081** CALHOUN COUNTY, SOUTH CAROLINA ATTN: COUNTY ADMINISTRATOR, CLERK TO COUNCIL 102 COURTHOUSE DRIVE COURTHOUSE ANNEX SUITE 108 ST. MATTHEWS, SC 29135 | 6/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1082** CALLAWAY COUNTY, MISSOURI ATTN: COUNTY CLERK AND COMMISSIONER CALLAWAY COUNTY COURTHOUSE 10 EAST 5TH STREET FULTON, MO 65251 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1083** CALUMET COUNTY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 206 COURT ST. CHILTON, WI 53014 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1084** CAMAS COUNTY, IDAHO ATTN: CLERK 501 SOLDIER ROAD P.O. BOX 430 FAIRFIELD, ID 83327 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1085** CAMBRIA COUNTY, PENNSYLVANIA<br>ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS<br>CAMBRIA COUNTY COMMISSIONERS<br>200 SOUTH CENTER STREET<br>EBENSBURG, PA 15931 | 10/24/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1086** CAMDEN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 99<br>WOODBINE, GA 31569 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1087** CAMDEN COUNTY, NJ<br>ATTN: DIRECTOR FREEHOLDERS<br>COURTHOUSE, SUITE 306<br>520 MARKET STREET<br>CAMDEN,, NJ 08102 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1088** CAMDEN COUNTY, NJ<br>ATTN: COUNTY CLERK<br>520 MARKET STREET<br>ROOM 102<br>CAMDEN, NJ 08102 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1089** CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION<br>ATTN: NOTICE OF PROCESS<br>STEVE ALTMILLER<br>800 GARFIELD AVENUE<br>PARKERSBURG, WV 26101 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1090** CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE SECRETARY OF STATE<br>STATE CAPITOL BUILDING<br>CHARLESTON, WV 25305 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1091** CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION<br>ATTN: AGENT<br>8020 GARFIELD AVENUE<br>PARKERSBURG, WV 26101 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1092** CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION<br>ATTN: PRINCIPAL OFFICER<br>P.O. BOX 718<br>PARKERSBURG, WV 26102 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1093** CAMERON PARISH<br>ATTN: CAMERON PARISH POLICE JURORS PRESIDENT<br>148 SMITH CIRCLE<br>CAMERON, LA 70631 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1094** CAMPBELL COUNTY<br>ATTN: MAYOR<br>570 MAIN STREET<br>P.O. BOX 435<br>JACKSBORO, TN 37757 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1095** CAMPBELL COUNTY<br>ATTN: COUNTY CLERK<br>590 MAIN STREET<br>SUITE A21<br>JACKSBORO, TN 37757 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1096** CAMPBELL COUNTY HMA, LLC<br>ATTN: REGISTERED AGENT<br>JUSTIN D. PITT, CHIEF LITIGATION COUNSEL<br>4000 MERIDIAN BOULEVARD - COMMUNITY HEALTH SYSTEMS<br>FRANKLIN, TN 37067 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1097** CAMPBELL COUNTY HMA, LLC<br>ATTN: OFFICER OR MANAGING AGENT<br>4000 MERIDIAN BOULEVARD<br>FRANKLIN, TN 37067 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1098** CAMPBELL COUNTY, TN<br>ATTN: COUNTY MAYOR,<br>CAMPBELL COUNTY GOVERNMENT<br>P.O. BOX 435 - 570 MAIN STREET<br>JACKSBORO, TN 37757 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1099** CAMPBELL COUNTY, TN<br>ATTN: COUNTY CLERK<br>CLERK & MASTERS OFFICE<br>570 MAIN ST., SUITE 110<br>JACKSBORO, TN 37757 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1100** CAMPBELL, JASON<br>NOT AVAILABLE | 5/18/2018<br><br>ACCOUNT NO.:<br>AB94933999901 | ☐ | ☑ | ☐ | Automobile | ☐ | UNDETERMINED |
| **3.1101** CANDLER COUNTY, GA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>1075 E. HIAWATHA STREET<br>COMMISSIONER'S BOARDROOM - SUITE A<br>METTER, GA 30439 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1102** CANNON COUNTY<br>ATTN: COUNTY EXECUTIVE<br>107 WILLIAM BRYANT DR.<br>WOODBURY, TN 37190 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| 3.1103 | CANNON COUNTY<br>ATTN: COUNTY CLERK<br>200 WEST MAIN STREET<br>WOODBURY, TN 37190 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
|---|---|---|---|---|---|---|---|---|
| 3.1104 | CANNON COUNTY<br>ATTN: COUNTY ATTORNEY<br>722 SOUTH CHURCH STREET<br>MURFREESBORO, TN 37130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1105 | CANYON COUNTY<br>ATTN: COUNTY COMMISIONERS/CLERK<br>1115 ALBANY STREET - ROOM 101<br>CALDWELL, ID 83605 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1106 | CAPE GIRARDEAU COUNTY<br>ATTN: COUNTY CLERK; COUNTY COMMISIONER<br>1 BARTON SQUARE<br>SUITE 301<br>JACKSON, MO 63755 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1107 | CAPE GIRARDEAU COUNTY<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>ADMINISTRATIVE OFFICE 3RD FLOOR<br>ONE BARTON SQUARE<br>JACKSON, MO 63755 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1108 | CAPE MAY COUNTY, NEW JERSEY<br>ATTN: DIRECTOR FREEHOLDERS<br>ADMINISTRATION BUILDING<br>4 MOORE ROAD<br>CAPE MAY COURT HOUSE, NJ 08210 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1109 | CAPE MAY COUNTY, NEW JERSEY<br>ATTN: COUNTY CLERK<br>7 NORTH MAIN STREET<br>CAPE MAY COURT HOUSE, NJ 08210-5000 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1110 | CAPE MAY COUNTY, NEW JERSEY<br>ATTN: COUNTY CLERK<br>PO BOX 5000<br>CAPE MAY COURT HOUSE, NJ 08210-5000 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1111 | CARBON COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>751 EAST 100 NORTH<br>PRICE, UT 84501 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1112 | CARBON COUNTY, WYOMING<br>ATTN: OFFICE OF THE COUNTY CLERK<br>PO BOX 6<br>RAWLINS, WY 82301 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1113 | CARE PLAN OVERSIGHT, LLC D/B/A SAGE REHABILITATION HOSPITAL ATTN: REGISTERED AGENT AND MANAGER GEOFFREY MORTHLAND; PATRICK MITCHELL THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1114 | CARE PLAN OVERSIGHT, LLC D/B/A SAGE REHABILITATION HOSPITAL ATTN: CHIEF EXECUTIVE OFFICER; MANAGING MEMBER 8000 SUMMA AVENUE BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1115 | CARE PLAN OVERSIGHT, LLC D/B/A SAGE REHABILITATION HOSPITAL ATTN: CHIEF EXECUTIVE OFFICER 8313 PICARDY AVENUE BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1116 | CARIBOU COUNTY ATTN: COUNTY CL;ERK AND CHAIR OF COMMISSIONERS 159 SOUTH MAIN STREET SODA SPRINGS, ID 83276 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1117 | CARLTON COUNTY, MINNESOTA 301 WALNUT AVENUE ROOMS 205 / 207 CARLTON, MN 55718 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1118 | CARLTON COUNTY, MINNESOTA ATTN: CHAIR OF THE COUNTY BOARD 1501 SUMMIT AVENUE CLOQUET, MN 55720 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1119 | CARMEN SIEBLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE SIEBLER, DECEASED ATTN: JOSEPH ANTHONY OSBORNE OSBORNE & FRANCIS, PLLC 433 PLAZA REAL BOULEVARD - SUITE 271 BOCA RATON, FL 33432 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1120 | CAROL LIVELY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.L. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1121 | CAROLINE COUNTY, MARYLAND ATTN: COUNTY COMMISSION PRESIDENT OR COUNTY COMMISSIONERS COUNTY COURTHOUSE 109 MARKET STREET - ROOM 123 DENTON, MD 21629 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| 3.1122   CAROLINE COUNTY, MARYLAND<br>SUITE 246<br>HAPS BUILDING<br>- 403 S. 7TH STREET<br>DENTON, MD 21629 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1123   CAROLINE VONCANNON, INDIVIDUALLY AND AS NEXT<br>FRIEND AND GUARDIAN OF BABIES C.W. AND S.W.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1124   CARONDELET ST. JOSEPH'S HOSPITAL<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE SECRETARY OF STATE<br>1700 WEST WASHINGTON STREET - FLOOR 7<br>PHOENIX, AZ 85007-2808 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1125   CARONDELET ST. JOSEPH'S HOSPITAL<br>ATTN: CHIEF EXECUTIVE OFFICER, CHIEF FINANCIAL<br>OFFICER, CHIEF OPERATING OFFICER<br>350 NORTH WILMOT ROAD<br>TUCSON, AZ 85711 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1126   CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC<br>ATTN: REGISTERED AGENT AND MANAGER<br>668 JORDAN STREET<br>SHREVEPORT, LA 71101 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1127   CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC<br>ATTN: REGISTERED AGENT AND MANAGER<br>252 NORTH MAIN STREET, SUITE C<br>SIBLEY, LA 71073 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1128   CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC<br>ATTN: REGISTERED AGENT AND MANAGER<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON<br>HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1129   CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1130   CARPENTERS HEALTH & WELFARE FUND OF<br>PHILADELPHIA AND VICINITY<br>ATTN: MANAGER<br>1811 SPRING GARDEN ST.<br>PHILADELPHIA, PA 19130 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1131** CARPENTERS HEALTH & WELFARE OF PHILADELPHIA & VICINITY<br>ATTN: PRINCIPAL OFFICER<br>1811 SPRING GARDEN STREET<br>PHILADELPHIA, PA 19130 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1132** CARROLL COUNTY<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>OFFICE OF THE BOARD OF COMMISSIONERS<br>323 NEWNAN STREET - ROOM 200<br>CARROLLTON, GA 30117 | 11/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1133** CARROLL COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COUNTY COMMISSIONERS<br>119 SOUTH LISBON STREET<br>SUITE 201<br>CARROLLTON, OH 44615 | 9/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1134** CARROLL COUNTY, MISSISSIPPI<br>ATTN: CLERK AND PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 6<br>VAIDEN, MS 39176 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1135** CARROLL COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH'S ATTORNEY FOR CARROLL COUNTY<br>605-11 PINE STREET<br>HILLSVILLE, VA 24343 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1136** CARTER COUNTY<br>ATTN: COUNTY CLERK<br>801 EAST ELK AVENUE<br>ELIZABETHTON, TN 37643 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1137** CARTER COUNTY<br>ATTN: MAYOR<br>801 EAST ELK AVENUE<br>SUITE 201<br>ELIZABETHTON, TN 37363 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1138** CARTERET COUNTY, NORTH CAROLINA<br>ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS<br>COUNTY ADMINISTRATIVE BUILDING<br>302 COURT HOUSE SQUARE<br>BEAUFORT, NC 28516 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1139** CARVER COUNTY, MINNESOTA<br>DANIEL E. GUSTAFSON<br>GUSTAFSON GLUEK PLLC<br>CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET<br>MINNEAPOLIS, MN 55402 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1140  CARVER COUNTY, MINNESOTA RICHARD A. LOCKRIDGE LOCKRIDGE DRINDAL NAUEN P.L.L.P. 100 WASHINGTON AVENUE SOUTH - SUITE 2200 MINNEAPOLIS, MN 55401 | 8/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1141  CARVER COUNTY, MINNESOTA ATTN: YVONNE M. FLAHERTY LOCKRIDGE DRINDAL NAUEN P.L.L.P. 100 WASHINGTON AVENUE SOUTH - SUITE 2200 MINNEAPOLIS, MN 55401 | 8/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1142  CARVER COUNTY, MINNESOTA ATTN: COUNTY ATTORNEY 604 EAST FOURTH STREET CHASKA, MN 55318 | 8/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1143  CARVER COUNTY, MINNESOTA ATTN: AMANDA M. WILLIAMS GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | 8/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1144  CARVER COUNTY, MINNESOTA ERIC S. TAUBEL GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | 8/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1145  CARVER COUNTY, MINNESOTA DAVID A. GOODWIN GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | 8/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1146  CARVER COUNTY, MINNESOTA DAVID W. ASP LOCKRIDGE DRINDAL NAUEN P.L.L.P. 100 WASHINGTON AVENUE SOUTH - SUITE 2200 MINNEAPOLIS, MN 55401 | 8/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1147  CASPER, WYOMING ATTN: CITY MANAGER CITY MANAGER'S OFFICE 200 N. DAVID STREET CASPER, WY 82601 | 2/4/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1148  CASS COUNTY, MISSOURI ATTN: CLERK OF THE COUNTY COMMISSION 102 EAST WALL STREET HARRISONVILLE, MO 64701 | 6/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1149**  CASS COUNTY, NORTH DAKTOA<br>ATTN: CHAIRMAN OF THE COUNTY COMMISSION AND COMMISSIONERS<br>CASS COUNTY COURTHOUSE<br>211 9TH STREET S<br>FARGO, ND 58103 | 3/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1150**  CASSIA COUNTY<br>ATTN: COUNTY COMMISIONERS<br>1559 OVERLAND AVENUE<br>BURLEY, ID 83318 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1151**  CASWELL COUNTY<br>ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS<br>144 COURT SQUARE<br>YANCEYVILLE, NC 27379 | 7/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1152**  CASWELL COUNTY<br>PO BOX 98<br>YANCEYVILLE, NC 27379 | 7/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1153**  CATAHOULA PARISH POLICY JUROR<br>ATTN: PRESIDENT OF THE CATAHOULA PARISH POLICE JURORS<br>301 BUSHLEY STREET, SUITE 104<br>P.O. BOX 258<br>HARRISONBURG, LA 71340 | 10/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1154**  CATAWBA COUNTY, NC<br>ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS<br>25 GOVERNMENT DRIVE<br>NEWTON, NC 28658 | 1/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1155**  CATAWBA COUNTY, NC<br>25 GOVERNMENT DRIVE<br>PO BOX 389<br>NEWTON, NC 28658 | 1/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1156**  CATOOSA COUNTY, GEORGIA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>COUNTY ADMINISTRATION BUILDING<br>800 LAFAYETTE STREET<br>RINGGOLD, GA 30736 | 4/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1157**  CECIL COUNTY, MARYLAND<br>ATTN: COUNTY EXECUTIVE<br>CECIL COUNTY ADMINISTRATION BUILDING<br>200 CHESAPEAKE BLVD. - SUITE 2100<br>ELKTON, MD 21921 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1158** CEDAR PARK HEALTH SYSTEM, L.P.D/B/A CEDAR PARK REGIONAL MEDICAL CENTER ATTN: CEO, PARTNER, OR MANAGER 1401 MEDICAL PARKWAY CEDAR PARK, TX 78613 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1159** CEDAR PARK HEALTH SYSTEM, L.P.D/B/A CEDAR PARK REGIONAL MEDICAL CENTER ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 211 EAST 7TH STREET - SUITE 620 AUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1160** CENTER POINT, INC. ATTN: REGISTERED AGENT 241 COLEMAN DRIVE SAN RAFAEL, CA 94901 | 3/6/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1161** CENTER POINT, INC. ATTN: PRESIDENT AND CEO, CENTER POINT, INC. 135 PAUL DRIVE SAN RAFAEL, CA 94903 | 3/6/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1162** CENTRAL FLORIDA BEHAVIORAL HEALTH NETWORK INC. ATTN: CHAIR; VICE CHAIR; TREASURER; SECRETARY; REGISTERED AGENT/MCKINNON, LINDA 719 SOUTH US HIGHWAY 301 TAMPA, FL 33619 | 4/4/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1163** CENTRAL FLORIDA CARES HEALTH SYSTEM INC ATTN: PRESIDENT; VICE PRESIDENT; SECRETARY; TREASURER; REGISTERED AGENT/BLEDSOE, MARIA 707 MENDHAM BOULEVARD SUITE 201 - BLEDSOE, MARIA ORLANDO, FL 32825 | 4/4/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1164** CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH & WELFARE FUND ATTN: TRUSTEE 8647 WEST HIGGINS ROAD CHICAGO, IL 60631 | 5/30/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1165** CHAFFEE COUNTY ATTN: CLERK & RECORDER 112 LINDERMAN AVE. BUENA VISTA, CO 81211 | 5/29/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1166** CHAFFEE COUNTY ATTN: CLERK & RECORDER, CHAIRPERSON, AND COUNTY COMMISSIONERS PO BOX 699 104 CRESTONE AVENUE SALIDA, CO 81201 | 5/29/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1167** CHAMBERS COUNTY, ALABAMA<br>ATTN: CHAMBERS COUNTY MANAGER AND ATTORNEY;<br>AND CHAIRMAN, CHAMBERS COUNTY COMMISSION<br>2 SOUTH LAFAYETTE STREET<br>LAFAYETTE, AL 36862 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1168** CHAMBERS COUNTY, ALABAMA<br>ATTN: COUNTY CLERK AND COUNTY COMMISSION<br>CHAIRMAN<br>2 SOUTH LAFAYETTE STREET<br>LAFAYETTE, AL 36862 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1169** CHAMBERS COUNTY, ALABAMA<br>610 SOUTH GILMER AVENUE<br>LANETT, AL 36863 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1170** CHAMBERS COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1171** CHAMPAIGN COUNTY BOARD OF COUNTY<br>COMMISSIONERS<br>ATTN: CHAMPAIGN COUNTY COMMISSIONER<br>1512 S. U.S. HWY. 68, SUITE A100<br>URBANA, OH 43078 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1172** CHARLESTON AREA MEDICAL CENTER, INC.<br>ATTN: PRESIDENT<br>P.O. BOX 1547<br>CHARLESTON, WV 25326 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1173** CHARLESTON AREA MEDICAL CENTER, INC.<br>ATTN: REGISTERED AGENT<br>ANGELA F. HILL<br>P.O. BOX 3669<br>CHARLSTON, WV 25336 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1174** CHARLESTON AREA MEDICAL CENTER, INC.<br>ATTN: PRESIDENT<br>501 MORRIS STREET<br>CHARLESTON, WV 25301 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1175** CHARLESTON COUNTY, SOUTH CAROLINA<br>ATTN: CLERK OF COUNCIL OFFICE & COUNCIL CHAIRMAN<br>LONNIE HAMILTON, III, PUBLIC SERVICES BUILDING<br>4045 BRIDGE VIEW DRIVE<br>NORTH CHARLESTON, SC 29405 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1176** | CHARLOTTE COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH'S ATTORNEY<br>P.O. BOX 503<br>111 LEGRANDE AVENUE<br>CHARLOTTE COURT HOUSE, VA 23923 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1177** | CHARLOTTE COUNTY, VIRGINIA<br>ATTN: COMMWEALTH'S ATTORNEY<br>P.O. BOX 503<br>111 LEGRANDE AVENUE - CHARLOTTE COURT HOUSE<br>CHARLOTTE, VA 23923 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1178** | CHARLTON COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 845<br>FOLKSTON, GA 31537 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1179** | CHARME ALLEN, IN HER OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SIXTH JUDICIAL DISTRICT<br>ATTN: HERBERT H. SLATERY III<br>STATE OF TENNESSEE ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1180** | CHARME ALLEN, IN HER OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SIXTH JUDICIAL DISTRICT<br>ATTN: ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1181** | CHARTER TOWNSHIP OF CANTON<br>ATTN: TOWNSHIP SUPERVISOR OR TOWNSHIP CLERK<br>1150 SOUTH CANTON CENTER ROAD<br>CANTON, MI 48188-1699 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1182** | CHARTER TOWNSHIP OF CLINTON, MICHIGAN<br>ATTN: TOWNSHIP SUPERVISOR OR TOWNSHIP CLERK<br>40700 ROMEO PLANK ROAD<br>CLINTON TOWNSHIP, MI 48038 | 9/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1183** | CHARTER TOWNSHIP OF HARRISON<br>ATTN: CLERK, SUPERVISOR<br>38151 L'ANSE CREUSE<br>HARRISON TOWNSHIP, MI 48045 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1184** | CHARTER TOWNSHIP OF HARRISON<br>ATTN: TOWNSHIP CLERK AND SUPERVISOR<br>3815 L'ANSE CREUSE<br>HARRISON TOWNSHIP, MI 48045 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1185** CHARTER TOWNSHIP OF HURON, MICHIGAN ATTN: COMMISSION CHAIRPERSON AND COUNTY CLERK 22950 HURON RIVER DRIVE NEW BOSTON, MI 48164-9791 | 9/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1186** CHARTER TOWNSHIP OF NORTHVILLE ATTN: TOWNSHIP SUPERVISOR OR CLERK OF TOWNSHIP 44405 SIX MILE ROAD NORTHVILLE, MI 48168 | 9/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1187** CHARTER TOWNSHIP OF PITTSFIELD, MICHIGAN ATTN: TOWNSHIP SUPERVISOR AND TOWNSHIP CLERK 6201 WEST MICHIGAN AVENUE ANN ARBOR, MI 48108 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1188** CHARTER TOWNSHIP OF VAN BUREN ATTN: TOWNSHIP SUPERVISOR OR TOWNSHIP CLERK 46425 TYLER ROAD VAN BUREN TOWNSHIP, MI 48111 | 9/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1189** CHATHAM COUNTY HOSPITAL AUTHORITY ATTN: CHAIRMAN AND SECRETARY 124 BULL STREET SUITE 220 SAVANNAH, GA 31401 | 4/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1190** CHATHAM COUNTY HOSPITAL AUTHORITY, GEORGIA ATTN: CHRIS CARR STATE OF GEORGIA ATTORNEY GENERAL 40 CAPITOL SQUARE, SW ATLANTA, GA 30334-1300 | 7/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1191** CHATHAM COUNTY HOSPITAL AUTHORITY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OR REGISTERED AGENT MEMORIAL HEALTH 4700 WATERS AVENUE SAVANNAH, GA 31404 | 7/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1192** CHATHAM COUNTY, GEORGIA ATTN: CHAIRMAN, BOARD OF COMMISSIONERS 124 BULL ST. SUITE 220 SAVANNAH, GA 31401 | 3/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1193** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM BENNET ATWATER, JR. ATWATER LAW FIRM P.O. BOX 629 SILER CITY, NC 27344 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1194** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: J. ANDERSON DAVIS BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP P.O. BOX 5007 ROME, GA 30162-5007 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1195** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: PAUL I. HOTCHKISS BIRD LAW GROUP, P.C. 2170 DEFOOR HILLS ROAD ATLANTA, GA 30318 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1196** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM Q. BIRD BIRD LAW GROUP, P.C. 2170 DEFOOR HILLS ROAD ATLANTA, GA 30318 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1197** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT FINNELL THE FINNELL FIRM 1 WEST FOURTH AVENUE - SUITE 200 ROME, GA 30162-0063 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1198** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM BENNET ATWATER, JR. ATWATER LAW FIRM 122 SOUTH CHATAM AVENUE SILER CITY, NC 27344 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1199** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN W. CRONGEYER, M.D. CRONGEYER LAW FIRM, PC 2170 DEFOOR HILLS ROAD ATLANTA, GA 30318 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1200** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: PAUL D. COATES PINTO COATES KYRE & BOWERS, PLLC 3203 BRASSFIELD ROAD GREENSBORO, NC 27410 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1201** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: GARRY WHITAKER GARRY WHITAKER LAW, P.C. ONE NORTH MARSHALL STREET - SUITE 350 WINSTON-SALEM, NC 27101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1202** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT H. SMALLEY MCCAMY, PHILLIPS, TUGGLE & FORDHAM, LLP P.O. BOX 1105 DALTON, GA 30720-1105 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1203** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: LEE B. CARTER BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP P.O. BOX 5007 ROME, GA 30162-5007 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1204** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: SAMUEL L. LUCAS BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP P.O. BOX 5007 ROME, GA 30162-5007 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1205** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD R. VAUGHAN, ESQ. DONALD R. VAUGHAN AND ASSOCIATES 612 WEST FRIENDLY AVENUE GREENSBORO, NC 27401 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1206** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT H. SMALLEY MCCAMY, PHILLIPS, TUGGLE & FORDHAM, LLP 411 WEST CRAWFORD STREET DALTON, GA 30720 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1207** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: J. ANDERSON DAVIS BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP THE OMBERG HOSUE - 615 WEST 1ST STREET ROME, GA 30161 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1208** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM BENNET ATWATER, JR. ATWATER LAW FIRM 122 SOUTH CHATAM AVENUE SILER CITY, NC 27344 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1209  CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED  ATTN: SAMUEL L. LUCAS  BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP  THE OMBERG HOSUE - 615 WEST 1ST STREET  ROME, GA 30161 | 6/14/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1210  CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED  ATTN: GEORGE B. DANIEL, ESQ.  GEORGE B. DANIEL, P.A.  139 EAST MAIN STREET  YANCEYVILLE, NC 27379 | 6/14/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1211  CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED  ATTN: LEE B. CARTER  BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP  THE OMBERG HOUSE - 615 WEST 1ST STREET  ROME, GA 30161 | 6/14/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1212  CHATTOOGA COUNTY  ATTN: CHATTOOGA COUNTY COMMISSIONER  10102 COMMERCE STREET  POST OFFICE BOX 211  SUMMERVILLE, GA 30747 | 3/2/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1213  CHELAN COUNTY  ATTN: CHELAN COUNTY AUDITOR  350 ORONDO AVENUE  SUITE 202  WENATCHEE, WA 98801 | 9/7/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1214  CHER-AE HEIGHTS INDIAN COMMUNITY OF THE TRINIDAD RANCHERIA  ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER  PO BOX 630  TRINIDAD, CA 95570 | 1/28/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1215  CHEROKEE COUNTY  ATTN: COUNTY MANAGER  75 PEACHTREE STREET  MURPHY, NC 28906 | 7/30/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1216  CHEROKEE COUNTY, ALABAMA  ATTN: CHEROKEE COUNTY COMMISSION CHAIRMAN  260 CEDAR BLUFF ROAD, SUITE 103  CENTRE, AL 35960 | 2/1/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1217 | CHEROKEE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1218 | CHEROKEE COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>CHEROKEE COUNTY COMMISSIONERS<br>839 TOWNE LAKE PKWY<br>WOODSTOCK, GA 30189 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1219 | CHEROKEE COUNTY, GEORGIA<br>CHEROKEE COUNTY COURTHOUSE<br>90 NORTH ST<br>CANTON, GA 30114 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1220 | CHESHIRE COUNTY<br>ATTN: COUNTY COMMISSIONER AND COUNTY TREASURER<br>12 COURT STREET<br>KEENE, NH 03431 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1221 | CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: DOROTHY P. ANTULLIS<br>655 W BROADWAY<br>SUITE 1900<br>SAN DIEGO, CA 92101 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1222 | CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: PAUL J. GELLER<br>ROBBINS GELLER RUDMAN & DOWD LLP<br>655 WEST BROADWAY, - SUITE 1900<br>SAN DIEGO, CA 92101 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1223 | CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS E. EGLER<br>ROBBINS GELLER RUDMAN & DOWD LLP<br>655 W BROADWAY - SUITE 1900<br>SAN DIEGO, CA 92101 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1224 | CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: DEBORAH R. GROSS<br>KAUFMAN, COREN & RESS P.C.<br>TWO COMMERCE SQUARE, SUITE 3900 - 2001 MARKET STREET<br>PHILADELPHIA, PA 19103 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1225** CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MARK J. DEARMAN ROBBINS GELLER RUDMAN & DOWN LLP 655 W BROADWAY - SUITE 1900 SAN DIEGO, CA 92101 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1226** CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: AELISH M. BAIG ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER - ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1227** CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MATTHEW S. MELAMED ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER - ONE MONTGOMERY STREET, SUITE 1800 SAN FRANCISCO, CA 94104 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1228** CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CHAIR OF THE BOARD OF COMMISSIONERS COMMISSIONERS' OFFICE 313 WEST MARKET STREET - SUITE 6202 WEST CHESTER, PA 19380 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1229** CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CARISSA J. DOLAN ROBBINS GELLER RUDMAN & DOWD LLP 655 W BROADWAY - SUITE 1900 SAN DIEGO, CA 92101 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1230** CHEYENNE & ARAPAHO TRIBES ATTN: GOVERNOR, LT. GOVERNOR, GENERAL COUNSEL OFFICE OF TRIBAL COUNCIL 100 RED MOON CIRCLE - P.O. BOX 38 CONCHO, OK 73022 | 12/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1231** CHEYENNE RIVER SIOUX TRIBE ATTN: CHAIRMAN PO BOX 590 BLDG. 2002 WING C & D STREET EAGLE BUTTE, SD 57625 | 3/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1232** CHEYENNE, WYOMING ATTN: CITY CLERK 2101 O'NEIL AVE. ROOM 101 CHEYENNE, WY 82001 | 3/8/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1233** CHEYENNE, WYOMING ATTN: MAYOR MAYOR'S OFFICE 2101 O'NEIL AVE CHEYENNE, WY 82001 | 3/8/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1234** CHICAGO REGIONAL COUNCIL OF CARPENTER ATTN: PRESIDENT, EXECUTIVE SECRETARY-TREASURER, VICE-PRESIDENT 12 EAST ERIE STREET CHICAGO, IL 60611 | 2/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1235** CHICAGO REGIONAL COUNCIL OF CARPENTERS WELFARE FUND ATTN: CHAIRMAN AND SECRETARY OF THE BOARD OF TRUSTEES AND ADMINISTRATOR 12 EAST ERIE STREET CHICAGO, IL  60611 | 2/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1236** CHICKASAW COUNTY, MISSISSIPPI ATTN: CLERK AND PRESIDENT OF THE BOARD OF SUPERVISORS 1 PINSON SQUARE HOUSTON, MS 38851 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1237** CHICKASAW NATION ATTN: GOVENOR OF THE CHICKASAW NATION, LT. GOVENOR OF THE CHICKASAW NATION, GENERAL COUNSEL AND EXECUTIVE OFFICER OF THE DIVISION OF JUSTICE CHICKASAW NATION HEADQUARTERS 520 EAST ARLINGTON ADA, OK 74820 | 8/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1238** CHICKASAW NATION ATTN: GOVENOR OF THE CHICKASAW NATION, LT. GOVENOR OF THE CHICKASAW NATION PO BOX 1548 ADA, OK 74821 | 8/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1239** CHILTON COUNTY, ALABAMA ATTN: CHILTON COUNTY COMMISSION, COUNTY ADMINISTRATOR 500 2ND AVE NORTH CLANTON, AL 35045 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1240** CHILTON COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                     **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1241** CHIPPEWA COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>711 NORTH BRIDGE STREET, ROOM 109<br>CHIPPEWA FALLS, WI 54729 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1242** CHIPPEWA CREE TRIBE OF THE ROCKY BOY'S RESERVATION<br>ATTN: BUSINESS COMMITTEE CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>96 CLINIC ROAD NORTH<br>BOX ELDER, MT 59521 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1243** CHITIMACHA TRIBE OF LOUISIANA<br>P.O. BOX 661<br>CHARENTON, LA 70523 | 7/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1244** CHITIMACHA TRIBE OF LOUISIANA<br>ATTN: TRIBAL CHAIR AND CHIEF EXECUTIVE OFFICER<br>155 CHITIMACHA LOOP<br>P.O. BOX 661<br>CHARENTON, LA 70523 | 7/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1245** CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1246** CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1247** CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1248** CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1249 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1250 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1251 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1252 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1253 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1254 | CHOCTAW NATION ATTN: CHIEF, ASSISTANT CHIEF, GENERAL COUNSEL PO BOX 1210 DURANT, OK 74702-1210 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1255 | CHOCTAW NATION ATTN: CHIEF, ASSISTANT CHIEF, GENERAL COUNSEL 1802 CHUKKA HINA DURANT, OK 74701 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1256 | CHOWAN COUNTY ATTN: COUNTY MANAGER 305 W FREEMASON ST. P0 BOX 1030 EDENTON, NC 27932 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1257 | CHP PROPERTIES, LLC D/B/A CAPITOL HOUSE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>CAPITOL HOUSE NURSING AND REHABILITATION<br>11546 FLORIDA BOULEVARD<br>BATON ROUGE, LA 70815 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1258 | CHP PROPERTIES, LLC D/B/A CAPITOL HOUSE<br>ATTN: REGISTERED AGENT AND MANAGER<br>GEOFFREY MORTHLAND AND PATRICK MITCHELL<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1259 | CHRIS AND DIANE DENSON, INDIVIDUALLY AND AS NEXT FRIENDS OF BABLY L.D.L, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: MELISA JANENE WILLIAMS<br>MELISA J. WILLIAMS, ATTORNEY AT LAW<br>16980 US HIGHWAY 64<br>SOMERVILLE, TN 38068 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1260 | CHRIS AND DIANE DENSON, INDIVIDUALLY AND AS NEXT FRIENDS OF BABLY L.D.L, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: MELISA JANENE WILLIAMS<br>MELISA J. WILLIAMS, ATTORNEY AT LAW<br>P.O. BOX 515<br>SOMERVILLE, TN 38068 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1261 | CHRIS STEVERSON IN HIS OFOCIAL CAPACITY AS THE SHERRIFF OF TELFAIR COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>91 TELFAIR AVENUE<br>MCRAE-HELENA, GA 31055 | 5/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1262 | CHRISTIAN COUNTY<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>100 WEST CHURCH<br>ROOM 304<br>OZARK, MO 65721 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1263 | CHRISTIAN COUNTY<br>ATTN: COUNTY CLERK<br>CHRISTIAN COUNTY CLERK<br>100 WEST CHURCH, ROOM 304<br>OZARK, MO 65721 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1264 | CHRISTINA DELANCEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.J.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                               Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1265**  CHUCK SMITH IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MERIWETHER COUNTY, GEORGIA ATTN: SHERIFF MERIWETHER COUNTY SHERIFF'S OFFICE 17400 ROOSEVELT HWY GREENVILLE, GA 30222 | 5/7/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1266**  CHUGACHMIUT, INC. ATTN: EXECUTIVE DIRECTOR CHUGACHMIUT, INC. 1840 BRAGAW STREET, SUITE 110 ANCHORAGE, AK 99508-3463 | 10/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1267**  CITIZEN POTAWATOMI NATION ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER 1601 SOUTH GORDON COOPER DRIVE SHAWNEE, OK 74801 | 7/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1268**  CITY AND COUNTY OF BROOMFIELD ATTN: OFFICE OF THE CITY AND COUNTY CLERK ONE DESCOMBES DRIVE BROOMFIELD, CO 80020 | 1/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1269**  CITY HOSPITAL, INC. ATTN: DIRECTOR 2500 HOSPITAL DR MARTINSBURG, WV 25401 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1270**  CITY HOSPITAL, INC. ATTN: DIRECTOR 2000 FOUNDATION WAY SUITE 2310 MARTINSBURG, WV 25401 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1271**  CITY HOSPITAL, INC. ATTN: REGISTERED AGENT 2000 FOUNDATION WAY SUITE 2310 MARTINSBURG, WV 25401 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1272**  CITY HOSPITAL, INC. ATTN: PRESIDENT P.O. BOX 440 MARTINSBURG, WV 25402 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1273**  CITY OF ABBEVILLE, AL ATTN: CITY CLERK & MAYOR 101 EAST WASHINGTON STREET ABBEVILLE, AL 36310 | 3/20/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1274 | CITY OF ABBEVILLE, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1275 | CITY OF ABBEVILLE, AL<br>ATTN: CLERK & MAYOR<br>PO BOX 427<br>ABBEVILLE, AL 36310 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1276 | CITY OF ABERDEEN, MARYLAND<br>ATTN: MAYOR<br>60 NORTH PARKE STREET<br>ABERDEEN, MD 21001 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1277 | CITY OF ADA<br>ATTN: MAYOR, CITY MANAGER, AND CITY CLERK<br>231 SOUTH TOWNSEND STREET<br>ADA, OK 74820 | 1/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1278 | CITY OF ADEL, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>112 NORTH PARRISH AVENUE<br>ADEL, GA 31620 | 4/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1279 | CITY OF AKRON, OH<br>ATTN: CITY SOLICITOR<br>OCASEK GOVERNMENT OFFICE BUILDING<br>161 SOUTH HIGH STREET, SUITE 202<br>AKRON, OH 44308 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1280 | CITY OF ALBANY<br>ATTN: TREASURER<br>CITY HALL<br>ROOM 109 - 24 EAGLE STREET<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1281 | CITY OF ALBANY<br>JAMES R. PELUSO<br>DREYER BOYAJIAN LAMARCHE SAFRANKO<br>75 COLUMBIA STREET<br>ALBANY, NY 12210 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1282 | CITY OF ALBANY, GEORGIA<br>ATTN: CITY MANAGER<br>401 PINE AVENUE<br>ALBANY, GA 31701 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1283 | CITY OF ALBANY, GEORGIA<br>ATTN: MAYOR<br>PO BOX 447<br>ALBANY, GA 31702 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1284** CITY OF ALBANY, GEORGIA<br>ATTN: MAYOR<br>PO BOX 447<br>ALBANY, GA 31702 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1285** CITY OF ALBANY, NY<br>ATTN: MAYOR<br>CITY HALL<br>24 EAGLE STREET - ROOM 102<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1286** CITY OF ALBANY, NY<br>ATTN: CORPORATION COUNSEL<br>24 EAGLE STREET<br>ROOM 106 - CITY HALL<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1287** CITY OF ALBANY, NY<br>ATTN: CITY TREASURER<br>CITY HALL<br>24 EAGLE STREET - ROOM 109<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1288** CITY OF ALBANY, NY<br>ATTN: TREASURER<br>CITY HALL<br>ROOM 109 - 24 EAGLE STREET<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1289** CITY OF ALBANY, NY<br>ATTN: CITY CLERK<br>CITY HALL<br>24 EAGLE STREET - ROOM 202<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1290** CITY OF ALBANY, NY<br>ATTN: CHIEF CITY AUDITOR<br>CITY HALL<br>24 EAGLE STREET - ROOM 111<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1291** CITY OF ALBERTVILLE, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1292** CITY OF ALBERTVILLE, AL<br>ATTN: CLERK & MAYOR<br>116 W. MAIN STREET<br>PO BOX 1248<br>ALBERTVILLE, AL 35950 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                                   **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1293 CITY OF ALBERTVILLE, AL<br>ATTN: CLERK & MAYOR<br>116 W. MAIN STREET<br>PO BOX 1248<br>ALBERTVILLE, AL 35950 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1294 CITY OF ALEXANDER CITY, AL<br>ATTN: RHON E. JONES<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1295 CITY OF ALEXANDER CITY, AL<br>ATTN: WILLIAM R. SUTTON<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1296 CITY OF ALEXANDER CITY, AL<br>ATTN: J. RYAN KRAL<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1297 CITY OF ALEXANDER CITY, AL<br>ATTN: JERE L. BEASLEY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1298 CITY OF ALEXANDER CITY, AL<br>ATTN: CITY CLERK<br>4 COURT SQUARE<br>ALEXANDER CITY, AL 35010 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1299 CITY OF ALEXANDER CITY, AL<br>ATTN: JEFFREY D. PRICE<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1300 CITY OF ALEXANDER CITY, AL<br>ATTN: RICHARD D. STRATTON<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1301 CITY OF ALEXANDRIA<br>ATTN: MAYOR<br>ALEXANDRIA CITY HALL<br>125 NORTH WAYNE STREET<br>ALEXANDRIA, IN 46001 | 1/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1302**  CITY OF ALEXANDRIA  ATTN: CITY ATTORNEY OF ALEXANDRIA  301 KING STREET  ROOM 1300  ALEXANDRIA, VA 22314 | 3/12/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1303**  CITY OF ALEXANDRIA, LOUISIANA  FIRST FLOOR CITY HALL, 915 THIRD STREET  ALEXANDRIA, VA 71309 | 9/7/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1304**  CITY OF ALEXANDRIA, LOUISIANA  ATTN: MAYOR  PO BOX 71  ALEXANDRIA, LA 71309 | 9/7/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1305**  CITY OF ALGOOD  ATTN: MAYOR  PO BOX 49215  ALGOOD, TN 38506 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1306**  CITY OF ALGOOD  ATTN: CITY ADMINISTRATOR  PO BOX 49215  ALGOOD, TN 38506 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1307**  CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF  OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED  ATTN: DANIEL C. LEVIN  LEVIN SEDRAN & BERMAN LLP  510 WALNUT STREET - SUITE 500  PHILADELPHIA, PA 19106 | 3/16/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1308**  CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF  OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED  ATTN: CHARLES E. SCHAFFER  LEVIN SEDRAN & BERMAN LLP  510 WALNUT STREET - STE 500  PHILADELPHIA, PA 19106 | 3/16/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1309**  CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF  OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED  ATTN: SECRETARY/TREASURER  UNION TOWNSHIP MUNICIPAL OFFICES  3904 FINLEYVILLE-ELRAMA ROAD  FINLEYVILLE, PA 15332 | 3/16/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1310**  CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF  OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED  ATTN: ARNOLD LEVIN  LEVIN SEDRAN & BERMAN LLP  510 WALNUT STREET - STE 500  PHILADELPHIA, PA 19106 | 3/16/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           **Case Number:    19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1311** CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: MAYOR, AND CITY ADMINISTRATOR 581 FRANKLIN AVE. ALIQUIPPA, PA 15001 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1312** CITY OF ALLARDT ATTN: MAYOR 2015 MICHIGAN AVENUE P.O. BOX 159 ALLARDT, TN 38504 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1313** CITY OF ALLENTOWN, PA ATTN: JOHN GROGAN LANGER, GROGAN & DIVER, P.C. 1717 ARCH STREET - SUITE 4020 PHILADELPHIA, PA 19103 | 8/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1314** CITY OF ALLENTOWN, PA ATTN: JOSEPH J. KHAN LANGER, GROGAN & DIVER, P.C. 1717 ARCH STREET - SUITE 4020 PHILADELPHIA, PA 19103 | 8/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1315** CITY OF ALLENTOWN, PA ATTN: MAYOR AND CITY COUNCIL 435 HAMILTON STREET ALLENTOWN, PA 18101 | 8/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1316** CITY OF ALMA, GEORGIA ATTN: MAYOR AND CITY MANAGER 502 WEST 12TH STREET SUITE 104 - PO BOX 429 ALMA, GA 31510 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1317** CITY OF AMORY, MISSISSIPPI ATTN: MAYOR AND MUNICIPAL CLERK 109 SOUTH FRONT STREET P. O. DRAWER 457 AMORY, MS 38821 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1318** CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT ATTN: MAYOR MAYOR'S OFFICE 904 6TH STREET ANACORTES, WA 98221 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1319** CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT ATTN: CITY CLERK-TREASURER PO BOX 547 ANACORTES, WA 98221 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1320** CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT ATTN: SUPERINTENDENT, ASSISTANT SUPERINTENDENT, AND EXECUTIVE DIRECTOR OF BUSINESS & OPERATIONS 801 TRAIL ROAD SEDRO-WOOLLEY, WA 98284 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1321** CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT ATTN: OFFICE OF THE MAYOR 904 6TH STREET ANACORTES, WA 98221 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1322** CITY OF ANADARKO, OK ATTN: CITY CLERK, CITY MANAGER 501 WEST VIRGINIA ANADARKO, OK 73005 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1323** CITY OF ANADARKO, OK ATTN: MAYOR 203 WEST BROADWAY ANADARKO, OK 73005 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1324** CITY OF ANNAPOLIS, MARYLAND ATTN: MAYOR, AND CITY ATTORNEY 160 DUKE OF GLOUCESTER STREET ANNAPOLIS, MD 21401 | 2/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1325** CITY OF ANNISTON, ALABAMA ATTN: MAYOR PO BOX 2168 ANNISTON, AL 36202 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1326** CITY OF ANNISTON, ALABAMA ATTN: CITY CLERK PO BOX 2168 ANNISTON, AL 36202-2168 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1327** CITY OF ANNISTON, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1328** CITY OF ARDMORE ATTN: CITY ATTORNEY 119 SOUTH FIRST STREET PO BOX 458 PULASKI, TN 38478 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.1329 | CITY OF ARDMORE<br>ATTN: MAYOR<br>PO BOX 55<br>ARDMORE, TN 38449 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1330 | CITY OF ARDMORE<br>ATTN: MAYOR<br>25844 MAIN STREET<br>ARDMORE, TN 38449 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1331 | CITY OF ARGO, ALABAMA<br>ATTN: MAYOR; CITY COUNCIL; CITY CLERK<br>100 BLACKJACK ROAD<br>ARGO, AL 35173 | 8/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1332 | CITY OF ARLINGTON, GEORGIA<br>ATTN: MAYOR<br>PO BOX 126<br>ARLINGTON, GA 39813-0126 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1333 | CITY OF ASHLAND, OHIO<br>ASHLAND COUNTY COMMISSIONERS' OFFICE<br>110 COTTAGE STREET<br>ASHLAND, OH 44805 | 10/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1334 | CITY OF ASHLAND, OHIO<br>ATTN: MAYOR<br>CITY OF ASHLAND OHIO<br>206 CLAREMONT AVENUE<br>ASHLAND, OH 44805 | 10/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1335 | CITY OF ATLANTA<br>ATTN: CITY ATTORNEY<br>DEPARTMENT OF LAW<br>55 TRINITY AVENUE - SUITE 5000<br>ATLANTA, GA 30303 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1336 | CITY OF ATLANTA<br>ATTN: MAYOR AND CITY COUNCIL PRESIDENT<br>CITY HALL<br>55 TRINITY AVENUE SW - SUITE 2500<br>ATLANTA, GA 30303 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1337 | CITY OF AUBURN<br>ATTN: CITY CLERK AND CITY MANAGER<br>60 COURT STREET<br>AUBURN, ME 04210 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1338 | CITY OF AUBURN<br>ATTN: CITY CLERK AND CITY MANAGER<br>60 COURT STREET<br>AUBURN, ME 04210 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1339** CITY OF AUBURN, NY ATTN: MAYOR MAYOR'S OFFICE MEMORIAL CITY HALL - 24 SOUTH STREET AUBURN, NY 13021 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1340** CITY OF AUBURN, NY ATTN: CITY CLERK, COMPTROLLER, TREASURER MEMORIAL CITY HALL 24 SOUTH STREET - 1ST FLOOR AUBURN, NY 13021 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1341** CITY OF AUBURN, NY ATTN: CORPORATION COUNSEL MEMORIAL CITY HALL 24 SOUTH STREET AUBURN, NY 13021 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1342** CITY OF AUGUSTA ATTN: CITY MANAGER AND CITY TREASURER CITY CENTER PLAZA 16 CONY STREET AUGUSTA, ME 14330 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1343** CITY OF AUGUSTA ATTN: CITY MANAGER AND CITY TREASURER CITY CENTER PLAZA 16 CONY STREET AUGUSTA, ME 14330 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1344** CITY OF AURORA ATTN: CITY CLERK 15151 E. ALAMEDA PARKWAY AURORA, CO 80012 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1345** CITY OF AURORA ATTN: OFFICE OF THE MAYOR 15151 EAST ALAMEDA PARKWAY AURORA, CO 80012 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1346** CITY OF AURORA, OHIO ATTN: MAYOR 130 S. CHILLICOTHE ROAD AURORA, OH 44202-7845 | 7/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1347** CITY OF AUSTIN ATTN: MAYOR 82 WEST MAIN STREET AUSTIN, IN 47102 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1348 | CITY OF AUSTIN<br>JOSHUA ALLEN STIGDON<br>HOUSTON, THOMPSON AND LEWIS, PC<br>49 EAST WARDELL STREET<br>SCOTTBURG, IN 47170 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1349 | CITY OF AUSTIN<br>ATTN: MAYOR<br>82 WEST MAIN STREET<br>AUSTIN, IN 47102 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1350 | CITY OF BAINBRIDGE, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>101 SOUTH BROAD STREET<br>BAINBRIDGE, GA 39817 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1351 | CITY OF BAINBRIDGE, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>PO BOX 158<br>BAINBRIDGE, GA 39818 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1352 | CITY OF BANEBERRY<br>ATTN: CITY ATTORNEY<br>PO BOX 798<br>DANDRIDGE, TN 37725 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1353 | CITY OF BANEBERRY<br>ATTN: MAYOR<br>CITY HALL<br>521 HARRISON FERRY ROAD<br>BANEBERRY, TN 37890 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1354 | CITY OF BANGOR<br>ATTN: CITY MANAGER AND CITY CLERK<br>73 HARLOW STREET<br>BANGOR, ME 04401 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1355 | CITY OF BANGOR<br>ATTN: CITY MANAGER AND CITY CLERK<br>73 HARLOW STREET<br>BANGOR, ME 04401 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1356 | CITY OF BASTROP, LOUISIANA<br>ATTN: MAYOR<br>PO BOX 431<br>BASTROP, LA 71221 | 7/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1357 | CITY OF BASTROP, LOUISIANA<br>202 EAST JEFFERSON AVENUE<br>1ST FLOOR, ROOM 134<br>BASTROP, LA 71220 | 7/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1358**  CITY OF BATON ROUGE, PARISH OF EAST BATON ROUGE<br>ATTN: MAYOR-PRESIDENT<br>222 SAINT LOUIS STREET<br>3RD FLOOR<br>BATON ROUGE, LA 70802 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1359**  CITY OF BEAN STATION<br>ATTN: CITY ATTORNEY<br>PO BOX 798<br>DANDRIDGE, TN 37725 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1360**  CITY OF BEAN STATION<br>ATTN: MAYOR<br>785 MAIN STREET<br>BEAN STATION, TN 37708 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1361**  CITY OF BEECH GROVE, INDIANA<br>ATTN: MAYOR<br>806 MAIN STREET<br>BEEACH GROVE, IN 46107 | 9/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1362**  CITY OF BEL AIR, MARYLAND<br>ATTN: TOWN CLERK<br>39 N HICKORY AVENUE<br>BEL AIR, MD 21014 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1363**  CITY OF BELKNAP<br>ATTN: COUNTY COMMISSIONER AND COUNTY TREASURER<br>34 COUNTY DRIVE<br>LACONIA, NH 03246 | 9/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1364**  CITY OF BELMONT<br>ATTN: TOWN SELECTMEN AND TOWN CLERK<br>P. O. BOX 310<br>143 MAIN STREET<br>BELMONT, NH 03220-0310 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1365**  CITY OF BENHAM<br>BENHAM CITY HALL<br>MAIN STREET<br>BENHAM, KY 40807 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1366**  CITY OF BENHAM<br>ATTN: CHIEF EXECUTIVE OFFICER/MAYOR<br>BENHAM CITY HALL<br>230 MAIN ST, BENHAM<br>BENHAM, KY 40807 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1367**  CITY OF BENTON, AR<br>ATTN: MAYOR AND CITY CLERK<br>P.O. BOX 607<br>BENTON, AR 72018 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1368**　CITY OF BENTON, AR<br>ATTN: CITY CLERK<br>114 SOUTH EAST STREET<br>BENTON, AR 72015 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1369**　CITY OF BENTONVILLE, AR<br>ATTN: MAYOR AND CITY CLERK<br>117 WEST CENTRAL AVENUE<br>BENTONVILLE, AR 72712 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1370**　CITY OF BERLIN, MARYLAND<br>ATTN: OFFICE OF THE MAYOR; TOWN ATTORNEY<br>10 WILLIAM STREET<br>BERLIN, MD 21811 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1371**　CITY OF BERWYN<br>ATTN: MAYOR AND CITY CLERK<br>6700 WEST 26TH STREET<br>BERWYN, IL 60402 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1372**　CITY OF BETHANY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1373**　CITY OF BETHANY<br>ATTN: MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1374**　CITY OF BETHANY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1375**　CITY OF BETHANY<br>ATTN: MAYOR<br>6700 NORTHWEST 36TH STREET<br>BETHANY, OK 73008 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1376**　CITY OF BETHANY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1377** CITY OF BETHANY, OK<br>ATTN: CITY CLERK<br>6700 NW 36TH STREET<br>BETHANY, OK 73008 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1378** CITY OF BEVERLY, MASSACHUSETTS<br>ATTN: CITY CLERK<br>CITY HALL<br>191 CABOT STREET<br>BEVERLY, MA 01915 | 3/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1379** CITY OF BIDDEFORD<br>ATTN: FINANCE DIRECTOR<br>205 MAIN STREET<br>BIDDEFORD, ME 04005 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1380** CITY OF BIDDEFORD<br>ATTN: FINANCE DIRECTOR<br>PO BOX 586<br>BIDDEFORD, ME 04005 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1381** CITY OF BIDDEFORD<br>ATTN: AARON FREY<br>STATE OF MAINE ATTORNEY GENERAL<br>STATE HOUSE STATION 6<br>AUGUSTA, ME 04333- | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1382** CITY OF BIDDEFORD<br>ATTN: CITY CLERK<br>205 MAIN STREET<br>BIDDEFORD, ME 04005 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1383** CITY OF BIDDEFORD<br>ATTN: CITY MANAGER<br>205 MAIN STREET<br>SUITE 107<br>BIDDEFORD, ME 04005 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1384** CITY OF BIRMINGHAM, ALABAMA, ET AL.<br>ATTN: MAYOR & CLERK<br>710 20TH STREET N<br>CITY HALL, 3RD FLOOR<br>BIRMINGHAM, AL 35203 | 8/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1385** CITY OF BIRMINGHAM, ALABAMA, ET AL.<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 8/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1386** CITY OF BISMARCK<br>221 NORTH 5TH STREET<br>BISMACK, ND 58506 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|

**Litigation**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.1387 | CITY OF BISMARCK<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS<br>CITY COMMISSION<br>P O BOX 5503<br>BISMARCK, ND 58506-5503 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1388 | CITY OF BLACK HAWK<br>ATTN: MAYOR, CITY MANAGER AND CITY CLERK<br>201 SELAK STREET<br>BLACK HAWK, CO 80422 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1389 | CITY OF BLACKSHEAR, GEORGIA<br>ATTN: MAYOR AND CITY COUNCIL<br>CITY HALL<br>318 TAYLOR STREET<br>BLACKSHEAR, GA 31516 | 8/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1390 | CITY OF BLAKELY, GEORGIA<br>ATTN: MAYOR<br>82 COURT SQUARE<br>P.O. BOX 350<br>BLAKELY, GA 39823 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1391 | CITY OF BLOOMINGTON AND MONROE COUNTY<br>ATTN: COUNTY ATTORNEY<br>100 WEST KIRKWOOD AVENUE<br>BLOOMINGTON, IN 47404 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1392 | CITY OF BLOOMINGTON AND MONROE COUNTY<br>ATTN: MAYOR<br>401 NORTH MORTON STREET<br>BLOOMINGTON, IN 47404 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1393 | CITY OF BLUEFIELD, WEST VIRGINIA<br>ATTN: CITY MANGER<br>200 ROGERS STREET<br>BLUEFIELD, WV 24701 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1394 | CITY OF BLUEFIELD, WEST VIRGINIA<br>ATTN: CITY CLERK<br>100 ROGERS STREET<br>BLUEFIELD, WV 24701 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1395 | CITY OF BLUFF<br>ATTN: CITY ATTORNEY<br>5771 HIGHWAY 11 EAST, NUMBER C<br>PO BOX 220<br>PINEY FLATS, TN 37686 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1396**  CITY OF BLUFF<br>ATTN: MAYOR<br>4391 BLUFF CITY HIGHWAY<br>PO BOX 70<br>BLUFF CITY, TN 37618 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1397**  CITY OF BOAZ, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1398**  CITY OF BOAZ, AL<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>112 N BROAD STREET<br>BOAZ, AL 35957 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1399**  CITY OF BOGALUSA, LOUISIANA<br>ATTN: MAYOR<br>CITY HALL<br>202 ARKANSAS AVE.<br>BOGALUSA, LA 70427 | 12/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1400**  CITY OF BOISE<br>ATTN: CLERK OR CHIEF EXCUTIVE OFFICER/MAYOR<br>CITY HALL<br>150 NORTH CAPITOL BOULEVARD<br>BOISE, ID 83702 | 11/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1401**  CITY OF BOSTON, THE BOSTON PUBLIC HEALTH COMMISSION, THE BOSTON HOUSING AUTHORITY<br>ATTN: CITY CLERK<br>1 CITY HALL SQUARE<br>ROOM 601<br>BOSTON, MA 02201 | 9/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1402**  CITY OF BOSTON, THE BOSTON PUBLIC HEALTH COMMISSION, THE BOSTON HOUSING AUTHORITY<br>ATTN: TREASURER<br>1 CITY HALL SQUARE<br>ROOM M-35<br>BOSTON, MA 02201 | 9/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1403**  CITY OF BOWIE, MARYLAND<br>ATTN: RESIDENT AGENT<br>CITY OF BOWIE<br>15901 EXCALIBUR ROAD<br>BOWIE, MD 20716 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1404**  CITY OF BRADENTON<br>ATTN: MAYOR; CITY COUNCIL MEMBERS<br>BRADENTON CITY HALL<br>101 OLD MAIN STREET<br>BRADENTON, FL 34205 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                               Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1405**  CITY OF BRIDGEPORT, ALABAMA<br>ATTN: CITY CLERK<br>116 JIM B THOMAS AVE<br>BRIDGEPORT, AL 35740 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1406**  CITY OF BRIDGEPORT, ALABAMA<br>ATTN: MAYOR<br>PO BOX 747<br>BRIDGEPORT, AL 35740 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1407**  CITY OF BRIDGEPORT, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1408**  CITY OF BRIGHTON<br>ATTN: MAYOR, CITY MANAGER, AND CITY CLERK<br>500 SOUTH 4TH AVENUE<br>BRIGHTON, CO 80601 | 4/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1409**  CITY OF BRIGHTON<br>ATTN: PHIL WEISER<br>STATE OF COLORADO ATTORNEY GENERAL<br>RALPH L. CARR COLORADO JUDICIAL CENTER - 1300<br>BROADWAY, 10TH FLOOR<br>DENVER, CO 80203 | 4/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1410**  CITY OF BRISTOL<br>ATTN: COUNTY ATTORNEY<br>801 ANDERSON STREET<br>PO BOX 1189<br>BRISTOL, TN 37620 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1411**  CITY OF BRISTOL<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1412**  CITY OF BRISTOL<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1413**  CITY OF BRISTOL<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1414** CITY OF BRISTOL<br>ATTN: MAYOR<br>801 ANDERSON STREET<br>BRISTOL, TN 37620 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1415** CITY OF BRISTOL<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1416** CITY OF BRISTOL<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1417** CITY OF BRISTOL<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1418** CITY OF BRISTOL<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1419** CITY OF BRISTOL<br>ATTN: CITY CLERK<br>111 NORTH MAIN STREET<br>BRISTOL, CT 06010 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1420** CITY OF BRISTOL, VIRGINIA<br>ATTN: CITY ATTORNEY AND MAYOR<br>300 LEE STREET<br>BRISTOL, VA 24201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1421** CITY OF BROKEN ARROW<br>ATTN: CITY MANAGER AND CITY CLERK<br>220 SOUTH FIRST STREET<br>BROKEN ARROW, OK 74012 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1422** CITY OF BRUNSWICK, GA<br>ATTN: CITY ATTORNEY<br>CORRY LAW, LLC<br>1612 NEWCASTLE STREET, SUITE 211<br>BRUNSWICK, GA 31520 | 3/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1423** CITY OF BRUNSWICK, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>601 GLOUCESTER STREET<br>BRUNSWICK, GA 31520 | 3/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1424 CITY OF BUCKHORN<br>18027 KY HWY 28<br>BUCKHORN, KY 41721 | 2/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1425 CITY OF BUCKHORN<br>ATTN: CHIEF EXECUTIVE OFFICER/ MAYOR<br>264 BUCKHORN LANE<br>BUCKHORN, KY 41721 | 2/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1426 CITY OF BURLINGTON<br>ATTN: MAYOR AND CITY CLERK<br>833 SOUTH SPRUCE STREET<br>BURLINGTON, WA 98233 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1427 CITY OF BURNS FLAT<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE.,<br>SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1428 CITY OF BURNS FLAT<br>DANIEL M. DELLUOMO<br>DELLUOMO & CROW, PA.<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1429 CITY OF BURNS FLAT<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH<br>ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1430 CITY OF BURNS FLAT<br>MATTHEW J.SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE.,<br>SUITE 102<br>OKLAHOMA CITY, OK 73102-7103 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1431 CITY OF BURNS FLAT<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH<br>ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1432 CITY OF BURNS FLAT, OK<br>ATTN: MAYOR AND THE CLERK/TREASURER<br>BOX 410<br>BURNS FLAT, OK 73624 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1433 CITY OF BURNS FLAT, OK<br>ATTN: MAYOR AND THE CLERK/TREASURER<br>222 HIGHWAY 44<br>BURNS FLAT, OK 73624 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1434 CITY OF CAMBRIDGE, MA<br>ATTN: CITY CLERK AND ASSISTANT CITY MANAGER FOR FISCAL AFFAIRS<br>795 MASSACHUSETTS AVENUE<br>1ST FLOOR<br>CAMBRIDGE, MA 02139 | 4/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1435 CITY OF CAMBRIDGE, MARYLAND<br>ATTN: OFFICE OF THE MAYOR<br>CITY OF CAMBRIDGE<br>410 ACADEMY STREET<br>CAMBRIDGE, MD 21613 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1436 CITY OF CAMBRIDGE, MARYLAND<br>795 MASSACHUSETTS AVENUE<br>CAMBRIDGE, MD 02139 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1437 CITY OF CANTON, A MUNICIPAL CORPORATION<br>CITY HALL<br>PLAZA LEVEL<br>- 218 CLEVELAND AVENUE SOUTHWEST<br>CANTON, OH 44702 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1438 CITY OF CANTON, A MUNICIPAL CORPORATION<br>ATTN: MAYOR OF THE CITY OF CANTON<br>CANTON CITY HALL<br>218 CLEVELAND AVENUE SOUTHWEST - 8TH FLOOR<br>CANTON, OH 44702 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1439 CITY OF CARIBOU<br>ATTN: CITY CLERK, CITY MANAGER<br>CARIBOU MUNICIPAL BUILDING<br>25 HIGH STREET<br>CARIBOU, ME 04736 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1440 CITY OF CATERSVILLE<br>ATTN: MAYOR AND CITY MANAGER<br>1 NORTH ERWIN STREET<br>PO BOX 1390<br>CATERSVILLE, GA 30120 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1441 CITY OF CELINA<br>ATTN: CLAY COUNTY MAYOR<br>145 CORDELL HULL DRIVE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1442 | CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 3RD DISTRICT<br>806 RIVERSIDE CIRCLE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1443 | CITY OF CELINA<br>ATTN: COUNTY CLERK<br>430 STONE ROAD<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1444 | CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 3RD DISTRICT<br>1018 CLARK CIRCLE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1445 | CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 1ST DISTRICT<br>1018 HAPPY RIDGE RD.<br>MOSS, TN 38575 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1446 | CITY OF CELINA<br>ATTN: CIRCUIT COURT CLERK<br>P.O. BOX 749<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1447 | CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 2ND DISTRICT<br>3835 HAPPY VALLEY RD<br>RED BOILING SPRINGS, TN 37150 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1448 | CITY OF CELINA<br>ATTN: GENERAL SESSIONS COURT JUDGE<br>298 MONROE LANE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1449 | CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 1ST DISTRICT<br>262 MOSS ARCOT RD.<br>MOSS, TN 38575 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1450 | CITY OF CELINA<br>ATTN: CITY OF CELINA MAYOR<br>330 DOW AVENUE<br>P. O. BOX 449<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1451 | CITY OF CELINA<br>ATTN: COUNTY CLERK<br>1199 WALNUT AVENUE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.1452** CITY OF CELINA ATTN: COUNTY ATTORNEY 101 GREEN STREET CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1453** CITY OF CELINA ATTN: COUNTY COMMISSIONER, 5TH DISTRICT 310 B. THOMPSON RD CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1454** CITY OF CELINA ATTN: COUNTY COMMISSIONER, 5H DISTRICT 753 ASHLOCK ROAD CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1455** CITY OF CELINA ATTN: COUNTY COMMISSIONER, 4TH DISTRICT 3221 LIVINGSTON HWY. CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1456** CITY OF CELINA ATTN: COUNTY COMMISSIONER, 4TH DISTRICT 15 RHOTON LANE CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1457** CITY OF CELINA ATTN: COUNTY COMMISSIONER, 2ND DISTRICT 1169 MCCORMICK RIDGE RD. RED BOILING SPRINGS, TN 37150 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1458** CITY OF CENTRAL FALLS, RI ATTN: MAYOR, CITY CLERK CENTRAL FALLS CITY HALL 580 BROAD STREET CENTRAL FALLS, RI 02863 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1459** CITY OF CHARLES TOWN ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK, TREASURER, AND COUNCIL 101 EAST WASHINGTON STREET P. O. BOX 14 CHARLES TOWN, WV 25414-0014 | 3/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1460** CITY OF CHARLESTON ATTN: CARMEN A. DE GISI MARC J. BERN & PARTNERS LLP ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950 NEW YORK, NY 10165 | 8/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                         Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1461** CITY OF CHARLESTON ATTN: MARGARET E. CORDNER MARC J. BERN & PARTNERS LLP ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950 NEW YORK, NY 10165 | 8/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1462** CITY OF CHARLESTON ATTN: MARC J. BERN, JOSEPH J. CAPPELLI, MARGARET E. CORDNER, CARMEN A. DE GISI MARC J. BERN & PARTNERS LLP ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950 NEW YORK, NY 10165 | 8/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1463** CITY OF CHARLESTON ATTN: MAYOR 126 WORTH STREET PO BOX 431 CHARLESTON, TN 37310 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1464** CITY OF CHARLESTON ATTN: CITY ATTORNEY 170 OCOEE STREET SUITE 206 CLEVELAND, TN 37310 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1465** CITY OF CHARLESTON ATTN: JOSEPH J. CAPPELLI MARC J. BERN & PARTNERS LLP ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950 NEW YORK, NY 10165 | 8/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1466** CITY OF CHARLESTON, MISS. ATTN: MAYOR AND MUNICIPAL CLERK PO BOX 350 CHARLESTON, MS 38921 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1467** CITY OF CHARLESTON, SC ATTN: SANDRA J. SENN SENN LEGAL, LLC P.O. BOX 12279 CHARLESTON, SC 29422 | 8/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1468** CITY OF CHARLESTON, SC ATTN: CLERK OF COUNCIL 80 BROAD STREET CHARLESTON, SC 29401 | 8/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1469** CITY OF CHARLESTOWN, MARYLAND ATTN: TOWN ADMINISTRATOR TOWN OF CHARLESTOWN P.O. BOX 154 - 241 MARKET STREET ELKTON, MD 21921 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1470** CITY OF CHARLESTOWN, MARYLAND TOWN OF CHARLESTOWN PO BOX 154 - 241 MARKET STREET CHARLESTOWN, MD 21914 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1471** CITY OF CHELSEA ATTN: CITY CLERK CITY HALL 500 BROADWAY CHELSEA, MA 02150 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1472** CITY OF CHESTER, SOUTH CAROLINA ATTN: CITY ADMINISTRATOR 1033 HAMILTON ROAD CHESTER, SC 29706 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1473** CITY OF CHESTER, SOUTH CAROLINA ATTN: MAYOR MAYOR'S OFFICE 100 WEST END STREET CHESTER, SC 29706 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1474** CITY OF CHESTER, SOUTH CAROLINA 1033 HAMILTON ROAD CHESTER, SC 29706 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1475** CITY OF CHICAGO HEIGHTS ATTN: MAYOR AND CITY CLERK 1601 CHICAGO ROAD CHICAGO HEIGHTS, IL 60411 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1476** CITY OF CHICAGO, IL ATTN: MAYOR CHICAGO CITY HALL 4TH FLOOR 121 NORTH LASALLE STREET CHICAGO, IL 60602 | 6/11/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1477** CITY OF CHICAGO, IL ATTN: CLERK 121 NORTH LASALLE STREET, ROOM 107 CHICAGO, IL 60602 | 6/11/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1478** CITY OF CHICOPEE, MA ATTN: TREASURER 274 FRONT STREET 2ND FLOOR ANNEX CHICOPEE, MA 01013 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.1479** CITY OF CHICOPEE, MA<br>ATTN: CITY CLERK<br>CITY HALL<br>17 SPRINGFIELD STREET<br>CHICOPEE, MA 01013 | 2/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1480** CITY OF CHUBBUCK<br>ATTN: OFFICE OF THE MAYOR: CITY CLERK<br>5160 YELLOWSTONE AVENUE<br>CHUBBUCK, ID 83202 | 7/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1481** CITY OF CHULA VISTA, CALIFORNIA, A MUNICIPAL CORPORATION<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>276 FOURTH AVENUE - BUILDING A<br>CHULA VISTA, CA 91910 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1482** CITY OF CHULA VISTA, CALIFORNIA, A MUNICIPAL CORPORATION<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>276 FOURTH AVENUE - BUILDING A<br>CHULA VISTA, CA 91910 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1483** CITY OF CHURCH HILL<br>ATTN: MAYOR<br>300 EAST MAIN STREET WEST<br>CHURCH HILL, TN 37642 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1484** CITY OF CHURCH HILL<br>ATTN: CITY ATTORNEY<br>300 EAST MAIN STREET WEST<br>CHURCH HILL, TN 37642 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1485** CITY OF CINCINNATI<br>ATTN: MAYOR AND CITY SOLICITOR<br>801 PLUM STREET<br>SUITE 150<br>CINCINNATI, OH 45202 | 9/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1486** CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 8/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1487** CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION<br>ATTN: CITY CLERK<br>CITY HALL<br>505 2ND AVENUE N<br>CLANTON, AL 35046-0580 | 8/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1488 CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION ATTN: MAYOR & CLERK CITY HALL 505 2ND AVENUE N CLANTON, AL 35046-0580 | 8/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1489 CITY OF CLAREMONT ATTN: CITY MANAGER AND CITY CLERK 58 OPERA HOUSE SQUARE CLAREMONT, NH  03743-2677 | 9/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1490 CITY OF CLARKSDALE POST OFFICE BOX 940 CLARKSDALE, MS 38614 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1491 CITY OF CLARKSDALE ATTN: MAYOR, CITY CLERK 121 SUNFLOWER AVENUE CLARKSDALE, MS 38614 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1492 CITY OF CLEARWATER IN THE COUNTY OF PINELLAS ATTN: MAYOR OFFICE OF THE MAYOR OFFICES OF THE CITY COUNCIL - PO BOX 4748 CLEARWATER, FL 33758-4748 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1493 CITY OF CLEARWATER IN THE COUNTY OF PINELLAS ATTN: MAYOR CITY OF CLEARWATER OFFICES ONE CLEARWATER TOWER, 6TH FLOOR - 600 CLEVELAND ST. CLEARWATER, FL 33756 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1494 CITY OF CLEVELAND ATTN: CITY ATTORNEY PO BOX 1519 CLEVELAND, TN 37364-1519 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1495 CITY OF CLEVELAND ATTN: MAYOR 190 CHURCH ST. NE CLEVELAND, TN 37311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1496 CITY OF CLEVELAND ATTN: MAYOR PO BOX 1519 CLEVELAND, TN 37364 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1497** CITY OF CLEVELAND, OH<br>ATTN: DIRECTOR OF DEPARTMENT OF LAW<br>601 LAKESIDE AVENUE<br>ROOM 106<br>CLEVELAND, OH 44114 | 3/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1498** CITY OF CLEVELAND, OH<br>ATTN: DIRECTOR OF DEPARTMENT OF LAW, MAYOR<br>601 LAKESIDE AVENUE, ROOM 106<br>CLEVELAND, OH 44114 | 3/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1499** CITY OF CLIFTON<br>ATTN: CITY ATTORNEY<br>142 MAIN STREET<br>PO BOX 192<br>CLIFTON, TN 38425 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1500** CITY OF CLIFTON<br>ATTN: MAYOR<br>142 MAIN STREET<br>PO BOX 192<br>CLIFTON, TN 38425 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1501** CITY OF CLINTON<br>ATTN: CITY ATTORNEY<br>245 NORTH MAIN STREET<br>CLINTON, TN 37716 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1502** CITY OF CLINTON<br>ATTN: MAYOR<br>100 NORTH BOWLING STREET<br>CLINTON, TN 37716 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1503** CITY OF COALMONT<br>ATTN: MAYOR<br>HIGHWAY 56<br>P.O. BOX 308<br>COALMONT, TN 37313 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1504** CITY OF COATESVILLE, PENNSYLVANIA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH<br>FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1505** CITY OF COATESVILLE, PENNSYLVANIA<br>ATTN: CITY MANAGER AND CITY CLERK<br>ONE CITY HALL PLACE<br>COATESVILLE, PA 19320 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1506** CITY OF COLLINWOOD<br>ATTN: MAYOR<br>101 THIRD AVENUE NORTH<br>PO BOX 98<br>COLLINWOOD, TN 38450 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1507** CITY OF COLLINWOOD<br>ATTN: CITY ATTORNEY<br>PO BOX 456<br>WAYNESBORO, TN 38485 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1508** CITY OF COLUMBIA<br>ATTN: MAYOR OR CITY COUNCIL<br>700 NORTH GARDEN STREET<br>COLUMBIA, TN 38401 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1509** CITY OF COLUMBIA, MISSISSIPPI<br>ATTN: MAYOR, CITY CLERK<br>201 SECOND STREET<br>COLUMBIA, MS 39429 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1510** CITY OF COLUMBUS, MISSISSIPPI<br>ATTN: MAYOR, CHIEF FINANCIAL OFFICER/SECRETARY TREASURER AND CITY CLERK<br>523 MAIN STREET<br>P.O. BOX 1408<br>COLUMBUS, MS 39701 | 11/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1511** CITY OF COMMERCE CITY<br>ATTN: CITY MANAGER<br>7887 EAST 60TH AVENUE<br>COMMERCE CITY, CO 80022 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1512** CITY OF CONCORD, NEW HAMPSHIRE<br>ATTN: CITY MANAGER AND CITY CLERK<br>41 GREEN STREET<br>CONCORD, NH 03301 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1513** CITY OF CONNERSVILLE<br>ATTN: MAYOR<br>500 NORTH CENTRAL AVENUE<br>CONNERSVILLE, IN 47331 | 1/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1514** CITY OF CONWAY, AR<br>ATTN: MAYOR AND CITY CLERK<br>CONWAY CITY HALL<br>1201 OAK STREET<br>CONWAY, AR 72032 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1515** CITY OF COOKEVILLE<br>ATTN: CITY MANAGER<br>45 EAST BROAD STREET<br>COOKEVILLE, TN 38501 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1516 CITY OF COOKEVILLE<br>ATTN: CITY MANAGER<br>45 EAST BROAD STREET<br>COOKEVILLE, TN 38501 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1517 CITY OF COON RAPIDS, MN<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 5100<br>CHICAGO, IL 60606 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1518 CITY OF COON RAPIDS, MN<br>ATTN: JARED D. SHEPHERD<br>HOFF BARRY, P.A.<br>775 PRAIRIE CENTER DRIVE - SUITE 160<br>EDEN PRAIRIE, MN 55344 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1519 CITY OF COON RAPIDS, MN<br>ATTN: CITY CLERK<br>11155 ROBINSON DRIVE<br>COON RAPIDS, MN 55433 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1520 CITY OF COON RAPIDS, MN<br>ATTN: ASHLEY KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 5100<br>CHICAGO, IL 60606 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1521 CITY OF COON RAPIDS, MN<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK, PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1522 CITY OF COON RAPIDS, MN<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK, PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1523 CITY OF COON RAPIDS, MN<br>ATTN: MICHAEL H. PARK<br>CONSOVOY MCCARTHY PARK, PLLC<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1524 CITY OF COON RAPIDS, MN<br>ATTN: TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 5100<br>CHICAGO, IL 60606 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1525**  CITY OF COPPERHILL<br>ATTN: MAYOR<br>160 MAIN STREET<br>PO BOX 640<br>COPPERHILL, TN 37317 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1526**  CITY OF COPPERHILL<br>ATTN: CITY ATTORNEY<br>301 KEITH STREET<br>SOUTH WEST # 207<br>CLEVELAND, TN 37311 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1527**  CITY OF COSTA MESA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH COSTA MESA CITY ATTORNEY KIMBERLY HALL BARLOW<br>ATTN: KIMBERLY HALL BARLOW<br>CITY ATTORNEY<br>JONES & MAYER - 6349 AUBURN BOULEVARD<br>CITRUS HEIGHTS, CA 95621 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1528**  CITY OF COSTA MESA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH COSTA MESA CITY ATTORNEY KIMBERLY HALL BARLOW<br>ATTN: KIMBERLY HALL BARLOW<br>CITY ATTORNEY<br>JONES & MAYER - 3777 NORTH HARBOR BOULEVARD<br>FULLERTON, CA 92835 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1529**  CITY OF COSTA MESA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH COSTA MESA CITY ATTORNEY KIMBERLY HALL BARLOW<br>ATTN: MAYOR<br>77 FAIR DRIVE<br>COSTA MESA, CA 92626 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1530**  CITY OF COSTA MESA, CA<br>ATTN: CITY CLERK<br>77 FAIR DRIVE<br>COSTA MESA, CA 92626 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1531**  CITY OF COVINGTON<br>ATTN: MAYOR<br>CITY HALL<br>317 NORTH JEFFERSON AVENUE<br>COVINGTON, LA 70433 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1532**  CITY OF COVINGTON, KENTUCKY<br>ATTN: CHIEF EXECUTIVE OFFICER<br>20 WEST PIKE STREET<br>COVINGTON, KY 41011 | 7/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1533**  CITY OF COVINGTON, VIRGINIA<br>ATTN: MAYOR<br>318 EAST MALLOW ROAD<br>COVINGTON, VA 24426 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1534**  CITY OF COWAN  ATTN: CITY ATTORNEY  300 SOUTH COLLEGE STREET  WINCHESTER, TN 37398 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1535**  CITY OF COWAN  ATTN: MAYOR  301 EAST CUMBERLAND  PO BOX 338  COWAN, TN 37318 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1536**  CITY OF CRAB ORCHARD  ATTN: CITY ATTORNEY  156 RECTOR AVENUE  PO BOX 1250  CROSSVILLE, TN 38557 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1537**  CITY OF CRAB ORCHARD  ATTN: MAYOR  338 HEBBERTSBURG ROAD  PO BOX 215  CRAB ORCHARD, TN 37723 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1538**  CITY OF CRANSTON, RI  ATTN: MAYOR  CRANSTON CITY HALL  869 PARK AVENUE  CRANSTON, RI 02910 | 3/26/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1539**  CITY OF CROSSVILLE  ATTN: CITY ATTORNEY  396 SOUTH MAIN STREET  CROSSVILLE, TN 38555 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1540**  CITY OF CROSSVILLE  ATTN: CITY MANAGER  392 NORTH MAIN STREET  CROSSVILLE, TN 38555 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1541**  CITY OF CULLMAN, ALABAMA  ATTN: MAYOR  204 2ND AVENUE NE  CULLMAN, AL 35055 | 3/14/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1542**  CITY OF CULLMAN, ALABAMA  ATTN: STEVE MARSHALL  STATE OF ALABAMA ATTORNEY GENERAL  501 WASHINGTON AVE. - P.O. BOX 300152  MONTGOMERY, AL 36130-0152 | 3/14/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.1543** CITY OF CULLMAN, ALABAMA<br>ATTN: CITY CLERK<br>204 2ND AVENUE NE<br>CULLMAN, AL 35056 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1544** CITY OF CUMBERLAND, MARYLAND<br>ATTN: MAYOR, CITY COUNCIL MEMBERS<br>57 N LIBERTY STREET<br>COUNCIL CHAMBERS<br>CUMBERLAND, MD 21502 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1545** CITY OF DADEVILLE, ALABAMA<br>ATTN: MAYOR; CITY COUNCIL; CITY CLERK<br>265 NORTH BROADNAX STREET<br>DADEVILLE, AL 36853 | 8/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1546** CITY OF DANVILLE<br>ATTN: MAYOR AND THE CITY COUNCIL<br>427 PATTON STREET<br>FOURTH FLOOR<br>DANVILLE, VA 24541 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1547** CITY OF DAWSON, GA<br>ATTN: CITY COUNCIL<br>WARD 1<br>595 CHURCH STREET NE<br>DAWSON, GA 39842 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1548** CITY OF DAWSON, GEORGIA<br>ATTN: MAYOR, CITY MANAGER AND CITY CLERK<br>101 SOUTH MAIN STREET<br>DAWSON, GA 39842 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1549** CITY OF DAYTON<br>ATTN: MAYOR<br>PO BOX 226<br>339 FIRST AVENUE<br>DAYTON, TN 37321 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1550** CITY OF DAYTON<br>ATTN: CITY ATTORNEY<br>PO BOX 174<br>DAYTON, TN 37321 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1551** CITY OF DAYTONA BEACH SHORES, FLORIDA<br>ATTN: MAYOR; VICE MAYOR; COUNCIL MEMBERS<br>2990 SOUTH ATLANTIC AVENUE<br>DAYTONA BEACH SHORES, FL 32118 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.

Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1552**  CITY OF DAYTONA BEACH, FLORIDA<br>ATTN: MAYOR<br>CITY HALL<br>301 SOUTH RIDGEWOOD AVENUE - ROOM 200<br>DAYTONA BEACH, FL 32114 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1553**  CITY OF DAYTONA BEACH, FLORIDA<br>ATTN: CITY COMMISSION<br>CITY HALL<br>301 SOUTH RIDGEWOOD AVENUE<br>DAYTONA BEACH, FL 32114 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1554**  CITY OF DAYTONA BEACH, FLORIDA<br>ATTN: MAYOR; CITY COMMISSIONERS<br>PO BOX 2451<br>DAYTONA BEACH, FL 32115-2451 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1555**  CITY OF DECATUR, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1556**  CITY OF DECATUR, ALABAMA<br>ATTN: CITY CLERK; TREASURER<br>402 LEE STREET NE<br>FIRST FLOOR<br>DECATUR, AL 35601 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1557**  CITY OF DECATUR, ALABAMA<br>ATTN: MAYOR<br>PO BOX 488<br>DECATUR, AL 35602 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1558**  CITY OF DECATUR, ALABAMA<br>ATTN: MAYOR<br>402 LEE STREET NE<br>SIXTH FLOOR<br>DECATUR, AL 35601 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1559**  CITY OF DECHERD<br>ATTN: MAYOR & CITY ATTORNEY<br>1301 WEST MAIN<br>PO BOX 488<br>DECHERD, TN 37324 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1560**  CITY OF DEERFIELD BEACH, FLORIDA<br>ATTN: MAYOR; CITY COMMISSIONERS<br>150 NORTHEAST 2ND AVENUE<br>DEERFIELD BEACH, FL 33441 | 12/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1561** CITY OF DELRAY BEACH ATTN: MAYOR; VICE-MAYOR; DEPUTY VICE-MAYOR; COMMISSIONERS 100 NORTHWEST FIRST AVENUE DELRAY BEACH, FL 33444 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1562** CITY OF DELTONA, FLORIDA ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS CITY HALL 2345 PROVIDENCE BOULEVARD DELTONA, FL 32725 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1563** CITY OF DEMASCUS, GEORGIA ATTN: GLORIA MCMURRAY PO BOX 26 DAMASCUS, GA 39841-0026 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1564** CITY OF DEMOPOLIS, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1565** CITY OF DEMOPOLIS, ALABAMA ATTN: MAYOR & CLERK 211 N WALNUT AVENUE DEMOPOLIS, AL 36732 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1566** CITY OF DEMOPOLIS, ALABAMA ATTN: MAYOR & CLERK 211 N WALNUT AVENUE DEMOPOLIS, AL 36732 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1567** CITY OF DEMOREST, GEORGA ATTN: CITY COUNCIL; MAYOR; CITY CLERK 546 GEORGIA STREET DEMOREST, GA 30535 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1568** CITY OF DENVER ATTN: OFFICE OF THE MAYOR 1437 BANNOCK ST. #451 DENVER, CO 80202 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1569** CITY OF DENVER ATTN: OFFICE OF THE CLERK AND RECORDER 201 W. COLFAX AVENUE DEPT 101 DENVER, CO 80202 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| 3.1570 | CITY OF DETROIT<br>CITY CLERK'S OFFICE<br>COLEMAN A. YOUNG MUNICIPAL CENTER<br>- 2 WOODWARD AVE. SUITE 200<br>DETROIT, MI 48226 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1571 | CITY OF DETROIT<br>ATTN: DETROIT MAYOR<br>2 WOODWARD AVENUE<br>SUITE 1126<br>DETROIT, MI 48209 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1572 | CITY OF DETROIT<br>2 WOODWARD AVENUE, SUITE 500<br>DETROIT, MI 48226 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1573 | CITY OF DIAMONDHEAD, MISSISSIPPI<br>ATTN: MAYOR<br>5000 DIAMONDHEAD CIRCLE<br>DIAMONDHEAD, MS 39525 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1574 | CITY OF DONALDSONVILLE<br>ATTN: MAYOR, CLERK<br>609 RAILROAD AVENUE<br>DONALDSVILLE, LA 70346 | 11/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1575 | CITY OF DORA<br>ATTN: MAYOR<br>DORA CITY HALL<br>1485 SHARON BLVD<br>DORA, AL 35062 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1576 | CITY OF DORA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1577 | CITY OF DOVER, A MUNICIPAL CORPORATION OF THE STATE OF DELAWARE<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>15 LOOCKERMAN PLAZA<br>DOVER, DE 19901 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1578 | CITY OF DOVER, NEW HAMPSHIRE<br>ATTN: CITY MANAGER AND CITY CLERK<br>288 CENTRAL AVENUE<br>DOVER, NH 03820 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1579** CITY OF DOVER, NEW HAMPSHIRE<br>ATTN: CITY CLERK<br>288 CENTRAL AVENUE<br>DOVER, NH 03820 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1580** CITY OF DUCKTOWN<br>ATTN: CITY ATTORNEY<br>301 KEITH STREET<br>SOUTH WEST # 207<br>CLEVELAND, TN 37311 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1581** CITY OF DUCKTOWN<br>ATTN: MAYOR<br>340 MAIN STREET<br>PO BOX 506<br>DUCKTOWN, TN 37326 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1582** CITY OF DULUTH, MINNESOTA<br>ATTN: MAYOR'S OFFICE<br>CITY HALL<br>411 WEST FIRST STREET - ROOM 403<br>DULUTH, MN 55802 | 4/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1583** CITY OF DULUTH, MINNESOTA<br>CITY HALL<br>411 WEST FIRST STREET<br> - ROOM 330<br>DULUTH, MN 55802 | 4/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1584** CITY OF DUNLAP<br>ATTN: MAYOR<br>15595 RANKIN AVENUE<br>PO BOX 546<br>DUNLAP, TN 37327 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1585** CITY OF DUNLAP<br>ATTN: CITY ATTORNEY<br>PO BOX 758<br>DUNLAP, TN 37327 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1586** CITY OF EAGLEVILLE<br>ATTN: CITY ATTORNEY<br>108 SOUTH MAIN STREET<br>PO BOX 68<br>EAGLEVILLE, TN 37060 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1587** CITY OF EAGLEVILLE<br>ATTN: MAYOR<br>108 SOUTH MAIN STREET<br>PO BOX 68<br>EAGLEVILLE, TN 37060 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1588**  CITY OF EAST CLEVELAND, OH  ATTN: MAYOR AND LAW DEPARTMENT DIRECTOR  EAST CLEVELAND CITY HALL  14340 EUCLID AVENUE  EAST CLEVELAND, OH 44112 | 4/17/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1589**  CITY OF EAST LANSING, MICHIGAN  ATTN: CLERK; MAYOR  410 ABBOT ROAD  ROOM 100  EAST LANSING, MI 48823 | 7/31/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1590**  CITY OF EAST PROVIDENCE  ATTN: MAYOR  EAST PROVIDENCE CITY HALL  145 TAUNTON AVENUE - ROOM 102  EAST PROVIDENCE, RI 02914 | 3/26/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1591**  CITY OF EAST PROVIDENCE  145 TAUNTON AVENUE, ROOM 105  EAST PROVIDENCE, RI 02914 | 3/26/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1592**  CITY OF EASTHAMPTON, MASS.  ATTN: CITY CLERK AND TREASURER  MUNICIPAL BUILDING  50 PAYSON AVENUE  EASTHAMPTON, MA 01027 | 3/15/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1593**  CITY OF EDMOND  ATTN: CITY CLERK & CITY MANAGER  24 EAST FIRST STREET  PO BOX 2970  EDMOND, OK 73083 | 1/10/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1594**  CITY OF EDMOND  ATTN: CITY MANAGER AND CITY CLERK  24 EAST 1ST STREET  EDMOND, OK 73034 | 1/10/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1595**  CITY OF EL MONTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH EL MONTE CITY ATTORNEY RICK OLIVAREZ  ATTN: CITY MANAGER  CITY HALL EAST  11333 VALLEY BOULEVARD  EL MONTE, CA 91731 | 3/28/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1596**  CITY OF EL MONTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH EL MONTE CITY ATTORNEY RICK OLIVAREZ  ATTN: EL MONTE CITY ATTORNEY RICK OLIVAREZ  500 S. GRAND AVENUE, 12TH FLOOR  LOS ANGELES, CA 90071 | 3/28/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1597  CITY OF ELIZABETHTON<br>ATTN: MAYOR AND CITY ATTORNEY<br>136 SOUTH SYCAMORE STREET<br>ELIZABETHTON, TN 37643 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1598  CITY OF ELKTON<br>ATTN: MAYOR<br>168 MAIN STREET<br>PO BOX 157<br>ELKTON, TN 348455-0157 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1599  CITY OF ELKTON<br>ATTN: CITY ATTORNEY<br>PO BOX 677<br>109 WEST MADISON STREET<br>PULASKI, TN 38478 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1600  CITY OF ELWOOD<br>ATTN: MAYOR, CLERK, CITY COUNCIL<br>1505 SOUTH B STREET<br>ELWOOD, IN 46036 | 1/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1601  CITY OF EMPORIA, VA<br>ATTN: CITY MANAGER<br>201 SOUTH MAIN STREET<br>P.O. BOX 511<br>EMPORIA, VA 23847 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1602  CITY OF EMPORIA, VIRGINIA<br>ATTN: CITY MANAGER<br>201 SOUTH MAIN STREET<br>P. O. BOX 511<br>EMPORIA, VA 23847 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1603  CITY OF ENID<br>ATTN: MAYOR; CITY MANAGER; CITY CLERK<br>401 WEST OWEN K GARRIOTT ROAD<br>P.O. BOX 1768<br>ENID, OK 73702 | 3/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1604  CITY OF ENTERPRISE, ALABAMA<br>ATTN: CITY CLERK ORTREASURER<br>PO BOX 311000<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1605  CITY OF ENTERPRISE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK OR TREASURER<br>ENTERPRISE CITY HALL<br>MAYOR'S OFFICE - PO BOX 311000-1000<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1606**   CITY OF ENTERPRISE, ALABAMA<br>ATTN: CITY CLERK ORTREASURER<br>PO BOX 311000<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1607**   CITY OF ENTERPRISE, ALABAMA<br>ATTN: CITY CLERK ORTREASURER<br>PO BOX 311000<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1608**   CITY OF ENTERPRISE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1609**   CITY OF ESCANABA, MICHIGAN<br>ATTN: MAYOR AND CLERK OF THE CITY OF ESCANABA<br>CITY HALL<br>410 LUDINGTON STREET<br>ESCANABA, MI 49829 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1610**   CITY OF ETOWAH<br>ATTN: CITY ATTORNEY<br>WALDEN, BLAIR & ASSOCIATES, PLLC<br>1891 INGLESIDE AVENUE - SUITE 150<br>ATHENS, TN 37371 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1611**   CITY OF ETOWAH<br>ATTN: MAYOR<br>ETOWAH CITY HALL<br>415 NORTH TENNESSEE AVENUE<br>ETOWAH, TN 37331-1345 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1612**   CITY OF EUNICE, LOUISIANA<br>ATTN: MAYOR<br>300 S 2ND STREET<br>EUNICE, LA 70535 | 12/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1613**   CITY OF EUREKA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH INTERIM EUREKA CITY ATTORNEY, ROBERT NORRIS BLACK<br>ATTN: MAYOR<br>531 K STREET<br>EUREKA, CA 95501 | 8/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1614**   CITY OF EUREKA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH INTERIM EUREKA CITY ATTORNEY, ROBERT NORRIS BLACK<br>ATTN: CITY ATTORNEY<br>EUREKA CITY HALL<br>531 K STREET - ROOM 203<br>EUREKA, CA 95501 | 8/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1615** CITY OF EVANSVILLE, INDIANA<br>ATTN: MAYOR<br>CIVIC CENTER COMPLEX, ROOM 302<br>1 NORTH WEST MARTIN LUTHER KING JR. BLVD., ROOM 302<br>EVANSVILLE, IN 47708 | 4/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1616** CITY OF EVANSVILLE, INDIANA<br>ATTN: CLERK<br>CIVIC CENTER COMPLEX, ROOM 314<br>1 NORTH WEST MARTIN LUTHER KING JR. BLVD.<br>EVANSVILLE, IN 47708 | 4/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1617** CITY OF EVERETT<br>484 BROADWAY<br>ROOM 13<br>EVERETT, MA 02149 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1618** CITY OF EVERETT<br>ATTN: CITY CLERK<br>484 BROADWAY<br>ROOM 10<br>EVERETT, MA 02149 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1619** CITY OF EVERETT<br>ATTN: MAYOR<br>2930 WETMORE AVENUE<br>SUITE 10-A<br>EVERETT, WA 98201 | 1/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1620** CITY OF EVERETT<br>ATTN: CITY CLERK<br>2930 WETMORE AVENUE<br>SUITE 1-A<br>EVERETT, WA 98201 | 1/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1621** CITY OF EVERGREEN, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1622** CITY OF EVERGREEN, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>355 EAST FRONT STREET<br>EVERGREEN, AL 36401 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1623** CITY OF FAIRFIELD, OHIO<br>ATTN: CITY MANAGER<br>5350 PLEASANT AVENUE<br>FAIRFIELD, OH 45104 | 7/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1624** CITY OF FAUQUIER, VIRGINIA ATTN: COUNTY ATTORNEY'S OFFICE 10 HOTEL STREET 2ND FLOOR WARRENTON, VA 20186 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1625** CITY OF FAYETTE, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1626** CITY OF FAYETTE, ALABAMA ATTN: MAYOR AND CITY CLERK CITY HALL 203 TEMPLE AVENUE NORTH FAYETTE, AL 35555 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1627** CITY OF FAYETTEVILLE ATTN: MAYOR 110 ELK AVENUE SOUTH FAYETTEVILLE, TN 37334 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1628** CITY OF FAYETTEVILLE ATTN: CITY ATTORNEY 205 MARKET STREET EAST FAYETTEVILLE, TN 37334 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1629** CITY OF FAYETTEVILLE ATTN: MAYOR 433 HAY STREET FAYETTEVILLE, NC 28301 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1630** CITY OF FEDERAL HEIGHTS ATTN: PHIL WEISER STATE OF COLORADO ATTORNEY GENERAL RALPH L. CARR COLORADO JUDICIAL CENTER - 1300 BROADWAY, 10TH FLOOR DENVER, CO 80203 | 6/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1631** CITY OF FEDERAL HEIGHTS ATTN: MAYOR, CITY MANAGER, CITY CLERK CITY HALL 2380 WEST 90TH AVENUE FEDERAL HEIGHTS, CO 80260 | 6/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1632** CITY OF FISHERS, INDIANA ATTN: MAYOR 1 MUNICIPAL DRIVE FISHERS, IN 46038 | 6/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1633** CITY OF FITZGERALD, GEORGIA<br>ATTN: MAYOR<br>CITY OF FITZGERALD CITY HALL<br>MAYOR'S OFFICE - 302 EAST CENTRAL AVENUE<br>FITZGERALD, GA 31750 | 5/21/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1634** CITY OF FLINT, MICHIGAN<br>2ND FLOOR CITY HALL<br>201-C<br>- 1101 S. SAGINAW STREET<br>FLINT, MI 48502 | 2/18/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1635** CITY OF FLINT, MICHIGAN<br>ATTN: MAYOR OF FLINT<br>FLINT MUNICIPAL CENTER (CITY HALL)<br>1101 SOUTH SAGINAW STREET<br>FLINT, MI 48502 | 2/18/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1636** CITY OF FLORENCE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>FLORENCE CITY ADMINISTRATION<br>FLORENCE GOVERNMENT CENTER - 8100 EWING BOULEVARD<br>FLORENCE, KY 41042 | 2/5/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1637** CITY OF FLORIDA CITY, FLORIDA<br>ATTN: MAYOR, VICE-MAYOR, CITY COMMISSIONERS<br>CITY OF FLORIDA CITY, FLORIDA<br>CITY OF FLORIDA CITY - 404 WEST PALM DRIVE<br>FLORIDA CITY, FL 33034 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1638** CITY OF FORT COBB<br>DANIEL M. DELLUOMO<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 3/15/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1639** CITY OF FORT COBB<br>STEVEN W. CROW<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 3/15/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1640** CITY OF FORT COBB<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 3/15/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1641** CITY OF FORT COBB<br>ATTN: MAYOR, MANAGER, CLERK<br>201 EAST MAIN STREET<br>FORT COBB, OK 73038 | 3/15/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                             **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1642** CITY OF FORT COBB<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1643** CITY OF FORT COBB<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1644** CITY OF FORT COBB<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1645** CITY OF FORT COBB, OK<br>ATTN: MAYOR, CITY CLERK<br>201 EAST MAIN STREET<br>FORT COBB, OK 73038 | 8/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1646** CITY OF FORT LAUDERDALE, FLORIDA<br>ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS<br>CITY OF FORT LAUDERDALE, FLORIDA<br>CITY HALL, 8TH FLOOR - 100 NORTH ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33311 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1647** CITY OF FORT PAYNE, ALABAMA, ET AL.<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1648** CITY OF FORT PAYNE, ALABAMA, ET AL.<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>100 ALABAMA AVENUE NW<br>FORT PAYNE, AL 35967 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1649** CITY OF FORT PIERCE, FLORIDA<br>ATTN: MAYOR AND CITY COMMISSIONERS<br>100 NORTH U.S. HIGHWAY 1<br>FORT PIERCE, FL 34950 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1650** CITY OF FORT SMITH, AR<br>ATTN: MAYOR AND CITY CLERK<br>623 GARRISON AVENUE<br>ROOM 303<br>FORT SMITH, AR 72901 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1651** CITY OF FOSTORIA<br>ATTN: MAYOR AND LAW DIRECTOR AND<br>213 S MAIN ST<br>FOSTORIA, OH 44830 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1652** CITY OF FRAMINGHAM, MA<br>ATTN: CITY CLERK<br>150 CONCORD STREET<br>ROOM 105<br>FRAMINGHAM, MA 01702 | 12/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1653** CITY OF FRAMINGHAM, MA<br>ATTN: TREASURER<br>150 CONCORD STREET<br>ROOM 111<br>FRAMINGHAM, MA 01702 | 12/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1654** CITY OF FRANKLIN<br>ATTN: MAYOR<br>70 EAST MONROE STREET<br>FRANKLIN, IN 46131 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1655** CITY OF FRANKLIN<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1656** CITY OF FRANKLIN<br>ATTN: MAYOR<br>300 IBERIA STREET<br>FRANKLIN, LA 70538 | 10/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1657** CITY OF FRANKLIN, NEW HAMPSHIRE<br>ATTN: CITY CLERK<br>316 CENTRAL STREET<br>FRANKLIN, NH 03235 | 5/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1658** CITY OF FRANKLIN, NEW HAMPSHIRE<br>ATTN: MAYOR, COUNCILORS, CITY MANAGER, CITY<br>CLERK<br>316 CENTRAL STREET<br>FRANKLIN, NH 03235 | 5/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1659** CITY OF FREDERICK, MARYLAND<br>ATTN: MAYOR AND CITY ATTORNEY<br>CITY HALL<br>101 NORTH COURT STREET<br>FREDERICK, MD 21701 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1660** CITY OF FREDERICKSBURG, VA<br>ATTN: CITY ATTORNEY<br>601 CAROLINE STREET<br>SUITE 200B<br>FREDERICKSBURG, VA 22401 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1661** CITY OF FREDERICKSBURG, VA<br>ATTN: CITY ATTORNEY<br>601 CAROLINE STREET<br>SUITE 200B<br>FREDERICKSBURG, VA 22404 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1662** CITY OF FROSTBURG, MARYLAND<br>P.O. BOX 440<br>59 EAST MAIN STREET<br>FROSTBURG, MD 21532 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1663** CITY OF FROSTBURG, MARYLAND<br>ATTN: CITY ADMINISTRATOR, JOHN R. KIRBY<br>59 EAST MAIN STREET<br>FROSTBURG, MD 21532 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1664** CITY OF FULLERTON, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH FULLERTON CITY ATTORNEY RICHARD D. JONES<br>ATTN: CITY ATTORNEY<br>JONES & MAYER<br>3777 NORTH HARBOR BOULEVARD<br>FULLERTON, CA 92835 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1665** CITY OF FULLERTON, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH FULLERTON CITY ATTORNEY RICHARD D. JONES<br>ATTN: MAYOR<br>303 WEST COMMONWEALTH AVENUE<br>FULLERTON, CA 92832 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1666** CITY OF FULLERTON, CA<br>ATTN: CITY CLERK<br>CITY CLERK'S OFFICE<br>303 WEST COMMONWEALTH AVENUE<br>FULLERTON, CA 92832 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1667** CITY OF GADSDEN, ALABAMA, ET AL.<br>ATTN: MAYOR AND CITY CLERK<br>90 BROAD ST.<br>GADSDEN, AL 35901 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1668** CITY OF GADSDEN, ALABAMA, ET AL.<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1669** CITY OF GADSDEN,ET AL. ATTN: CLERK AND MAYOR PO BOX 267 GADSDEN, AL 35902 | 10/25/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1670** CITY OF GALAX ATTN: CITY MANAGER MUNICIPAL BUILDING 111 EAST GRAYSON STREET GALAX, VA 24333 | 8/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1671** CITY OF GARFIELD HEIGHTS ATTN: MAYOR 5407 TURNEY ROAD GARFIELD HEIGHTS, OH 44125 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1672** CITY OF GARY, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1673** CITY OF GARY, INDIANA ATTN: MAYOR 401 BROADWAY, SUITE 203 GARY, IN 46402 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1674** CITY OF GATLINBURG ATTN: MAYOR 1230 PARKWAY EAST PO BOX 5 GATLINBURG, TN 37738 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1675** CITY OF GATLINBURG ATTN: CITY ATTORNEY PO BOX 4630 SEVIERVILLE, TN 37864 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1676** CITY OF GENEVA, NEW YORK ATTN: MAYOR, CITY ATTORNEY, CITY MANAGER, ASSISTANT CITY MANAGER/COMPTROLLER CITY HALL 47 CASTLE STREET GENEVA, NY 14456 | 3/13/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1677** CITY OF GENEVA, NEW YORK ATTN: CITY CLERK CITY HALL 47 CASTLE STREET - 1ST FLOOR GENEVA, NY 14456 | 3/13/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1678  CITY OF GEORGIANA, AL ATTN: MAYOR OR CITY CLERK 400 W RAILROAD AVE N GEORGIANA, AL 36033 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1679  CITY OF GEORGIANA, AL ATTN: CITY CLERK 400 E RAILROAD AVENUE GEORGIANA, AL 36033 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1680  CITY OF GEORGIANA, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1681  CITY OF GEORGIANA, AL ATTN: CITY CLERK PO BOX 310 GEORGIANA, AL 36033 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1682  CITY OF GLENDALE ATTN: CHERYL PRIEST AINSWORTH, ESQ. THEODORA ORINGHER PC 535 ANTON BOULEVARD, NINTH FLOOR COSTA MESA, CA 92626-7109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1683  CITY OF GLENDALE ATTN: JEFF REEVES, CHERYL PRIEST AINSWORTH, KEVIN N. ROYER THEODORA ORINGHER PC 535 ANTON BOULEVARD, NINTH FLOOR COSTA MESA, CA 92626-7109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1684  CITY OF GLENDALE ATTN: KEVIN N. ROYER THEODORA ORINGHER PC 535 ANTON BOULEVARD, NINTH FLOOR COSTA MESA, CA 92626-7109 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1685  CITY OF GLENDALE, AZ ATTN: SCOTT DAY FREEMAN FENNIMORE CRAIG, P.C. 2394 EAST CAMELBACK ROAD, SUITE 600 PHOENIX, AZ 85016-9077 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1686  CITY OF GLENDALE, AZ ATTN: MAYOR 5850 W. GLENDALE AVENUE SUITE #451 GLENDALE, AZ 85301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1687** CITY OF GLENDALE, AZ<br>ATTN: J. CHRISTOPHER GOOCH<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1688** CITY OF GLENDALE, AZ<br>ATTN: CITY COUNCIL MEMBERS<br>5850 W. GLENDALE AVENUE<br>GLENDALE, AZ 85301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1689** CITY OF GLENDALE, AZ<br>ATTN: JOHN P. KAITES<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1690** CITY OF GLOUCESTER<br>ATTN: ARTHUR PAUL KRIEGER, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1691** CITY OF GLOUCESTER<br>JUDITH SCOFNICK, ESQ.<br>SCOTT + SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE, 17TH FLOOR<br>NEW YORK, NY 10169 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1692** CITY OF GLOUCESTER<br>CHRISTINA MARSHALL, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1693** CITY OF GLOUCESTER, MA<br>ATTN: OFFICE OF THE TREASURER; CITY CLERK<br>9 DALE AVENUE<br>GLOUCESTER, MA 01930 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1694** CITY OF GRAND FORKS, NORTH DAKOTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MAYOR; CITY COUNCIL PRESIDENT; CITY ADMINISTRATOR<br>255 N. 4TH STREET<br>GRAND FORKS, ND 58203 | 3/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1695** CITY OF GRAND RAPIDS, MICHIGAN<br>ATTN: MAYOR; CITY ATTORNEY; CITY CLERK<br>CITY HALL<br>300 MONROE AVENUE NW<br>GRAND RAPIDS, MI 49503 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1696** CITY OF GRANITE CITY, IL<br>ATTN: MAYOR<br>CITY HALL<br>2000 EDISON AVENUE<br>GRANITE CITY, IL 62040 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1697** CITY OF GRANTSVILLE, MARYLAND<br>ATTN: MAYOR, TOWN COUNCIL<br>PO BOX 296<br>171 HILL STREET<br>GRANTSVILLE, MD 21536 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1698** CITY OF GRAYSON<br>ATTN: CITY ATTORNEY<br>302 EAST MAIN STREET<br>GRAYSON, KY 41143 | 2/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1699** CITY OF GREAT FALLS<br>#2 PARK DRIVE SOUTH, ROOM 201<br>GREAT FALLS, MT 59403 | 2/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1700** CITY OF GREAT FALLS<br>ATTN: CITY MANAGER<br>#2 PARK DRIVE SOUTH, ROOM 201<br>P.O. BOX 5021<br>GREAT FALLS, MT 59403 | 2/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1701** CITY OF GREENBACK<br>ATTN: CITY ATTORNEY<br>KIZER & BLACK, ATTORNEYS PLLC<br>217 EAST BROADWAY AVENUE<br>MARYVILLE, TN 37804 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1702** CITY OF GREENBACK<br>ATTN: MAYOR<br>6889 MORGANTON ROAD<br>P.O. BOX 140<br>GREENBACK, TN 37742 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1703** CITY OF GREENBORO, ALABAMA<br>ATTN: CITY CLERK<br>1101 MAIN STREET<br>GREENBORO, AL 36744 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1704** CITY OF GREENFIELD<br>ATTN: TREASURER<br>14 COURT SQUARE<br>ROOM 205<br>GREENFIELD, MA 01301 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1705**   CITY OF GREENFIELD<br>ATTN: CITY CLERK<br>CITY HALL<br>14 COURT SQUARE - ROOM 104<br>GREENFIELD, MA 01301 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1706**   CITY OF GREENSBORO<br>ATTN: MAYOR<br>300 WEST WASHINGTON STREET<br>GREENSBORO, NC 27401 | 4/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1707**   CITY OF GREENSBORO, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1708**   CITY OF GREENSBORO, AL<br>ATTN: MAYOR<br>1101 MAIN STREET<br>GREENSBORO, AL 36744 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1709**   CITY OF GREENVILLE, ALABAMA<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>119 EAST COMMERCE STREET<br>GREENVILLE, AL 36037 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1710**   CITY OF GREENVILLE, ALABAMA<br>ATTN: CITY CLERK; TREASURER<br>119 EAST COMMERCE STREET<br>GREENVILLE, AL 36037 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1711**   CITY OF GREENVILLE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1712**   CITY OF GREENWOOD, INDIANA<br>ATTN: MAYOR<br>300 SOUTH MADISON AVENUE<br>GREENWOOD, IN 46142 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1713**   CITY OF GREENWOOD, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1714** CITY OF GREENWOOD, MISSISSIPPI ATTN: MAYOR 101 W CHURCH ST. GREENWOOD, MS 38930 | 7/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1715** CITY OF GREENWOOD, MISSISSIPPI CITY OF GREENWOOD POST OFFICE BOX 907 GREENWOOD, MS 38935 | 7/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1716** CITY OF GRENADA ATTN: MAYOR 108 S. MAIN ST. GRENADA, MS 38901 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1717** CITY OF GRENADA P.O. BOX 310 GRENADA, MS 38902 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1718** CITY OF GRENADA 105 S. MAIN STREET GRENADA, MS 38901 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1719** CITY OF GRETNA ATTN: MAYOR 740 2ND STREET GRETNA, LA 70053 | 1/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1720** CITY OF GRUETLI-LAAGER ATTN: MAYOR 460 SOUTH 40TH AVENUE GRUETLI-LAAGER, TN 37339 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1721** CITY OF GRUETLI-LAAGER ATTN: CITY ATTORNEY P.O. BOX 790 TRACY CITY, TN 37387 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1722** CITY OF GRUETLI-LAAGER ATTN: CITY ATTORNEY PO BOX 790 TRACY CITY, TN 37387 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1723** CITY OF GUIN, AL ATTN: MAYOR AND CITY CLERK GUIN CITY HALL PO BOX 249 GUIN, AL 35563 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1724  CITY OF GUIN, AL<br>ATTN: MAYOR AND CITY CLERK<br>7500 US HIGHWAY 43<br>GUIN, AL 35563 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1725  CITY OF GUIN, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1726  CITY OF GUIN, ALABAMA<br>ATTN: CITY CLERK<br>GUIN CITY HALL<br>PO BOX 249<br>GUIN, AL 35563 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1727  CITY OF GUNTERSVILLE, AL<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>5625 JACKSON TRAIL<br>GUNTERSVILLE, AL 35976 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1728  CITY OF GUNTERSVILLE, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1729  CITY OF GUNTERSVILLE, ALABAMA<br>ATTN: CITY CLERK<br>CITY CLERKS OFFICE<br>341 GUNTER AVENUE<br>GUNTERSVILLE, AL 35976 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1730  CITY OF GUTHRIE COUNTY<br>ATTN: CITY MANAGER AND CITY CLERK<br>GUTHRIE CITY HALL<br>101 NORTH SECOND STREET<br>GUTHRIE, OK 73044 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1731  CITY OF HAGERSTOWN, MARYLAND<br>ATTN: CITY CLERK<br>CITY OF HAGERSTOWN<br>ONE EAST FRANKLIN STREET - ROOM 202<br>HAGERSTOWN, MD 21740 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1732  CITY OF HAGERSTOWN, MARYLAND<br>CITY OF HAGERSTOWN<br>ONE EAST FRANKLIN STREET<br> - SECOND FLOOR, CITY HALL<br>HAGERSTOWN, MD 21740 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1733** CITY OF HAMILTON, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1734** CITY OF HAMILTON, AL<br>ATTN: MAYOR AND COUNCIL CHAIRMAN<br>HAMILTON CITY HALL<br>736 MILITARY STREET SOUTH - PO BOX 188<br>HAMILTON, AL 35570 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1735** CITY OF HAMILTON, OHIO<br>ATTN: MAYOR, CITY CLERK<br>345 HIGH STREET<br>7TH FLOOR<br>HAMILTON, OH 45011 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1736** CITY OF HAMMOND, ET AL.<br>ATTN: MAYOR, CITY CLERK, CITY COUNCIL PRESIDENT<br>HAMMOND CITY HALL<br>5925 CALUMET AVENUE<br>HAMMOND, IN 46320 | 11/16/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1737** CITY OF HARLAN<br>ATTN: MAYOR<br>218 SOUTH MAIN STREET<br>HARLAN, KY 40831 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1738** CITY OF HARRIMAN<br>ATTN: MAYOR<br>609 NORTH ROANE STREET<br>HARRIMAN, TN 37748 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1739** CITY OF HARRIMAN<br>ATTN: CITY ATTORNEY<br>316 TRENTON STREET<br>HARRIMAN, TN 37748 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1740** CITY OF HARRISBURG, ILLINOIS<br>ATTN: MAYOR, CLERK<br>110 EAST LOCUST STREET<br>HARRISBURG, IL 62946 | 5/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1741** CITY OF HARRISONVILLE, CASS COUNTY, MISSOURI<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>300 EAST PEARL STREET - P.O. BOX 367<br>HARRISONVILLE, MO 64701 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Litigation**

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1742 | CITY OF HARRISVILLE<br>ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK, TREASURER, AND COUNCIL<br>TOWN OF HARRISVILLE<br>P. O. BOX 243<br>HARRISVILLE, WV 26362 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1743 | CITY OF HARROGATE<br>ATTN: MAYOR<br>138 HARROGATE CROSSING<br>P.O. BOX 979<br>HARROGATE, TN 37752 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1744 | CITY OF HARROGATE<br>ATTN: CITY ATTORNEY<br>1111 NORTHSHORE DRIVE<br>LANDMARK TOWER NORTH - SUITE N-290<br>KNOXVILLE, TN 37919 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1745 | CITY OF HARTSELLE, ALABAMA, A MUNICIPAL CORPORATION<br>ATTN: MAYOR AND CITY CLERK-CONTROLLER<br>CITY HALL<br>200 SPARKMAN STREET NW<br>HARTSELLE, AL 35640 | 5/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1746 | CITY OF HARTSELLE, ALABAMA, A MUNICIPAL CORPORATION<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1747 | CITY OF HARVEY<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>15320 BROADWAY AVENUE<br>HARVEY, IL 60426 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1748 | CITY OF HATTIESBURG, MS<br>ATTN: MAYOR<br>200 FORREST ST<br>HATTIESBURG, MS 39401 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1749 | CITY OF HAVERHILL<br>ATTN: ARTHUR PAUL KRIEGER, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1750 | CITY OF HAVERHILL<br>CHRISTINA MARSHALL, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1751 CITY OF HAVERHILL<br>JUDITH SCOFNICK, ESQ.<br>SCOTT + SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE, 17TH FLOOR<br>NEW YORK, NY 10169 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1752 CITY OF HAVERHILL, MA<br>ATTN: CLERK<br>4 SUMMER STREET<br>HAVERHILL, MA 01830 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1753 CITY OF HAVERHILL, MA<br>ATTN: TREASURER<br>4 SUMMER STREET<br>ROOM 114<br>HAVERHILL, MA 01830 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1754 CITY OF HAVRE DE GRACE, MARYLAND<br>ATTN: MAYOR, PRESIDENT, CITY COUNCIL MEMBERS<br>CITY OF HAVRE DE GRACE, MARYLAND<br>711 PENNINGTON AVE.<br>HAVRE DE GRACE, MD 21078 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1755 CITY OF HAZLETON, PENNSYLVANIA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 8/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1756 CITY OF HAZLETON, PENNSYLVANIA<br>ATTN: MAYOR; CITY COUNCIL; CITY CLERK<br>40 NORTH CHURCH STREET<br>HAZLETON, PA 18201 | 8/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1757 CITY OF HENAGAR, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>PO BOX 39<br>HENAGAR, AL 35978 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1758 CITY OF HENAGAR, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1759 CITY OF HENDERSON<br>ATTN: MAYOR<br>134 ROSE AVENUE<br>P. O. BOX 1434<br>HENDERSON, NC 27536 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1760 CITY OF HENDERSON, KENTUCKY ATTN: CHIEF EXECUTIVE OFFICER; CITY ATTORNEY 222 FIRST STREET HENDERSON, KY 42420 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1761 CITY OF HENDERSON, NV ATTN: MAYOR OF HENDERSON HENDERSON CITY HALL 240 SOUTH WATER STREET HENDERSON, NV 89015 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1762 CITY OF HICKORY ATTN: MAYOR 76 NORTH CENTER STREET HICKORY, NC 28601 | 11/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1763 CITY OF HOLYOKE ATTN: CITY CLERK 536 DWIGHT STREET, ROOM 2 HOLYOKE, MA 01040 | 5/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1764 CITY OF HOLYOKE ATTN: TREASURER 536 DWIGHT STREET ROOM 17 HOLYOKE, MA 01040-5019 | 5/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1765 CITY OF HOOVER, A MUNICIPAL CORPORATION ATTN: MAYOR OF HOOVER 100 MUNICIPAL LANE HOOVER, AL 35216 | 8/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1766 CITY OF HOPEWELL, VIRGINIA ATTN: CITY ATTORNEY 300 NORTH MAIN STREET HOPEWELL, VA 23860 | 6/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1767 CITY OF HOT SPRINGS, AR ATTN: MAYOR AND CITY CLERK CITY HALL 133 CONVENTION BOULEVARD HOT SPRINGS, AR 71901 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1768 CITY OF HOT SPRINGS, AR ATTN: CITY CLERK P.O BOX 700 HOT SPRINGS, AR 71902 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1769 CITY OF HOUSTON, TX ATTN: MAYOR P.O. BOX 1562 HOUSTON, TX 77251 | 6/24/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1770** CITY OF HUEYTOWN, AL<br>ATTN: MAYOR AND CITY CLERK AND TREASURER<br>CITY HALL<br>1318 HUEYTOWN ROAD<br>HUEYTOWN, AL 35023 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1771** CITY OF HUEYTOWN, AL<br>ATTN: CIRCUIT CLERK<br>1851 2ND AVENUE NORTH<br>BESSEMER, AL 35020 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1772** CITY OF HUEYTOWN, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1773** CITY OF HUNTINGTON, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1774** CITY OF HUNTINGTON, INDIANA<br>ATTN: MAYOR AND CITY CLERK TREASURER<br>300 CHERRY ST.<br>HUNTINGTON, IN 46750 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1775** CITY OF HUNTINGTON, WV<br>ATTN: MAYOR, CITY COUNCIL MEMBERS AND CITY CLERK<br>800 FIFTH AVENUE<br>HUNTINGTON, WV 25701 | 2/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1776** CITY OF HUNTINGTON, WV<br>ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK,<br>TREASURER, AND COUNCIL<br>800 5TH AVENUE<br>P.O. BOX 1659<br>HUNTINGTON, WV 25701 | 2/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1777** CITY OF HUNTINGTON, WV<br>ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK,<br>TREASURER, AND COUNCIL<br>840 CAMDEN ROAD<br>HUNTINGTON, WV 25704 | 2/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1778** CITY OF HURON, OHIO<br>ATTN: MAYOR, CITY MANAGER, LAW DIRECTOR<br>MUNICIPAL BUILDING<br>417 MAIN STREET<br>HURON, OH 44839 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                     Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1779** CITY OF HURRICANE, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>CITY OF HURRICANE<br>3255 TEAYS VALLEY ROAD<br>HURRICANE, WV 25526 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1780** CITY OF HYDEN<br>ATTN: CHIEF EXECUTIVE OFFICER<br>22035 MAIN STREET<br>HYDEN, KY 41749 | 2/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1781** CITY OF INDEPENDENCE, MO<br>ATTN: MAYOR AND CITY CLERK AND CITY PROSECUTOR<br>INDEPENDENCE CITY HALL<br>111 E MAPLE AVENUE<br>INDEPENDENCE, MO 64050 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1782** CITY OF INDIANAPOLIS, ET AL.<br>ATTN: MAYOR<br>200 EAST WASHINGTON STREET<br>SUITE 2501<br>INDIANAPOLIS, IN 46204 | 11/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1783** CITY OF INDIANAPOLIS, ET AL.<br>ATTN: CORPORATION COUNSEL, DEPUTY CORPORATION COUNSEL, CHIEF COUNSEL, CHIEF LITIGATION COUNSEL<br>200 E. WASHINGTON STREET<br>SUITE 1601<br>INDIANAPOLIS, IN 46204 | 11/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1784** CITY OF INDIANAPOLIS, ET AL.<br>ATTN: PRESIDENT OF THE CITY COUNCIL, VICE PRESIDENT OF THE CITY COUNCIL<br>200 E. WASHINGTON STREET<br>T241<br>INDIANAPOLIS, IN 46204 | 11/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1785** CITY OF INDIANOLA<br>ATTN: MAYOR<br>101 FRONT STREET<br>P.O. BOX 269<br>INDIANOLA, MS 38751 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1786** CITY OF IRON CITY<br>C/O LAWRENCE COUNTY<br>ATTN: COUNTY CLERK<br>200 WEST GAINES STREET - SUITE 103<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1787** CITY OF IRON CITY<br>C/O LAWRENCE COUNTY<br>ATTN: COUNTY EXECUTIVE<br>200 WEST GAINES STREET - SUITE 201<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1788** CITY OF IRON CITY C/O LAWRENCE COUNTY ATTN: CIRCUIT COURT CLERK NBU #12 - 200 WEST GAINES STREET LAWRENCEBURG, TN 38464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1789** CITY OF IRON MOUNTAIN, MICHIGAN ATTN: MAYOR; CITY ATTORNEY; CITY CLERK CITY HALL 501 SOUTH STEPHENSON AVENUE IRON MOUNTAIN, MI 49801 | 3/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1790** CITY OF IRONTON, OHIO MAYOR'S OFFICE IRONTON CITY CENTER - 301 SOUTH 3RD ST., P.O. BOX 704 IRONTON, OH 45638 | 8/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1791** CITY OF IRONTON, OHIO ATTN: MAYOR CITY SOLICITOR 301 SOUTH 3RD ST IRONTON, OH 45638 | 8/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1792** CITY OF IRVINE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH IRVINE CITY ATTORNEY JEFFREY MELCHING ATTN: MAYOR 1 CIVIC CENTER PLAZA IRVINE, CA 92606-5207 | 3/28/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1793** CITY OF IRVINE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH IRVINE CITY ATTORNEY JEFFREY MELCHING ATTN: CITY ATTORNEY JEFFREY MELCHING RUTAN & TUCKER, LLP - 611 ANTON BOULEVARD SUITE 1400 COSTA MESA, CA 92626 | 3/28/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1794** CITY OF IRVINE, CA ATTN: CITY CLERK 1 CIVIC CENTER PLAZA IRVINE, CA 92606 | 3/28/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1795** CITY OF ITHACA SALVATORE CHARLES BADALA NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 1/24/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1796** CITY OF ITHACA MARIE NAPOLI NAPOLI LAW, PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 1/24/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1797**  CITY OF ITHACA  PAUL J. NAPOLI  NAPOLI SHKOLNIK PLLC  360 LEXINGTON AVENUE - 11TH FLOOR  NEW YORK, NY 10017 | 1/24/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1798**  CITY OF ITHACA, NY  ATTN: CITY CLERK, COMPTROLLER  108 EAST GREEN STREET  ITHACA, NY 14850 | 1/24/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1799**  CITY OF ITHACA, NY  ATTN: MAYOR, CITY ATTORNEY, CLERK, COMPTROLLER  CITY HALL 4TH FLOOR  108 EAST GREEN STREET  ITHACA, NY 14850 | 1/24/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1800**  CITY OF IUKA, MISSISSIPPI  ATTN: MAYOR  118 PEARL STREET  LUKA, MS 38852 | 9/27/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1801**  CITY OF JACKSON, MICHAGAN  CITY HALL  1ST FLOOR  161. W. MICHIGAN AVE.  JACKSON, MI 49201 | 7/31/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1802**  CITY OF JACKSON, MICHIGAN  ATTN: THE MAYOR  1011 S. THOMPSON ST.  JACKSON, MI 49203 | 7/31/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1803**  CITY OF JACKSONVILLE  ATTN: MAYOR  PO BOX 128  JACKSONVILLE, NC 28541 | 1/4/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1804**  CITY OF JACKSONVILLE, A FLORIDA MUNICIPAL CORPORATION  ATTN: MAYOR, PRESIDENT OF CITY COUNCIL, CITY COUNCIL MEMBERS  CITY HALL AT ST. JAMES BUILDING  117 WEST DUVAL STREET - SUITE 400  JACKSONVILLE, FL 32202 | 2/27/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1805**  CITY OF JACKSONVILLE, AR  ATTN: MAYOR AND CITY CLERK  1 MUNICIPAL DRIVE  JACKSONVILLE, AR 72076 | 3/15/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1806** CITY OF JACKSONVILLE, FL, A MUNICIPAL CORPORATION ATTN: CITY COUNCIL OFFICE OF THE CITY COUNCIL 117 W. DUVAL STREET, SUITE 425 JACKSONVILLE, FL 32202 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1807** CITY OF JACKSONVILLE, FL, A MUNICIPAL CORPORATION ATTN: MAYOR MAYOR'S OFFICE CITY HALL AT ST. JAMES BUILDING - 117 WEST DUVAL STREET, SUITE 400 JACKSONVILLE, FL 32202 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1808** CITY OF JAMESTOWN ATTN: MAYOR AND CITY ATTORNEY 314 EAST CENTRAL AVENUE P.O. BOX 670 JAMESTOWN, TN 38556 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1809** CITY OF JASPER AND CITY CLERK ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1810** CITY OF JASPER AND CITY CLERK ATTN: MAYOR AND CITY CLERK 400 WEST 19TH STREET P. O. BOX 1589 JASPER, AL 35501 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1811** CITY OF JASPER, INDIANA ATTN: MAYOR, CLERK-TREASURER, PRESIDENT OF THE COMMON COUNCIL JASPER CITY HALL 610 MAIN STREET - PO BOX 29 JASPER, IN 47547 | 8/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1812** CITY OF JEFFERSON CITY ATTN: CITY ATTORNEY PO BOX 366 JEFFERSON CITY, TN 37760 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1813** CITY OF JEFFERSON CITY ATTN: MAYOR 112 CITY CENTER DRIVE PO BOX 530 JEFFERSON CITY, TN 37760 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1814** CITY OF JEFFERSONVILLE, INDIANA ATTN: CITY CLERK, PRESIDENT OF THE COMMON COUNCIL CITY HALL 500 QUARTERMASTER COURT - SUITE 156 JEFFERSONVILLE, IN 47130 | 7/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1815**   CITY OF JEFFERSONVILLE, INDIANA ATTN: MAYOR, CITY ATTORNEY/CORPORATION COUNSEL/DIRECTOR OF LEGAL AFFAIRS CITY HALL 500 QUARTERMASTER COURT - SUITE 250 JEFFERSONVILLE, IN 47130 | 7/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1816**   CITY OF JELLICO ATTN: CITY ATTORNEY 124 INDEPENDENCE LANE LAFOLLETTE, TN 37766 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1817**   CITY OF JELLICO ATTN: MAYOR 410 SOUTH MAIN STREET JELLICO, TN 37762 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1818**   CITY OF JENKS, OK ATTN: CITY MANAGER, MAYOR AND CITY COUNCIL OF JENKS JENKS CITY HALL 211 NORTH ELM STREET - P.O. BOX 2007 JENKS, OK 74037 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1819**   CITY OF JERSEY CITY, NEW JERSEY ATTN: CITY COUNCIL PRESIDENT 280 GROVE STREET, ROOM 202 JERSEY CITY, NJ 07302 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1820**   CITY OF JERSEY CITY, NEW JERSEY ATTN: THE MAYOR, CITY CLERK 280 GROVE STREET, 2D FLOOR JERSEY CITY, NJ 07302 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1821**   CITY OF JOHNSON ATTN: CITY ATTORNEY 601 EAST MAIN STREET PO BOX 2150 JOHNSON CITY, TN 37605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1822**   CITY OF JOHNSON ATTN: MAYOR 601 EAST MAIN STREET PO BOX 2150 JOHNSON CITY, TN 37605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1823**   CITY OF JONESBORO, AR ATTN: MAYOR AND CITY CLERK 300 SOUTH CHURCH STREET JONESBORO, AR 72401 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1824   CITY OF JONESBOROUGH<br>ATTN: CITY ATTORNEY<br>WHEELER & SEELY<br>1211 EAST JACKSON BOULEVARD<br>JONESBOROUGH, TN 37659 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1825   CITY OF JONESBOROUGH<br>ATTN: MAYOR<br>123 BOONE STREET<br>JONESBOROUGH, TN 37659 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1826   CITY OF JONESTOWN<br>ATTN: CHIEF EXCUTIVE OFFICER/MAYOR AND TOWN CLERK<br>219 MAIN STREET<br>JONESTOWN, MS 38639 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1827   CITY OF JOPLIN<br>ATTN: MAYOR<br>CITY HALL 5TH FLOOR<br>602 SOUTH MAIN STREET<br>JOPLIN, MO 64801 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1828   CITY OF JOPLIN<br>ATTN: CITY MANAGER, CITY CLERK, CITY ATTORNEY<br>602 S. MAIN ST.<br>JOPLIN, MO 64801 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1829   CITY OF JOPLIN, MO<br>ATTN: CITY CLERK AND CITY ATTORNEY<br>CITY HALL<br>602 S. MAIN STREET<br>JOPLIN, MO 64801 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1830   CITY OF KANSAS CITY, MISSOURI<br>414 EAST 12TH STREET<br>25TH FLOOR<br>KANSAS CITY, MO 64106 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1831   CITY OF KANSAS CITY, MISSOURI<br>ATTN: CITY ATTORNEY<br>414 EAST 12TH STREET<br>23RD FLOOR, CITY HALL<br>KANSAS CITY, MO 64106 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1832   CITY OF KANSAS CITY, MISSOURI<br>ATTN: MAYOR<br>414 EAST 12TH STREET<br>22ND FLOOR<br>KANSAS CITY, MO 64106 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                     Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1833** CITY OF KEENE, NH<br>ATTN: MAYOR, COUNCIL MEMBERS<br>3 WASHINGTON STREET<br>KEENE, NH 03431 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1834** CITY OF KEENE, NH<br>ATTN: CITY MANAGER<br>3 WASHINGTON STREET, 3RD FLOOR<br>KEENE, NH 03431 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1835** CITY OF KEENE, NH<br>ATTN: CITY CLERK<br>CITY HALL, 1ST FLOOR<br>3 WASHINGTON STREET<br>KEENE, NH 03431 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1836** CITY OF KEENE, NH<br>ATTN: CITY CLERK<br>CITY HALL, 1ST FLOOR<br>3 WASHINGTON STREET<br>KEENE, NH 03431 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1837** CITY OF KENNER<br>ATTN: MAYOR<br>1801 WILLIAMS BOULEVARD<br>BUILDING B - SUITE 200<br>KENNER, LA 70062 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1838** CITY OF KENT<br>ATTN: OFFICE OF THE MAYOR & CITY ADMINISTRATIVE OFFICER<br>220 FOURTH AVENUE S<br>KENT, WA 98032 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1839** CITY OF KENT, MICHIGAN<br>ATTN: VILLAGE CLERK AND VILLAGE PRESIDENT AND VILLAGE TREASURER<br>83 SPRING STREET<br>PO BOX 296<br>KENT CITY, MI 49330 | 1/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1840** CITY OF KENT, OHIO<br>ATTN: MAYOR<br>320 S. DEPEYSTER STREET<br>KENT, OH 44240 | 7/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1841** CITY OF KINGMAN<br>ATTN: CITY CLERK AND MAYOR<br>MAYOR'S OFFICE/CITY OFFICE<br>310 NORTH 4TH STREET,<br>KINGMAN, AZ 86401 | 8/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1842** CITY OF KINGSPORT<br>ATTN: MAYOR<br>CITY HALL<br>225 WEST CENTER STREET<br>KINGSPORT, TN 37660 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1843** CITY OF KINGSTON<br>ATTN: MAYOR<br>CITY MUNICIPAL BUILDING<br>900 WATERFORD PLACE<br>KINGSTON, TN 37763 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1844** CITY OF KINGSTON<br>ATTN: CITY ATTORNEY<br>204 EAST LOVELISS STREET<br>KINGSTON, TN 37763 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1845** CITY OF KNOXVILLE<br>ATTN: CITY ATTORNEY<br>400 MAIN STREET<br>ROOM 699<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1846** CITY OF KNOXVILLE<br>ATTN: MAYOR<br>400 MAIN STREET<br>ROOM 691<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1847** CITY OF KNOXVILLE<br>ATTN: MAYOR<br>CITY OF KNOXVILLE<br>MAYOR'S OFFICE - P.O. BOX 1631<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1848** CITY OF KOKOMO, INDIANA<br>ATTN: MAYOR, CITY CLERK, PRESIDENT OF THE<br>COMMON COUNCIL, CITY ATTORNEY<br>100 SOUTH UNION STREET<br>KOKOMO, IN 46901 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1849** CITY OF LACKAWANNA, NEW YORK<br>714 RIDGE ROAD<br>ROOM 215<br>LACKAWANN, NY 14218 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1850** CITY OF LACKAWANNA, NEW YORK<br>714 RIDGE ROAD<br>ROOM 305<br>LACKAWANNA, NY 14218 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.1851** CITY OF LACKAWANNA, NEW YORK<br>CITY HALL<br>714 RIDGE ROAD<br>LACKAWANNA, NY 14218 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1852** CITY OF LACKAWANNA, NEW YORK<br>ATTN: MAYOR<br>CITY HALL<br>714 RIDGE ROAD - ROOM 301<br>LACKAWANNA, NY 14218 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1853** CITY OF LACKAWANNA, NEW YORK<br>714 RIDGE ROAD<br>ROOM 211<br>LACKAWANNA, NY 14218 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1854** CITY OF LACONIA, NEW HAMPSHIRE<br>ATTN: CITY CLERK<br>45 BEACON STREET E<br>1ST FLOOR<br>LACONIA, NH 03246 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1855** CITY OF LACONIA, NEW HAMPSHIRE<br>ATTN: CITY CLERK<br>45 BEACON STREET EAST, 1ST FLOOR<br>LACONIA, NH 03246 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1856** CITY OF LACONIA, NEW HAMPSHIRE<br>ATTN: CITY MANAGER<br>45 BEACON STREET EAST<br>CITY HALL<br>LACONIA, NH 03246 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1857** CITY OF LAFAYETTE, ET AL.<br>ATTN: CITY ATTORNEY<br>CITY ATTORNEY'S OFFICE<br>316 FERRY STREET<br>LAFAYETTE, IN 47901 | 11/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1858** CITY OF LAFAYETTE, ET AL.<br>ATTN: MAYOR, CITY COUNCIL PRESIDENT, CITY COUNCIL PRESIDENT PRO-TEM<br>CITY HALL<br>20 NORTH 6TH STREET<br>LAFAYETTE, IN 47901 | 11/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1859** CITY OF LAFOLLETTE<br>ATTN: CITY ATTORNEY<br>TROUTMAN & TROUTMAN ATTORNEYS AT LAW<br>124 INDEPENDENCE LANE<br>LAFOLLETTE, TN 37766 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1860**  CITY OF LAFOLLETTE  ATTN: MAYOR  207 SOUTH TENNESSEE AVENUE  LAFOLLETTE, TN 37766 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1861**  CITY OF LAGUNA BEACH, CALIFORNIA  ATTN: MAYOR AND CITY CLERK  CITY HALL  505 FOREST AVENUE  LAGUNA BEACH, CA 92651 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1862**  CITY OF LAKE CHARLES  ATTN: MAYOR  326 PUJO STREET  LAKE CHARLES, LA 70601 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1863**  CITY OF LAKELAND, GEORGIA  ATTN: MAYOR, CITY COUNCIL, CITY ATTORNEY  64 SOUTH VALDOSTA ROAD  LAKELAND, GA 31635 | 6/19/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1864**  CITY OF LAKEWOOD  ATTN: CITY MANAGER  CITY HALL  6000 MAIN STREET SW  LAKEWOOD, WA 98499 | 3/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1865**  CITY OF LAKEWOOD  ATTN: MAYOR  LAKEWOOD CITY HALL  12650 DETROIT AVE  LAKEWOOD, LA 44107 | 3/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1866**  CITY OF LANSING  ATTN: MAYOR; CITY ATTORNEY; CITY CLERK  CITY HALL  124 WEST MICHIGAN AVENUE  LANSING, MI 48933 | 12/19/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1867**  CITY OF LAS VEGAS, NV  ATTN: MAYOR OF LAS VEGAS  LAS VEGAS CITY HALL  495 SOUTH MAIN STREET  LAS VEGAS, NV 89101 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1868**  CITY OF LAUREL, MARYLAND  ATTN: MAYOR  LAUREL MUNICIPAL CENTER  8103 SANDY SPRING ROAD  LAUREL, MD 20707 | 7/9/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1869**  CITY OF LAUREL, MARYLAND<br>7850 WALKER DRIVE, SUITE 310<br>GREENBELT, MD 20770 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1870**  CITY OF LAUREL, MISSISSIPPI<br>ATTN: MAYOR<br>PO BOX 647<br>LAUREL, MS 39441 | 9/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1871**  CITY OF LAWRENCE, INDIANA<br>ATTN: MAYOR, CORPORATION COUNSEL<br>9001 EAST 59TH STREET<br>LAWRENCE, IN 46216 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1872**  CITY OF LAWRENCEBURG<br>ATTN: CITY ATTORNEY<br>PO BOX 488<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1873**  CITY OF LAWRENCEBURG<br>ATTN: MAYOR<br>25 PUBLIC SQUARE<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1874**  CITY OF LAWTON<br>ATTN: CITY MANAGER AND CITY CLERK<br>212 SOUTHWEST 9TH STREET<br>LAWTON, OK 73501 | 11/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1875**  CITY OF LENOIR CITY<br>ATTN: MAYOR, AND CITY ATTORNEY<br>530 HIGHWAY 321 NORTH<br>LENOIR CITY, TN 37771 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1876**  CITY OF LENOIR CITY<br>ATTN: CITY ATTORNEY<br>800 SOUTH GAY STREET<br>SUITE 1650<br>KNOXVILLE, TN 37929 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1877**  CITY OF LEOMINSTER<br>ATTN: CITY CLERK<br>25 WEST STREET<br>LEOMINSTER, MA 01453 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1878**  CITY OF LEOMINSTER<br>ATTN: TREASURER<br>ROOM 1<br>CITY HALL - 25 WEST STREET<br>LEOMINSTER, MA 01453 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.1879  CITY OF LEWISBURG<br>ATTN: MAYOR OR CITY ATTORNEY<br>131 EAST CHURCH STREET<br>LEWISBURG, TN 37091 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1880  CITY OF LEWISTON<br>ATTN: MAYOR, CITY ADMINISTRATOR<br>27 PINE STREET<br>LEWISTON, ME 04240 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1881  CITY OF LEWISTON<br>ATTN: MAYOR, CITY ADMINISTRATOR<br>27 PINE STREET<br>LEWISTON, ME 04240 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1882  CITY OF LEXINGTON, VIRGINIA<br>MANN LEGAL GROUP, P.L.L.C.<br>15A E. NELSON ST.<br>LEXINGTON, VA 24450 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1883  CITY OF LEXINGTON, VIRGINIA<br>ATTN: MAYOR<br>300 EAST WASHINGTON STREET<br>LEXINGTON, VA 24450 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1884  CITY OF LIMA<br>202 EAST HIGH STREET<br>2ND FL`<br>LIMA, OH 45801 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1885  CITY OF LIMA<br>ATTN: MAYOR, CITY COUNCIL PRESIDENT<br>50 TOWN SQUARE<br>LIMA, OH 45801 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1886  CITY OF LINCOLN, ALABAMA, A MUNICIPAL<br>CORPORATION<br>ATTN: MAYOR<br>CITY HALL<br>150 MAGNOLIA ST<br>LINCOLN, AL 35096 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1887  CITY OF LINCOLN, ALABAMA, A MUNICIPAL<br>CORPORATION<br>ATTN: CITY CLERK<br>150 MAGNOLIA STREET<br>P. O. BOX 172<br>LINCOLN, AL 35096 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1888** | CITY OF LINCOLN, ALABAMA, A MUNICIPAL CORPORATION<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1889** | CITY OF LISBON<br>ATTN: MAYOR AND COUNCIL MEMBERS OF LISBON<br>PO BOX 1079<br>423 MAIN STREET<br>LISBON, ND 58054 | 8/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1890** | CITY OF LITTLE ROCK, AR<br>ATTN: CITY CLERK<br>LITTLE ROCK CITY HALL<br>500 WEST MARKHAM STREET - ROOM 200<br>LITTLE ROCK, AR 72201 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1891** | CITY OF LITTLE ROCK, AR<br>ATTN: MAYOR<br>LITTLE ROCK CITY HALL<br>500 WEST MARKHAM STREET - ROOM 203<br>LITTLE ROCK, AR 72201 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1892** | CITY OF LIVONIA<br>ATTN: MAYOR OF LIVONIA, CLERK OF LIVONIA OR CITY ATTORNEY OF LIVONIA<br>33000 CIVIC CENTER DRIVE<br>LIVONIA, MI 48154 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1893** | CITY OF LOCK HAVEN, PA<br>ATTN: CITY MANAGER<br>20 EAST CHURCH STREET<br>LOCK HAVEN, PA 17745 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1894** | CITY OF LOCUST FORK, ALABAMA<br>ATTN: MAYOR; TOWN COUNCIL; CLERK<br>34 TOWN HALL ROAD<br>P.O. BOX 67<br>LOCUST FORK, AL 35097 | 8/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1895** | CITY OF LOGAN, WEST VIRGINIA<br>ATTN: CHAIRPERSON, COUNTY COMMISSION AND COUNTY CLERK AND COUNTY ADMINISTRATOR AND COUNTY ASSESSOR<br>300 STRATTON STREET<br>LOGAN, WV 25601 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1896** | CITY OF LOGANSPORT<br>ATTN: CITY ATTORNEY<br>CITY HALL<br>601 EAST BROADWAY<br>LOGANSPORT, IN 46947 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1897** CITY OF LOGANSPORT ATTN: MAYOR 601 EAST BROADWAY LOGANSPORT, IN 46947 | 5/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1898** CITY OF LONDON ATTN: MAYOR 501 SOUTH MAIN STREET LONDON, KY 40741 | 2/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1899** CITY OF LONDON 318 W DIXIE STREET BRYSON LARRY G PSC LONDON, KY 40741 | 2/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1900** CITY OF LORETTO ATTN: CITY ATTORNEY PO DRAWER H LAWRENCEBURG, TN 38464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1901** CITY OF LORETTO ATTN: MAYOR 415 NORTH MILITARY PO BOX 176 LORETTO, TN 38469-0176 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1902** CITY OF LOS ANGELES, CALIFORNIA ATTN: CITY ATTORNEY THE OFFICE OF MIKE FEUER - LOS ANGELES CITY ATTORNEY JAMES K. HAHN CITY HALL EAST - SUITE 800 LOS ANGELES, CA 90012 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1903** CITY OF LOS ANGELES, CALIFORNIA ATTN: MAYOR 200 NORTH SPRING STREET LOS ANGELES, CA 90012 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1904** CITY OF LOWELL ATTN: TREASURER 375 MERRIMACK STREET 1ST FLOOR - ROOM 30 LOWELL, MA 01852 | 4/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1905** CITY OF LOWELL ATTN: CITY CLERK 375 MERRIMACK STREET 1ST FLOOR, ROOM 31 LOWELL, MA 01852 | 4/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1906** CITY OF LOYALL ATTN: MAYOR 306 CARTER AVENUE LOYALL, KY 40854 | 2/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1907** CITY OF LUMBERTON, MISSISSIPPI<br>ATTN: MAYOR<br>102 EAST MAIN AVENUE<br>LUMBERTON, MS 39455 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1908** CITY OF LUTTRELL<br>ATTN: MAYOR<br>101 PARK ROAD<br>P.O. BOX 82<br>LUTTRELL, TN 37779 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1909** CITY OF LUTTRELL<br>ATTN: CITY ATTORNEY<br>200 MONROE<br>P.O. BOX 13<br>MAYNARDVILLE, TN 37807 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1910** CITY OF LYNCH<br>ATTN: MAYOR<br>PO BOX 667<br>LYNCH, KY 40855 | 2/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1911** CITY OF LYNCHBURG<br>ATTN: CITY ATTORNEY<br>PO BOX 169<br>SHELBYVILLE, TN 37162 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1912** CITY OF LYNCHBURG<br>ATTN: MAYOR<br>196 MAIN STREET<br>PO BOX 196<br>LYNCHBURG, TN 37352 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1913** CITY OF LYNCHBURG<br>ATTN: MAYOR<br>196 MAIN STREET<br>PO BOX 206<br>LYNCHBURG, TN 37352 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1914** CITY OF LYNDHURST<br>ATTN: MAYOR, DIRECTOR OF LAW<br>LYNDHURST MUNICIPAL CENTER<br>5301 MAYFIELD ROAD<br>LYNDHURST, OH 44124 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1915** CITY OF LYNN<br>ATTN: CITY CLERK; CITY TREASURER<br>3 CITY HALL SQUARE<br>ROOM 201<br>LYNN, MA 01901 | 6/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1916  CITY OF MACEDONIA, OH 1360 S. O. M. CENTER ROAD CLEVELAND, OH 44124 | 4/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1917  CITY OF MACEDONIA, OH ATTN: MAYOR 9691 VALLEY VIEW ROAD MACEDONIA, OH 44056 | 4/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1918  CITY OF MADISON, INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, LOCATED IN JEFFERSON COUNTY, INDIANA, BY AND THROUGH ITS MAYOR AND COMMON COUNCIL ATTN: MAYOR, CITY COUNCIL PRESIDENT, CITY ATTORNEY 101 WEST MAIN STREET MADISON, IN 47250 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1919  City of Madison, Indiana, a political subdivision of the State of Indiana, located in Jefferson County, Indiana, by and through its Mayor and Common Council Attn: Curtis T. Hill, Jr. State of Indiana Attorney General Indiana Government Center South - 5th Floor - 302 West Washington Street Indianapolis, IN 46204 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1920  CITY OF MADISON, INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, LOCATED IN JEFFERSON COUNTY, INDIANA, BY AND THROUGH ITS MAYOR AND COMMON COUNCIL ATTN: MAYOR 101 WEST MADISON STREET MADISON, IN 47250 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1921  CITY OF MADISONVILLE ATTN: CITY ATTORNEY GENTRY, TIPTON, KIZER &MCLEMORE, P.C. 900 SOUTH GAY STREET - SUITE 2300 KNOXVILLE, TN 37901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1922  CITY OF MADISONVILLE ATTN: MAYOR 400 COLLEGE STREET NORTH MADISONVILLE, TN 37354 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1923  CITY OF MADISONVILLE ATTN: CITY ATTORNEY PO BOX 1990 KNOXVILLE, TN 37901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1924** CITY OF MALDEN<br>ATTN: TREASURER, CITY CLERK<br>110 PLEASANT STREET<br>1ST FLOOR<br>MALDEN, MA 02148 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1925** CITY OF MANCHESTER<br>ATTN: MAYOR<br>207 CHURCH STREET<br>MANCHESTER, KY 40962 | 2/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1926** CITY OF MANCHESTER<br>ATTN: MAYOR, ALDERMEN AND CITY CLERK<br>ONE CITY HALL PLAZA<br>MANCHESTER, NH 03101 | 9/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1927** CITY OF MANDEVILLE<br>ATTN: MAYOR'S OFFICE, LEGAL DEPARTMENT<br>3101 EAST CAUSEWAY APPROACH<br>MANDEVILLE, LA 70448 | 5/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1928** CITY OF MANDEVILLE<br>ATTN: MAYOR OF THE CITY OF MANDEVILLE<br>3101 EAST CAUSEWAY APPROACH<br>MANDEVILLE, LA 70448 | 5/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1929** CITY OF MANDEVILLE<br>ATTN: MAYOR<br>3101 EAST CAUSEWAY APPROACH<br>MANDEVILLE, LA 70448 | 5/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1930** CITY OF MANSFIELD<br>ATTN: MAYOR & LAW DIRECTOR<br>30 NORTH DIAMOND ST.,<br>MANSFIELD, OH 44902 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1931** CITY OF MARIETTA, OHIO<br>ATTN: MAYOR<br>MARIETTA MAYOR'S OFFICE<br>301 W PUTNAM STREET<br>MARIETTA, OH 45750 | 11/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1932** CITY OF MARION ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1933** CITY OF MARION ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>123 EAST JEFFERSON STREET<br>MARION, AL 36756 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1934** CITY OF MARTINSVILLE, INDIANA<br>ATTN: MAYOR, CITY ATTORNEY<br>CITY HALL<br>59 SOUTH JEFFERSON STREET<br>MARTINSVILLE, IN 46151 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1935** CITY OF MARTINSVILLE, INDIANA<br>ATTN: CITY COUNCIL PRESIDENT<br>CITY HALL<br>59 SOUTH JEFFERSON STREET - 2ND FLOOR<br>MARTINSVILLE, IN 46151 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1936** CITY OF MARTINSVILLE, VA<br>ATTN: CITY ATTORNEY<br>55 WEST CHURCH STREET<br>P.O. BOX 1311<br>MARTINSVILLE, VA 24114 | 10/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1937** CITY OF MAYNARDVILLE<br>ATTN: MAYOR & CITY ATTORNEY<br>125 JOHNSON ROAD<br>P.O. BOX 217<br>MAYNARDVILLE, TN 37807 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1938** CITY OF MCMINNVILLE<br>ATTN: MAYOR<br>PO BOX 7088<br>MCMINNVILLE, TN 37111 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1939** CITY OF MELROSE<br>ATTN: TREASURER; CLERK<br>562 MAIN STREET<br>MELROSE, MA 02176 | 7/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1940** CITY OF MEMPHIS<br>ATTN: MAYOR<br>MEMPHIS CITY HALL<br>125 N. MAIN ST. ROOM 700<br>MEMPHIS, TN 38103 | 3/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1941** CITY OF MERIDIAN<br>ATTN: CLERK OF THE COUNCIL<br>601 23RD AVENUE<br>MERIDIAN, MS 39301 | 7/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1942** CITY OF MESQUITE<br>ATTN: CITY MANAGER AND MAYOR<br>10 E MESQUITE BOULEVARD<br>MESQUITE, NV 89027 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1943** CITY OF MESQUITE<br>ATTN: AARON FORD<br>STATE OF NEVADA ATTORNEY GENERAL<br>OLD SUPREME CT. BLDG. - 100 N. CARSON ST.<br>CARSON CITY, NV 89701 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1944** CITY OF METHUEN<br>ATTN: CITY CLERK<br>SEARLES BUILDING, ROOM 112<br>41 PLEASANT STREET<br>METHUEN, MA 01844 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1945** CITY OF METHUEN<br>ATTN: TREASURER<br>SEARLES BUILDING<br>ROOM 103 - 41 PLEASANT STREET<br>METHUEN, MA 01844 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1946** CITY OF METROPOLIS, ILLINOIS<br>ATTN: CITY CLERK AND MAYOR<br>CITY HALL<br>106 WEST 5TH STREET<br>METROPOLIS, IL 62960 | 5/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1947** CITY OF MIAMI GARDENS, FLORIDA<br>ATTN: MAYOR AND VICE MAYOR<br>CITY OF MIAMI GARDENS, FLORIDA<br>18605 NW 27TH AVENUE<br>MIAMI GARDENS, FL 33056 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1948** CITY OF MIDDLETOWN<br>ATTN: TOWN CLERK<br>245 DEKOVEN DRIVE<br>MIDDLETOWN, CT 06457 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1949** CITY OF MIDFIELD, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>725 BESSEMER SUPER HIGHWAY<br>MIDFIELD, AL 35228 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1950** CITY OF MIDFIELD, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1951** CITY OF MIDWEST CITY<br>ATTN: CITY CLERK & CITY MANAGER<br>100 N MIDWEST BLVD<br>MIDWEST CITY, OK 73110 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1952** CITY OF MILFORD<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1953** CITY OF MILFORD<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1954** CITY OF MILFORD<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1955** CITY OF MILFORD<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1956** CITY OF MILFORD<br>ATTN: CITY CLERK<br>70 WEST RIVER ST<br>MILFORD, CT 06460 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1957** CITY OF MILFORD<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1958** CITY OF MILFORD<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1959** CITY OF MILFORD<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1960** CITY OF MILLINGTON, TENNESSEE<br>ATTN: MAYOR OF THE CITY OF MILLINGTON<br>7930 NELSON STREET<br>MILLINGTON, TN 38053 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1961**  CITY OF MILTON, WEST VIRGINIA ATTN: OFFICE OF THE MAYOR AND CITY COUNCIL 1139 SMITH STREET MILTON, WV 25541 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1962**  CITY OF MINNEAPOLIS, MINNESOTA ATTN: CITY CLERK OFFICE OF CITY CLERK 350 SOUTH 5TH STREET - ROOM 304 MINNEAPOLIS, MN 55415 | 6/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1963**  CITY OF MINNEAPOLIS, MINNESOTA ATTN: MAYOR MAYOR'S OFFICE 350 SOUTH 5TH STREET - ROOM 331 MINNEAPOLIS, MN 55415 | 6/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1964**  CITY OF MINOR HILL ATTN: MAYOR 13200 MINOR HILL HIGHWAY PO BOX 69 MINOR HLL, TN 38473 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1965**  CITY OF MINOR HILL ATTN: CITY ATTORNEY OR ALDERMAN 119 SOUTH FIRST STREET PULASKI, TN 38478 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1966**  CITY OF MISSOULA ATTN: MAYOR 435 RYMAN MISSOULA, MT 59802 | 2/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1967**  CITY OF MOBILE, ALABAMA ATTN: MAYOR AND CITY CLERK 205 GOVERNMENT STREET PO BOX 1827 MOBILE, AL 36633-1827 | 12/27/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1968**  CITY OF MOBILE, ALABAMA ATTN: MAYOR AND CITY CLERK 205 GOVERNMENT STREET PO BOX 1827 MOBILE, AL 36633-1827 | 12/27/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1969**  CITY OF MOBILE, ALABAMA ATTN: MAYOR AND CITY CLERK 205 GOVERNMENT STREET PO BOX 1827 MOBILE, AL 36633-1827 | 12/27/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1970** CITY OF MOBILE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1971** CITY OF MOBILE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>205 GOVERNMENT STREET<br>PO BOX 1827<br>MOBILE, AL 36633-1827 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1972** CITY OF MOBILE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>205 GOVERNMENT STREET<br>PO BOX 1827<br>MOBILE, AL 36633-1827 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1973** CITY OF MOBILE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>205 GOVERNMENT STREET<br>PO BOX 1827<br>MOBILE, AL 36633-1827 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1974** CITY OF MONROE, LOUISIANA<br>P.O. BOX 123<br>MONROE, LA 71210 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1975** CITY OF MONROE, LOUISIANA<br>ATTN: MAYOR<br>400 LEA JOYNER EXPRESSWAY<br>MONROE, LA 71201 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1976** CITY OF MONTEPELIER, INDIANA<br>ATTN: MAYOR<br>MONTPELIER CITY BUILDING<br>300 WEST HUNTINGTON STREET<br>MONTPELIER, IN 47359 | 6/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1977** CITY OF MONTGOMERY, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1978** CITY OF MONTGOMERY, AL<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>103 NORTH PERRY STREET<br>MONTGOMERY, AL 36104 | 4/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1979** CITY OF MONTICELLO, AR<br>ATTN: MAYOR AND CITY CLERK<br>P.O. BOX 505<br>MONTICELLO, AR 71657 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1980** CITY OF MOREHEAD<br>ATTN: MAYOR AND CITY ATTORNEY<br>314 BRIDGE ST.<br>MOREHEAD, KY 40351 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1981** CITY OF MORRISTOWN<br>ATTN: CITY ATTORNEY<br>100 WEST FIRST NORTH STREET<br>PO BOX 1499<br>MORRISTOWN, TN 37816-1499 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1982** CITY OF MORRISTOWN<br>ATTN: MAYOR<br>100 WEST FIRST NORTH STREET<br>PO BOX 1499<br>MORRISTOWN, TN 37816-1499 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1983** CITY OF MOULTON, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>720 SEMINARY STREET<br>MOULTON, AL 35650 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1984** CITY OF MOULTON, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1985** CITY OF MOUND BAYOU, MISSISSIPPI<br>ATTN: CITY MAYOR<br>304 E. MARTIN LUTHER KING ST.<br>MOUND BAYOU, MS 38762 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1986** CITY OF MOUND BAYOU, MISSISSIPPI<br>106 GREEN STREET W<br>MOUND BAYOU, MS 38762 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1987** CITY OF MOUND BAYOU, MISSISSIPPI<br>ATTN: CITY CLERK<br>106 GREEN AVENUE<br>MOUND BAYOU, MS 38762 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1988** CITY OF MOUND BAYOU, MISSISSIPPI<br>ATTN: CITY CLERK<br>PO BOX 680<br>MOUND BAYOU, MS 38762-0680 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1989** CITY OF MOUNT PLEASANT<br>ATTN: CITY ATTORNEY<br>MOUNGER & MOULDER, PPLC<br>808 SOUTH HIGH STREET - PO BOX 1468<br>COLUMBIA, TN 38402 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1990** CITY OF MOUNT PLEASANT<br>ATTN: MAYOR<br>100 PUBLIC SQUARE<br>PO BOX 426<br>MOUNT PLEASANT, TN 38474 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1991** CITY OF MOUNT VERNON<br>ATTN: MAYOR AND CITY CLERK<br>910 CLEVELAND AVENUE<br>MOUNT VERNON, WA 98273 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1992** CITY OF MOUNTAIN BROOK, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1993** CITY OF MOUNTAIN BROOK, AL<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>56 CHURCH STREET<br>MOUNTAIN BROOK, AL 35213 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1994** CITY OF MOUNTAIN CITY<br>ATTN: MAYOR<br>210 SOUTH CHURCH STREET<br>MOUNTAIN CITY, TN 37683 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1995** CITY OF MOUNTAIN CITY<br>ATTN: CITY ATTORNEY<br>410 WEST MAIN STREET<br>MOUNTAIN CITY, TN 37683 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1996** CITY OF MOUNTAIN LAKE PARK, MARYLAND<br>ATTN: MAYOR, CITY ATTORNEY, TOWN COUNCIL MEMBERS<br>TOWN OF MOUNTAIN LAKE PARK<br>P.O. BOX 2182 - 1007 ALLEGANY DRIVE<br>MOUNTAIN LAKE PARK, MD 21550 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1997** CITY OF MURFREEBORO<br>ATTN: MAYOR<br>111 WEST VINE STREET<br>MURFREESBORO, TN 37130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1998** CITY OF MURFREEBORO<br>ATTN: CITY ATTORNEY<br>111 WEST VINE STREET<br>CITY HALL - 1ST FLOOR<br>MURFREEBORO, TN 37130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1999** CITY OF MUSTANG<br>ATTN: CITY CLERK & MAYOR<br>1501 NORTH MUSTANG ROAD<br>MUSTANG, OK 73064 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2000** CITY OF NANTICOKE, PENNSYLVANIA<br>ATTN: MAYOR, CITY CLERK<br>CITY OF NANTICOKE<br>15 EAST RIDGE STREET<br>NANTICOKE, PA 18634-2800 | 2/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2001** CITY OF NASHVILLE, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>405 WEST WASHINGTON AVENUE<br>PO BOXC 495<br>NASHVILLE, GA 31639 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2002** CITY OF NASHVILLE, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>CITY OF NASHVILLE<br>405 W WASHINGTON AVE<br>NASHVILLE, GA 31639 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2003** CITY OF NETTLETON, MISSISSIPPI<br>ATTN: MAYOR<br>124 SHORT AVENUE<br>NETTLETON, MS 38858 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2004** CITY OF NEW ALBANY, INDIANA<br>ATTN: CITY ATTORNEY<br>311 HAUSS SQUARE<br>NEW ALBANY, IN 47150 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2005** CITY OF NEW ALBANY, INDIANA<br>ATTN: MAYOR<br>311 HAUSS SQUARE, SUITE 316<br>NEW ALBANY, IN 47150 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2006** CITY OF NEW ALBANY, MISSISSIPPI<br>ATTN: MAYOR<br>101 W BANKHEAD STREET<br>NEW ALBANY, MS 38652 | 7/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2007** CITY OF NEW BEDFORD, MASSACHUSETTS<br>ATTN: CITY CLERK<br>133 WILLIAM ST - ROOM 118<br>NEW BEDFORD, MA 02740 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2008** CITY OF NEW BEDFORD, MASSACHUSETTS<br>ATTN: TREASURER<br>133 WILLIAM STREET<br>ROOMS 101-104<br>NEW BEDFORD, MA 02740 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2009** CITY OF NEW BRITAIN<br>156 SOUTH MAIN STREET<br>SCOTT + SCOTT ATTORNEYS AT LAW<br>PO BOX 192<br>COLCHESTER, CT 06415 | 11/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2010** CITY OF NEW BRITAIN, CT<br>ATTN: CITY CLERK<br>OFFICE OF CITY CLERK<br>27 WEST MAIN STREET - ROOM 109<br>NEW BRITAIN, CT 06051 | 11/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2011** CITY OF NEW BRITAIN, CT<br>ATTN: MAYOR<br>OFFICE OF MAYOR<br>27 WEST MAIN STREET<br>NEW BRITAIN, CT 06051 | 11/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2012** CITY OF NEW CASTLE<br>ATTN: MAYOR, CITY CLERK<br>MUNICIPAL BUILDING<br>230 NORTH JEFFERSON STREET<br>NEW CASTLE, PA 16101-2220 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2013** CITY OF NEW HAVEN<br>156 SOUTH MAIN STREET<br>SCOTT + SCOTT ATTORNEYS AT LAW<br>PO BOX 192<br>COLCHESTER, CT 06415 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2014** CITY OF NEW HAVEN, CT<br>ATTN: CLERK<br>200 ORANGE STREET<br>ROOM 202<br>NEW HAVEN, CT 06510 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2015** CITY OF NEW HAVEN, CT<br>ATTN: MAYOR<br>165 CHURCH STREET<br>NEW HAVEN, CT 06510 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2016** CITY OF NEW HOPE<br>ATTN: MARION COUNTY ATTORNEY<br>1 COURTHOUSE SQUARE<br>PO BOX 789<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2017** CITY OF NEW HOPE<br>ATTN: MARION COUNTY CLERK<br>1 COURTHOUSE SQUARE<br>PO BOX 789<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2018** CITY OF NEW HOPE<br>ATTN: MARION COUNTY MAYOR<br>1 COURTHOUSE SQUARE<br>PO BOX 789<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2019** CITY OF NEW HOPE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2020** CITY OF NEW HOPE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>5496 MAIN DRIVE<br>NEW HOPE, AL 35760 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2021** CITY OF NEW IBERIA<br>ATTN: MAYOR<br>457 EAST MAIN STREET<br>SUITE 300<br>NEW IBERIA, LA 70560 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2022** CITY OF NEW LONDON<br>156 SOUTH MAIN STREET<br>SCOTT + SCOTT ATTORNEYS AT LAW<br>PO BOX 192<br>COLCHESTER, CT 06415 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2023** CITY OF NEW ORLEANS<br>ATTN: MAYOR<br>1300 PERDIDO STREET<br>2ND FLOOR<br>NEW ORLEANS, LA 70112 | 10/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2024** CITY OF NEW ROADS, LOUISIANA<br>ATTN: MAYOR, SECRETARY TREASURER<br>CITY OF NEW ROADS CITY HALL<br>211 WEST MAIN STREET - POST OFFICE BOX 280<br>NEW ROADS, LA 70760 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2025** CITY OF NEW WHITWELL<br>ATTN: CITY ATTORNEY<br>13671 HIGHWAY 28<br>WHITWELL, TN 37397 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2026** CITY OF NEW WHITWELL<br>ATTN: CITY ATTORNEY<br>13671 HIGHWAY 28<br>WHITWELL, TN 37397 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2027** CITY OF NEW WHITWELL<br>ATTN: MAYOR<br>13671 HIGHWAY 28<br>WHITWELL, TN 37397 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2028** CITY OF NEW WHITWELL<br>ATTN: CITY ATTORNEY<br>13671 HIGHWAY 28<br>WHITWELL, TN 37397 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2029** CITY OF NEW YORK, NY<br>ATTN: CORPORATION COUNSEL<br>NEW YORK CITY LAW DEPARTMENT<br>100 CHURCH STREET<br>NEW YORK, NY 10007 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2030** CITY OF NEW YORK, NY<br>ATTN: COUNTY CLERK OF NEW YORK COUNTY<br>NEW YORK COUNTY COURTHOUSE<br>60 CENTRE STREET, ROOM 161<br>NEW YORK, NY 10007 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2031** CITY OF NEWBURGH HEIGHTS, OH<br>ATTN: MAYOR AND CITY SOLICITOR<br>NEWBURGH HEIGHTS VILLAGE HALL<br>3801 HARVARD AVENUE<br>NEWBURGH, OH 44105 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2032** CITY OF NEWBURYPORT<br>ATTN: TREASURER<br>OFFICE OF THE TREASURER/COLLECTOR<br>60 PLEASANT STREET<br>NEWBURYPORT, MA 01950 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2033** CITY OF NEWBURYPORT<br>ATTN: CITY CLERK<br>CITY CLERK'S OFFICE<br>60 PLEASANT STREET - PO BOX 550<br>NEWBURYPORT, MA 01950 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2034** CITY OF NEWPORT<br>ATTN: MAYOR<br>PO BOX 370<br>NEWPORT, TN 37822-0370 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2035  CITY OF NEWPORT<br>ATTN: CITY ATTORNEY<br>331 EAST MAIN STREET<br>NEWPORT, TN 37821 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2036  CITY OF NEWPORT, RI<br>ATTN: MAYOR, CITY CLERK<br>NEWPORT CITY HALL<br>43 BROADWAY<br>NEWPORT, RI 02840 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2037  CITY OF NIOTA<br>ATTN: CITY ATTORNEY<br>PO BOX 515<br>NIOTA, TN 37826 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2038  CITY OF NIOTA<br>ATTN: MAYOR<br>PO BOX 515<br>NIOTA, TN 37826 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2039  CITY OF NOBLESVILLE, INDIANA<br>ATTN: MAYOR, CLERK<br>CITY HALL<br>16 SOUTH 10TH STREET<br>NOBLESVILLE, IN 46060 | 1/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2040  CITY OF NORFOLK<br>ATTN: MAYOR AND CITY ATTORNEY<br>OFFICE OF THE CITY COUNCIL<br>1006 CITY HALL BUILDING - 810 UNION STREET<br>NORFOLK, VA 23510 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2041  CITY OF NORRIS<br>ATTN: MAYOR<br>20 CHESTNUT DRIVE<br>P.O. BOX 1090<br>NORRIS, TN 37828 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2042  CITY OF NORRIS<br>ATTN: CITY ATTORNEY<br>P.O. BOX 1792<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2043  CITY OF NORTH ADAMS<br>CITY HALL<br>10 MAIN STREET<br> - FIRST FLOOR ROOM 108<br>NORTH ADAMS, MA 01247 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.2044** CITY OF NORTH ADAMS<br>ATTN: CITY CLERK<br>CITY HALL<br>10 MAIN STREET - FIRST FLOOR ROOM 104<br>NORTH ADAMS, MA 01247 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2045** CITY OF NORTH CHARLESTON<br>ATTN: MARC J. BERN, JOSEPH J. CAPPELLI, MARGARET E. CORDNER, CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2046** CITY OF NORTH CHARLESTON<br>ATTN: JOSEPH J. CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2047** CITY OF NORTH CHARLESTON<br>ATTN: MARGARET E. CORDNER<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2048** CITY OF NORTH CHARLESTON<br>ATTN: CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2049** CITY OF NORTH CHARLESTON, SC<br>ATTN: CITY CLERK<br>2500 CITY HALL LN<br>NORTH CHARLESTON, SC 29406 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2050** CITY OF NORTH CHARLESTON, SC<br>ATTN: SANDRA J. SENN<br>SENN LEGAL, LLC<br>P.O. BOX 12279<br>CHARLESTON, SC 29422 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2051** CITY OF NORTH EAST, MARYLAND<br>ATTN: MAYOR, COMMISSIONERS<br>106 SOUTH MAIN STREET<br>P.O. BOX 528<br>NORTH EAST, MD 21901 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2052** CITY OF NORTH LAS VEGAS, NV ATTN: MAYOR OF NORTH LAS VEGAS CITY HALL 2250 LAS VEGAS BOULEVARD NORTH NORTH LAS VEGAS, NV 89030 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2053** CITY OF NORTH LITTLE ROCK, AR ATTN: MAYOR AND CITY CLERK CITY HALL 300 MAIN STREET - P.O. BOX 5757 NORTH LITTLE ROCK, AR 72119 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2054** CITY OF NORTH MIAMI, FLORIDA ATTN: MAYOR AND CHAIRPERSON CITY BOARDS COMMISSIONS AND COMMITTEES 776 NORTHEAST 125 STREET 2ND FLOOR NORTH MIAMI, FL 33161 | 5/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2055** CITY OF NORTH PAUL, MINNESOTA ATTN: MAYOR 2400 MARGARET STREET NORTH ST. PAUL, MN 55109 | 7/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2056** CITY OF NORTH ROYALTON, OH ATTN: MAYOR AND LAW DIRECTOR SND ASSISTANT LAW DIRECTOR 14600 STATE ROAD NORTH ROYALTON, OH 44133 | 4/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2057** CITY OF NORTHAMPTON PUCHALSKI MUNICIPAL BUILDING 212 MAIN STREET - ROOM 305 NORTHAMPTON, MA 01060 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2058** CITY OF NORTHAMPTON ATTN: CITY CLERK 210 MAIN STREET ROOM 4 NORTHAMPTON, MA 01060 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2059** CITY OF NORTHGLENN ATTN: CITY MANAGER AND CITY CLERK 1701 COMMUNITY CENTER DRIVE NORTHGLENN, CO 80233 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2060** CITY OF NORTHGLENN ATTN: MAYOR 3057 EAST 108TH DRIVE NORTHGLENN, CO 80233 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2061**  CITY OF NORTHLAKE ATTN: MAYOR AND CITY CLERK 55 EAST NORTH AVENUE NORTHLAKE, IL 60164 | 5/23/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2062**  CITY OF NORTON, VIRGINIA ATTN: CITY MANAGER 618 VIRGINIA AVENUE NORTHWEST NORTON, VA 24273 | 10/22/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2063**  CITY OF NORWALK ATTN: MAYOR, LAW DIRECTOR CITY HALL 38 WHITTLESEY AVENUE NORWALK, OH 44857 | 11/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2064**  CITY OF NORWICH ATTN: MAYOR NORWICH CITY HALL 100 BROADWAY NORWICH, CT 06360 | 4/9/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2065**  CITY OF OAK RIDGE ATTN: CITY ATTORNEY 200 SOUTH TULANE AVENUE OAK RIDGE, TN 37831 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2066**  CITY OF OAK RIDGE ATTN: MAYOR 200 SOUTH TULANE AVENUE P.O. BOX 1 OAK RIDGE, TN 37831 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2067**  CITY OF OAKLAND, MARYLAND ATTN: MAYOR AND REGISTERED AGENT FOR OAKLAND, MARYLAND 15 SOUTH THIRD STREET OAKLAND, MD 21550 | 7/9/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2068**  CITY OF OCALA, FL ATTN: ERIC ROMANO ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409-4027 | 9/5/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2069**  CITY OF OCALA, FL ATTN: CITY CLERK 110 SE WATULA AVENUE OCALA, FL 34471 | 9/5/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2070** CITY OF OKLAHOMA CITY ATTN: MAYOR OF OKLAHOMA CITY 200 NORTH WALKER AVENUE THIRD FLOOR OKLAHOMA CITY, OK 73102 | 11/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2071** CITY OF OKLAHOMA CITY 200 N WALKER AVENUE 2ND FLOOR OKLAHOMA CITY, OK 73102 | 11/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2072** CITY OF OLYMPIA ATTN: OFFICE OF THE MAYOR & CITY CLERK OLYMPIA CITY COUNCIL PO BOX 1967 OLYMPIA, WA 98507-1967 | 7/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2073** CITY OF OPP, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2074** CITY OF OPP, ALABAMA ATTN: CITY CLERK OPP CITY HALL 101 NORTH MAIN STREET OPP, AL 36467 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2075** CITY OF OPP, ALABAMA ATTN: MAYOR OPP CITY HALL MAYOR'S OFFICE - 101 NORTH MAIN STREET OPP, AL 36467 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2076** CITY OF ORANGEBURG, SOUTH CAROLINA ATTN: CITY ADMINISTRATOR 979 MIDDLETON STREET ORANGEBURG, SC 29115 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2077** CITY OF ORANGEBURG, SOUTH CAROLINA ATTN: MAYOR; CITY COUNCIL PO DRAWER 387 ORANGEBURG, SC 29116 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2078** CITY OF OVERLAND PARK, KANSAS ATTN: CITY CLERK; MAYOR CITY HALL 8500 SANTE FE DRIVE OVERLAND PARK, KS 66212 | 11/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2079** CITY OF OVIEDO, FLORIDA<br>ATTN: MAYOR; DEPUTY MAYOR<br>400 ALEXANDRIA BOULEVARD<br>OVIEDO, FL 32765 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2080** CITY OF OWASSO<br>ATTN: CITY MANAGER; CITY CLERK<br>200 SOUTH MAIN STREET<br>P.O. BOX 180<br>OWASSO, OK 74055 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2081** CITY OF OWASSO<br>109 NORTH BIRCH<br>OWASSO, OK 74055 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2082** CITY OF OXFORD, AL<br>ATTN: MAYOR AND CITY COUNCIL<br>OXFORD CITY HALL<br>145 HAMRIC DRIVE EAST - P.O. BOX 3383<br>OXFORD, AL 36203 | 8/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2083** CITY OF OZARK, ALABAMA<br>ATTN: CITY CLERK<br>P. O. BOX 1987<br>OZARK, AL 36361 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2084** CITY OF OZARK, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>P. O. BOX 1987<br>OZARK, AL 36361 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2085** CITY OF OZARK, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2086** CITY OF PADUCAH, KENTUCKY<br>ATTN: CITY MANAGER<br>300 SOUTH 5TH STREET<br>PO BOX 2267<br>PADUCAH, KY 42002-2267 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2087** CITY OF PALM BAY FLORIDA<br>ATTN: MAYOR; DEPUTY MAYOR<br>120 MALABAR ROAD<br>PALM BAY, FL 32907 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2088** CITY OF PALMETTO, FLORIDA<br>ATTN: MAYOR; CHAIRPERSON OF THE CITY<br>COMMISSIONS; CITY COMMISSIONERS<br>516 8TH AVENUE WEST<br>PALMETTO, FL 34221 | 8/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                         Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2089** CITY OF PATTERSON<br>ATTN: MAYOR OF THE CITY OF PATTERSON<br>CITY HALL<br>1314 MAIN STREET - P.O. BOX 367<br>PATTERSON, LA 70392 | 10/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2090** CITY OF PAWTUCKET, RI<br>ATTN: MAYOR<br>PAWTUCKET CITY HALL<br>137 ROOSEVELT AVENUE - 2ND FLOOR ROOM 200<br>PAWTUCKET, RI 02860 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2091** CITY OF PAWTUCKET, RI<br>PAWTUCKET CITY HALL<br>137 ROOSEVELT AVENUE<br> - 3RD FLOOR, ROOMS 300-302<br>PAWTUCKET, RI 02860 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2092** CITY OF PEABODY<br>ATTN: CITY CLERK; TREASURER<br>24 LOWELL STREET<br>PEABODY, MA 01960 | 7/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2093** CITY OF PEKIN<br>ATTN: CITY MANAGER, MAYOR AND CITY CLERK<br>CITY HALL<br>111 SOUTH CAPITOL STREET<br>PEKIN, IL 61554 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2094** CITY OF PEMBROKE PINES, FLORIDA<br>ATTN: MAYOR; DEPUTY CITY MANAGER<br>601 CITY CENTER WAY<br>PEMBROKE PINES, FL 33025 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2095** CITY OF PENSACOLA<br>ATTN: MAYOR OF THE CITY OF PENSACOLA; CITY ADMINISTRATOR<br>222 WEST MAIN STREET<br>PENSACOLA, FL 32502 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2096** CITY OF PEORIA<br>CITY HALL<br>419 FULTON STREET<br> - SUITE 401<br>PEORIA, IL 61602 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2097** CITY OF PEORIA<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR<br>419 FULTON STREET - SUITE 207L<br>PEORIA, IL 61602 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2098** CITY OF PERRYVILLE, MARYLAND<br>ATTN: MAYOR AND REGISTERED AGENT FOR<br>PERRYVILLE, MARYLAND<br>PERRYVILLE TOWN HALL<br>515 BROAD STREET<br>PERRYVILLE, MD 21903 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2099** CITY OF PERRYVILLE, MARYLAND<br>ATTN: MAYOR AND REGISTERED AGENT FOR<br>PERRYVILLE, MARYLAND<br>PERRYVILLE TOWN HALL<br>515 BROAD STREET - P.O. BOX 773<br>PERRYVILLE, MD 21903 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2100** CITY OF PERU, INDIANA<br>ATTN: MAYOR, CITY COUNCIL PRESIDENT, VICE<br>CHAIRMAN OF THE CITY COUNCIL, CITY ATTORNEY<br>CITY HALL<br>35 SOUTH BROADWAY<br>PERU, IN 46970 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2101** CITY OF PHILADELPHIA<br>SARAH SCHALMAN-BERGEN<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2102** CITY OF PHILADELPHIA<br>JON LAMBIRAS<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2103** CITY OF PHILADELPHIA<br>LAWRENCE J. LEDERER<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2104** CITY OF PHILADELPHIA<br>MICHAELA WALLIN<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2105** CITY OF PHILADELPHIA<br>CITY OF PHILADELPHIA LAW DEPARTMENT<br>ELEANOR N. EWING<br>CHIEF DEPUTY SOLICITOR - 1515 ARCH STREET, 17TH<br>FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2106 CITY OF PHILADELPHIA<br>CITY OF PHILADELPHIA LAW DEPARTMENT<br>MARCEL S. PRATT<br>CHAIR, LITIGATION GROUP - 1515 ARCH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2107 CITY OF PHILADELPHIA<br>CITY OF PHILADELPHIA LAW DEPARTMENT<br>BENJAMIN H. FIELD<br>DEPUTY CITY SOLICITOR - 1515 ARCH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2108 CITY OF PHILADELPHIA<br>NEIL MAKHIJA<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2109 CITY OF PHILADELPHIA<br>THOMAS S. BIEMER<br>DILWORTH PAXSON, LLP<br>1500 MARKET STREET - SUITE 3500E<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2110 CITY OF PHILADELPHIA<br>JOHN WESTON<br>SACKS WESTON DIAMOND, LLC<br>1845 WALNUT STREET - SUITE 1600<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2111 CITY OF PHILADELPHIA<br>ATTN: ANDREW SACKS<br>SACKS WESTON DIAMOND, LLC<br>1845 WALNUT STREET - SUITE 1600<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2112 CITY OF PHILADELPHIA<br>DANIEL BERGER<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2113 CITY OF PHILADELPHIA<br>STEPHEN A. SHELLER<br>SHELLER P.C.<br>1528 WALNUT STREET - 4TH FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2114 CITY OF PHILADELPHIA<br>LAUREN SHELLER<br>SHELLER P.C.<br>1528 WALNUT STREET - 4TH FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2115** CITY OF PHILADELPHIA<br>GREGORY B. HELLER<br>YOUNG RICCHIUTI CALDWELL & HELLER, LLC<br>1600 MARKET STREET - SUITE 3800<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2116** CITY OF PHILADELPHIA<br>DAVID KAIRYS<br>1719 NORTH BROAD STREET<br>PHILADELPHIA, PA 19122 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2117** CITY OF PHILADELPHIA<br>ATTN: MAYOR<br>P.O. BOX 129<br>PHILADELPHIA, TN 37846 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2118** CITY OF PHILADELPHIA<br>JERRY R. DESIDERATO<br>DILWORTH PAXSON, LLP<br>1500 MARKET STREET - SUITE 3500E<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2119** CITY OF PHILADELPHIA<br>TYLER E. WREN<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2120** CITY OF PHILADELPHIA, MISS.<br>ATTN: MAYOR<br>525 MAIN STREET<br>PHILADELPHIA, MS 39350 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2121** CITY OF PHILADELPHIA, PA<br>ATTN: MAYOR<br>1401 JOHN F KENNEDY BLVD<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2122** CITY OF PHILADELPHIA, PA<br>ATTN: THE MAYOR<br>CITY HALL<br>OFFICE 215<br>PHILADELPHIA, PA 19107 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2123** CITY OF PHOENIX<br>ATTN: THE CITY CLERK<br>PHOENIX CITY HALL<br>200 WEST WASHINGTON STREET - 15TH FLOOR<br>PHOENIX, AZ 85003 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2124** CITY OF PIGEON FORGE ATTN: CITY ATTORNEY 103 BRUCE STREET PO BOX 5365 SEVIERVILLE, TN 37862 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2125** CITY OF PIGEON FORGE ATTN: MAYOR 3221 RENA STREET PO BOX 1350 PEGEON FORGE, TN 37868-1350 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2126** CITY OF PIKEVILLE ATTN: MAYOR 25 MUNICIPAL DRIVE PIKEVILLE, TN 37367 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2127** CITY OF PIKEVILLE ATTN: CITY ATTORNEY PO BOX 1025 47 CITY HALL STREET PIKEVILLE, TN 37367 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2128** CITY OF PINE BLUFF, AR ATTN: MAYOR AND CITY CLERK 200 EAST 8TH AVENUE SUITE 201 PINE BLUFF, AR 71601 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2129** CITY OF PINE BLUFF, AR ATTN: CITY CLERK 200 EAST 8TH AVENUE PINE BLUFF, AR 71601 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2130** CITY OF PINELLAS PARK ATTN: MAYOR OF THE CITY OF PINELLAS PARK 5141 78TH AVENUE NORTH PINELLAS PARK, FL 33781 | 6/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2131** CITY OF PINEVILLE, LOUISIANA ATTN: MAYOR 910 MAIN STREET PINEVILLE, LA 71360 | 1/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2132** CITY OF PIPPA PASSES ATTN: MAYOR AND CITY ATTORNEY PO BOX 194 100 PURPOSE ROAD PIPPA PASSES, KY 41844 | 2/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2133** CITY OF PITTSBURGH, PA<br>ATTN: MAYOR<br>OFFICE OF MAYOR<br>414 GRANT STREET, 5TH FLOOR<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2134** CITY OF PITTSBURGH, PA<br>ATTN: CITY CLERK<br>510 CITY-COUNTY BUILDING<br>414 GRANT STREET<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2135** CITY OF PITTSFIELD<br>ATTN: CITY CLERK; TREASURER<br>70 ALLEN STREET<br>PITTSFIELD, MA 01201 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2136** CITY OF PLAINVIEW<br>ATTN: CITY ATTORNEY<br>1500 RIVERVIEW TOWER<br>900 SOUTH GAY STREET - P.O. BOX 131<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2137** CITY OF PLAINVIEW<br>ATTN: MAYOR<br>1037 TAZEWELL PIKE<br>P.O. BOX 37<br>LUTTRELL, TN 37779 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2138** CITY OF PLATTSBURGH<br>JAMES R. PELUSO<br>DREYER BOYAJIAN LAMARCHE SAFRANKO<br>75 COLUMBIA STREET<br>ALBANY, NY 12210 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2139** CITY OF PLATTSBURGH, NY<br>ATTN: MAYOR, CITY CHAMBERLAIN, CITY CLERK AND CORPORATION COUNSEL<br>41 CITY HALL PLACE<br>PLATTSBURGH, NY 12901 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2140** CITY OF PLEASANT GROVE, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2141** CITY OF PLEASANT GROVE, AL<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>501 PARK ROAD<br>PLEASANT GROVE, AL 35127 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                               Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2142** CITY OF POCATELLO ATTN: COUNTY MAYOR / CLERK 911 NORTH 7TH AVENUE POCATELLO, ID 83201 | 5/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2143** CITY OF POCATTELLO PO BOX 4169 POCATELLO, ID 83205-4169 | 5/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2144** CITY OF PONCA CITY ATTN: MAYOR; CITY MANAGER; CITY CLERK; PO BOX 1450 PONCA CITY, OK 74602 | 1/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2145** CITY OF PONCA CITY ATTN: CITY MANAGER, MAYOR, AND CITY CLERK 516 EAST GRAND PONCA CITY, OK 74601 | 1/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2146** CITY OF POOLER, GEROGIA ATTN: MAYOR AND CITY MANAGER 100 US HIGHWAY 80 POOLER, GA 31322 | 3/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2147** CITY OF PORT ST. LUCIE, FLORIDA ATTN: MAYOR OF THE CITY OF PORT ST. LUCIE, FLORIDA OFFICE OF THE MAYOR AND CITY COUNCIL PORT ST. LUCIE CITY HALL - 121 SW PORT ST. LUCIE BOULEVARD PORT SAINT LUCIE, FL 34984 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2148** CITY OF PORTLAND ATTN: CITY MANAGER 389 CONGRESS ST. ROOM 208 PORTLAND, ME 04101 | 4/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2149** CITY OF PORTLAND ATTN: MAYOR, CITY ATTORNEY 321 NORTH MERIDIAN STREET PORTLAND, IN 47371 | 9/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2150** CITY OF PORTLAND, OREGON ATTN: CITY ATTORNEY 1221 SW 4TH AVENUE, ROOM 430 PORTLAND, OR 97204 | 5/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2151** CITY OF PORTLAND, OREGON ATTN: CITY COMMISSIONER 1221 SW 4TH AVENUE ROOM 220 PORTLAND, OR 97204 | 5/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2152** CITY OF PORTLAND, OREGON<br>ATTN: CITY COUNCIL CLERK<br>1221 SW 4TH AVENUE<br>ROOM 130<br>PORTLAND, OR 97204 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2153** CITY OF PORTLAND, OREGON<br>ATTN: MAYOR<br>1221 SW 4TH AVENUE<br>ROOM 340<br>PORTLAND, OR 97204 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2154** CITY OF PORTSMOUTH<br>ATTN: CITY MANAGER<br>728 SECOND STREET<br>PORTSMOUTH, OH 45662 | 8/16/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2155** CITY OF PORTSMOUTH<br>728 SECOND STREET<br>ROOM 22<br>PORTSMOUTH, OH 45662 | 8/16/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2156** CITY OF PORTSMOUTH, VA<br>ATTN: CITY CLERK<br>801 CRAWFORD STREET<br>6TH FLOOR<br>PORTSMOUTH, VA 23704 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2157** CITY OF PORTSMOUTH, VA<br>ATTN: CITY MANAGER; CITY ATTORNEY<br>801 CRAWFORD STREET<br>PORTSMOUTH, VA 23704 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2158** CITY OF PORTSMOUTH, VA<br>ATTN: CITY ATTORNEY<br>801 CRAWFORD STREET<br>PORTSMOUTH, VA 23704 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2159** CITY OF PRESCOTT<br>J. CHRISTOPHER GOOCH<br>FENNEMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD<br>PHOENIX, AZ 85016 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2160** CITY OF PRESCOTT<br>JESSICA HERNANDEZ DIOTALEVI<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2161** CITY OF PRESCOTT<br>KEVIN R. ROYER<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2162** CITY OF PRESCOTT<br>ATTN: ANNE ANDREWS<br>ANDREWS THORNTON<br>4701 VON KARMAN AVENUE - SUITE 300<br>NEWPORT, CA 92660 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2163** CITY OF PRESCOTT<br>ROB SIKO<br>ANDREWS THORNTON<br>4701 VON KARMAN AVENUE - SUITE 300<br>NEWPORT, CA 92660 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2164** CITY OF PRESCOTT<br>SCOTT DAY FREEMAN<br>FENNEMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD<br>PHOENIX, AZ 85016 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2165** CITY OF PRESCOTT<br>JEFFREY H. REEVES<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2166** CITY OF PRESCOTT<br>CHERYL PRIEST AINSWORTH<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2167** CITY OF PRESCOTT<br>JOHN P. KAITES<br>FENNEMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD - SUITE 600<br>PHOENIX, AZ 85016 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2168** CITY OF PRESCOTT<br>TODD C. THEODORA<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2169** CITY OF PRESCOTT, AZ<br>ATTN: THE CITY CLERK<br>CITY HALL<br>201 SOUTH CORTEZ STREET<br>PRESCOTT, AZ 86303 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2170** CITY OF PRESCOTT, AZ<br>ATTN: CITY MANAGER; MAYOR; CITY CLERK<br>201 SOUTH CORTEZ<br>PRESCOTT, AZ 86303 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2171** CITY OF PRESTON<br>ATTN: CLERK<br>70 WEST ONEIDA<br>PRESTON, ID 83263 | 1/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2172** CITY OF PRICHARD, ALABAMA<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>216 EAST PRITCHARD AVENUE<br>PRITCHARD, AL 36610 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2173** CITY OF PRICHARD, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2174** CITY OF PRINCETON, ILLINOIS<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>2 MAIN STREET SOUTH<br>PRINCETON, IL 61356 | 5/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2175** CITY OF PROCTOR, MINNESOTA<br>ATTN: MAYOR; CITY ADMINISTRATOR; CITY COUNCIL<br>100 PIONK DRIVE<br>PROCTOR, MN 55810 | 8/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2176** CITY OF PROVIDENCE<br>PROVIDENCE CITY HALL<br>25 DORRANCE STREET<br>- ROOM 311<br>PROVIDENCE, RI 02903 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2177** CITY OF PROVIDENCE<br>ATTN: MAYOR<br>25 DORRANCE STREET<br>PROVIDENCE, RI 02903 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2178** CITY OF PULASKI<br>ATTN: MAYOR & ALDERMAN<br>203 SOUTH FIRST STREET<br>PO BOX 633<br>PULASKI, TN 38478-0633 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2179** CITY OF PULASKI ATTN: CITY OF ATTORNEY 134 NORTH SECOND STREET PO BOX 288 PULASKI, TN 38478 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2180** CITY OF RADFORD, VA ATTN: COMMONWEALTH'S ATTORNEY 619 2ND STREET SUITE 140 RADFORD, VA 24141 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2181** CITY OF RADFORD, VA ATTN: MAYOR OF RADFORD AND CITY MANAGER 10 ROBERTSON STREET RADFORD, VA 24141 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2182** CITY OF RADFORD, VIRGINIA ATTN: MAYOR AND THE CITY COUNCIL COUNCIL CHAMBERS 10 ROBERTSON STREET RADFORD, VA 24141 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2183** CITY OF RAINSVILLE, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2184** CITY OF RAINSVILLE, ALABAMA ATTN: MAYOR CITY HALL/MAYOR'S OFFICE 70 MC CURDY AVENUE S - PO BOX 309 RAINSVILLE, AL 35986 | 3/14/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2185** CITY OF RAVENNA, OHIO ATTN: MAYOR 210 PARK WAY P.O. BOX 1215 RAVENNA, OH 44266 | 7/24/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2186** CITY OF RED BAY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2187** CITY OF RED BAY, ALABAMA ATTN: MAYOR AND CITY CLERK 203 4TH AVENUE SOUTH EAST RED BAY, AL 35582 | 3/14/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2188** CITY OF RENO, NV ATTN: MAYOR MAYOR'S OFFICE 1 E. 1ST STREET RENO, NV 89501 | 9/20/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2189** CITY OF RENO, NV ATTN: CITY CLERK CITY CLERK'S OFFICE 1 E. FIRST STREET - 2ND FLOOR RENO, NV 89501 | 9/20/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2190** CITY OF RENO, NV ATTN: AARON FORD STATE OF NEVADA ATTORNEY GENERAL OLD SUPREME CT. BLDG. - 100 N. CARSON ST. CARSON CITY, NV 89701 | 9/20/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2191** CITY OF RENO, NV ATTN: CITY CLERK P.O. BOX 7 RENO, NV 89504 | 9/20/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2192** CITY OF REVERE ATTN: CITY CLERK; TREASURER 281 BROADWAY REVERE, MA 02151 | 1/22/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2193** CITY OF RICHMOND ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2194** CITY OF RICHMOND ATTN: MAYOR 50 NORTH 5TH STREET RICHMOND, IN 47374 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2195** CITY OF RICHMOND ATTN: OFFICE OF THE CITY ATTORNEY 900 EAST BROAD STREET RICHMOND, VA 23219 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2196** CITY OF RICHMOND HILL, GEORGIA ATTN: MAYOR AND CITY MANAGER PO BOX 250 40 RICHARD R. DAVIS DR. RICHMOND HILL, GA 31324 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                     **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2197**  CITY OF RICHMOND HILL, GEORGIA  ATTN: MAYOR  PO BOX 250  RICHMOND HILL, GA 31324 | 3/9/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2198**  CITY OF ROANOKE, VIRGINIA  ATTN: CITY ATTORNEY  215 CHURCH AVENUE SOUTHWEST  ROOM 464  ROANOKE, VA 24011 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2199**  CITY OF ROANOKE, VIRGINIA  ATTN: CITY MANAGER  215 CHURCH AVENUE SW, ROOM 364  ROANOKE, VA 24011 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2200**  CITY OF ROANOKE, VIRGINIA  ATTN: CITY ATTORNEY  215 CHURCH AVENUE SOUTHWEST  ROOM 464  ROANOKE, VA 24011 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2201**  CITY OF ROCHESTER  ATTN: MAYOR, CITY CLERK, CITY MANAGER, CITY COUNCIL  CITY HALL  31 WAKEFIELD STREET  ROCHESTER, NH 03867 | 9/6/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2202**  CITY OF ROCHESTER, MINNESOTA  ATTN:CITY CLERK  OFFICE OF THE CITY CLERK  201 4TH STREET SE - ROOM 135  ROCHESTER, MN 55904 | 5/20/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2203**  CITY OF ROCHESTER, MINNESOTA  ATTN: MAYOR  OFFICE OF THE MAYOR  201 4TH STREET SE - ROOM 281  ROCHESTER, MN 55904 | 5/20/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2204**  CITY OF ROCHESTER, NY  ATTN: CITY CLERK  CITY HALL  30 CHURCH STREET - ROOM 301A  ROCHESTER, NY 14614-1265 | 6/5/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2205**  CITY OF ROCHESTER, NY  ATTN: DIRECTOR OF FINANCE  CITY HALL  30 CHURCH STREET - ROOM 109A  ROCHESTER, NY 14614-1265 | 6/5/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2206 CITY OF ROCHESTER, NY<br>ATTN: MAYOR<br>CITY HALL<br>OFFICE OF THE MAYOR - 30 CHURCH ST., ROOM 307A<br>ROCHESTER, NY 14614-1265 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2207 CITY OF ROCHESTER, NY<br>ATTN: CITY TREASURER<br>CITY HALL<br>30 CHURCH STREET - ROOM 111A<br>ROCHESTER, NY 14614-1265 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2208 CITY OF ROCKFORD, AN ILLINOIS MUNICIPAL CORPORATION<br>404 ELM STREET<br>SUITE 104<br>ROCKFORD, IL 61101 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2209 CITY OF ROCKFORD, AN ILLINOIS MUNICIPAL CORPORATION<br>ATTN: MAYOR AND CITY CLERK<br>425 EAST STATE STREET<br>ROCKFORD, IL 61104 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2210 CITY OF ROCKLAND, STATE OF MAINE<br>ATTN: CITY MANAGER, CITY CLERK<br>270 PLEASANT ST<br>ROCKLAND, ME 04841 | 5/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2211 CITY OF ROCKWOOD<br>ATTN: MAYOR<br>110 NORTH CHAMBERLAIN AVENUE<br>ROCKWOOD, TN 37854 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2212 CITY OF ROCKY TOP<br>ATTN: CITY ATTORNEY<br>GENTRY, TIPTON, KIZER & MCLEMORE, PC<br>900 SOUTH GAY STREET, SUITE 2300 - P.O. BOX 1990<br>KNOXVILLE, TN 37901 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2213 CITY OF ROCKY TOP<br>ATTN: MAYOR<br>195 SOUTH MAIN STREET<br>P.O. BOX 66<br>ROCKY TOP, TN 37769 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2214 CITY OF ROGERS, AR<br>ATTN: MAYOR AND CITY CLERK<br>ROGERS CITY HALL<br>301 WEST CHESTNUT STREET<br>ROGERS, AR 72756 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2215** CITY OF ROME<br>ATTN: MAYOR, MAYOR PRO TEM AND CITY MANAGER<br>601 BROAD STREET<br>CITY HALL - PO BOX 1433<br>ROME, GA 30162-1433 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2216** CITY OF ROME, NEW YORK<br>ATTN: MAYOR; CITY CLERK; CORPORATION COUNSEL;<br>CITY TREASURER<br>ROME CITY HALL<br>198 NORTH WASHINGTON STREET<br>ROME, NY 13440 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2217** CITY OF ROMULUS<br>ATTN: OFFICE OF THE MAYOR OR CITY CLERK'S OFFICE<br>11111 WAYNE ROAD<br>ROMULUS, MI 48174 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2218** CITY OF RUSSELLVILLE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2219** CITY OF RUSSELLVILLE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>304 NORTH JACKSON AVENUE<br>P. O. BOX 1000 - RUSSELLVILLE CITY HALL<br>RUSSELLVILLE, AL 35653 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2220** CITY OF SACO<br>ATTN: CITY CLERK, TREASURER<br>SACO CITY HALL<br>SACO, ME 04072-1538 | 2/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2221** CITY OF SACO<br>ATTN: CITY CLERK, TREASURER<br>SACO CITY HALL<br>300 MAIN STREET<br>SACO, ME 04072-1538 | 2/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2222** CITY OF SAINT MARTINVILLE<br>ATTN: MAYOR OF THE CITY OF SAINT MARTINVILLE<br>PO BOX 379<br>ST. MARTINVILLE, LA 70582 | 12/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2223** CITY OF SALEM<br>ATTN: ARTHUR PAUL KRIEGER, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2224** CITY OF SALEM<br>CHRISTINA MARSHALL, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2225** CITY OF SALEM<br>JUDITH SCOFNICK, ESQ.<br>SCOTT + SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE, 17TH FLOOR<br>NEW YORK, NY 10169 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2226** CITY OF SALEM, MA<br>ATTN: CITY CLERK<br>SALEM CITY HALL<br>93 WASHINGTON STREET<br>SALEM, MA 01970 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2227** CITY OF SALEM, MA<br>ATTN: TREASURER<br>98 WASHINGTON STREET, 3RD FLOOR<br>SALEM, MA 01970 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2228** CITY OF SALEM, VIRGINIA<br>ATTN: CITY MANAGER<br>CITY HALL<br>114 NORTH BROAD STREET<br>SALEM, VA 24153 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2229** CITY OF SAN CLEMENTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SAN CLEMENTE CITY ATTORNEY SCOTT C. SMITH<br>ATTN: CITY ATTORNEY<br>BEST, BEST & KRIEGER LLP<br>18101 VON KARMAN AVENUE - SUITE 1000<br>IRVINE, CA 92612 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2230** CITY OF SAN CLEMENTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SAN CLEMENTE CITY ATTORNEY SCOTT C. SMITH<br>ATTN: MAYOR PRO TEM<br>SAM CLEMENTE CITY HALL<br>910 CALLE NEGOCIO<br>SAN CLEMENTE, CA 92673 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2231** CITY OF SAN CLEMENTE, CA<br>ATTN: CITY CLERK<br>910 CALLE NEGOCIO<br>SAN CLEMENTE, CA 92673 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2232** CITY OF SAN JOSE, A POLITICAL SUBDIVISION OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE CITY OF SAN JOSE ATTN: CITY CLERK OF SAN JOSE 200 EAST SANTA CLARA STREET SAN JOSE, CA 95113 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2233** CITY OF SANDUSKY ATTN: CITY MANAGER, LAW DEPARTMENT 240 COLUMBUS AVENUE SANDUSKY, OH 44870 | 6/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2234** CITY OF SANFORD ATTN: TREASURER, CITY CLERK 919 MAIN STREET SANFORD, ME 04073 | 2/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2235** CITY OF SANFORD ATTN: TREASURER, CITY CLERK 919 MAIN STREET SANFORD, ME 04073 | 2/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2236** CITY OF SANFORD, FLORIDA ATTN: MAYOR OF THE CITY OF SANFORD PO BOX 1788 SANFORD, FL 32772-1788 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2237** CITY OF SANFORD, FLORIDA ATTN: MAYOR OF THE CITY OF SANFORD 300 N. PARK AVE SANFORD, FL  32771 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2238** CITY OF SANTA ANA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SANTA ANA CITY ATTORNEY SONIA R. CARVALHO ATTN: MAYOR 20 CIVIC CENTER PLAZA P.O. BOX 1988, M31 SANTA ANA, CA 92701 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2239** CITY OF SANTA ANA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SANTA ANA CITY ATTORNEY SONIA R. CARVALHO ATTN: CITY ATTORNEY 20 CIVIC CENTER PLAZA SANTA ANA, CA 92701 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2240** CITY OF SANTA ANA, CA ATTN: CITY CLERK 20 CIVIC CENTER PLAZA SANTA ANA, CA 92702 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2241** CITY OF SARASOTA ATTN: MAYOR OF THE CITY OF SARASOTA CITY HALL 1565 1ST STREET SARASOTA, FL 34236 | 4/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2242** CITY OF SAULT STE. MARIE, MICHIGAN ATTN: MAYOR 300 GOLF COURT SAULT STE. MARIE, MI 49783 | 8/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2243** CITY OF SAULT STE. MARIE, MICHIGAN 225 EAST PORTAGE AVE SAULT STE. MARIE, MI 49783 | 8/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2244** CITY OF SCHENECTADY JAMES R. PELUSO DREYER BOYAJIAN LAMARCHE SAFRANKO DREYER BOYAJIAN LAMARCHE SAFRANKO ALBANY, NY 12210 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2245** CITY OF SCHENECTADY, NY ATTN: CITY CLERK 105 JAY STREET ROOM 107 SCHENECTADY, NY 12305 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2246** CITY OF SCHENECTADY, NY ATTN: CORPORATION COUNSEL 105 JAY STREET ROOM 201 SCHENECTADY, NY 12305 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2247** CITY OF SCHENECTADY, NY ATTN: MAYOR 105 JAY STREET ROOM 111 SCHENECTADY, NY 12305 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2248** CITY OF SCHENECTADY, NY ATTN: COMMISSIONER OF FINANCE & ADMINISTRATION 105 JAY STREET ROOM 103 SCHENECTADY, NY 12305 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2249** CITY OF SCOTTSBORO, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2250** CITY OF SCOTTSBORO, ALABAMA<br>ATTN: MAYOR OF SCOTTSBORO AND CITY CLERK<br>CITY HALL<br>316 S BROAD STREET<br>SCOTTSBORO, AL 35768 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2251** CITY OF SEAFORD, A MUNICIPAL CORPORATION OF THE STATE OF DELAWARE<br>ATTN: CITY MANAGER; MAYOR<br>414 HIGH STREET<br>SEAFOOD, DE 19973 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2252** CITY OF SEATTLE<br>600 4TH AVENUE<br>FLOOR 3<br>SEATTLE, WA 98104 | 9/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2253** CITY OF SEATTLE<br>ATTN: OFFICE OF THE MAYOR<br>600 4TH AVENUE<br>7TH FLOOR<br>SEATTLE, WA 98104 | 9/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2254** CITY OF SEDRO WOOLLEY<br>ATTN: MAYOR AND CITY CLERK<br>325 METCALF STREET<br>SEDRO-WOOLLEY, WA 98284 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2255** CITY OF SELMA, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2256** CITY OF SELMA, ALABAMA<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>222 BROAD ST.<br>P. O. BOX 450<br>SELMA, AL 36702 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2257** CITY OF SEMINOLE<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2258** CITY OF SEMINOLE<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2259** CITY OF SEMINOLE<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2260** CITY OF SEMINOLE<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2261** CITY OF SEMINOLE, OK<br>ATTN: CITY CLERK<br>401 N MAIN ST.<br>SEMINOLE, OK 74868 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2262** CITY OF SESSER<br>KASIF KWOAJA<br>THE KHOWAJA LAW FIRM<br>70 EAST LAKE STREET - SUITE 1220<br>CHICAGO, IL 60601 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2263** CITY OF SESSER<br>FRANK CASTIGLIONE<br>THE KHOWAJA LAW FIRM<br>70 EAST LAKE STREET - SUITE 1220<br>CHICAGO, IL 60601 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2264** CITY OF SESSER<br>JENNIFER K. SCIFO<br>KRALOVEC, JAMBOIS & SCHWARTZ<br>60 WEST RANDOLPH STREET - 4TH FLOOR<br>CHICAGO, IL 60601 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2265** CITY OF SESSER<br>ATTN: ALLEN N. SCHWARTZ<br>KRALOVEC, JAMBOIS & SCHWARTZ<br>60 WEST RANDOLPH STREET - 4TH FLOOR<br>CHICAGO, IL 60601 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2266** CITY OF SESSER, IL<br>ATTN: MAYOR AND CITY CLERK<br>P.O. BOX 517<br>SESSOR, IL 62884 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2267** CITY OF SESSER, IL<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>302 WEST FRANKLIN ST<br>SESSER, IL 62884 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2268  CITY OF SEVEN HILLS, OHIO<br>ATTN: MAYOR<br>7325 SUMMITVIEW DRIVE<br>SEVEN HILLS, OH 44131 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2269  CITY OF SEVEN HILLS, OHIO<br>3479 JASMINE DRIVE<br>SEVEN HILLS, OH 44131 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2270  CITY OF SEVIERVILLE<br>ATTN: CITY ATTORNEY<br>248 BRUCE STREET<br>SUITE 2<br>SEVIERVILLE, TN 37862 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2271  CITY OF SEVIERVILLE<br>ATTN: MAYOR<br>120 GARY WADE BLVD.,<br>PO BOX 5500<br>SEVIERVILLE, TN 37862 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2272  CITY OF SEYMOUR, INDIANA<br>ATTN: MAYOR<br>301-309 NORTH CHESTNUT STREET<br>SEYMOUR, IN  47274 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2273  CITY OF SEYMOUR, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2274  CITY OF SHANNON, MISSISSIPPI<br>ATTN: MAYOR<br>1426 NORTH STREET<br>SHANNON, MS 38868 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2275  CITY OF SHAWNEE, OK<br>ATTN: CITY MANAGER, MAYOR AND CITY COUNCIL OF SHAWNEE<br>CITY HALL<br>16 WEST 9TH STREET<br>SHAWNEE, OK 74801 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2276  CITY OF SHEFFIELD, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                            Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2277** CITY OF SHEFFIELD, ALABAMA ATTN: MAYOR AND CITY CLERK 600 NORTH MONTGOMERY AVENUE SHEFFIELD, AL 35660 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2278** CITY OF SHELBYVILLE ATTN: MAYOR 201 NORTH SPRING STREET SHELBYVILLE, TN 37160 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2279** CITY OF SHELBYVILLE, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 7/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2280** CITY OF SHELBYVILLE, INDIANA ATTN: MAYOR 44 WEST WASHINGTON STREET SHELBYVILLE, IN 46176 | 7/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2281** CITY OF SHELTON ATTN: ANDREA BIERSTEIN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2282** CITY OF SHELTON CHARLES S. HELLMAN 1177 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK, NY 10036 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2283** CITY OF SHELTON JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2284** CITY OF SHELTON SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2285** CITY OF SHELTON THOMAS SHERIDAN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2286  CITY OF SHELTON ATTN: CITY CLERK 54 HILL STREET – FIRST FLOOR SHELTON, CT 06484 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2287  CITY OF SHELTON PAUL J. HANLY JR. SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2288  CITY OF SHELTON 400 ORANGE STREET CLENDENEN & SHEA LLC NEW HAVEN, CT 06511 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2289  CITY OF SHERIDAN ATTN: MAYOR, CITY MANAGER, CITY CLERK 4101 SOUTH FEDERAL BOULEVARD SHERIDAN, CO 80110 | 6/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2290  CITY OF SHERIDAN ATTN: PHIL WEISER STATE OF COLORADO ATTORNEY GENERAL RALPH L. CARR COLORADO JUDICIAL CENTER - 1300 BROADWAY, 10TH FLOOR DENVER, CO 80203 | 6/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2291  CITY OF SHERWOOD, AR ATTN: MAYOR AND CITY CLERK 2199 EAST KIEHL AVENUE SHERWOOD, AR 72120 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2292  CITY OF SHREVEPORT ATTN: MAYOR 505 TRAVIS STREET SUITE 200 SHREVEPORT, LA 71101 | 12/19/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2293  CITY OF SLIDELL ATTN: MAYOR OF SLIDELL 2055 SECOND STREET SLIDELL, LA 70460 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2294  CITY OF SLIDELL 2045 SECOND STREET, SUITE 304 SLIDELL, LA 70458 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2295  CITY OF SLIDELL PO BOX 828 SLIDELL, LA 70459 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2296 CITY OF SLIDELL<br>ATTN: MAYOR<br>2055 SECOND STREET<br>SLIDELL, LA 70460 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2297 CITY OF SMITHVILLE<br>ATTN: MAYOR AND BOARD OF ALDERMEN<br>104 EAST MAIN STREET<br>SMITHVILLE, TN 37166 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2298 CITY OF SMITHVILLE<br>ATTN: CITY ATTORNEY<br>111 WEST MAIN STREET<br>SMITHVILLE, TN 37116 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2299 CITY OF SOMERVILLE<br>ATTN: TREASURER<br>CITY HALL<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA 02143 | 1/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2300 CITY OF SOMERVILLE<br>ATTN: CITY CLERK<br>CITY HALL<br>93 HIGHLAND AVENUE - FIRST FLOOR<br>SOMERVILLE, MA 02143 | 1/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2301 CITY OF SOUTH BEND, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2302 CITY OF SOUTH BEND, INDIANA<br>ATTN: MAYOR<br>227 WEST JEFFERSON BOULEVARD<br>SUITE 1400 N<br>SOUTH BEND, IN 46601 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2303 CITY OF SOUTH PITTSBURG<br>ATTN: MAYOR<br>204 W. 3RD STREET<br>SOUTH PITTSBURG, TN 37380 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2304 CITY OF SOUTH SIOUX CITY, NEBRASKA, A MUNICIPAL CORPORATION<br>ATTN: MAYOR AND CITY CLERK<br>1615 1ST AVENUE<br>SOUTH SIOUX CITY, NE 68776 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2305** CITY OF SPARTA<br>ATTN: MAYOR<br>6 LIBERTY SQUARE<br>PO BOX 30<br>SPARTA, TN 38583 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2306** CITY OF SPARTA<br>ATTN: CITY ATTORNEY<br>6 LIBERTY SQUARE<br>PO BOX 30<br>SPARTA, TN 38583 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2307** CITY OF SPRING HILL<br>ATTN: MAYOR<br>199 TOWN CENTER PARKWAY<br>PO BOX 789<br>SPRING HILL, TN 37174 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2308** CITY OF SPRING HILL<br>ATTN: CITY ATTORNEY<br>809 SOUTH MAIN STREET<br>2ND FLOOR<br>COLUMBIA, TN 38401 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2309** CITY OF SPRINGDALE, AR<br>ATTN: MAYOR AND CITY CLERK<br>201 SPRING STREET<br>SPRINGDALE, AR 72764 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2310** CITY OF SPRINGFIELD, GEORGIA<br>130 S. LAUREL STREET<br>PO BOX 1<br>SPRINGFIELD, GA 31329 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2311** CITY OF SPRINGFIELD, GEORGIA<br>ATTN: CHAIRMAN AND COUNCIL MEMBERS, CITY CLERK<br>AND MAYOR<br>130 S. LAUREL STREET<br>SPRINGFIELD, GA 31329 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2312** CITY OF ST. ALBANS, VT<br>ATTN: CITY CLERK & CITY MANAGER<br>100 NORTH STREET<br>P. O. BOX 867<br>ST. ALBANS, VT 05478-0867 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2313** CITY OF ST. AUGUSTINE, FLORIDA<br>ATTN: MAYOR OF THE CITY OF ST. AUGUSTINE<br>CITY HALL<br>75 KING ST. - PO BOX 210<br>CITY OF ST. AUGUSTINE, FL 32085 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2314** CITY OF ST. JOSEPH<br>ATTN: MAYOR<br>409 NORTH MAIN STREET<br>PO BOX 37<br>ST. JOSEPH, TN 38481 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2315** CITY OF ST. JOSEPH<br>ATTN: CITY ATTORNEY<br>PO BOX 399<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2316** CITY OF ST. JOSEPH, MISSOURI<br>ATTN: MAYOR OR CITY CLERK<br>1100 FREDERICK AVENUE<br>ST. JOSEPH, MO 64501 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2317** CITY OF ST. JOSEPH, MISSOURI<br>1100 FREDERICK AVENUE<br>ROOM 307<br>ST. JOSEPH, MO 64501 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2318** CITY OF ST. LOUIS<br>ATTN: MAYOR<br>1200 MARKET STREET<br>CITY HALL, ROOM 200<br>ST. LOUIS, MO 63103 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2319** CITY OF ST. LOUIS<br>1200 MARKET STREET<br>CITY HALL, ROOM 230<br>ST. LOUIS, MO 63103 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2320** CITY OF ST. LOUIS<br>CIVIL COURTS BUILDING<br>10 NORTH TUCKER BOULEVARD<br>ST. LOUIS, MO 63101 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2321** CITY OF ST. MARY'S<br>ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK,<br>TREASURER, AND COUNCIL<br>418 SECOND STREET<br>ST. MARYS, WV 26170 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2322** CITY OF ST. MARY'S OHIO<br>ATTN: MAYOR, LAW DIRECTOR<br>101 EAST SPRING STREET<br>ST. MARYS, OH 45885 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                             Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.2323 | CITY OF ST. MARY'S, WV<br>ATTN: MAYOR AND CITY MANAGER AND CITY COUNCIL MEMBER<br>CITY MAYOR<br>418 SECOND STREET<br>ST. MARY'S, WV 26170 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2324 | CITY OF ST. PAUL, MINNESOTA<br>ATTN: MAYOR AND CLERK<br>15 KELLOGG BLVD. WEST<br>SAINT PAUL, MN 55102 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2325 | CITY OF STARKVILLE, MISSISSIPPI<br>ATTN: MAYOR<br>110 WEST MAIN STREET<br>STARKVILLE, MS 39759 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2326 | CITY OF STERLING HEIGHTS, MI<br>ATTN: CITY ATTORNEY<br>12900 HALL ROAD<br>SUITE 350<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2327 | CITY OF STERLING HEIGHTS, MI<br>ATTN: CITY CLERK<br>405555 UTICA ROAD<br>P.O. BOX 8009<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2328 | CITY OF STERLING HEIGHTS, MI<br>ATTN: MAYOR<br>405555 UTICA ROAD<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2329 | CITY OF STERLING HEIGHTS, MI<br>O'REILLY RANCILIO P.C.<br>12900 HALL ROAD<br>SUITE 350<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2330 | CITY OF STERLING HEIGHTS, MI<br>ATTN: MAYOR; CITY CLERK<br>40555 UTICA ROAD<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2331 | CITY OF SUMITON<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>416 STATE ST.<br>SUMITON, AL 35148 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2332  CITY OF SUMITON ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 1/29/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2333  CITY OF SUNBRIGHT ATTN: CITY ATTORNEY PO BOX 925 WARTBURG, TN 37887 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2334  CITY OF SUNBRIGHT ATTN: MAYOR PO BOX 188 120 MELTON DRIVE SUNBRIGHT, TN 37872 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2335  CITY OF SUPERIOR ATTN: MAYOR AND CLERK 1326 NORTH 9TH STREET SUPERIOR, WI 54880 | 4/30/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2336  CITY OF SURPRISE ATTN: CHERYL PRIEST AINSWORTH, ESQ. THEODORA ORINGHER PC 535 ANTON BOULEVARD, NINTH FLOOR COSTA MESA, CA 92626-7109 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2337  CITY OF SURPRISE ATTN: JEFF REEVES, CHERYL PRIEST AINSWORTH, KEVIN N. ROYER THEODORA ORINGHER PC 535 ANTON BOULEVARD, NINTH FLOOR COSTA MESA, CA 92626-7109 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2338  CITY OF SURPRISE ATTN: KEVIN N. ROYER THEODORA ORINGHER PC 535 ANTON BOULEVARD, NINTH FLOOR COSTA MESA, CA 92626-7109 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2339  CITY OF SURPRISE, AZ ATTN: CITY CLERK 1600 N. CIVIC CENTER PLAZA SURPRISE, AZ 85374 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2340  CITY OF SURPRISE, AZ ATTN: JOHN P. KAITES FENNIMORE CRAIG, P.C. 2394 EAST CAMELBACK ROAD, SUITE 600 PHOENIX, AZ 85016-9077 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2341** CITY OF SURPRISE, AZ ATTN: J. CHRISTOPHER GOOCH FENNIMORE CRAIG, P.C. 2394 EAST CAMELBACK ROAD, SUITE 600 PHOENIX, AZ 85016-9077 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2342** CITY OF SURPRISE, AZ ATTN: SCOTT DAY FREEMAN FENNIMORE CRAIG, P.C. 2394 EAST CAMELBACK ROAD, SUITE 600 PHOENIX, AZ 85016-9077 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2343** CITY OF SWEETWATER ATTN: CITY ATTORNEY CLEVELAND & CLEVELAND 120 WEST MORRIS STREET SWEETWATER, TN 37874 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2344** CITY OF SWEETWATER ATTN: MAYOR 203 MONROE STREET PO BOX 267 SWEETWATER, TN 37874 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2345** CITY OF SWEETWATER ATTN: CITY ATTORNEY CLEVELAND & CLEVELAND 120 W MORRIS STREET SWEETWATER, TN 37874 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2346** CITY OF SWEETWATER ATTN: MAYOR 203 MONROE STREET SWEETWATER, TN 37874 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2347** CITY OF SYRACUSE, NEW YORK ATTN: MAYOR 203 CITY HALL 233 EAST WASHINGTON STREET SYRACUSE, NY 13202-1473 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2348** CITY OF SYRACUSE, NEW YORK 231 CITY HALL 233 EAST WASHINGTON STREET SYRACUSE, NY 13202 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2349** CITY OF SYRACUSE, NEW YORK 122 & 128 CITY HALL 233 E. WASHINGTON ST SYRACUSE, NY 13202 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2350** CITY OF SYRACUSE, NEW YORK<br>233 EAST WASHINGTON STREET<br>300 CITY HALL<br>SYRACUSE, NY 13202 | 10/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2351** CITY OF TACOMA<br>ATTN: OFFICE OF THE MAYOR<br>TACOMA MUNICIPAL BUILDING<br>747 MARKET STREET - 12TH FLOOR<br>TACOMA, WA 98402 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2352** CITY OF TACOMA<br>ATTN: CITY MANAGER<br>747 MARKET STREET<br>ROOM 1200<br>TACOMA, WA 98402 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2353** CITY OF TALLAHASSE<br>ATTN: MAYOR OF THE CITY OF TALLAHASSE<br>CITY HALL<br>300 SOUTH ADAMS STREET<br>TALLAHASSEE, FL 32301 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2354** CITY OF TALLEDEGA, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2355** CITY OF TALLEDEGA, ALABAMA<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>PO BOX 498<br>203 W. SOUTH ST.<br>TALLADEGA, AL 35161 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2356** CITY OF TEXARKANA, AR<br>ATTN: CITY CLERK<br>216 WALNUT STREET<br>TEXARKANA, AR 71854 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2357** CITY OF TEXARKANA, AR<br>ATTN: CITY MANAGER<br>P.O. BOX 2711<br>TEXARKANA, AR 75504-2711 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2358** CITY OF TEXARKANA, AR<br>ATTN: MAYOR<br>P.O. BOX 2711<br>TEXARKANA, AR 75504-2711 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2359  CITY OF THORNTON<br>ATTN: MAYOR, CITY MANAGER, CITY CLERK<br>9500 CIVIC CENTER DRIVE<br>THORNTON, CO 80229 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2360  CITY OF TOLEDO<br>ONE GOVERNMENT CENTER<br>640 JACKSON STREET<br>- SUITE 2250<br>TOLEDO, OH 43604 | 10/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2361  CITY OF TORRINGTON<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2362  CITY OF TORRINGTON<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2363  CITY OF TORRINGTON<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2364  CITY OF TORRINGTON<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2365  CITY OF TORRINGTON<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2366  CITY OF TORRINGTON<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2367  CITY OF TORRINGTON<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2368** CITY OF TORRINGTON ATTN: CITY CLERK CITY HALL 140 MAIN STREET - FIRST FLOOR TORRINGTON, CT 06790 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2369** CITY OF TRAVERSE CITY, MICHIGAN ATTN: THE MAYOR 218 WEST ELEVENTH STREET TRAVERSE CITY, MI 49684 | 7/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2370** CITY OF TRAVERSE CITY, MICHIGAN CITY CLERK'S DEPARTMENT GOV. CENTER IST FLOOR - 400 BOARDMAN AVENUE TRAVERSE CITY, MI 49684 | 7/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2371** CITY OF TRENTON, NJ ATTN: CLERK, CITY COUNCIL PRESIDENT, MAYOR CITY OF TRENTON MUNICIPAL CLERK CITY HALL - 319 EAST STATE STREET TRENTON, NJ 08608 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2372** CITY OF TROY JAMES R. PELUSO DREYER BOYAJIAN LAMARCHE SAFRANKO 75 COLUMBIA STREET ALBANY, NY 12210 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2373** CITY OF TROY, ALABAMA ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR PO BOX 549 TROY, AL 36081-0549 | 7/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2374** CITY OF TROY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 7/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2375** CITY OF TROY, NY ATTN: MAYOR, CITY CLERK, TREASURER, CORPORATION COUNSEL 433 RIVER STREET TROY, NY 12180 | 1/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2376** CITY OF TUCSON, A MUNICIPAL CORPORATION ATTN: THE CITY CLERK CITY HALL 255 WEST ALAMEDA TUCSON, AZ 85701 | 1/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2377** CITY OF TULLAHOMA ATTN: MAYOR & CITY ATTORNEY CITY HALL 201 WEST GRUNDY STREET - P.O. BOX 807 TULLAHOMA, TN 37388 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2378** CITY OF TUPELO, MISSISSIPPI ATTN: MAYOR OF THE CITY OF TUPELO 71 EAST TROY STREET TUPELO, MS 38804 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2379** CITY OF TUPELO, MISSISSIPPI 316 COURT STREET PO BOX 765 TUPELO, MS 38804 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2380** CITY OF TUSCALOOSA, ALABAMA ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR PO BOX 2089 TUSCALOOSA, AL 35403 | 4/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2381** CITY OF TUSCALOOSA, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 4/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2382** CITY OF TUSCULUM ATTN: MAYOR PO BOX 5014 TUSCULUM STATION GREENVILLE, TN 37743 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2383** CITY OF TUSCULUM ATTN: MAYOR 145 ALEXANDER STREET GREENVILLE, TN 37745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2384** CITY OF TUSKEGEE, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 4/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2385** CITY OF TUSKEGEE, ALABAMA ATTN: MAYOR CITY OF TUSKEGEE 101 FONVILLE STREET TUSKEGEE, AL 36083 | 4/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2386 CITY OF TUSKEGEE, ALABAMA<br>ATTN: CITY CLERK<br>101 FONVILLE STREET<br>TUSKEGEE, AL 36083 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2387 CITY OF TWIN FALLS<br>ATTN: MAYOR AND CITY COUNCIL<br>COUNCIL CHAMBERS<br>203 MAIN AVENUE EAST<br>TWIN FALLS, ID 83301 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2388 CITY OF UNION SPRINGS, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2389 CITY OF UNION SPRINGS, ALABAMA<br>ATTN: THE OFFICE OF THE MAYOR<br>212 PRARIE STREET NORTH<br>UNION SPRINGS, AL 36089 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2390 CITY OF UTICA, NEW YORK<br>ATTN: MAYOR; CITY CLERK; COMPTROLLER;<br>CORPORATION COUNSEL<br>1 KENNEDY PLAZA<br>UTICA, NY 13502 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2391 CITY OF VAN WERT<br>ATTN: MAYOR<br>515 E MAIN ST<br>VAN WERT, OH 45891 | 12/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2392 CITY OF VERGNE<br>ATTN: CITY ATTORNEY<br>16 PUBLIC SQUARE NORTH<br>PO BOX 884<br>MURFREESBORO, TN 37130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2393 CITY OF VERGNE<br>ATTN: MAYOR<br>5093 MURFREESBORO ROAD<br>LA VERGNE, TN 37086 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2394 CITY OF VERNON, ALABAMA AND HAL ALLRED, SHERIFF<br>OF LAMAR COUNTY<br>ATTN: SHERIFF<br>PO BOX 770<br>VERNON, AL 35592 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2395** CITY OF VERNON, ALABAMA AND HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2396** CITY OF VERNON, ALABAMA AND HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: OFFICE OF THE MAYOR CITY OF VERNON VERNON CITY HALL - 44425 HIGHWAY 17 VERNON, AL 35592 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2397** CITY OF VERONA, MISSISSIPPI ATTN: MAYOR 194 MAIN STREET VERONA, MS 38879 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2398** CITY OF VESTAVIA HILLS, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2399** CITY OF VESTAVIA HILLS, ALABAMA ATTN: MAYOR AND CITY CLERK 1032 MONTGOMERY HIGHWAY VESTAVIA HILLS, AL 35216 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2400** CITY OF VIENNA, MARYLAND ATTN: MAYOR AND REGISTERED AGENT FOR VIENNA, MARYLAND 214 MARKET STREET VIENNA, MD 21869 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2401** CITY OF VIRGINIA BEACH AND SHERIFF OF THE CITY OF VIRGINIA BEACH ATTN: MAYOR AND CITY ATTORNEY 2401 COURTHOUSE DRIVE VIRGINIA BEACH, VA 23456 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2402** CITY OF VIRGINIA BEACH AND SHERIFF OF THE CITY OF VIRGINIA BEACH ATTN: VIRGINIA BEACH SHERIFF'S OFFICE 2501 JAMES MADISON BLVD VIRGINIA BEACH, VA 23456 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2403** CITY OF WARREN ATTN: MAYOR ONE CITY SQUARE SUITE 215 WARREN, MI 48093 | 4/24/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2404** CITY OF WARREN<br>ATTN: CITY CLERK<br>CITY HALL<br>ONE CITY SQUARE - SUITE 205<br>WARREN, MI 48093 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2405** CITY OF WARREN<br>ATTN: CITY ATTORNEY<br>CITY HALL<br>ONE CITY SQUARE - 4TH FLOOR<br>WARREN, MI 48093 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2406** CITY OF WARREN<br>ATTN: CITY CLERK<br>141 S ST SE<br>WARREN, OH 44483 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2407** CITY OF WARREN, MI<br>ATTN: CITY CLERK<br>ONE CITY SQUARE<br>SUITE 205<br>WARREN, MI 48093-2393 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2408** CITY OF WARREN, MI<br>ATTN: MAYOR<br>ONE CITY SQUARE<br>SUITE 215<br>WARREN, MI 48093 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2409** CITY OF WARREN, MI<br>ATTN: CITY ATTORNEY<br>ONE CITY SQUARE<br>SUITE 400<br>WARREN, MI 48093 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2410** CITY OF WARTBURG<br>ATTN: MAYOR<br>PO BOX 386<br>121 NORTH KINGSTON STREET<br>WARTBURG, TN 37887 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2411** CITY OF WARWICK, GEORGIA<br>ATTN: MAYOR<br>132 WASHINGTON STREET SW<br>WARWICK, GA 31796 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2412** CITY OF WARWICK, RI<br>ATTN: MAYOR<br>WARWICK CITY HALL<br>3275 POST ROAD<br>WARWICK, RI 02886 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2413** CITY OF WATAUGA<br>ATTN: MAYOR AND CITY ATTORNEY<br>103 WEST 4TH AVENUE<br>WATAUGA, TN 37694-0068 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2414** CITY OF WATERBURY<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2415** CITY OF WATERBURY, CT<br>ATTN: MAYOR<br>CITY HALL BUILDING<br>235 GRAND STREET<br>WATERBURY, CT 06702 | 8/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2416** CITY OF WATERBURY, CT<br>ATTN: CLERK<br>235 GRAND STREET<br>COURTYARD LEVEL<br>WATERBURY, CT 06702 | 8/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2417** CITY OF WATERVILLE<br>ATTN: CITY CLERK; TREASURER; CITY MANAGER<br>ONE COMMON STREET<br>WATERVILLE, ME 04901 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2418** CITY OF WATERVILLE<br>ATTN: CITY CLERK; TREASURER; CITY MANAGER<br>ONE COMMON STREET<br>WATERVILLE, ME 04901 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2419** CITY OF WAYNE<br>ATTN: OFFICE OF THE MAYOR OR CITY CLERK'S OFFICE<br>3355 SOUTH WAYNE ROAD<br>WAYNE, MI 48184 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2420** CITY OF WAYNESBORO<br>ATTN: CITY ATTORNEY<br>PO BOX 471<br>WAYNESBORO, TN 38485 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2421** CITY OF WAYNESBORO<br>ATTN: MAYOR<br>122 PUBLIC SQUARE EAST<br>PO BOX 471<br>WAYNESBORO, TN 38485 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2422** CITY OF WEAVER, ALABAMA<br>ATTN: MAYOR<br>PO BOX 1060<br>500 ANNISTON STREET<br>WEAVER, AL 36277 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2423** CITY OF WEAVER, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2424** CITY OF WEST LAFAYETTE<br>ATTN: MAYOR, CLERK<br>1200 NORTH SALISBURY STREET<br>WEST LAFAYETTE, IN 47906 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2425** CITY OF WEST LAFAYETTE<br>ATTN: CORPORATION COUNSEL<br>8 NORTH 3RD STREET<br>LAFAYETTE, IN 47902 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2426** CITY OF WEST MONROE, LOUISIANA<br>ATTN: MAYOR<br>2305 N. 7TH STREET<br>WEST MONROE, LA 71291 | 10/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2427** CITY OF WESTFIELD, INDIANA<br>ATTN: MAYOR<br>2728 EAST 171ST STREET<br>WESTFIELD, IN  46074 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2428** CITY OF WESTFIELD, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2429** CITY OF WESTLAND, MICHIGAN<br>ATTN: CLERK; MAYOR;<br>36300 WARREN RD.<br>WESTLAND, MI 48185 | 7/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2430** CITY OF WESTMINSTER<br>ATTN: OFFICE OF THE CITY MANAGER AND MAYOR<br>4800 WEST 92ND AVENUE<br>WESTMINSTER, CO 80031 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2431** CITY OF WESTMINSTER, AND THE PEOPLE OF THE<br>STATE OF CALIFORNIA, BY AND THROUGH<br>WESTMINSTER CITY ATTORNEY RICK OLIVAREZ<br>ATTN: CITY ATTORNEY FOR THE CITY OF WESTMINSTER<br>JONES & MAYER<br>3777 NORTH HARBOR BOULEVARD<br>FULLERTON, CA 92835 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2432** CITY OF WESTMINSTER, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH WESTMINSTER CITY ATTORNEY RICK OLIVAREZ ATTN: MAYOR, CITY CLERK WESTMINSTER CIVIC CENTER 8200 WESTMINSTER BOULEVARD WESTMINSTER, CA 92683 | 3/28/2019 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2433** CITY OF WESTMINSTER, CA ATTN: CITY CLERK CITY OF WESTMINSTER - CITY CLERK'S OFFICE 8200 WESTMINSTER BOULEVARD WESTMINSTER, CA 92683 | 3/28/2019 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2434** CITY OF WHITESBURG ATTN: MAYOR AND CITY ATTORNEY 38 EAST MAIN STREET WHITESBURG, KY 41858 | 3/13/2019 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2435** CITY OF WICKLIFFE ATTN: MAYOR WICKLIFFE CITY HALL 28730 RIDGE ROAD WICKLIFFE, OH 44092 | 6/1/2018 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2436** CITY OF WIGGINS, MISSISSIPPI ATTN: MAYOR 117 FIRST STREET NORTH WIGGINS, MS 39577 | 6/7/2019 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2437** CITY OF WILKES-BARRE, PENNSYLVANIA ATTN: MAYOR, CLERK THE CITY OF WILKES-BARRE 40 EAST MARKET STREET, 4TH FLOOR WILKES-BARRE, PA 18711 | 4/20/2018 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2438** CITY OF WILMINGTON ATTN: MAYOR 102 NORTH THIRD STREET PO BOX 1810 WILMINGTON, NC 28402-1810 | 5/16/2018 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2439** CITY OF WINCHESTER ATTN: MAYOR AND CITY ATTORNEY 32 WALL ST PO BOX 40 WINCHESTER, KY 40392-0040 | 11/28/2018 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2440** CITY OF WINCHESTER ATTN: MAYOR CITY HALL 7 SOUTH HIGH STREET WINCHESTER, TN 37398 | UNKNOWN <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2441** CITY OF WINCHESTER<br>ATTN: CITY ATTORNEY<br>10 WESTSIDE PUBLIC SQUARE<br>P.O. BOX 555<br>WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2442** CITY OF WOBURN<br>ATTN: TREASURER AND CITY CLERK<br>WOBURN CITY HALL<br>10 COMMON STREET<br>WOBURN, MA 01801 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2443** CITY OF WOODBURY, GEORGIA<br>ATTN: MAYOR<br>WOODBURY CITY HALL<br>18053 MAIN STREET<br>WOODBURY, GA 30293 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2444** CITY OF WORCESTER<br>ATTN: ARTHUR PAUL KRIEGER, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2445** CITY OF WORCESTER<br>CHRISTINA MARSHALL, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2446** CITY OF WORCESTER, MA<br>ATTN: TREASURER<br>CITY HALL ROOM 203<br>455 MAIN STREET<br>WORCESTER, MA 01608 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2447** CITY OF WORCESTER, MA<br>ATTN: CITY CLERK<br>CITY HALL ROOM 206<br>455 MAIN STREET<br>WORCESTER, MA 01608 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2448** CITY OF YONKERS, NY<br>ATTN: CITY CLERK<br>CITY HALL<br>40 S. BROADWAY, ROOM 107<br>YONKERS, NY 10701 | 5/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2449** CITY OF YONKERS, NY<br>ATTN: MAYOR, CORPORATION COUNSEL, COMPTROLLER<br>CITY HALL<br>40 SOUTH BROADWAY<br>YONKERS, NY 10701 | 5/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2450** CITY OF YONKERS, NY ATTN: CORPORATION COUNSEL CITY HALL SUITE 300 - 40 SOUTH BROADWAY YONKERS, NY 10701 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2451** CITY OF YONKERS, NY ATTN: CITY CLERK 40 SOUTH BROADWAY ROOM 107 YONKERS, NY 10701 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2452** CITY OF YONKERS, NY ATTN: COMPTROLLER 40 SOUTH BROADWAY SUITE 212 YONKERS, NY 10701 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2453** CITY OF YUKON ATTN: CITY MANAGER PO BOX 850500 YUKON, OK 73085 | 2/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2454** CITY OF YUKON ATTN: CITY MANAGER AND CITY CLERK ?500 WEST MAIN STREET YUKON, OK 73099 | 2/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2455** CITY OF WEST HAVEN ATTN: CITY CLERK CITY HALL 355 MAIN STREET - 1ST FLOOR WEST HAVEN, CT 06516 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2456** CITY OF WEST HAVEN CHARLES S. HELLMAN 1177 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK, NY 10036 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2457** CITY OF WEST HAVEN 400 ORANGE STREET CLENDENEN & SHEA LLC NEW HAVEN, CT 06511 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2458** CITY OF WEST HAVEN JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2459 | CITY OF WEST HAVEN<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2460 | CITY OF WEST HAVEN<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2461 | CITY OF WEST HAVEN<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2462 | CITY OF WEST HAVEN<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2463 | CIVIL INVESTIGATIVE DEMAND TO PURDUE PHARMACEUTICAL PRODUCTS L.P.<br>ATTN: KEN PAXTON<br>STATE OF TEXAS ATTORNEY GENERAL<br>CAPITOL STATION - P.O.BOX 12548<br>AUSTIN, TX 78711-2548 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2464 | CIVIL INVESTIGATIVE DEMAND TO PURDUE PHARMACEUTICAL PRODUCTS L.P.<br>ATTN: KEN PAXTON<br>STATE OF TEXAS ATTORNEY GENERAL<br>CAPITOL STATION - P.O.BOX 12548<br>AUSTIN, TX 78711-2548 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2465 | CLAIBORNE COUNTY, MISS<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 339<br>PORT GIBSON, MS 39150 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2466 | CLAIBORNE COUNTY, TENNESSEE<br>ATTN: MAYOR<br>1740 MAIN STREET<br>TAZEWELL, TN 37879 | 6/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2467 | CLAIBORNE PARISH<br>ATTN: PRESIDENT<br>CLAIBORNE PARISH POLICE JURY<br>507 WEST MAIN STREET<br>HOMER, LA 71040-0270 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2468**  CLALLAM COUNTY<br>ATTN: THE AUDITOR<br>CLALLAM COUNTY COURTHOUSE<br>223 E. 4TH STREET - SUITE 1<br>PORT ANGELES, WA 98362 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2469**  CLARK COUNTY<br>ATTN: CHAIRMAN OF THE CLARK COUNTY COMMISSIONERS?RS, COUNTY MANAGER<br>500 S GRAND CENTRAL PKWY.<br>6TH FLOOR<br>LAS VEGAS, NV 89155 | 12/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2470**  CLARK COUNTY<br>ATTN: COUNTY AUDITOR<br>PO BOX 5000<br>VANCOUVER, WA 98666-5000 | 5/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2471**  CLARK COUNTY<br>ATTN: CHAIRMAN OF THE COUNTY BOARD OF SUPERVISORS<br>N11151 BADGER AVENUE<br>UNITY, WI 54488 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2472**  CLARKE COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OR CLERK OF THE BOARD OF SUPERVISORS<br>CLARKE COUNTY SUPERVISORS BRD<br>100 E CHURCH ST<br>QUITMAN, MS 39355 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2473**  CLARKE COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OR CLERK OF THE BOARD OF SUPERVISORS<br>CLARKE COUNTY CHAMBER<br>100 SOUTH RAILROAD AVENUE - P.O. BOX 172<br>QUITMAN, MS 39335 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2474**  CLARKSVILLE HEALTH SYSTEM, G.P.<br>ATTN: PARTNER OR MANAGING AGENT AND REGISTERED AGENT<br>4000 MERIDIAN BOULEVARD<br>FRANKLIN`, TN 37067 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2475**  CLARKSVILLE HEALTH SYSTEM, G.P.<br>ATTN: OFFICER OR MANAGING AGENT<br>TENNOVA HEALTHCARE - CLARKSVILLE<br>651 DUNLOP LANE<br>CLARKSVILLE, TN 37040 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2476**  CLAY COUNTY<br>ATTN: MAYOR<br>145 CORDELL HULL DRIVE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                   **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2477 | CLAY COUNTY<br>ATTN: MAYOR<br>PO BOX 387<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2478 | CLAY COUNTY<br>ATTN: COUNTY ATTORNEY<br>101 GREEN STREET<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2479 | CLAY COUNTY<br>ATTN: COUNTY CLERK<br>430 STONE ROAD<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2480 | CLAY COUNTY MEDICAL CORPORATION<br>ATTN: REGISTERED AGENT; CHIEF LEGAL OFFICER<br>BRUCE J. TOPPIN<br>NORTH MISSISSIPPI HEALTH SERVICES - 830 SOUTH GLOSTER STREET<br>TUPELO, MS 38801 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2481 | CLAY COUNTY MEDICAL CORPORATION<br>ATTN: OFFICER; INCORPORATOR<br>F.M. BUSH III<br>PHELPS DUNBAR - 4270 I-55 NORTH<br>JACKSON, MS 39211 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2482 | CLAY COUNTY MEDICAL CORPORATION<br>ATTN: OFFICER; INCORPORATOR<br>FM BUSH III<br>316 COURT STREET - P.O. BOX 648<br>TUPELO, MS 38804 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2483 | CLAY COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2484 | CLAY COUNTY, ALABAMA<br>ATTN: COUNTY CLERK<br>25 COURT SQUARE<br>ASHLAND, AL 36251 | 2/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2485 | CLAY COUNTY, ALABAMA<br>ATTN: MAYOR<br>CLAY CITY HALL<br>2441 OLD SPRINGVILLE ROAD<br>BIRMINGHAM, AL 35215 | 2/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2486   CLAY COUNTY, FLORIDA<br>ATTN: CLAY COUNTY MANAGER; BOARD OF COUNTY COMMISSIONERS<br>CLAY COUNTY BCC<br>PO BOX 1366<br>GREEN COVE SPRINGS, FL 32043 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2487   CLAY COUNTY, GEORGIA<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS AND COUNTY ADMINISTRATOR<br>105 WASHINGTON STREET SUITE1<br>FORT GAINES, GA 39851 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2488   CLAYTON COUNTY, GEORGIA<br>ATTN: CHAIR OF COUNTY COMMISSIONERS; CHIEF OPERATING OFFICER<br>112 SMITH STREET<br>ANNEX 1<br>JONESBORO, GA 30236 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2489   CLEARFIELD COUNTY, PENNSYLVANIA<br>ATTN: CHAIRMAN OF COUNTY COMMISSIONERS AND CHIEF CLERK OF COUNTY COMMISSIONERS<br>212 EAST LOCUST STREET<br>SUITE 112<br>CLEARFIELD, PA 16830 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2490   CLEARFIELD COUNTY, PENNSYLVANIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>212 EAST LOCUST STREET, SUITE 112<br>CLEARFIELD, PA 16830 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2491   CLEARFIELD COUNTY, PENNSYLVANIA<br>MICHAEL J. D'AMICO<br>D'AMICO LAW OFFICES, LLC<br>310 GRANT STREET - SUITE 825<br>PITTSBURGH, PA 15219 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2492   CLEARFIELD COUNTY, PENNSYLVANIA<br>ATTN: ANTHONY J. D'AMICO<br>D'AMICO LAW OFFICES, LLC<br>310 GRANT STREET - SUITE 825<br>PITTSBURGH, PA 15219 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2493   CLEARFIELD COUNTY, PENNSYLVANIA<br>THERON G. NOBLE<br>FERRARACCIO & NOBLE<br>301 EAST PINE STREET<br>CLEARFIELD, PA 16830 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2494   CLEARFIELD COUNTY, PENNSYLVANIA<br>KIM C. KESNER<br>COUNTY SOLICITOR, CLEARFIELD COUNTY<br>212 SOUTH SECOND STREET<br>CLEARFIELD, PA 16830 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2495** CLEBURNE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2496** CLEBURNE COUNTY, ALABAMA<br>ATTN: CIRCUIT CLERK<br>120 VICKERY STREET<br>SUITE 202<br>HEFLIN, AL 36264 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2497** CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS<br>101 EAST MAIN STREET<br>BATAVIA, OH 45103 | 10/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2498** CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS<br>101 EAST MAIN STREET, SECOND FLOOR<br>BATAVIA, OH 45103 | 10/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2499** CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS<br>76 SOUTH RIVERSIDE DRIVE<br>SECOND FLOOR<br>BATAVIA, OH 45103 | 10/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2500** CLEVELAND BAKERS AND TEAMSTERS HEALTH AND WELFARE FUND<br>ATTN: FUND CHAIRMAN AND HEALTH AND WELFARE MANAGER<br>9665 ROCKSIDE ROAD<br>VALLEY VIEW, OH 44125 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2501** CLEVELAND COUNTY<br>ATTN: CLEVELAND COUNTY MANAGER<br>311 EAST MARION STREE<br>SHELBY, NC 28150 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2502** CLEVELAND COUNTY<br>PO BOX 1210<br>SHELBY, NC 28151 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2503** CLEVELAND TEACHERS UNION, LOCAL 279<br>ATTN: CLEVELAND TEACHERS UNION, LOCAL 279; AFT PRESIDENT<br>1228 EUCLID AVE<br>CLEVELAND, OH 44115-1802 | 1/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2504  CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC<br>ATTN: OFFICER OR MANAGING AGENT<br>2305 CHAMBLISS AVENUE NORTHWEST<br>CLEVELAND, TN 37311 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2505  CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC<br>ATTN: REGISTERED AGENT AND OFFICER OR MANAGING AGENT<br>4000 MERIDIAN BOULEVARD<br>FRANKLIN, TN 37067 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2506  CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE<br>ATTN: REGISTERED AGENT AND MANAGER<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2507  CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2508  CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>ACADIAN MEDICAL CENTER<br>3501 US HIGHWAY 190<br>EUNICE, LA 70535 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2509  CLHG-AVOYELLES, LLC D/B/A AVOYELLES HOSPITAL, MARKSVILLE<br>ATTN: REGISTERED AGENT; MANAGER<br>PETER SAVOY; ROCK BORDELON<br>504 TEXAS STREET - SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2510  CLHG-AVOYELLES, LLC D/B/A AVOYELLES HOSPITAL, MARKSVILLE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>4231 LOUISIANA HIGHWAY 1192<br>MARKSVILLE, LA 71351 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2511  CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY<br>ATTN: JERIED H. HAIRGROVE AND REGISTERED AGENT AND OFFICER<br>CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY<br>P.O. BOX 1166<br>DEQUINCY, LA 70633 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2512  CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY ATTN: REGISTERED AGENT 504 TEXAS STREET SUITE 200 SHREVEPORT, LA 71101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2513  CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY ATTN: MANAGER CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY 504 TEXAS STREET - SUITE 200 SHREVEPORT, LA 71101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2514  CLHG-LEESVILLE D/B/A BYRD REGIONAL HOSPITAL, LEESVILLE ATTN: REGISTERED AGENT 504 TEXAS STREET SUITE 200 SHREVEPORT, LA 71101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2515  CLHG-MINDEN, LLC ATTN: REGISTERED AGENT AND MANAGER / MEMBER 504 TEXAS STREET SUITE 200 SHREVEPORT, LA 71101 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2516  CLHG-MINDEN, LLC ATTN: CHIEF EXECUTIVE OFFICER MINDEN MEDICAL CENTER #1 MEDICAL PLAZA MINDEN, LA 71055 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2517  CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN ATTN: CHIEF EXECUTIVE OFFICER MINDEN MEDICAL CENTER PARK CITY SHOPPING CENTER - 346 HOMER ROAD MINDEN, LA 71055 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2518  CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN ATTN: CHIEF EXECUTIE OFFICER MINDEN MEDICAL CENTER #1 MEDICAL PLAZA MINDEN, LA 71055 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2519  CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN ATTN: REGISTERED AGENT; MANAGER 504 TEXAS STREET SUITE 200 SHREVEPORT, LA 71101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.2520 CLHG-OAKDALE, LLC OAKDALE COMMUNITY HOSPITAL, OAKDALE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>130 NORTH HOSPITAL DRIVE<br>OAKDALE, LA 71463 | 6/14/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2521 CLHG-OAKDALE, LLC OAKDALE COMMUNITY HOSPITAL, OAKDALE<br>ATTN: REGISTERED AGENT; MANAGER<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2522 CLHG-VILLE PLATTE, LLC D/B/A MERCY REGIONAL MEDICAL CENTER, VILLE PLATTE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>800 EAST MAIN STREET<br>VILLE PLATTE, LA 70586 | 6/14/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2523 CLHG-VILLE PLATTE, LLC D/B/A MERCY REGIONAL MEDICAL CENTER, VILLE PLATTE<br>ATTN: REGISTERED AGENT; MANAGING MEMBER<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2524 CLHG-WINN, LLC D/B/A WINN PARISH MEDICAL CENTER, WINNFIELD<br>ATTN: REGISTERED AGENT; MANAGER<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2525 CLHG-WINN, LLC D/B/A WINN PARISH MEDICAL CENTER, WINNFIELD<br>ATTN: CHIEF EXECUTIVE OFFICER<br>301 WEST BOUNDARY STREET<br>WINNFIELD, LA 71483 | 6/14/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2526 CLINCH COUNTY HOSPITAL AUTHORITY<br>ATTN: CHIEF EXECUTIVE OFFICER<br>CLINCH MEMORIAL HOSPITAL<br>1050 VALDOSTA HIGHWAY<br>HOMERVILLE, GA 31634 | 4/4/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2527 CLINCH COUNTY, GEORGIA<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS,COUNTY ADMINISTRATOR<br>22 COURT SQUARE, SUITE B<br>HOMERVILLE, GA 31634 | 3/27/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2528** CLINTON COUNTY<br>ATTN: CHIEF ASSESSOR<br>2 PIPER WAY<br>SUITE 240<br>LOCK HAVEN, PA 17745 | 6/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2529** CLINTON COUNTY BOARD OF COMMISSIONERS<br>ATTN: COUNTY BOARD OF COMMISSIONERS<br>46 S. SOUTH STREET<br>SUITE 213 - 2ND FLOOR COURTHOUSE<br>WILMINGTON, OH 45177 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2530** CLOVERDALE RANCHERIA OF POMO INDIANS<br>ATTN: CHAIRPERSON<br>555 SOUTH CLOVERDALE BOULE<br>SUITE A<br>CLOVERDALE, CA 95425 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2531** CMGH MINDEN LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2532** COBB COUNTY<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>100 CHEROKEE STREET<br>MARIETTA, GA 30090 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2533** COCKE COUNTY<br>ATTN: MAYOR<br>360 EAST MAIN STREET<br>NEWPORT, TN 37821 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2534** COCKE COUNTY<br>ATTN: COUNTY CLERK<br>111 COURT AVENUE<br>ROOM 101<br>NEWPORT, TN 37821 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2535** COCKE COUNTY HMA, LLC<br>ATTN: PAM BECK, CEO<br>NEWPORT MEDICAL CENTER<br>435 SECOND STREET<br>NEWPORT, TN 37821 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2536** COCKE COUNTY HMA, LLC<br>ATTN: REGISTERED AGENT; MANAGING MEMBER<br>JUSTIN D. PITT, CHIEF LITIGATION COUNSEL<br>4000 MERIDIAN BOULEVARD - COMMUNITY HEALTH SYSTEMS<br>FRANKLIN, TN 37067-6325 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2537** COEUR D'ALENE TRIBE<br>PO BOX 2022<br>COEUR D'ALENE, ID 83816 | 3/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2538** COEUR D'ALENE TRIBE<br>ATTN: CHAIRMAN<br>850 A STREET<br>PO BOX 408<br>PLUMMER, ID 83851 | 3/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2539** COFFEE COUNTY, ALABAMA<br>ATTN: CIRCUIT CLERK<br>101 SOUTH EDWARDS STREET<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2540** COFFEE COUNTY, ALABAMA<br>ATTN: CHAIR OF COUNTY COMMISSIONERS<br>COFFEE COUNTY COURTHOUSE<br>1065 EAST MCKINNON STREET<br>NEW BROCKTON, AL 36351 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2541** COFFEE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2542** COLE COUNTY, MISSOURI<br>311 E HIGH STREET<br>ROOM 201<br>JEFFERSON CITY, MO 65101 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2543** COLE COUNTY, MISSOURI<br>ATTN: CLERK OF COUNTY COMMISSION<br>311 E. HIGH STREET<br>JEFFERSON CITY, MO 65101 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2544** COLLEGE STATION HOSPITAL, LP<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD<br>1604 ROCK PRAIRIE ROAD<br>COLLEGE STATION, TX 77845 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2545** COLLEGIUM PHARMACEUTICAL, INC.<br>780 DEDHAM STREET<br>SUITE 800<br>CANTON, MA 02021 | 3/13/2018<br><br>ACCOUNT NO.:<br>PGR2018-48 | ☑ | ☑ | ☑ | Patent Matter | ☐ | UNDETERMINED |
| **3.2546** COLUMBIA COUNTY<br>ATTN: CHAIRPERSON OF THE COUNTY BOARD AND COUNTY CLERK;<br>112 EAST EDGEWATER STREET<br>PORTAGE, WI 53901 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                           **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2547** COLUMBIA COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS PO BOXD 498 EVANS, GA 30809 | 5/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2548** COLUMBIA COUNTY, PA ATTN: CHAIRMAN OF COMMISSIONERS 11 WEST MAIN STREE MAIN STREET COUNTY ANNEX BLOOMSBURG, PA 17815 | 11/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2549** COLUMBIANA COUNTY BOARD OF COUNTY COMMISSIONERS COLUMBIANA COUNTY COURTHOUSE 105 SOUTH MARKET STREET LISBON, OH 44432 | 10/10/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2550** COLUMBIANA COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: EXECUTIVE COMMISSIONER 105 SOUTH MARKET STREET LISBON, OH 44432 | 10/10/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2551** COLUMBUS COUNTY ATTN: COUNTY MANAGER 111 WASHINGTON STREET WHITEVILLE, NC 28472 | 6/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2552** COLUMBUS, GEORGIA ATTN: MAYOR AND CITY MANAGER GOVERNMENT CENTER TOWER 6TH FLOOR - 100 10TH STREET COLUMBUS, GA 31901 | 4/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2553** COMMISSIONERS OF ST. MARY'S COUNTY, MARYLAND ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS AND REGISTERED AGENT FOR ST. MARY'S COUNTY, MARYLAND CHESEAPEAKE BUILDING - 41770 BALDRIDGE STREET LEONARDTOWN, MD 20650 | 11/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2554** COMMISSIONERS OF ST. MARY'S COUNTY, MARYLAND ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS AND REGISTERED AGENT FOR ST. MARY'S COUNTY, MARYLAND P.O. BOX 653 - 41770 BALDRIDGE STREET LEONARDTOWN, MD 20650 | 11/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2555** COMMON WEALTH OF PA ATTN: OFFICE OF THE GOVERNOR 508 MAIN CAPITOL BUILDING HARRISBURG, PA 17120 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2556** COMMON WEALTH OF PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2557** COMMONWEALTH OF MASSACHUSETTS<br>ATTN: MAURA HEALEY<br>STATE OF MASSACHUSETTS ATTORNEY GENERAL<br>1 ASHBURTON PLACE<br>BOSTON, MA 02108-1698 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2558** COMMONWEALTH OF MASSACHUSETTS<br>JOANNA LYDGATE, ESQ.<br>OFFICE OF THE ATTORNEY GENERAL OF MASSACHUSETTS<br>ONE ASHBURTON PLACE - 20TH FLOOR<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2559** COMMONWEALTH OF MASSACHUSETTS<br>GILLIAN FEINER, ESQ.<br>OFFICE OF THE ATTORNEY GENERAL FALSE CLAIMS DIVISION<br>1 ASHBURTON PLACE<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2560** COMMONWEALTH OF MASSACHUSETTS<br>JEFFREY THOMAS WALKER, ESQ.<br>OFFICE OF THE ATTORNEY GENERAL<br>1 ASHBURTON PLACE<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2561** COMMONWEALTH OF MASSACHUSETTS<br>ERIC M. GOLD, ESQ.<br>OFFICE OF THE ATTORNEY GENERAL<br>ONE ASHBURTON PLACE<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2562** COMMONWEALTH OF MASSACHUSETTS<br>SYDENHAM B. ALEXANDER, III, ESQ.<br>MASSACHUSETTS ATTORNEY GENERAL'S OFFICE<br>ONE ASHBURTON PLACE<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2563** COMMONWEALTH OF MASSACHUSETTS<br>JENNY L. WOJEWODA, ESQ.<br>MASSACHUSETTS ATTORNEY GENERAL<br>ONE ASHBURTON PLACE - 18TH FLOOR<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2564** COMMONWEALTH OF PA ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2565** COMMONWEALTH OF PA ATTN: OFFICE OF THE GOVERNOR 508 MAIN CAPITOL BUILDING HARRISBURG, PA 17120 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2566** COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER ATTN: PHILADELPHIA DISTRICT ATTORNEY 3 S PENN SQUARE PHILADELPHIA, PA 19107 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2567** COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER CARMEN P. BELEFONTE SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - P.O. BOX 1670 MEDIA, PA 19063 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2568** COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER HARRIS L. POGUST POGUST BRASLOW & MILLROOD, LLC 161 WASHINGTON STREET - SUITE 940 CONSHOHOCKEN, PA 19428 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2569** COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER PAUL J. HANLY, JR. SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2570** COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER JAYNE CONROY SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.2571 COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER ATTN: AMY E. GARRETT SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2572 COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER MICHAEL F. BARRETT SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - P.O. BOX 1670 MEDIA, PA 19063 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2573 COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2574 COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER ROBERT J. MONGELUZZI SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - P.O. BOX 1670 MEDIA, PA 19063 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2575 COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER PATRICK C. TIMONEY SCHWARZ MONGELUZZI, LLC ONE LIBERTY PLACE - 1650 MARKET STREET, 51ST FLOOR PHILADELPHIA, PA 19103 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2576 COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER TRENT B. MIRACLE SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2577 COMMONWEALTH OF PENNSYLVANIA BY ATTORNEY GENERAL JOSH SHAPIRO ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2578** COMMONWEALTH OF VIRGINIA, EX REL. MARK R. HERRING, ATTORNEY GENERAL<br>ATTN: MARK HERRING<br>STATE OF VIRGINIA ATTORNEY GENERAL<br>202 NORTH NINTH STREET<br>RICHMOND, VA 23219 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2579** COMMUNITY BASED CARE OF BREVARD, INC. D/B/A BREVARD FAMILY PARTNERSHIP<br>ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT<br>2301 WEST EAU GALLIE BLVD<br>SUITE 104<br>MELBOURNE, FL 32935 | 11/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2580** COMMUNITY PARTNERSHIP FOR CHILDREN, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT<br>COMMUNITY PARTERSHIP FOR CHILDREN, INC.<br>135 EXECUTIVE CIRCLE, 2ND FLOOR<br>DAYTONA BEACH, FL 32114 | 8/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2581** COMPANION HOME SERVICES, LLC<br>ATTN: REGISTERED AGENT<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2582** COMPANION HOME SERVICES, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>8039 LINE AVENUE<br>SUITE 1C<br>SHREVEPORT, LA 71106 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2583** COMPANION HOME SERVICES, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER AND LEADERSHIP TEAM<br>8039 LINE AVENUE<br>SUITE 1C<br>SHREVEPORT, LA 71106. | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2584** COMPANION HOME SERVICES, LLC<br>ATTN: ATTORNEY / AGENT<br>8039 LINE AVENUE<br>SUITE 1C<br>SHREVEPORT, LA 71106 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2585** COMPANION HOME SERVICES, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER AND LEADERSHIP TEAM<br>8039 LINE AVENUE<br>SUITE 1C<br>SHREVEPORT, LA 71106 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2586 COMPANION HOME SERVICES, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2587 COMPANION HOME SERVICES, LLC<br>ATTN: ATTORNEY / AGENT<br>820 JORDAN STREET<br>SUITE 240<br>SHREVEPORT, LA 71101 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2588 CONCORDIA PARISH<br>ATTN: PRESIDENT<br>4001 CARTER STREET<br>ROOM 1<br>VIDALIA, LA 71373 | 10/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2589 CONECUH COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 7/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2590 CONECUH COUNTY, ALABAMA<br>ATTN: CIRCUIT CIRCUIT CLERK<br>111 COURT ST.<br>RM 203<br>EVERGREEN, AL 36401-0107 | 7/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2591 CONEJOS COUNTY<br>ATTN: CHIEF DEPUTY-UNDER SHETIFF<br>PO BOX 37<br>CONEJOS, CO 81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2592 CONEJOS COUNTY<br>ATTN: CHAIRMAN COUNTY COMMISSIONERS<br>6683 COUNTY ROAD 13<br>PO BOX 157<br>CONEJOS, CO 81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2593 CONEJOS COUNTY<br>ATTN: CHIEF DEPUTY-UNDERSHERIFF<br>14044 CO RD G.5<br>ANTONITO, CO 81120 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2594 CONEJOS COUNTY<br>ATTN: CHAIRMAN COUNTY COMMISSIONER<br>6683 COUNTY ROAD. 13<br>CONEJOS, CO 81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2595** CONEJOS COUNTY<br>ATTN: CHAIRMAN AND COUNTY COMMISSIONERS<br>PO BOX 157<br>6683 COUNTY RD. 13<br>CONEJOS, CO 81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2596** CONEJOS COUNTY<br>ATTN: CLERK AND RECORDER<br>PO BOX 127<br>6683 COUNTY RD. 13<br>CONEJOS, CO 81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2597** CONEJOS COUNTY<br>ATTN: CLERK AND RECORDER<br>6683 COUNTY ROAD 13<br>CONEJOS, CO  81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2598** CONFEDERATED SALISH AND KOOTENAI TRIBES OF THE FLATHEAD RESERVATION<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>PO BOX 278<br>PABLO, MT 59855 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2599** CONFEDERATED SALISH AND KOOTENAI TRIBES OF THE FLATHEAD RESERVATION<br>42487 COMPLEX BOULEVARD<br>PABLO, MT 59855 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2600** CONFEDERATED TRIBE OF WARM SPRINGS<br>ATTN: CHAIRMAN & CHIEF<br>1233 VETERANS STREET<br>WARM SPRINGS, OR 97761 | 1/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2601** CONFEDERATED TRIBE OF WARM SPRINGS<br>CONFEDERATED TRIBES OF WARM SPRINGS<br>1233 VETERANS STREET<br> - P O BOX C<br>WARM SPRINGS, OR 97761 | 1/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2602** CONFEDERATED TRIBES AND BANDS OF THE YAKAMA NATION<br>ATTN: CHAIRMAN, CEO<br>401 FORT ROAD<br>P.O. BOX 151<br>TOPPENISH, WA 98948 | 10/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2603** CONFEDERATED TRIBES OF THE COLVILLE RESERVATION<br>ATTN: TRIBAL GOVERNMENT COMMITTEE CHAIR AND EXECUTIVE DIRECTOR<br>LUCY F. COVINGTON GOVERNMENT CENTER<br>21 COLVILLE STREET<br>NESPELEM, WA 99155 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2604 | CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON ATTN: CHAIRPERSON & CHIEF EXECUTIVE OFFICER 9615 GRAND RONDE ROAD GRAND RONDE, OR 97347 | 2/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2605 | CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON 1520 EAST ELLENDALE DALLAS, OR 97338 | 2/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2606 | CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON 1520 EAST ELLENDALE DALLAS, OR 97338 | 2/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2607 | CONFEDERATED TRIBES OF THE UMATILLA INDIAN RESERVATION ATTN: CHAIRMAN GENERAL COUNCIL,CHAIRMAN BOARD OF TRUSTEES AND EXECUTIVE DIRECTOR NIXYAAWII GOVERNANCE CENTER 46411 TIMINE WAY PENDLETON, OR 97801 | 4/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2608 | CONSOLIDATED TRIBAL HEALTH PROJECT, INC. ATTN: REGISTERED AGENT 6991 NORTH STATE STREET REDWOOD VALLEY, CA 95470 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2609 | CONSOLIDATED TRIBAL HEALTH PROJECT, INC. ATTN: REGISTERED AGENT PO BOX 387 CALPELLA, CA 95418 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2610 | CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL ATTN: BRIAN FROSH STATE OF MARYLAND ATTORNEY GENERAL 200 ST. PAUL PLACE BALTIMORE, MD 21202-2202 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2611 | CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL PAUL J. GELLER ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD - SUITE 500 BOCA RATON, FL 33432 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2612 | CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL CARISSA J. DOLAN ROBBINS GELLER RUDMAN & DOWD LLP 665 WEST BROADWAY - SUITE 1900 SAN DIEGO, CA 92101 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2613  CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL RYAN E. BOUNDS OFFICE OF THE ATTORNEY GENERAL OF MARYLAND 200 ST. PAUL PLACE - 16TH FLOOR BALTIMORE, MD 21202 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2614  CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL BRIAN T. EDMUNDS OFFICE OF THE ATTORNEY GENERAL OF MARYLAND 200 ST. PAUL PLACE - 16TH FLOOR BALTIMORE, MD 21202 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2615  CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL PAULINA DO AMARAL LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP 250 HUDSON STREET - 8TH FLOOR NEW YORK, NY 10013 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2616  CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL MARK P. CHALOS LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP 222 SECOND AVENUE SOUTH - SUITE 1640 NASHVILLE, TN 37201 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2617  CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL DOROTHY P. ANTULLIS ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD - SUITE 500 BOCA RATON, FL 33432 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2618  CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL SARA E. TONNESEN OFFICE OF THE ATTORNEY GENERAL OF MARYLAND 200 ST. PAUL PLACE - 16TH FLOOR BALTIMORE, MD 21202 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2619  CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL ELIZABETH J. CABRASER LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET - 29TH FLOOR SAN FRANCISCO, CA 94111 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2620  CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL MATTHEW S. MELAMED ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER - ONE MONTGOMERY STREET SUITE 1800 SAN FRANCISCO, CA 94104 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2621** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL ATTN: AELISH M. BAIG ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER - ONE MONTGOMERY STREET SUITE 1800 SAN FRANCISCO, CA 94104 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2622** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL THOMAS E. EGLER ROBBINS GELLER RUDMAN & DOWD LLP 665 WEST BROADWAY - SUITE 1900 SAN DIEGO, CA 92101 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2623** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL ATTN: ANDREW C. WHITE SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC 201 NORTH CHARLES STREET - 26TH FLOOR BALTIMORE, MD 21201 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2624** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL JOSEPH F. MURPHY, JR. SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC 201 NORTH CHARLES STREET - 26TH FLOOR BALTIMORE, MD 21201 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2625** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL STEVEN D. SILVERMAN SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC 201 NORTH CHARLES STREET - 26TH FLOOR BALTIMORE, MD 21201 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2626** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL WILLIAM SINCLAIR SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC 201 NORTH CHARLES STREET - 26TH FLOOR BALTIMORE, MD 21201 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2627** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL MARK J. DEARMAN ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD - SUITE 500 BOCA RATON, FL 33432 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2628** COOK COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 1200 SOUTH HUTCHINSON AVENUE ADEL, GA 31620 | 3/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                          **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2629** COOS COUNTY, OREGON ATTN: CHAIRMAN, BOARD OF COMMISSIONERS AND COUNTY CLERK COOS COUNTY COURTHOUSE 250 N. BAXTER COQUILLE, OR 97423 | 12/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2630** COPLEY TOWNSHIP ATTN: PRESIDENT BOARD OF TRUSTEES OR THE TOWNSHIP CLERK 1540 SOUTH CLEVELAND-MASSILLON ROAD COPLEY, OH 44321-1908 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2631** COPPER RIVER NATIVE ASSOCIATION ATTN: CHIEF EXECUTIVE OFFICER MILE 111.5 RICHARDSON HIGHWAY PO BOX H COPPER CENTER, AK 99573 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2632** COPPER RIVER NATIVE ASSOCIATION ATTN: CHIEF EXECUTIVE OFFICER ROBERT MARSHALL BUILDING MILE 111.5 RICHARDSON HIGHWAY COPPER CENTER, AK 99573 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2633** COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2634** COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2635** COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10213 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2636** Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2637 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2638 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2639 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2640 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2641 | COSHOCTON COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: COUNTY COMMISSIONER 401 1/2 MAIN STREET COSHOCTON, OH 43812 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2642 | COUNTY COMMISSION OF CLAY COUNTY ATTN: COUNTY COMMISSIONERS CLAY COUNTY COMMISSION 246 MAIN STREET - P. O. BOX 190 CLAY, WV 25043 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2643 | COUNTY COMMISSIONERS OF CALVERT COUNTY, MARYLAND ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS AND REGISTERED AGENT FOR CALVERT COUNTY, MARYLAND 175 MAIN STREET PRINCE FREDERICK, MD 20678 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2644** COUNTY COMMISSIONERS OF CHARLES COUNTY, MARYLAND<br>ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS<br>AND REGISTERED AGENT FOR CHARLES COUNTY, MARYLAND<br>200 BALTIMORE STREET<br>LA PLATA, MD 20646 | 2/4/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2645** COUNTY OF ABBEVILLE<br>FINGER, TERRY A.<br>PO BOX 24005<br>HILTON HEAD ISLAND, SC 29925-4005 | 5/20/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2646** COUNTY OF ABBEVILLE, SC<br>ATTN: COUNTY DIRECTOR AND CLERK TO COUNCIL<br>903 WEST GREENWOOD STREET<br>SUITE 2800<br>ABBEVILLE, SC 29620 | 5/20/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2647** COUNTY OF AIKEN<br>MARGHRETTA HAGOOD SHISKO<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET - PO BOX 3547<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2648** COUNTY OF AIKEN<br>JOHN BELTON WHITE JR.<br>HARRISON WHITE SMITH & COGGINS<br>PO BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2649** COUNTY OF AIKEN, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL<br>1930 UNIVERSITY PARKWAY<br>SUITE 3600<br>AIKEN, SC 29801 | 5/2/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2650** COUNTY OF AIKEN, SC<br>ATTN: CLERK OF COURT<br>JUDICIAL CENTER (COURTHOUSE)<br>109 PARK AVENUE SE - FIRST, SECOND, THIRD FLOORS<br>AIKEN, SC 29801 | 5/2/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2651** COUNTY OF ALACHUA<br>ATTN: CLERK OF THE COURT<br>201 EAST UNIVERSITY AVENUE<br>GAINESVILLE, FL 32601 | 1/30/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2652** COUNTY OF ALACHUA<br>ATTN: COUNTY MANAGER; BOARD OF COUNTY COMMISIONERS<br>12 SE 1ST STREET<br>2ND FLOOR<br>GAINESVILLE, FL 32601 | 1/30/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2653** COUNTY OF ALAMEDA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ALAMEDA COUNTY ATTORNEY DONNA ZIEGLER ATTN: COUNTY COUNSEL 1221 OAK STREET SUITE 450 OAKLAND, CA 94612 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2654** COUNTY OF ALAMEDA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ALAMEDA COUNTY ATTORNEY DONNA ZIEGLER ATTN: CLERK OF THE BOARD OF SUPERVISORS 1221 OAK STREET SUITE 536 OAKLAND, CA 94612 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2655** COUNTY OF ALAMEDA, CA ATTN: AUDITOR-CONTROLLER/CLERK-RECORDER ALAMEDA COUNTY CLERK-RECORDER'S OFFICE 7600 DUBLIN BOULEVARD DUBLIN, CA 94568 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2656** COUNTY OF ALAMEDA, CA ATTN: AUDITOR-CONTROLLER/CLERK-RECORDER ALAMEDA COUNTY CLERK-RECORDER'S OFFICE 1106 MADISON STREET OAKLAND, CA 94607 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2657** COUNTY OF ALCONA, MICHIGAN ATTN: CHAIR OF COMMISSIONERS; COUNTY CLERK 106 5TH STREET P.O. BOX 308 HARRISVILLE, MI 48740 | 3/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2658** COUNTY OF ALGER, MICHIGAN ATTN: CHAIRPERSON, BOARD OF COMMISSIONERS AND COUNTY CLERK 101 COURT STREET MUNISING, MI 49862 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2659** COUNTY OF ALLEGHENY BRUCE E. MATTACK GOLDBERG PERSKY & WHITE, P.C. 11 STANWIX STREET - SUITE 1800 PITTSBURGH, PA 15222 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2660** COUNTY OF ALLEGHENY JASON T. SHIPP GOLDBERG PERSKY & WHITE, P.C. 11 STANWIX STREET - SUITE 1800 PITTSBURGH, PA 15222 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2661** COUNTY OF ALLEGHENY<br>LINDA SINGER<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2662** COUNTY OF ALLEGHENY<br>ELIZABETH SMITH<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2663** COUNTY OF ALLEGHENY<br>ATTN: ANDREW F. SZEFI<br>COUNTY SOLICITOR ALLEGHENT COUNTY<br>445 FORT PITT BOULEVARD - SUITE 300<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2664** COUNTY OF ALLEGHENY<br>JEFFREY C. NELSON<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2665** COUNTY OF ALLEGHENY, PA<br>ATTN: PRESIDENT OF THE COUNTY COUNCIL<br>COUNTY COUNCIL<br>COUNTY COURTHOUSE - 436 GRANT STREET, ROOM 119<br>PITTSBURGH, PA 15219-2497 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2666** COUNTY OF ALLEGHENY, PA<br>ATTN: COUNTY EXECUTIVE<br>101 COUNTY COURTHOUSE<br>436 GRANT STREET<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2667** COUNTY OF ALLEGHENY, PA<br>ATTN: COUNTY COUNCIL<br>436 GRANT STREET<br>ROOM 119<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2668** COUNTY OF ALLEGHENY, PA<br>ATTN: TREASURER<br>436 GRANT STREET<br>ROOM 108<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2669** COUNTY OF ALLEGHENY, PA<br>ATTN: COUNTY EXECUTIVE<br>436 GRANT STREET<br>ROOM 101<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                   **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2670**   COUNTY OF ALLENDALE H. WOODROW GOODING P.O. BOX 1000 ALLENDALE, SC 29810 | 6/25/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2671**   COUNTY OF ALLENDALE TERRY A. FINGER P.O. BOX 24005 HILTON HEAD ISLAND, SC 29925-4005 | 6/25/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2672**   COUNTY OF ALLENDALE MARK BRANDON TINSLEY P.O. BOX 1000 ALLENDALE, SC 29810 | 6/25/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2673**   COUNTY OF ALLENDALE, SC ATTN: COUNTY COUNCIL CHAIRPERSON AND CLERK TO COUNCIL 526 MEMORIAL AVENUE P.O. BOX 190 ALLENDALE, SC 29810 | 6/25/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2674**   COUNTY OF ALLENDALE, SC ATTN: CLERK OF COURT P.O. BOX 126 ALLENDALE, SC 29810 | 6/25/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2675**   COUNTY OF ALPENA, MICHIGAN ATTN: COUNTY CLERK 720 WEST CHISHOLM STREET SUITE 2 ALPENA, MI 49707 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2676**   COUNTY OF ALPENA, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 720 WEST CHISHOLM STREET SUITE 7 ALPENA, MI 49707 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2677**   COUNTY OF AMADOR, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF AMADOR ATTN: CHAIR OF THE BOARD OF SUPERVISORS AND COUNTY CLERK 810 COURT STREET JACKSON, CA 95642 | 8/22/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2678**   COUNTY OF ANACONDA-DEER LODGE ATTN: CHIEF EXECUTIVE OFFICER A-DLC COURTHOUSE, FIRST FLOOR 800 MAIN STREET ANACONDA, MT 59711 | 2/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2679** COUNTY OF ANDERSON<br>ATTN: WHITE, JOHN BELTON JR.<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET - PO BOX 3547<br>SPARTANBURG, SC 29306 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2680** COUNTY OF ANDERSON<br>SHISKO, MARGHRETTA HAGOOD<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET - PO BOX 3547<br>SPARTANBURG, SC 29306 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2681** COUNTY OF ANDERSON<br>COLE, GREGORY LEE JR.<br>COX & COLE ATTORNEYS AT LAW<br>32 EAST MAIN STREET<br>WILLIAMSTON, SC 29697 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2682** COUNTY OF ANDERSON<br>COLE, GREGORY LEE JR.<br>COX & COLE ATTORNEYS AT LAW<br>PO BOX 315<br>WILLIAMSTON, SC 29697 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2683** COUNTY OF ANDERSON<br>YELVERTON, MATTHEW EVERT<br>60 FOLLY ROAD BOULEVARD<br>PO BOX 3547<br>CHARLESTON, SC 29407 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2684** COUNTY OF ANDERSON<br>YELVERTON, MATTHEW EVERT<br>SHEFFRON LAW FIRM, P.A.<br>475 S. CHURCH STREET<br>HENDERSONVILLE, NC 28792 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2685** COUNTY OF ANDERSON, SC<br>ATTN: COUNTY COUNCIL CHAIRMAN AND CLERK TO COUNCIL<br>101 SOUTH MAIN STREET<br>ANDERSON, SC 29624 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2686** COUNTY OF ANGELINA<br>ATTN: ANGELINA COUNTY JUDGE<br>ANGELINA COUNTY DENMAN BUILDING<br>606 EAST LUFKIN AVENUE<br>LUFKIN, TX 75901 | 11/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2687** COUNTY OF ANOKA, MN<br>ATTN: CHAIRMAN<br>ANOKA COUNTY GOVERNMENT CENTER<br>2100 THIRD AVE.<br>ANOKA, MN 55303-5024 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2688 COUNTY OF ANTRIM, MICHIGAN<br>ATTN: CHAIR OF COUNTY BOARD OF COMMISSIONERS<br>ANTRIM COUNTY BOARD OF COMMISSIONERS<br>P.O. BOX 520<br>BELLAIRE, MI 49615 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2689 COUNTY OF ANTRIM, MICHIGAN<br>ATTN: COUNTY CLERK OF ANTRIM<br>203 EAST CAYUGA STREET<br>P.O. BOX 520<br>BELLAIRE, MI 49615 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2690 COUNTY OF APACHE<br>ATTN: JEFF REEVES, ESQ.<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2691 COUNTY OF APACHE<br>ATTN: CHERYL PRIEST AINSWORTH, ESQ.<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2692 COUNTY OF APACHE<br>ATTN: JESSICA HERNANDEZ DIOTALEVI<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2693 COUNTY OF APACHE<br>ATTN: KEVIN N. ROYER<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2694 COUNTY OF APACHE, AZ<br>ATTN: SCOTT DAY FREEMAN<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2695 COUNTY OF APACHE, AZ<br>ATTN: J. CHRISTOPHER GOOCH<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2696 COUNTY OF APACHE, AZ<br>ATTN: JOHN P. KAITES<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2697** COUNTY OF APACHE, AZ<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>APACHE COUNTY ANNEX BUILDING<br>75 WEST CLEVELAND STREET<br>ST. JOHNS, AZ 85936 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2698** COUNTY OF APACHE, CA<br>ATTN: ANNE ANDREWS<br>ANDREWS & THORNTON<br>4701 VON KARMAN AVENUE, SUITE 300<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2699** COUNTY OF APACHE, CA<br>ATTN: TODD C. THEODORA, JEFF REEVES, CHERYL PRIEST AINSWORTH, JESSICA HERNANDEZ DIOTALEVI, KEVIN N. ROYER<br>THEODORA ORINGHER PC - 535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2700** COUNTY OF APACHE, CA<br>ATTN: ROBERT SIKO<br>ANDREWS & THORNTON<br>4701 VON KARMAN AVENUE, SUITE 300<br>NEWPORT BEACH, CA 92660 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2701** COUNTY OF ARENAC, MICHIGAN<br>ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK<br>120 NORTH GROVE STREET<br>P.O. BOX 747<br>STANDISH, MI 48658 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2702** COUNTY OF ARKANSAS, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>101 COURT SQUARE<br>DEWITT, AR 72042 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2703** COUNTY OF ASHLEY, AR<br>ATTN: COUNTY CLERK<br>205 EAST JEFFERSON STREET<br>ROOM 5<br>HAMBURG, AR 71646 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2704** COUNTY OF ASHLEY, AR<br>ATTN: COUNTY JUDGE<br>205 EAST JEFFERSON STREET<br>ROOM 4<br>HAMBURG, AR 71646 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2705** COUNTY OF ASHTABULA<br>25 WEST JEFFERSON STREET<br>2ND FLOOR OLD COURTHOUSE<br>JEFFERSON, OH 44047 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2706** COUNTY OF ASHTABULA ATTN: COUNTY COMMISSIONERS AND ATTORNEY 25 WEST JEFFERSON STREET JEFFERSON, OH 44047 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2707** COUNTY OF BAMBERG TERRY A. FINGER P.O. BOX 24005 HILTON HEAD ISLAND, SC 29925-4005 | 9/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2708** COUNTY OF BAMBERG C. BRADLEY HUTTO WILLIAMS AND WILLIAMS P.O. BOX 1084 ORANGEBURG, SC 29116 | 9/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2709** COUNTY OF BAMBERG, SC ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL COURTHOUSE ANNEX 1234 NORTH STREET - P.O. BOX 149 BAMBERG, SC 29003 | 9/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2710** COUNTY OF BARAGA, MICHIGAN ATTN: CHAIR COUNTY BOARD OF COMMISSIONERS AND COUNTY CLERK 2 S. MAIN STREET L'ANSE, MI 49946 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2711** COUNTY OF BARNWELL TERRY A. FINGER P.O. BOX 24005 HILTON HEAD ISLAND, SC 29925-4005 | 9/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2712** COUNTY OF BARNWELL C. BRADLEY HUTTO WILLIAMS AND WILLIAMS P.O. BOX 1084 ORANGEBURG, SC 29116 | 9/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2713** COUNTY OF BARNWELL, SC ATTN: COUNTY COUNCIL CHAIRMAN 93 PHILLIPS STREET BARNWELL, SC 29812 | 9/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2714** COUNTY OF BARNWELL, SC ATTN: CLERK TO COUNCIL 57 WALL STREET BARNWELL, SC 29812 | 9/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2715** COUNTY OF BAXTER, AR<br>ATTN: COUNTY JUDGE<br>BAXTER COUNTY COURTHOUSE<br>1 EAST 7TH STREET - 3RD FLOOR<br>MOUNTAIN HOME, AR 72653 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2716** COUNTY OF BAXTER, AR<br>ATTN: COUNTY CLERK<br>BAXTER COUNTY COURTHOUSE<br>1 EAST 7TH STREET - 1ST FLOOR<br>MOUNTAIN HOME, AR 72653 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2717** COUNTY OF BAY, MICHIGAN<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS ;<br>515 CENTER AVENUE<br>SUITE 405<br>BAY CITY, MI 48708-5125 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2718** COUNTY OF BAY, MICHIGAN<br>515 CENTER AVENUE,<br>STE. 101<br>BAY CITY, MI 48708-5941 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2719** COUNTY OF BEAUFORT<br>BENJAMIN THOMAS SHELTON<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925-4005 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2720** COUNTY OF BEAUFORT<br>TERRY A FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925-4005 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2721** COUNTY OF BEAUFORT, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>100 RIBAUT ROAD<br>BEAUFORT, SC 29902 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2722** COUNTY OF BEAUFORT, SC<br>ATTN: COUNTY ADMINISTRATOR<br>P.O. DRAWER 1228<br>BEAUFORT, SC 29901 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2723** COUNTY OF BEE, TX<br>ATTN: BEE COUNTY JUDGE<br>105 W. CORPUS CHRISTI<br>RM# 305<br>BEEVILLE, TX 78102 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2724  COUNTY OF BENTON, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 215 EAST CENTRAL AVENUE BENTONVILLE, AR 72712 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2725  COUNTY OF BENZIE, MICHIGAN ATTN: COUNTY CLERK OF BENZIE UPPER LEVEL GOVERNMENT CENTER - 448 COURT PLACE BEULAH, MI 49617 | 3/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2726  COUNTY OF BENZIE, MICHIGAN ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS 448 COURT PLACE BEULAH, MI 49617 | 3/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2727  COUNTY OF BERKELEY, SOUTH CAROLINA ATTN: CLERK TO COUNCIL & COUNTY SUPERVISOR AND COUNCIL CHAIRMAN 1003 US HIGHWAY 52 MONCKS CORNER, SC 29461 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2728  COUNTY OF BERRIEN, MICHIGAN 811 PORT STREET FIRST FLOOR SAINT JOSEPH, MI 49085 | 7/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2729  COUNTY OF BERRIEN, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 701 MAIN STREET 4TH FLOOR ST. JOSEPH, MI 49085 | 7/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2730  COUNTY OF BEXAR, TX ATTN: BEXAR COUNTY JUDGE 101 W NUEVA 10TH FLOOR SAN ANTONIO, TX 78205 | 5/10/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2731  COUNTY OF BLANCO ATTN: BLANCO COUNTY JUDGE PO BOX 387 JOHNSON CITY, TX 78636 | 11/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2732  COUNTY OF BLANCO ATTN: BLANCO COUNTY JUDGE BLANCO COUNTY COURTHOUSE 101 EAST PECAN JOHNSON CITY, TX 78636 | 11/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2733  COUNTY OF BOONE, AR  ATTN: COUNTY CLERK  100 NORTH MAIN  SUITE 201  HARRISON, AR 72601 | 3/15/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2734  COUNTY OF BOONE, AR  ATTN: COUNTY JUDGE  100 NORTH MAIN  SUITE 300  HARRISON, AR 72601 | 3/15/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2735  COUNTY OF BOWIE  ATTN: BOWIE COUNTY JUDGE  BOWIE COUNTY COURTHOUSE  710 JAMES BOWIE DRIVE  NEW BOSTON, TX 75570 | 10/2/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2736  COUNTY OF BRADFORD  CARMEN A. DE GISI  MARC J. BERN & PARTNERS LLP  101 WEST ELM STREET - SUITE 215  CONSHOHOCKEN, PA 19428 | 4/2/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2737  COUNTY OF BRADFORD  JOSEPH CAPPELLI  MARC J. BERN & PARTNERS LLP  101 WEST ELM STREET - SUITE 215  CONSHOHOCKEN, PA 19428 | 4/2/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2738  COUNTY OF BRADFORD  ATTN: COMMISIONERS, CHIEF CLERK OF THE COUNTY  301 MAIN STREET  TOWANDA, PA 18848 | 4/2/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2739  COUNTY OF BRADFORD, PA  ATTN: COUNTY COMMISSIONERS AND CHIEF CLERK OF COUNTY COMMISSIONERS  BRADFORD COUNTY COURTHOUSE  301 MAIN STREET  TOWANDA, PA 18848 | 4/2/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2740  COUNTY OF BRADLEY, AR  ATTN: COUNTY JUDGE AND COUNTY CLERK  101 EAST CEDAR  WARREN, AR 71671 | 3/15/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2741  COUNTY OF BRANCH  ATTN: COUNTY CLERK  COURTHOUSE, FIRST FLOOR  31 DIVISION STREET  COLDWATER, MI 49036 | 8/31/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2742** COUNTY OF BRANCH<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>31 DIVISION STREET<br>COLDWATER, MI 49036 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2743** COUNTY OF BREVARD, FLORIDA<br>ATTN: COUNTY MANAGER; BOARD OF COUNTY COMMISSIONERS<br>2725 JUDGE FRAN JAMIESON WAY<br>VIERA, FL 32940 | 1/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2744** COUNTY OF BROOME<br>RICHARD KROGER<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2745** COUNTY OF BROOME<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2746** COUNTY OF BROOME<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2747** COUNTY OF BROOME<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY, LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2748** COUNTY OF BROOME<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2749** COUNTY OF BROOME<br>BROOME COUNTY OFFICE BUILDING, SIXTH FLOOR<br>ROBERT G. BEHNKE, COUNTY ATTORNEY<br>60 HAWLEY STREET - PO BOX 1766<br>BINGHAMTON, NY 13902 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2750** COUNTY OF BROOME<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2751** COUNTY OF BROOME<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2752** COUNTY OF BROOME<br>JAYNE CONROY<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2753** COUNTY OF BROOME<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, - SUITE 305<br>MELVILLE, NY 11747 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2754** COUNTY OF BROOME, NY<br>ATTN:: BROOME COUNTY CLERK<br>BROOME COUNTY CLERK'S OFFICE<br>BROOME COUNTY OFFICE BUILDING - 60 HAWLEY STREET, 3RD FLOOR, P.O. BOX 2062<br>BINGHAMTON, NY 13902-2062 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2755** COUNTY OF BROOME, NY<br>ATTN: COUNTY DISTRICT ATTORNEY<br>BROOME COUNTY DISTRICT ATTORNEY'S OFFICE<br>P.O. BOX 1766<br>BINGHAMTON, NY 13902 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2756** COUNTY OF BURLESON, TX<br>ATTN: BURLESON COUNTY JUDGE<br>100 W. BUCK<br>#306<br>CALDWELL, TX 77836 | 4/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2757** COUNTY OF BURLINGTON, NJ<br>ATTN: COUNTY CLERK; COUNTY ADMINISTRATOR; FREEHOLDER DIRECTOR<br>49 RANCOCAS ROAD<br>ROOM 123 - P.O. BOX 6000<br>MOUNT HOLLY, NJ 08060 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2758** COUNTY OF BURLINGTON, NJ<br>ATTN: DIRECTOR FREEHOLDERS<br>49 RANCOCAS ROAD, ROOM 123<br>P.O. BOX 6000<br>MOUNT HOLLY, NJ 08060 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2759** COUNTY OF BURLINGTON, NJ<br>ATTN: CLERK<br>50 RANCOCAS ROAD<br>3RD FLOOR - P.O. BOX 6000<br>MOUNT HOLLY, NJ 08060 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2760** COUNTY OF BURLINGTON, NJ<br>ATTN: COUNTY CLERK<br>P.O. BOX 6000<br>MOUNT HOLLY, NJ 08060 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2761** COUNTY OF BURNET, TX<br>ATTN: COUNTY JUDGE<br>COURTHOUSE ON THE SQUARE<br>220 S. PIERCE<br>BURNET, TX 78611 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2762** COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF BUTTE<br>ATTN: COUNTY CLERK<br>155 NELSON AVENUE<br>OROVILLE, CA 95965 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2763** COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF BUTTE<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>25 COUNTY CENTER DRIVE<br>SUITE 200<br>OROVILLE, CA 95965 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2764** County of Calaveras, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Calaveras<br>Attn: Chair of the Board of Supervisors and Clerk/Recorder<br>891 Mountain Ranch Road<br>San Andreas, CA 95249 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2765** COUNTY OF CALHOUN<br>CHERYL F PERKINS<br>WHETSTONE PERKINS & FULDA LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2766** COUNTY OF CALHOUN<br>CHARLES W WHETSTONE JR.<br>WHETSTONE PERKINS & FULDA LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2767** COUNTY OF CALHOUN, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>CALHOUN COUNTY COUNTHOUSE<br>309 WEST MAIN STREET<br>HAMPTON, AR 71744 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                               Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2768  COUNTY OF CALHOUN, SC ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL 102 COURTHOUSE DRIVE ST. MATTHEWS, SC 29135 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2769  COUNTY OF CAMERON, TX ATTN: CAMERON COUNTY JUDGE 1100 EAST MONROE STREET, SUITE 218 BROWNSVILLE, TX 78520 | 4/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2770  COUNTY OF CAMP ATTN: COUNTY JUDGE 126 CHURCH STREET ROOM 303 PITTSBURG, TX 75686 | 1/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2771  COUNTY OF CARBON, PA ATTN: COMMISIONERS, CLERK OF THE COUNTY CARBON COUNTY COMMISSIONERS P.O. BOX 129 JIM THORPE, PA 18229 | 4/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2772  COUNTY OF CARROLL, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 210 WEST CHURCH AVENUE BERRYVILLE, AR 72616 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2773  COUNTY OF CASCADE ATTN: COUNTY COMMISSIONER 325 2ND AVENUE NORTH GREAT FALLS, MT 59401 | 11/29/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2774  COUNTY OF CASS, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 120 NORTH BROADWAY STREET CASSOPOLIS, MI 49031 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2775  COUNTY OF CASS, MICHIGAN ATTN: COUNTY CLERK CASS COUNTY CLERK REGISTER OFFICE 120 NORTH BROADWAY STREET - SUITE 123 CASSOPOLIS, MI 49031 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2776  COUNTY OF CASS, TX ATTN: CASS COUNTY JUDGE P.O. BOX 825 LINDEN, TX 75563 | 5/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2777  COUNTY OF CHARLEVOIX, MICHIGAN 203 ANTRIM ST. CHARLEVOIX, MI 49720 | 7/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2778** COUNTY OF CHARLEVOIX, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 125 STEWART ST BOYNE CITY, MI 49712 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2779** COUNTY OF CHEBOYGAN ATTN: COUNTY CLERK PO 70 CHEBOYGAN, MI 49721 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2780** COUNTY OF CHEBOYGAN ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS 870 SOUTH MAIN STREET CHEBOYGAN, MI 49721 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2781** COUNTY OF CHEROKEE ATTN: CLERK TO THE BOARD OF COMMISSIONERS 75 PEACHTREE STREET MURPHY, NC 28906 | 8/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2782** COUNTY OF CHEROKEE MARGHRETTA HAGOOD SHISKO 178 WEST MAIN STREET P.O. BOX 3547 SPARTANBURG, SC 29306 | 8/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2783** COUNTY OF CHEROKEE ATTN: COUNTY JUDGE 135 SOUTH MAIN STREET 3RD FLOOR RUSK, TX 75785 | 11/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2784** COUNTY OF CHEROKEE JOHN BELTON WHITE JR. HARRISON WHITE SMITH & COGGINS P.O. BOX 3547 SPARTANBURG, SC 29304 | 8/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2785** COUNTY OF CHEROKEE, NC ATTN: CLERK TO THE BOARD OF COMMISSIONERS 75 PEACHTREE STREET MURPHY, NC 28906 | 8/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2786** COUNTY OF CHESTERFIELD TERRY A. FINGER P.O. BOX 24005 HILTON HEAD ISLAND, SC 29925 | 7/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2787** COUNTY OF CHESTERFIELD, SC ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL 178 MILL STREET CHESTERFIELD, SC 29709 | 7/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2788** COUNTY OF CHICOT, AR ATTN: COUNTY JUDGE AND COUNTY CLERK CHICOT COUNTY COURTHOUSE 417 MAIN STREET LAKE VILLAGE, AR 71663 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2789** COUNTY OF CHILDRESS ATTN: COUNTY JUDGE 100 AVENUE EAST NORTHWEST BOX 1 CHILDRESS, TX 79201 | 2/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2790** COUNTY OF CHIPPEWA ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS, COUNTY CLERK CHIPPEWA COUNTY COURTHOUSE 319 COURT STREET SAULT STE. MARIE, MI 49783 | 12/19/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2791** COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON ATTN: LANE COUNTY COUNSEL LANE COUNTY OFFICE OF LEGAL COUNSEL 125 EAST 8TH AVENUE EUGENE, OR 97401 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2792** COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON ATTN: WASHINGTON COUNTY COUNSEL 155 NORTH FIRST AVENUE SUITE 340 HILLSBORO, OR 97124-3072 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2793** COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON ATTN: CLACKMAS COUNTY COUNSEL OFFICE OF COUNTY COUNSEL 2051 KAEN ROAD OREGON CITY, OR 97045 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2794** COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON ATTN: WASHINGTON COUNTY CLERK 155 NORTH FIRST AVENUE SUITE 130 HILLSBORO, OR 97124 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                   **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2795** COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON ATTN: LANE COUNTY CLERK 125 EAST 8TH AVE EUGENE, OR 97401 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2796** COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON ATTN: CLACKMAS COUNTY CLERK 1710 RED SOLIS COURT SUITE 100 OREGON CITY, OR 97045 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2797** COUNTY OF CLAIBORNE ATTN: COUNTY MAYOR AND COUNTY COURT CLERK CLAIBORNE COUNTY COURTHOUSE P.O. BOX 318 TAZEWELL, TN 37879 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2798** COUNTY OF CLARENDON CEZAR EDWARD MCKNIGHT POST OFFICE BOX 688 LAKE CITY, SC 29560 | 5/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2799** COUNTY OF CLARENDON TERRY A. FINGER P.O. BOX 24005 HILTON HEAD ISLAND, SC 29925 | 5/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2800** COUNTY OF CLARENDON, SC ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL 411 SUNSET DRIVE MANNING, SC 29102 | 5/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2801** COUNTY OF CLARENDON, SC ATTN: CHAIRMAN OF COUNTY COUNCIL 26 EAST BOYCE STREET MANNING, SC 29102 | 5/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2802** COUNTY OF CLARION ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS ?CLARION COUNTY ADMINISTRATION OFFICE 330 MAIN STREET - 2ND FLOOR CLARION, PA 16214 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2803** COUNTY OF CLARION JOSEPH CAPPELLI MARC J. BERN & PARTNERS LLP 101 WEST ELM STREET - SUITE 215 CONSHOHOCKEN, PA 19428 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2804** COUNTY OF CLARION<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2805** COUNTY OF CLARION<br>ROBERT N. PEIRCE, JR.<br>ROBERT PEIRCE & ASSOCIATES, P.C.<br>707 GRANT STREET - SUITE 2500<br>PITTSBURGH, PA 15219 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2806** COUNTY OF CLARION, PA<br>ATTN: THE MAYOR AND PRESIDENT<br>1400 EAST MAIN STREET<br>CLARION, PA 16214 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2807** COUNTY OF CLARION, PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH<br>FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2808** COUNTY OF CLARK, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>401 CLAY STREET<br>ARKADELPHIA, AR 71923 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2809** COUNTY OF CLAY<br>ATTN: COUNTY JUDGE<br>COURTHOUSE ANNEX<br>214 NORTH MAIN STREET<br>HENRIETTA, TX 76365 | 1/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2810** COUNTY OF CLAY, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>CLAY COUNTY COURTHOUSE<br>2ND STREET<br>PIGGOTT, AR 72454 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2811** COUNTY OF CLEBURNE, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>CLEBURNE COUNTY COURTHOUSE<br>301 WEST MAIN STREET<br>HEBER SPRINGS, AR 72543 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2812** COUNTY OF CLEVELAND, AR<br>ATTN: COUNTY CLERK<br>CLEVELAND COUNTY COURTHOUSE<br>P.O BOX 368<br>RISON, AR 71665 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2813** COUNTY OF CLEVELAND, AR<br>ATTN: COUNTY JUDGE<br>CLEVELAND COUNTY COURTHOUSE<br>P.O BOX 348<br>RISON, AR 71665 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2814** COUNTY OF CLINTON, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS, COUNTY CLERK<br>100 E STATE STREET<br>SUITE 2600<br>ST. JOHNS, MI 48879 | 7/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2815** COUNTY OF COCHISE<br>ATTN: THE CLERK OF THE BOARD OF SUPERVISORS<br>COUNTY OFFICES<br>1415 MELODY LANE - BUILDING G<br>BISBEE, AZ 85603 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2816** COUNTY OF COLLETON<br>JOHN E. PARKER<br>P.O. BOX 457<br>HAMPTON, SC 29924-0457 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2817** COUNTY OF COLLETON<br>BERT GLENN UTSEY III<br>P.O. BOX 30968<br>CHARLESTON, SC 29202 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2818** COUNTY OF COLLETON<br>DANIEL E. HENDERSON<br>P.O. DRAWER 2500<br>RIDGELAND, SC 29936 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2819** COUNTY OF COLLETON<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD, SC 29925-4005 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2820** COUNTY OF COLLETON, SC<br>ATTN: CLERK TO COUNCIL<br>109 BENSON STREET<br>OLD JAIL BUILDING - 2ND FLOOR<br>WALTERBORO, SC 29488 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2821** COUNTY OF COLLETON, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL<br>107 CHURCH STREET<br>WALTERBORO, SC 29488 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                            Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2822** COUNTY OF COLUMBIA, AR<br>ATTN: COUNTY CLERK<br>101 BOUNDARY<br>SUITE 101<br>MAGNOLIA, AR 71753 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2823** COUNTY OF COLUMBIA, AR<br>ATTN: COUNTY JUDGE<br>#1 COURT SQUARE<br>MAGNOLIA, AR 71753 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2824** COUNTY OF COLUMBIA, NY<br>ATTN: CHAIRMAN OF THE BOARD<br>COLUMBIA COUNTY BOARD OF SUPERVISORS<br>401 STATE STREET<br>HUDSON, NY 12534 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2825** COUNTY OF COLUMBIA, NY<br>ATTN: COUNTY CLERK<br>COUNTY CLERK'S OFFICE<br>560 WARREN STREET<br>HUDSON, NY 12534 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2826** COUNTY OF COLUMBIA, NY<br>ATTN: COUNTY TREASURER<br>15 NORTH 6TH STREET<br>HUDSON, NY 12534 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2827** COUNTY OF COLUMBIA, NY<br>ATTN: COUNTY ATTORNEY<br>401 STATE STREET<br>SUITE 2B<br>HUDSON, NY 12534 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2828** COUNTY OF COLUMBIA, NY<br>ATTN: COLUMBIA COUNTY TREASURER<br>15 N.6TH STREET<br>HUDSON, NY 12534 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2829** County of Contra Costa, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Contra Costa<br>Attn: Chair of the Board of Supervisors<br>11780 San Pablo Avenue<br>Suite D<br>El Cerrito, CA 94530 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2830** COUNTY OF CONTRA COSTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF CONTRA COSTA<br>ATTN: CLERK-RECORDER<br>555 ESCOBAR STREET<br>MARTINEZ, CA 94533 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2831 COUNTY OF CONWAY, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>117 SOUTH MOOSE STREET<br>MORRILTON, AR 72110 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2832 COUNTY OF COOKE, TX<br>ATTN: COOKE COUNTY JUDGE<br>101 SOUTH DIXON, SUITE 132<br>GAINESVILLE, TX 76240 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2833 COUNTY OF CORYELL, TX<br>ATTN: CORYELL COUNTY JUDGE<br>CORYELL COUNTY MAIN STREET ANNEX<br>800 EAST MAIN STREET SUITE A<br>GATESVILLE, TX 76528 | 3/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2834 COUNTY OF CRAIGHEAD, AR<br>ATTN: COUNTY CLERK<br>511 SOUTH MAIN STREET<br>ROOM 202<br>JONESBORO, AR 72401 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2835 COUNTY OF CRAIGHEAD, AR<br>ATTN: COUNTY JUDGE<br>511 UNION STREET<br>ROOM 119<br>JONESBORO, AR 72401 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2836 COUNTY OF CRAWFORD, AR<br>ATTN: COUNTY CLERK<br>300 MAIN STREET<br>ROOM 7<br>VAN BUREN, AR 72956 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2837 COUNTY OF CRAWFORD, AR<br>ATTN: COUNTY JUDGE<br>300 MAIN STREET<br>ROOM 4<br>VAN BUREN, AR 72956 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2838 COUNTY OF CRAWFORD, MICHIGAN<br>ATTN: COUNTY CLERK, CHAIR BOARD OF COMMISSIONERS<br>200 WEST MICHIGAN AVE.NUE<br>GRAYLING, MI 49738 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2839 COUNTY OF CRITTENDEN, ARKANSAS<br>ATTN: CIRCUIT CLERK<br>CRITTENDEN COUNTY COURTHOUSE<br>100 COURT SQUARE<br>MARION, AR 72364 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2840 | COUNTY OF CRITTENDEN, ARKANSAS<br>ATTN: COUNTY CLERK<br>CRITTENDEN COUNTY COURTHOUSE<br>100 COURT SQUARE<br>MARION, AR 72364 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2841 | COUNTY OF CRITTENDEN, ARKANSAS<br>ATTN: COUNTY JUDGE<br>CRITTENDEN COUNTY COURTHOUSE<br>100 COURT SQUARE<br>MARION, AR 72364 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2842 | COUNTY OF CROSS, AR<br>ATTN: COUNTY CLERK<br>705 UNION AVENUE EAST<br>SUITE 8<br>WYNNE, AR 72396 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2843 | COUNTY OF CROSS, AR<br>ATTN: COUNTY JUDGE<br>705 UNION AVENUE EAST<br>SUITE 4<br>WYNNE, AR 72396 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2844 | COUNTY OF CUMBERLAND, PA<br>ATTN: COUNTY COMMISSIONERS CHAIMAN AND CHIEF CLERK<br>1 COURTHOUSE SQUARE<br>2ND FLOOR, SUITE 200<br>CARLISLE, PA 17013 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2845 | COUNTY OF CURRY<br>ATTN: CLERK AND CHAIRMAN BOARD OF COMMISSIONERS<br>CURRY COUNTY ADMINISTRATIVE ANNEX<br>94235 MOORE STREET, SUITE 122<br>GOLD BEACH, OR 97444 | 5/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2846 | COUNTY OF DALLAS, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>206 WEST THIRD STREET<br>FORDYCE, AR 71742 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2847 | COUNTY OF DALLAS, TX<br>ATTN: DALLAS COUNTY JUDGE<br>411 ELM STREET, SUITE 200<br>DALLAS, TX 75202 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2848 | COUNTY OF DALLAS, TX<br>ATTN: DALLAS COUNTY JUDGE<br>ADMINISTRATION BUILDING<br>411 ELM STREET, 2ND FLOOR<br>DALLAS, TX 75202 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2849** COUNTY OF DEKALB<br>ATTN: PRESIDING OFFICER OF DEKALB COUNTY BOARD OF COMMISSIONERS AND CHIEF EXECUTIVE OFFICER<br>1300 COMMERCE DRIVE<br>DECATUR, GA 30030 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2850** COUNTY OF DEL NORTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF DEL NORTE<br>ATTN: COUNTY CLERK<br>981 H STREET<br>SUITE 160<br>CRESCENT CITY, CA 95531 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2851** COUNTY OF DEL NORTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF DEL NORTE<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>981 H STREET<br>SUITE 200<br>CRESCENT CITY, CA 95531 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2852** COUNTY OF DELTA<br>ATTN: COUNTY CLERK, CHAIR BOARD OF COMMISSIONERS<br>310 LUDINGTON STREET<br>ESCANABA, MI 49829 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2853** COUNTY OF DELTA<br>ATTN: COUNTY JUDGE<br>200 WEST DALLAS AVENUE<br>COOPER, TX 75432 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2854** COUNTY OF DELTA, TX<br>ATTN: COUNTY JUDGE<br>200 WEST DALLAS AVENUE<br>COOPER, TX 75432 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2855** COUNTY OF DENVER<br>ATTN: OFFICE OF THE CLERK AND RECORDER<br>CITY AND COUNTY BUILDING<br>1437 BANNOCK STREET - ROOM 451<br>DENVER, CO 80202 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2856** COUNTY OF DESHA, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>DESHA COUNTY COURTHOUSE<br>608 ROBERT S. MOORE AVENUE - P.O. BOX 188<br>ARKANSAS CITY, AR 71630 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2857** COUNTY OF DICKINSON, MICHIGAN<br>ATTN: CHAIR OF COMMISSIONERS; COUNTY CLERK<br>705 SOUTH STEPHENSON AVENUE<br>P.O. BOX 609<br>IRON MOUNTAIN, MI 49801 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2858** COUNTY OF DILLON<br>CHARLES W. WHETSTONE JR.<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2859** COUNTY OF DILLON<br>CHERYL F. PERKINS<br>WHETSTONE PERKINS & FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2860** COUNTY OF DILLON<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2861** COUNTY OF DILLON<br>JOHN BELTON WHITE, JR.<br>HARRISON WHITE SMITH & COGGINS<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2862** COUNTY OF DILLON<br>JAMES EDWARD BROGDON III<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2863** COUNTY OF DILLON, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>109 SOUTH 3RD AVENUE<br>P.O. BOX 449<br>DILLON, SC 29536 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2864** COUNTY OF DIMMIT, TX<br>ATTN: DIMMIT COUNTY JUDGE<br>212 NORTH 4TH STREET<br>CARRIZO SPRINGS, TX 78834 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2865** COUNTY OF DORCHESTER<br>PAUL E. TINKLER<br>154 KING STREET<br>3RD FLOOR<br>CHARLESTON, SC 29401 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2866** COUNTY OF DORCHESTER<br>ATTN: ANDREW JOHN SAVAGE III<br>15 PRIOLEAU STREET<br>CHARLESTON, SC 29401 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2867** COUNTY OF DORCHESTER<br>MARC J. BERN<br>ONE GRAND CENTRAL PLACE<br>60 EAST 42ND STREET SUITE 950<br>NEW YORK, NY 10165 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2868** COUNTY OF DORCHESTER<br>JOHN S. SIMMONS<br>1711 PICKENS STREET<br>COLUMBIA, SC 29201 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2869** COUNTY OF DORCHESTER<br>JOHN BELTON WHITE, JR.<br>HARRISON WHITE SMITH & COGGINS<br>P.O. BOX 3547<br>SPARTANBURG, SC 29202 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2870** COUNTY OF DORCHESTER, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>500 NORTH MAIN STREET<br>SUMMERVILLE, SC 29483 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2871** COUNTY OF DOUGLAS, STATE OF NEBRASKA<br>ATTN: COUNTY CLERK<br>1819 FARNAM STREET<br>ROOM H-08<br>OMAHA, NE 68183 | 1/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2872** COUNTY OF DOUGLAS, STATE OF NEBRASKA<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>1819 FARNAM STREET<br>LC2, CIVIC CENTER<br>OMAHA, NE 68183 | 1/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2873** COUNTY OF DUTCHESS<br>PAUL JAMES HANLY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016 | 6/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2874** COUNTY OF DUTCHESS, NY<br>ATTN: COMMISSIONER OF FINANCE<br>DUTCHESS COUNTY OFFICE BUILDING<br>FINANCE DEPARTMENT - 22 MARKET ST., 3RD FL.<br>POUGHKEEPSIE, NY 12601 | 6/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2875** COUNTY OF DUTCHESS, NY<br>ATTN: COUNTY CLERK, COUNTY ATTORNEY<br>22 MARKET STREET<br>POUGHKEEPSIE, NY 12601 | 6/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2876** COUNTY OF DUTCHESS, NY<br>ATTN: COUNTY ATTORNEY<br>22 MARKET STREET, 5TH FLOOR<br>POUGHKEEPSIE, NY 12601 | 6/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2877** COUNTY OF DUVAL, TX<br>ATTN: DUVAL COUNTY JUDGE<br>DUVAL COUNTY<br>P.O. BOX 189<br>SAN DIEGO, TX 78384 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2878** COUNTY OF DUVAL, TX<br>ATTN: COUNTY JUDGE AND COUNTY COMMISSIONERS<br>DUVAL COUNTY<br>P.O. BOX 189<br>SAN DIEGO, TX 78384 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2879** COUNTY OF DUVAL, TX<br>ATTN: DUVAL COUNTY JUDGE<br>400 E. GRAVIS STEET<br>SAN DIEGO, TX 78384 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2880** COUNTY OF DUVAL, TX<br>ATTN: COUNTY JUDGE AND COUNTY COMMISSIONERS<br>DUVAL COUNTY COURTHOUSE<br>400 EAST GRAVIS STREET<br>SAN DIEGO, TX 78384 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2881** COUNTY OF EATON<br>ATTN: COUNTY CLERK<br>1045 INDEPENDENCE BOULEVARD<br>CHARLOTTE, MI 48813 | 7/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2882** COUNTY OF EATON<br>ATTN: CHAIR BOARD OF COMMISSIONERS<br>EATON COUNTY COURTHOUSE<br>1045 INDEPENDENCE BOULEVARD - BOARD OF<br>COMMISSIONERS ROOM<br>CHARLOTTE, MI 48813 | 7/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2883** COUNTY OF ECTOR, TX<br>ATTN: ECTOR COUNTY JUDGE<br>300 NORTH GRANT, ROOM 227<br>ODESSA, TX 79761 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2884** COUNTY OF EDGEFIELD<br>JOHN BELTON WHITE, JR.<br>HARRISON WHITE SMITH & COGGINS<br>P.O. BOX 3587<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2885** COUNTY OF EDGEFIELD<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3587<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2886** COUNTY OF EDGEFIELD, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL<br>342 SWEETWATER ROAD<br>NORTH AUGUSTA, SC 29860 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2887** COUNTY OF EDGEFIELD, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>124 COURTHOUSE SQUARE<br>EDGEFIELD, SC 29824 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2888** COUNTY OF EL DORADO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF EL DORADO<br>ATTN: RECORDER CLERK<br>2850 FAIRLANE COURT<br>PLACERVILLE, CA 95667 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2889** COUNTY OF EL DORADO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF EL DORADO<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>330 FAIR LANE<br>BUILDING A<br>PLACERVILLE, CA 95667 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2890** COUNTY OF EL PASO, TX<br>ATTN: EL PASO COUNTY JUDGE<br>500 EAST SAN ANTONIO, SUITE 301<br>EL PASO, TX 79901 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2891** COUNTY OF ERIE<br>PAUL JAMES HANLY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2892** COUNTY OF ERIE, NY<br>ATTN: COUNTY CLERK<br>ERIE COUNTY CLERK'S OFFICE<br>92 FRANKLIN ST.<br>BUFFALO, NY 14202 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2893** COUNTY OF ERIE, NY<br>ATTN: COUNTY ATTORNEY<br>DEPARTMENT OF LAW<br>EDWARD A. RATH COUNTY OFFICE BUILDING - 95<br>FRANKLIN STREET, RM 1634<br>BUFFALO, NY 14202 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2894** COUNTY OF ERIE, PA<br>ATTN: CITY TREASURER<br>626 STATE STREET<br>ROOM 105<br>ERIE, PA 16501 | 6/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2895** COUNTY OF ERIE, PA<br>ATTN: COUNTY EXECUTIVE AND COUNTY COUNCIL OF<br>ERIE COUNTY<br>ERIE COURTHOUSE<br>140 WEST SIXTH STREET<br>ERIE, PA 16501 | 6/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2896** COUNTY OF ERIE, PA<br>ATTN: CITY CLERK<br>626 STATE STREET<br>ROOM 104<br>ERIE, PA 16501 | 6/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2897** COUNTY OF FAIRFIELD<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2898** COUNTY OF FAIRFIELD<br>VINCENT AUSTIN SHEHEEN<br>P.O. DRAWER 10<br>CAMDEN, SC 29021 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2899** COUNTY OF FAIRFIELD, SC<br>ATTN: CLERK TO COUNCIL<br>350 COLUMBIA ROAD<br>WINNSBORO, SC 29180 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2900** COUNTY OF FAIRFIELD, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL<br>325 WEST HIGH STREET<br>WINNSBORO, SC 29180 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2901 COUNTY OF FALLS, TX<br>ATTN: COUNTY JUDGE<br>P.O. BOX 458<br>#1 COURTHOUSE SQUARE - 125 BRIDGE STREET<br>MARLIN, TX 76661 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2902 COUNTY OF FALLS, TX<br>ATTN: COUNTY JUDGE<br>P.O. BOX 458<br>MARLIN, TX 76661 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2903 COUNTY OF FALLS, TX<br>ATTN: COUNTY JUDGE<br>125 BRIDGE STREET<br>ROOM 203<br>MARLIN, TX 76661 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2904 COUNTY OF FANNIN<br>ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS<br>400 WEST MAIN STREET<br>SUITE 100<br>BLUE RIDGE, GA 30513 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2905 COUNTY OF FANNIN<br>ATTN: COUNTY JUDGE<br>BONHAM CITY HALL<br>514 CHESTNUT STREET<br>BONHAM, TX 75418 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2906 COUNTY OF FANNIN<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>FANNIN COUNTY COURTHOUSE<br>400 WEST MAIN STREET<br>BLUE RIDGE, GA 30513 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2907 COUNTY OF FANNIN, TX<br>ATTN: COUNTY JUDGE<br>FANNIN COUNTY COURTHOUSE<br>101 EAST SAM RAYBURN DRIVE - SUITE 101<br>BONHAM, TX 75418 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2908 COUNTY OF FANNIN, TX<br>ATTN: COUNTY JUDGE<br>BONHAM CITY HALL<br>514 CHESTNUT STREET<br>BONHAM, TX 75418 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2909 COUNTY OF FAULKNER, AR<br>ATTN: COUNTY JUDGE<br>810 FAULKNER STREET<br>CONWAY, AR 72034 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2910** COUNTY OF FAULKNER, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>801 LOCUST AVENUE<br>CONWAY, AR 72034 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2911** COUNTY OF FAYETTE, PA<br>ATTN: CHAIRMAN OF COUNTY OF FAYETTE<br>FAYETTE COUNTY<br>61 EAST MAIN STREET<br>UNIONTOWN, PA 15401 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2912** COUNTY OF FLORENCE<br>P.O. BOX 3547<br>HARRISON WHITE SMITH & COGGINS<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2913** COUNTY OF FLORENCE<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2914** COUNTY OF FLORENCE, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL<br>1421 WHITEHALL ROAD<br>FLORENCE, SC 29506 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2915** COUNTY OF FLORENCE, SC<br>ATTN: CLERK TO COUNTY COUNCIL<br>180 NORTH IRBY STREET<br>MSC-G<br>FLORENCE, SC 29501 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2916** COUNTY OF FRANKLIN<br>ATTN: COUNTY JUDGE<br>200 NORTH KAUFMAN STREET<br>MOUNT VERNON, TX 75457 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2917** COUNTY OF FRANKLIN, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>211 WEST COMMERCIAL<br>OZARK, AR 72949 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2918** COUNTY OF FREESTONE, TX<br>ATTN: COUNTY JUDGE<br>118 EAST COMMERCE STREET<br>ROOM 205<br>FAIRFIELD, TX 75840 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2919** COUNTY OF FRESNO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF FRESNO ATTN: COUNTY CLERK 2220 TULARE STREET 1ST FLOOR FRESNO, CA 93721 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2920** COUNTY OF FRESNO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF FRESNO ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS 2281 TULARE STREET ROOM 301 FRESNO, CA 93721 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2921** COUNTY OF FULTON, AR ATTN: COUNTY CLERK P.O. BOX 219 SALEM, AR 72576 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2922** COUNTY OF FULTON, AR ATTN: COUNTY JUDGE P.O. BOX 278 SALEM, AR 72576 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2923** COUNTY OF GALVESTON ATTN: COUNTY JUDGE 722 MOODY SUITE 200 GALVESTON, TX 77550 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2924** COUNTY OF GALVESTON ATTN: COUNTY JUDGE 722 MOODY SUITE 200 GALVESTON, TX 77550 | 11/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2925** COUNTY OF GARLAND, AR ATTN: COUNTY JUDGE 501 OUACHITA AVENUE ROOM 210 HOT SPRINGS, AR 71913 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2926** COUNTY OF GARLAND, AR ATTN: COUNTY CLERK 501 OUACHITA AVENUE ROOM 103 HOT SPRINGS, AR 71913 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2927** COUNTY OF GLENN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF GLENN ATTN: CLERK RECORDER 516 WEST SYCAMORE STREET WILLOWS, CA 95988 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2928** COUNTY OF GLENN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF GLENN ATTN: BOARD OF SUPERVISORS 525 WEST SYCAMORE STREET SUITE B1 WILLOWS, CA 95988 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2929** COUNTY OF GRAND TRAVERSE ATTN: COUNTY CLERK 400 BOARDMAN AVENUE TRAVERSE CITY, MI 49684 | 12/19/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2930** COUNTY OF GRAND TRAVERSE ATTN: BOARD OF COMMISSIONERS 400 BOARDMAN AVENUE, SUITE 305 TRAVERSE CITY, MI 49684 | 12/19/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2931** COUNTY OF GRANT, AR ATTN: COUNTY CLERK 101 WEST CENTER ROOM 106 SHERIDAN, AR 72150 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2932** COUNTY OF GRANT, AR ATTN: COUNTY JUDGE 101 WEST CENTER ROOM 101 SHERIDAN, AR 72150 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2933** COUNTY OF GRATIOT, MICHIGAN ATTN: COUNTY CLERK 214 EAST CENTER STREET ITHACA, MI 48847 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2934** COUNTY OF GRATIOT, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 6240 LEEWARD COURT ITHACA, MI 48847 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2935** COUNTY OF GRAYSON, TX ATTN: COUNTY JUDGE 100 W. HOUSTON SHERMAN, TX 75090 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2936**  COUNTY OF GREENE, AR<br>ATTN: COUNTY CLERK<br>320 WEST COURT STREET<br>ROOM 102<br>PARAGOULD, AR 72450 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2937**  COUNTY OF GREENE, AR<br>ATTN: COUNTY JUDGE<br>320 WEST COURT STREET<br>OFFICE 107<br>PARAGOULD, AR 72450 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2938**  COUNTY OF GREENWOOD<br>MATTHEW EVERT YELVERTON<br>HARRISON WHITE SMITH & COGGINS<br>60 FOLLY ROAD BOULEVARD<br>CHARLESTON, SC 29407 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2939**  COUNTY OF GREENWOOD<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3247<br>SPARTANBURG, SC 29306 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2940**  COUNTY OF GREENWOOD<br>JOHN BELTON WHITE JR.<br>HARRISON WHITE SMITH & COGGINS<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2941**  COUNTY OF GREENWOOD<br>JAMES GRAHAM PADGETT III<br>414 MONUMENT STREET<br>SUITE C<br>GREENWOOD, SC 29646 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2942**  COUNTY OF GREENWOOD, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>600 MONUMENT STREET<br>BOX P-103 - PARK PLAZA, SUITE 102<br>GREENWOOD, SC 29646 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2943**  COUNTY OF GRENADA<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>2000 GATEWAY STREET<br>SUITE A<br>GRENADA, MS 38901 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2944**  COUNTY OF HAMPTON<br>WILLIAM FRANKLIN BARNES III<br>PO BOX 457<br>101 MULBERRY STREET<br>EAST HAMPTON, SC 29924-0457 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2945**  COUNTY OF HAMPTON, SC  ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL  200 JACKSON AVENUE EAST  HAMPTON, SC 29924 | 6/25/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2946**  COUNTY OF HARDIN  ATTN: COUNTY JUDGE  HARDIN COUNTY COURTHOUSE  300 WEST MONROE STREET  KOUNTZE, TX 77625 | 12/7/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2947**  COUNTY OF HARRISON  ATTN: COUNTY JUDGE  HISTORIC COURTHOUSE  #1 PETER WHETSTONE SQUARE - ROOM 314  MARSHALL, TX 75670 | 4/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2948**  COUNTY OF HARRISON  ATTN: COUNTY JUDGE  HISTORIC COURTHOUSE  #1 PETER WHITESTONE SQUARE, RM 314  MARSHALL, TX 75670 | 11/17/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2949**  COUNTY OF HARRISON, TX  ATTN: COUNTY JUDGE  HISTORIC COURTHOUSE  #1 PETER WHETSTONE SQUARE - ROOM 314  MARSHALL, TX 75670 | 4/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2950**  COUNTY OF HARVEY  ATTN: COUNTY CLERK; CHAIR OF COMMISSIONERS; TREASURER  800 NORTH MAIN STREET  P. O. BOX 687  NEWTON, KS 67114 | 6/22/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2951**  COUNTY OF HAWAI'I, HI  ATTN: CORPORATION COUNSEL  HILO LAGOON CENTRE  101 AUPUNI STREET, UNIT 325  HILO, HI 96720 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2952**  COUNTY OF HEMPSTEAD, AR  ATTN: COUNTY JUDGE AND COUNTY CLERK  400 SOUTH WASHINGTON  P.O. BOX 1420  HOPE, AR 71802 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2953**  COUNTY OF HENDERSON, TEXAS  ATTN: COUNTY JUDGE  125 NORTH PRAIRIEVILLE STREET, ROOM 100  ATHENS, TX 75751 | 7/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

### Litigation

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2954** COUNTY OF HIDALGO, TX ATTN: COUNTY JUDGE 100 E. CANO SECOND FLOOR EDINBURG, TX 78539 | 4/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2955** COUNTY OF HILLSDALE, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 9471 HICKS ROAD QUINCY, MI 49082-9607 | 3/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2956** COUNTY OF HILLSDALE, MICHIGAN ATTN: COUNTY CLERK 29 N. HOWELL STREET ROOM 1 HILLSDALE, MI 49242 | 3/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2957** COUNTY OF HOPKINS ATTN: COUNTY JUDGE HOPKINS COUNTY COURTHOUSE 118 CHURCH ST. SULPHUR SPRINGS, TX 75482 | 10/31/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2958** COUNTY OF HOPKINS, TX ATTN: COUNTY JUDGE P.O. BOX 288 SULPHUR SPRINGS, TX 75483 | 10/31/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2959** COUNTY OF HORRY CHERYL F. PERKINS WHETSTONE PERKINS & FULDA, LLC PO BOX 8086 COLUMBIA, SC 29202 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2960** COUNTY OF HORRY, SC ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL 1301 SECOND AVENUE CONWAY, SC 29526 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2961** COUNTY OF HORRY, SC ATTN: COUNTY ADMINISTRATOR P.O. BOX 1236 CONWAY, SC 29528 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2962** COUNTY OF HOT SPRING, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 210 LOCUST STREET MALVERN, AR 72104 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2963** COUNTY OF HOUGHTON, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMMISSIONERS HOUGHTON COUNTY COURTHOUSE 5TH FLOOR 401 EAST HOUGHTON AVENUE HOUGHTON, MI 49931 | 3/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2964** COUNTY OF HOUGHTON, MICHIGAN ATTN: COUNTY CLERK HOUGHTON COUNTY COURTHOUSE, 2ND FLOOR 401 EAST HOUGHTON AVENUE HOUGHTON, MI 49931 | 3/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2965** COUNTY OF HOUSTON, TX ATTN: COUNTY JUDGE 401 EAST GOLIAD AVENUE SUITE 201 - P.O. BOX 370 CROCKETT, TX 75835 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2966** COUNTY OF HOWARD, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 421 NORTH MAIN STREET NASHVILLE, AR 71852 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2967** COUNTY OF HUDSON, NJ ATTN: COUNTY CLERK 257 CORNELISON AVENUE 4TH FLOOR JERSEY CITY, NJ 07302 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2968** COUNTY OF HUDSON, NJ ATTN: COUNTY EXECUTIVE 583 NEWARK AVENUE JERSEY CITY, NJ 07306 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2969** COUNTY OF IMPERIAL, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF IMPERIAL ATTN: COUNTY CLERK 940 WEST MAIN STREET SUITE 202 EL CENTRO, CA 92243 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2970** County of Imperial, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Imperial Attn: Imperial County Board of Supervisors 940 West Main Street Suite 209 El Centro, CA 92243-2839 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2971  COUNTY OF INDEPENDENCE, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 192 EAST MAIN STREET BATESVILLE, AR 72501 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2972  COUNTY OF INGHAM, MICHIGAN ATTN: COUNTY CLERK 341 SOUTH JEFFERSON STREET MASON, MI 48854 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2973  COUNTY OF INGHAM, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS INGHAM COUNTY COURTHOUSE P.O. BOX 319 MASON, MI 48854 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2974  COUNTY OF INYO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF INYO ATTN: BOARD OF SUPERVISORS PO BOX N INDEPENDENCE, CA 93526 | 5/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2975  COUNTY OF INYO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF INYO ATTN: COUNTY CLERK 168 NORTH EDWARDS STREET INDEPENDENCE, CA 93526 | 5/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2976  COUNTY OF IONIA, MICHIGAN IONIA COUNTY CLERK'S OFFICE 100 W. MAIN STREET IONIA, MI 48846 | 4/9/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2977  COUNTY OF IONIA, MICHIGAN ATTN: CHAIRPERSON, IONIA COUNTY COMMISSIONERS 4833 FLAT RIVER TRAIL BELDING, MI 48809 | 4/9/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2978  COUNTY OF IOSCO, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 422 WEST LAKE STREET TAWAS CITY, MI 48763 | 3/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2979  COUNTY OF IOSCO, MICHIGAN 422 WEST LAKE STREET PO BOX 838 TAWAS CITY, MI 48763 | 3/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2980 | COUNTY OF ISABELLA, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS ISABELLA COUNTY BUILDING BOARD OF COMMISSIONERS - 200 NORTH MAIN STREET - ROOM 225 MT. PLEASANT, MI 48858 | 3/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2981 | COUNTY OF ISABELLA, MICHIGAN ISABELLA COUNTY BUILDING COUNTY CLERK'S OFFICE - ROOM 205 - 200 NORTH MAIN STREET MT. PLEASANT, MI 48858 | 3/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2982 | COUNTY OF IZARD, AR ATTN: COUNTY JUDGE P.O. BOX 327 MELBOURNE, AR 72556 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2983 | COUNTY OF IZARD, AR ATTN: COUNTY CLERK 80 EAST MAIN STREET P.O. BOX 95 MELBOURNE, AR 72556 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2984 | COUNTY OF JACKSON, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 208 SOUTH MAIN STREET NEWPORT, AR 72112 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2985 | COUNTY OF JASPER ATTN: CHAIRMAN AND CLERK OF THE COUNTY COUNCIL JASPER COUNTY CLEMENTA C. PINCKNEY GOVERNMENT BUILDING 358 THIRD AVENUE RIDGELAND, SC 29936 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2986 | COUNTY OF JASPER ATTN: COUNTY JUDGE 121 NORTH AUSTIN, ROOM 106 JASPER, TX 75951 | 11/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2987 | COUNTY OF JASPER TERRY A. FINGER PO BOX 24005 HILTON HEAD ISLAND, SC 29925-4005 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2988 | COUNTY OF JASPER ATTN: DANIEL E. HENDERSON PO DRAWER 2500 RIDGELAND, SC 28836 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2989 COUNTY OF JASPER<br>ATTN: JOHN E. PARKER<br>PO BOX 457<br>HAMPTON, SC 29924-0457 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2990 COUNTY OF JASPER<br>ATTN: BERT GLENN UTSEY, III<br>PO BOX 30968<br>CHARLESTON, SC 29417 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2991 COUNTY OF JASPER, SC<br>ATTN: CHAIRMAN AND CLERK OF THE COUNTY COUNCIL<br>JASPER COUNTY CLEMENTA C. PINCKNEY GOV'T BUILDING<br>358 THIRD AVENUE<br>RIDGELAND, SC 29936 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2992 COUNTY OF JASPER, SC<br>ATTN: COUNTY ATTORNEY<br>P.O. DRAWER F<br>RIDGELAND, SC 29936 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2993 COUNTY OF JEFFERSON<br>ATTN: COUNTY COMMISSIONERS AND ATTORNEY<br>301 MARKET STREET, 1ST FLOOR<br>STEUBENVILLE, OH 43952 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2994 COUNTY OF JEFFERSON, ARKANSAS<br>ATTN: CIRCUIT CLERK<br>101 WEST BARRAQUE<br>SUITE 104<br>PINE BLUFF, AR 71601 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2995 COUNTY OF JEFFERSON, ARKANSAS<br>ATTN: COUNTY CLERK<br>101 WEST BARRAQUE<br>SUITE 101<br>PINE BLUFF, AR 71601 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2996 COUNTY OF JEFFERSON, ARKANSAS<br>ATTN: COUNTY JUDGE<br>101 WEST BARRAQUE<br>SUITE 107<br>PINE BLUFF, AR 71601 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2997 COUNTY OF JEFFERSON, NEW YORK<br>ATTN: COUNTY CLERK, COUNTY ATTORNEY, COUNTY TREASURER<br>175 ARSENAL STREET, 1ST FLOOR<br>WATERTOWN, NY 13601 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2998** COUNTY OF JIM HOGG<br>ATTN: COUNTY JUDGE<br>JIM HOGG COUNTY COURTHOUSE<br>P.O. BOX 729 - EAST TILLEY STREET<br>HEBBRONVILLE, TX 78361 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2999** COUNTY OF JIM HOGG, TX<br>ATTN: JIM HOGG COUNTY JUDGE<br>JIM HOGG COUNTY COURTHOUSE<br>P.O. BOX 729 - EAST TILLEY STREET<br>HEBBRONVILLE, TX 78361 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3000** COUNTY OF JOHNSON, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>JOHNSON COUNTY COURTHOUSE<br>215 WEST MAIN STREET<br>CLARKSVILLE, AR 72830 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3001** COUNTY OF JONES<br>ATTN: COUNTY JUDGE<br>PO BOX 148<br>ANSON, TX 79501 | 1/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3002** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Tyler D. Trew<br>Liskow & Lewis, PLC<br>701 Poydras Street - Suite 5000 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3003** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: A'Dair R. Flynt<br>Liskow & Lewis, PLC<br>701 Poydras Street - Suite 5000 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3004** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Craig D. Dillard<br>Foley Gardere Foley & Lardner LLP<br>1000 Louisiana Street - Suite 2000 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3005** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Philip C. Brickman<br>Degan, Blanchard & Nash<br>400 Poydras Street - Suite 2600 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                   Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3006** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Harry Rosenberg<br>Phelps Dunbar LLP<br>Canal Place - 365 Canal Stret, Suite 2000 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3007** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Sidney W. Degan<br>Degan, Blanchard & Nash<br>400 Poydras Street - Suite 2600 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3008** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: James A. Brown<br>Liskow & Lewis, PLC<br>701 Poydras Street - Suite 5000 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3009** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Nicole M. Boyer<br>Duplass, Zwain, Bourgeois, Pfister, Weinstock & Bogart<br>3838 North Causeway Boulevard - Suite 2900 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3010** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Gregory T. Stevens<br>Phelps Dunbar LLP<br>11 City Plaza, 400 Convention Street, Suite 1100 - P.O. Box 4412 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3011** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Chad A. Sullivan<br>Keogh, Cox & Wilson, LTD<br>701 Main Street - Post Office Box 1151 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3012** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: John P. Wolff, III<br>Keogh, Cox & Wilson, LTD<br>701 Main Street - Post Office Box 1151 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3013** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Madison A. Sharko<br>Barrasso Usdin Kupperman Freeman & Sarver L.L.C.<br>909 Poydras Street - Suite 2350 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3014** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Celeste R. Coco-Ewing<br>Barrasso Usdin Kupperman Freeman & Sarver L.L.C.<br>909 Poydras Street - Suite 2350 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3015** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Glenn M. Farnet<br>Kean Miller LLP<br>400 Convention Street, Suite 700 - P.O. Box 3513 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3016** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Kelly C. Bogart<br>Duplass, Zwain, Bourgeois, Pfister, Weinstock & Bogart<br>3838 North Causeway Boulevard - Suite 2900 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3017** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Caroline Darwin<br>Taylor, Porter, Brooks & Phillips LLP<br>450 Laurel Street, 8th Floor - Post Office Box 2471 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3018** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: T. MacDougall Womack<br>Taylor , Porter Brooks & Phillips LLP<br>450 Laurel Street, 8th Floor - Post Office Box 2471 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3019** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: John Y.U. Choi<br>Hawai'i Accident Law Center<br>Pacific Guardian Center - 733 Bishop Street, Suite 2390 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3020** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: County Attorney, First Deputy County Attorney<br>County of Kauai<br>4444 Rice Street - Suite 220 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3021** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Karen M. Fontana Young<br>Kean Miller LLP<br>First Bank and Trust Tower - 909 Poydras Street, Suite 3600 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3022** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Franklin J. Foil<br>412 North Fourth Street<br>Suite 240 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3023** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: County Attorney and Deputy County Attorney<br>County Attorney Office<br>4444 Rice Street - Suite 220 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3024** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Simon E. Masur<br>Gordon Arata Montgomery Barnett<br>400 East Kaliste Saloom Road - Suite 4200 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3025** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Paul B. Simon<br>Gordon Arata Montgomery Barnett<br>400 East Kaliste Saloom Road - Suite 4200 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3026** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Ezra Dodd Church<br>Morgan Lewis & Brookius LLP<br>1701 Market Street | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3027** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Peter J. Rotolo<br>Chaffe McCall LLP<br>2300 Energy Center - 1100 Poydras Street | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3028** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: John F. Olinde<br>Chaffe McCall LLP<br>2300 Energy Center - 1100 Poydras Street | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3029** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Kathryn M. Knight<br>Stone Pigman Walther Wittman LLC<br>909 Poydras Street - Suite 3150 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3030** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: J. Dalton Courson<br>Stone Pigman Walther Wittmann LLC<br>909 Poydras Street - Suite 3150 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3031** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Camille E. Gauthier<br>Flanagan Partners LLP<br>201 St. Charles Avenue - Suite 2405 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3032** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Richard C. Crisler<br>Bradley Murchison Kelly & 'Shea LLC<br>1100 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3033** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Thomas M. Flanagan<br>Flanagan Partners LLP<br>201 St. Charles Avenue - Suite 2405 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **<u>Litigation</u>** | | | | | | | |
| **3.3034** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Michael C. Mims<br>Bradley Murchison Kelly & Shea LLC<br>1100 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3035** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Shelley K. Napolitano<br>Maron Marvel Bradley Anderson & Tardy LLC<br>Place St. Charles - 201 St. Charles Avenue, Suite 2411 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3036** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Douglas J. Moore<br>Irwin Fritchie Urquhart & Moore LLC<br>400 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3037** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Richard M. Crump<br>Maron Marvel Bradley Anderson & Tardy LLC<br>Place St. Charles - 201 St. Charles Avenue, Suite 2411 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3038** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Stacey D. Williams<br>Blanchard Walker O'Quinn & Roberts<br>Post office Drawer 1126 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3039** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Scott R. Wolf<br>Blanchard Walker O'Quinn & Roberts<br>Post Office Drawer 1126 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3040** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: W. Michael Adams<br>Blanchard Walker O'Quinn & Roberts<br>Post Office Drawer 1126 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3041** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: I. Bradley Hancock<br>Holland & Knight LLP<br>1100 Louisiana Street - Suite 4300 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3042** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Kerry J. MIller<br>Fishman Haygood LLP<br>201 St. Charles Avenue - Suite 4600 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3043** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Kelly Juneau Rookard<br>Irwin Fritchie Urquhart & Moore LLC<br>400 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3044** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Robert E. Dille<br>Maron Marvel Bradley Anderson & Tardy LLC<br>Place St. Charles - 201 St. Charles Avenue, Suite 2411 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3045** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Natalie J. Taylor<br>Bradley Murchison Kelly & Shea LLC<br>1100 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3046** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Leland G. Horton<br>Bradley Murchison Kelly & Shea LLC<br>401 Edwards Street - Suite 1000 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3047** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: C. Wm. Bradley<br>Bradley Murchison Kelly & Shea LLC<br>1100 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3048** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: David W. O'Quinn<br>Irwin Fritchie Urquhart & Moore LLC<br>400 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3049** COUNTY OF KENDALL, TX<br>ATTN: COUNTY JUDGE<br>201 EAST SAN ANTONIO AVENUE<br>SUITE 122<br>BOERNE, TX 78006 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3050** COUNTY OF KENNEBEC<br>ATTN: COUNTY COMMISSIONERS; COUNTY ADMINISTRATOR<br>125 STATE STREET<br>2ND FLOOR<br>AUGUSTA, ME 04330 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3051** COUNTY OF KENNEBEC<br>1 COURT STREET<br>KENNEBEC COUNTY SUPERIOR COURT<br> - SUITE 101<br>AUGUSTA, ME 04330-0000 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3052** COUNTY OF KENT, MICHIGAN<br>ATTN: BOARD CHAIR, COUNY CLERK<br>ADMINISTRATION BUILDING<br>300 MONROE AVENUE NW<br>GRAND RAPIDS, MI 49503-2288 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3053** COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON<br>ATTN: COUNTY CLERK<br>1115 TRUXTUN AVENUE<br>FIRST FLOOR<br>BAKERSFIELD, CA 93301 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3054** COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON<br>ATTN: COUNTY COUNSEL<br>1115 TRUXTUN AVENUE<br>4TH FLOOR<br>BAKERSFIELD, CA 93301 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3055** COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>1115 TRUXTUN AVENUE<br>5TH FLOOR<br>BAKERSFIELD, CA 93301 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | | |
| 3.3056 | COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON ATTN: COUNTY CLERK COUNTY ADMINISTRATION BUILDING 1115 TRUXTUN AVENUE - FIRST FLOOR BAKERSFIELD, CA 93301 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3057 | COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS 1115 TRUXTUN AVENUE ROOM 504 BAKERSFIELD, CA 93301 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3058 | COUNTY OF KERR, TX ATTN: COUNTY JUDGE 700 E. MAIN STREET KERRVILLE, TX 78028 | 4/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3059 | COUNTY OF KERSHAW TERRY A. FINGER PO BOX 24005 HILTON HEAD ISLAND, SC 29925-4005 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3060 | COUNTY OF KERSHAW, SC ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL 515 WALNUT STREET CAMDEN, SC 29020 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3061 | COUNTY OF KINNEY ATTN: COUNTY JUDGE 501 SOUTH ANN STREET BRACKETVILLE, TX 78832 | 2/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3062 | COUNTY OF KLEBERG ATTN: COUNTY JUDGE PO BOX 752 KINGSVILLE, TX 78363 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3063 | COUNTY OF KLEBERG, TX ATTN: KLEBERG COUNTY JUDGE KLEBERG COUNTY COURTHOUSE 700 EAST KLEBERG AVENUE KINGSVILLE, TX 78363 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3064 | COUNTY OF KLEBERG, TX ATTN: KLEBERG COUNTY JUDGE P.O. BOX 752 KINGSVILLE, TX 78364 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                            Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | COUNTY OF KNOX, STATE OF NEBRASKA | 4/25/2018 | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.3065 | COUNTY OF KNOX, STATE OF NEBRASKA<br>ATTN: COUNTY CLERK<br>PO BOX 166<br>CENTER, NE 68724-0166 | 4/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3066 | COUNTY OF KNOX, STATE OF NEBRASKA<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS AND<br>COUNTY CLERK<br>206 MAIN STREET<br>CENTER, NE 68724 | 4/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3067 | COUNTY OF LA PAZ<br>ATTN: KEVIN N. ROYER<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3068 | COUNTY OF LA PAZ<br>ATTN: CHERYL PRIEST AINSWORTH, ESQ.<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3069 | COUNTY OF LA PAZ, AZ<br>ATTN: J. CHRISTOPHER GOOCH<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3070 | COUNTY OF LA PAZ, AZ<br>ATTN: JOHN P. KAITES<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3071 | COUNTY OF LA PAZ, AZ<br>ATTN: SCOTT DAY FREEMAN<br>FENNIMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD, SUITE 600<br>PHOENIX, AZ 85016-9077 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3072 | COUNTY OF LA PAZ, AZ<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>1108 JOSHUA AVENUE<br>PARKER, AZ 85344 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3073 | COUNTY OF LA PAZ, CA<br>ATTN: JEFF REEVES, CHERYL PRIEST AINSWORTH,<br>KEVIN N. ROYER<br>THEODORA ORINGHER PC<br>535 ANTON BOULEVARD, NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                               Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3074** COUNTY OF LA SALLE<br>ATTN: COUNTY JUDGE<br>101 COURTHOUSE SQUARE, SUITE #315<br>3RD FLOOR<br>COTULLA, TX 78014 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3075** COUNTY OF LAFAYETTE, AR<br>ATTN: COUNTY JUDGE<br>1 COURTHOUSE SQUARE<br>LEWISVILLE, AR 71845 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3076** COUNTY OF LAFAYETTE, AR<br>ATTN: COUNTY CLERK<br>2 COURTHOUSE SQUARE<br>LEWISVILLE, AR 71845 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3077** COUNTY OF LAKE<br>ATTN: COUNTY COMMISSIONERS AND ATTORNEY<br>105 MAIN STREET<br>PAINESVILLE, OH 44077 | 12/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3078** COUNTY OF LAKE<br>ATTN: COMMISSIONER<br>LAKE COUNTY COURTHOUSE<br>ROOM 211 - 106 4TH AVENUE E.<br>POLSON, MT 59860 | 2/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3079** COUNTY OF LAKE<br>105 MAIN STREET<br>PO BOX 490<br>PAINESVILLE, OH 44077 | 12/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3080** COUNTY OF LAKE, ET AL.<br>ATTN: CHAIRPERSON OF COUNTY BOARD<br>18 NORTH COUNTY STREET<br>WAUKEGAN, IL 60085 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3081** COUNTY OF LAKE, ET AL.<br>ATTN: LAKE COUNTY CLERK<br>18 NORTH COUNTY STREET<br>ROOM 101<br>WAUKEGAN, IL 60085 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3082** COUNTY OF LAKE, MICHIGAN<br>800 TENTH STREET<br>SUITE 200<br>BALDWIN, MI 49304 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3083** COUNTY OF LAKE, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>6764 SOUTH ADAMS STREET<br>CHASE, MI 49623 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3084** COUNTY OF LAKE, MICHIGAN<br>ATTN: COUNTY CLERK<br>800 TENTH STREET<br>SUITE 200<br>BALDWIN, MI 49304 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3085** COUNTY OF LAMAR<br>ATTN: COUNTY JUDGE<br>119 NORTH MAIN<br>PARIS, TX 75460 | 11/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3086** COUNTY OF LANCASTER<br>JOHN BELTON WHITE JR.<br>HARRISON WHITE SMITH & COGGINS<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3087** COUNTY OF LANCASTER<br>ATTN: CHERYL F. PERKINS<br>WHETSTONE PERKINS & FULDA, LLC<br>PO BOX 8086<br>COLUMBIA, SC 29201 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3088** COUNTY OF LANCASTER<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3089** COUNTY OF LANCASTER<br>JOHN BELTON WHITE,  JR.<br>HARRISON WHITE SMITH & COGGIN<br>PO BOX 3547<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3090** COUNTY OF LANCASTER<br>CHARLES W. WHETSTONE, JR.<br>PO BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3091** COUNTY OF LANCASTER<br>CHARLES W. WHETSTONE JR.<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3092** COUNTY OF LANCASTER<br>SHISKO, MARGHRETTA HAGOOD<br>PO BOX 3547<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3093** COUNTY OF LANCASTER, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>101 NORTH MAIN STREET<br>LANCASTER, SC 29720 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3094** COUNTY OF LANCASTER, SC<br>ATTN: ADMINSITRATOR<br>P.O. BOX 1809<br>LANCASTER, SC 29720 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3095** COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF LASSEN<br>ATTN: BOARD OF SUPERVISORS CHAIRMAN<br>221 SOUTH ROOP STREET<br>SUITE 4<br>SUSANVILLE, CA 96130 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3096** COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF LASSEN<br>ATTN: COUNTY CLERK<br>HISTORIC COURTHOUSE<br>220 SOUTH LASSEN STREET - SUITE 5<br>SUSANVILLE, CA 96130 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3097** COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF LASSEN<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>221 SOUTH ROPE STREET<br>SUITE 4<br>SUSANVILLE, CA 96130 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3098** COUNTY OF LAURENS, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>100 HILLCREST SQUARE<br>LAURENS, SC 29360 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3099** COUNTY OF LAURENS, SC<br>ATTN: COUNTY ADMINISTRATOR<br>P.O. BOX 445<br>LAURENS, SC 29360 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3100** COUNTY OF LAWRENCE, AR<br>ATTN: COUNTY CLERK<br>315 WEST MAIN STREET<br>ROOM 2 - P.O. BOX 526<br>WALNUT RIDGE, AR 72476 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3101 COUNTY OF LAWRENCE, AR ATTN: COUNTY JUDGE 315 WEST MAIN STREET ROOM 1 WALNUT RIDGE, AR 72476 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3102 COUNTY OF LEE TERRY A. FINGER P.O. BOX 24005 HILTON HEAD ISLAND, SC 29925 | 7/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3103 COUNTY OF LEE, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 15 EAST CHESTNUT STREET MARIANNA, AR 72360 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3104 COUNTY OF LEE, SC ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL P.O. BOX 309 BISHOPVILLE, SC 29010 | 7/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3105 COUNTY OF LEELANAU, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 3161 S. MAPLE VALLEY ROAD SUTTONS BAY, MI 49682 | 1/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3106 COUNTY OF LEELANAU, MICHIGAN ATTN: COUNTY CLERK 8527 EAST GOVERNMENT CENTER DRIVE SUITE 103 SUTTONS BAY, MI 49682 | 1/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3107 COUNTY OF LENAWEE, MICHIGAN 425 NORTH MAIN STREET 3RD FLOOR ADRIAN, MI 49221 | 3/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3108 COUNTY OF LENAWEE, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 301 NORTH MAIN STREET ADRIAN, MI 49221 | 3/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3109 COUNTY OF LEON ATTN: COUNTY JUDGE 130 E. ST. MARY P. O. BOX 429 CENTERVILLE, TX 75833 | 11/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3110** COUNTY OF LEON<br>ATTN: COUNTY JUDGE<br>130 EAST ST. MARY<br>P. O. BOX 429<br>CENTERVILLE, TX 75833 | 11/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3111** COUNTY OF LEXINGTON<br>JOHN S. SIMMONS<br>1711 PICKENS STREET<br>COLUMBIA, SC 29201 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3112** COUNTY OF LEXINGTON<br>JOHN B. WHITE JR.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3113** COUNTY OF LEXINGTON<br>TERRY A. FINGER<br>FINGER MELNICK AND BROOKS PA<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3114** COUNTY OF LEXINGTON<br>MARC J. BERN<br>ONE GRAND CENTRAL PLACE<br>60 EAST 42ND STREET SUITE 950<br>NEW YORK, NY 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3115** COUNTY OF LEXINGTON, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>212 SOUTH LAKE DRIVE<br>SUITE 601<br>LEXINGTON, SC 29072 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3116** COUNTY OF LIBERTY, TX<br>ATTN: COUNTY JUDGE<br>1923 SAM HOUSTON<br>ROOM 201<br>LIBERTY, TX 77575 | 4/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3117** COUNTY OF LIMESTONE, TX<br>ATTN: COUNTY JUDGE<br>200 W STATE STREET<br>SUITE 101<br>GROESBECK, TX 76642 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3118** COUNTY OF LINCOLN<br>ATTN: COUNTY COMMISSIONER; COUNTY CLERK; COUNTY TREASURER<br>32 HIGH STREET<br>P.O. BOX 249<br>WISCASSET, ME 04578 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3119** COUNTY OF LINCOLN, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>LINCOLN COUNTY COURTHOUSE<br>300 SOUTH DREW STREET<br>STAR CITY, AR 71667 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3120** COUNTY OF LITTLE RIVER, AR<br>ATTN: COUNTY JUDGE<br>351 NORTH SECOND STREET<br>SUITE 4<br>ASHDOWN, AR 71822 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3121** COUNTY OF LITTLE RIVER, AR<br>ATTN: COUNTY CLERK<br>351 NORTH SECOND STREET<br>ASHDOWN, AR 71822 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3122** COUNTY OF LOGAN, AR<br>ATTN: COUNTY CLERK<br>25 WEST WALNUT<br>ROOM 25<br>PARIS, AR 72855 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3123** COUNTY OF LOGAN, AR<br>ATTN: COUNTY JUDGE<br>25 WEST WALNUT<br>ROOM 22<br>PARIS, AR 72855 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3124** COUNTY OF LONOKE, AR<br>ATTN: COUNTY JUDGE<br>301 NORTH CENTER<br>SUITE 201<br>LONOKE, AR 72086 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3125** COUNTY OF LONOKE, AR<br>ATTN: COUNTY CLERK<br>301 NORTH CENTER<br>LONOKE, AR 72086 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3126** COUNTY OF LORAIN<br>ATTN: COMMISSIONER<br>226 MIDDLE AVE.<br>ELYRIA, OH 44035 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3127** COUNTY OF LUCE, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>401 WEST AVENUE A<br>NEWBERRY, MI 49868 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                          Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3128**  COUNTY OF LUCE, MICHIGAN<br>407 WEST HARRIE STREET<br>NEWBERRY, MI 49868 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3129**  COUNTY OF LYCOMING, PENNSYLVANIA<br>ATTN: CHAIRMAN, COMMISSIONERS<br>48 WEST THIRD STREET<br>WILLIAMSPORT, PA 17701 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3130**  COUNTY OF MACOMB<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>ADMINISTRATION BUILDING<br>15 MAIN STREET - 9TH FLOOR<br>MOUNT CLEMENS, MI 48043 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3131**  COUNTY OF MACOMB<br>120 NORTH MAIN<br>MOUNT CLEMENS, MI 48043 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3132**  County of Madera, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Madera<br>Attn: County Clerk and Chairman of the Board of Supervisors<br>Main Government Center<br>200 West 4th Street<br>Madera, CA 93637 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3133**  COUNTY OF MADISON, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>P.O BOX 37<br>HUNTSVILLE, AR 72740 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3134**  COUNTY OF MANISTEE, MICHIGAN<br>ATTN: CHAIRPERSON, BOARD OF COMMISSIONERS AND THE COUNTY CLERK<br>415 THIRD STREET<br>MANISTEE, MI 49660 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3135**  COUNTY OF MARICOPA<br>ATTN: THE CLERK OF THE BOARD OF SUPERVISORS<br>301 WEST JEFFERSON<br>10TH FLOOR<br>PHOENIX, AZ 85003 | 12/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3136**  COUNTY OF MARIN<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>3501 CIVIC CENTER DRIVE<br>ROOM 329<br>SAN RAFAEL, CA 94903 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3137** COUNTY OF MARIN<br>ATTN: COUNTY CLERK<br>3501 CIVIC CENTER DRIVE<br>SUITE 208<br>SAN RAFAEL, CA 94903 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3138** COUNTY OF MARION<br>ATTN: CLERK OF COURT<br>100 WEST COURT STREET<br>PO BOX 295<br>MARION, SC 29571 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3139** COUNTY OF MARION<br>JAMES E. BROGDON, III<br>WHETSTONE PERKINS & FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3140** COUNTY OF MARION<br>CHARLES W. WHETSTONE, JR.<br>WHETSTONE PERKINS & FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3141** COUNTY OF MARION<br>CHERYL F. PERKINS<br>WHETSTONE PERKINS & FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3142** COUNTY OF MARION<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET,<br>SUITE 950<br>NEW YORK, NY 10165 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3143** COUNTY OF MARION<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3144** COUNTY OF MARION<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3145** COUNTY OF MARION, SC<br>ATTN: CLERK OF COURT<br>100 WEST COURT STREET<br>P.O. BOX 295<br>MARION, SC 29571 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3146** COUNTY OF MARION, SC<br>ATTN: COUNTY ADMINISTRATOR<br>2523 EAST HIGHWAY 76<br>P.O. BOX 183<br>MARION, SC 29571 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3147** COUNTY OF MARION, TX<br>ATTN: COUNTY JUDGE<br>MARION COUNTY JUDGE<br>119 W. LAFAYETTE - SUITE 1<br>JEFFERSON, TX 75657 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3148** COUNTY OF MARIPOSA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MARIPOSA<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>5100 BULLION STREET<br>MARIPOSA, CA 95338 | 5/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3149** COUNTY OF MARIPOSA, CA<br>ATTN: COUNTY CLERK<br>4982 10TH STREET<br>P.O. BOX 247<br>MARIPOSA, CA 95338 | 5/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3150** COUNTY OF MARQUETTE, MICHIGAN<br>ATTN: CHAIRPERSON, BOARD OF COMMISSIONERS AND THE COUNTY CLERK<br>234 WEST BARAGA AVENUE<br>MARQUETTE, MI 49855 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3151** COUNTY OF MASON, MICHIGAN<br>ATTN: COUNTY CLERK AND CHAIRPERSON, BOARD OF COMMISSIONERS<br>304 EAST LUDINGTON AVENUE<br>LUDINGTON, MI 49431 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3152** COUNTY OF MCCORMICK<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3153** COUNTY OF MCCORMICK<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3154 | COUNTY OF MCCORMICK<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3155 | COUNTY OF MCCORMICK; CLERK OF COURT<br>ATTN: ADMINISTRATOR<br>610 SOUTH MINE STREET<br>MCCORMICK, SC 29835 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3156 | COUNTY OF MCCRACKEN COUNTY, KENTUCKY<br>ATTN: COUNTY JUDGE AND COUNTY ATTORNEY<br>MCCRACKEN COUNTY COURTHOUSE<br>300 CLARENCE GAINS STREET<br>PADUCAH, KY 42003 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3157 | COUNTY OF MCLENNAN<br>ATTN: COUNTY JUDGE<br>501 WASHINGTON AVE<br>ROOM 214<br>WACO, TX 76701 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3158 | COUNTY OF MCMULLEN, TX<br>ATTN: COUNTY JUDGE<br>P.O. BOX 237<br>501 RIVER STREET<br>TILDEN, TX 78072 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3159 | COUNTY OF MENDOCINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MENDOCINO<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>MAIN UKIAH CAMPUS<br>501 LOW GAP ROAD<br>UKIAH, CA 95482 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3160 | COUNTY OF MENDOCINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MENDOCINO<br>ATTN: COUNTY CLERK<br>501 LOW GAP ROAD<br>ROOM 1020<br>UKIAH, CA 95482 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3161 | COUNTY OF MERCED, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MERCED<br>ATTN: COUNTY EXECUTIVE OFFICER AND COUNTY CLERK<br>2222 M STREET<br>MERCED, CA 95340 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                            Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3162** COUNTY OF MERRIMACK ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS, TREASURER 333 DANIEL WEBSTER HIGHWAY SUITE #2 BOSCAWEN, NH 03303 | 9/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3163** COUNTY OF MILAM, TX ATTN: COUNTY JUDGE MILAM COUNTY COURTHOUSE FIRST FLOOR - 102 S FANNIN AVENUE CAMERON, TX 76520 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3164** COUNTY OF MILLER, AR ATTN: COUNTY CLERK MILLER COUNTY COURTHOUSE 400 LAUREL STREET - SUITE 105 TEXARKANA, AR 71854 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3165** COUNTY OF MILLER, AR ATTN: COUNTY JUDGE MILLER COUNTY COURTHOUSE 400 LAUREL STREET - SUITE 115 TEXARKANA, AR 71854 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3166** COUNTY OF MISSISSPPI, AR ATTN: COUNTY JUDGE BLYTHEVILLE COURTHOUSE 200 WEST WALNUT STREET BLYTHEVILLE, AR 72315 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3167** COUNTY OF MISSISSPPI, AR ATTN: COUNTY CLERK OSCEOLA COURTHOUSE 200 WEST HALE - ROOM 205 OSCEOLA, AR 72370 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3168** COUNTY OF MISSISSPPI, AR ATTN: COUNTY CLERK BLYTHEVILLE COURTHOUSE 200 WEST WALNUT STREET - ROOM 103 BLYTHEVILLE, AR 72315 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3169** COUNTY OF MITCHELL, TEXAS ATTN: MITCHELL COUNTY JUDGE COURTHOUSE 349 OAK STREET COLORADO CITY, TX 79512 | 12/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                   **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3170 | COUNTY OF MODOC, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MODOC ATTN: CHAIR OF THE BOARD OF SUPERVISORS 204 SOUTH COURT STREET SUITE 100 ALTURAS, CA 96101 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3171 | COUNTY OF MODOC, CA ATTN: COUNTY CLERK 108 EAST MODOC STREET ALTURAS, CA 96101 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3172 | COUNTY OF MOHAVE ATTN: THE CLERK OF THE BOARD OF SUPERVISORS 700 WEST BEALE STREET KINGMAN, AZ 86401 | 2/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3173 | COUNTY OF MONO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MONO ATTN: CHAIR OF THE BOARD OF SUPERVISORS C/O CLERK OF THE BOARD P.O. BOX 715 BRIDGEPORT, CA 93517 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3174 | County of Mono, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Mono Attn: Clerk - Recorder Bridgeport Office Location - Annex I 74 School Street - P.O. Box 237 Bridgeport, CA 93517 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3175 | COUNTY OF MONROE CARMEN A. DE GISI MARC J. BERN & PARTNERS LLP 101 WEST ELM STREET - SUITE 215 CONSHOHOCKEN, PA 19428 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3176 | COUNTY OF MONROE JOSEPH J. CAPPELLI MARC J. BERN & PARTNERS LLP 101 WEST ELM STREET CONSHOHOCKEN, PA 19428 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3177 | COUNTY OF MONROE, AR ATTN: COUNTY CLERK MONROE COUNTY COURTHOUSE 123 MADISON STREET CLARENDON, AR 72029 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3178** COUNTY OF MONROE, AR ATTN: COUNTY JUDGE 717 NORTH 11TH STREET CLARENDON, AR 72029 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3179** COUNTY OF MONROE, MI ATTN: COUNTY CLERK 106 EAST FIRST STREET MONROE, MI 48161 | 1/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3180** COUNTY OF MONROE, MI ATTN: CHAIRMAN, BOARD OF COMMISSIONERS 125 EAST 2ND STREET MONROE, MI 48161 | 1/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3181** COUNTY OF MONROE, NY ATTN: SENIOR DELINQUENT TAX COLLECTOR MONROE COUNTY TREASURY COUNTY OFFICE BUILDING - ROOM B2 - 39 WEST MAIN STREET ROCHESTER, NY 14614 | 1/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3182** COUNTY OF MONROE, NY ATTN: COUNTY ATTORNEY 307 COUNTY OFFICE BUILDING 39 WEST MAIN STREET ROCHESTER, NY 14614 | 1/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3183** COUNTY OF MONROE, PA ATTN: CHAIRPERSON AND CLERK OF THE BOARD OF COUNTY COMMISSIONERS ONE QUAKER PLAZA ROOM 201 STROUDSBURG, PA 18360 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3184** COUNTY OF MONROE, PA ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3185** COUNTY OF MONROE, PA ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS ONE QUAKER PLAZA ROOM 201 STROUDSBURG, PA 18360 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3186** COUNTY OF MONTCALM, MICHIGAN ATTN: BOARD OF COMMISSIONERS, COUNTY CLERK MONTCALM COUNTY OFFICES 211 W. MAIN STREET STANTON, MI 48888 | 3/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3187**  County of Monterey, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Monterey  Attn: Chair of the Board of Supervisors and County Clerk  Monterey County Clerk of the Board  Government Center - 168 West Alisal Street, 1st Floor  Salinas, CA 93901 | 5/8/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3188**  COUNTY OF MONTGOMERY  PAUL J. HANLY, JR.  SIMMONS HANLY CONROY, LLC  112 MADISON AVENUE - 7TH FLOOR  NEW YORK, NY 10016 | 9/4/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3189**  COUNTY OF MONTGOMERY  ATTN: MONTGOMERY COUNTY JUDGE  SADLER COMMISSIONERS' COURT BUILDING  501 NORTH THOMPSON - SUITE 401 - FOURTH FLOOR OF THE ALAN B.  CONROE, TX 77301 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3190**  COUNTY OF MONTGOMERY, AR  ATTN: COUNTY JUDGE AND COUNTY CLERK  MONTGOMERY COUNTY COURTHOUSE  1 GEORGE STREET  MOUNT IDA, AR 71957 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3191**  COUNTY OF MONTMORENCY, MICHIGAN  P.O. BOX 540  LEWISTON, MI 49756 | 3/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3192**  COUNTY OF MONTMORENCY, MICHIGAN  ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS AND THE COUNTY CLERK  PO BOX 789  ATLANTA, MI 49709 | 3/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3193**  COUNTY OF MONTMORENCY, MICHIGAN  12265 M-32 WEST  PO BOX 789  ATLANTA, MI 49709 | 3/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3194**  COUNTY OF MORA  ATTN: COUNTY CLERK  PO BOX 360  MORA, NM 87732 | 8/28/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3195**  COUNTY OF MORRIS  ATTN: MORRIS COUNTY JUDGE  500 BROADNAX  SUITE B  DAINGERFIELD, TX 75638 | 11/3/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                     **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3196** COUNTY OF MULTNOMAH ATTN: CHAIR OR COMMISSIONERS OF THE BOARD 501 SE HAWTHORNE BLVD. SUITE 600 PORTLAND, OR 97214 | 8/3/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3197** COUNTY OF NACOGDOCHES, TX ATTN: COUNTY JUDGE 101 W MAIN STREET SUITE 170 NACOGDOCHES, TX 75961 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3198** COUNTY OF NAPA, CALIFORNIA ATTN: COUNTY CLERK 1127 1ST STREET SUITE A NAPA, CA 94559 | 6/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3199** COUNTY OF NAPA, CALIFORNIA ATTN: CHAIR OF THE BOARD OF SUPERVISORS 1195 THIRD STREET SUITE 310 NAPA, CA 94559 | 6/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3200** COUNTY OF NASSAU SALVATORE CHARLES BADALA NAPOLI SHKOLNIK, PLLC 400 BROAD HOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3201** COUNTY OF NASSAU NAPOLI, MARIE NAPOLI LAW, PLLC 400 BROAD HOLLOW ROAD MELVILLE, NY 11747 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3202** COUNTY OF NASSAU JOSEPH LEONARD CIACCIO NAPOLI SHKOLNIK, PLLC 400 BROAD HOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3203** COUNTY OF NASSAU PAUL J NAPOLI NAPOLI SHKOLNIK, PLLC 400 BROAD HOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3204** COUNTY OF NASSAU, NY ATTN: COUNTY EXECUTIVE 1550 FRANKLIN AVENUE MINEOLA, NY 11501 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                 Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.3205** | COUNTY OF NASSAU, NY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>240 OLD COUNTRY ROAD<br>MINEOLA, NY 11501 | 6/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3206** | COUNTY OF NAVAJO<br>ATTN: COUNTY CLERK<br>100 EAST CODE TALKERS DRIVE<br>SOUTH HIGHWAY 77 - PO BOX 688<br>HOLBROOK, AZ 86025 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3207** | COUNTY OF NEVADA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF NEVADA<br>ATTN: COUNTY CLERK-RECORDER<br>950 MAIDU AVENUE<br>SUITE 210<br>NEVADA CITY, CA 95959 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3208** | County of Nevada, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Nevada<br>Attn: Chair of the Board of Supervisors<br>Eric Rood Administrative Center<br>950 Maidu Avenue - Board of Supervisors' Chambers<br>Nevada City, CA 95959 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3209** | COUNTY OF NEVADA, ARKANSAS<br>ATTN: COUNTY CLERK<br>NEVADA COUNTY COURTHOUSE<br>215 EAST 2ND STREET SOUTH<br>PRESCOTT, AR 71857 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3210** | COUNTY OF NEVADA, ARKANSAS<br>ATTN: COUNTY JUDGE<br>NEVADA COUNTY COURTHOUSE<br>215 EAST 2ND STREET SOUTH<br>PRESCOTT, AR 71857 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3211** | COUNTY OF NEVADA, ARKANSAS<br>ATTN: CIRCUIT CLERK<br>NEVADA COUNTY COURTHOUSE<br>215 EAST 2ND STREET SOUTH<br>PRESCOTT, AR 71857 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3212** | COUNTY OF NEWAYGO, MICHIGAN<br>ATTN: COUNTY CLERK ; BOARD COMMISSIONERS DISTRICTS 1-7<br>1087 NEWELL ST<br>WHITE CLOUD, MI 49349 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3213 COUNTY OF NEWTON<br>ATTN: COUNTY JUDGE<br>110 COURT STREET, ROOM 125<br>NEWTON, TX 75966 | 12/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3214 COUNTY OF NEWTON, AR<br>ATTN: COUNTY CLERK<br>P.O. BOX 410<br>JASPER, AR 72641 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3215 COUNTY OF NEWTON, AR<br>ATTN: COUNTY JUDGE<br>P.O. BOX 435<br>JASPER, AR 72641 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3216 COUNTY OF NIAGARA, NY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>P.O. BOX 461<br>175 HAWLEY STREET, 1ST FLOOR<br>LOCKPORT, NY 14095 | 10/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3217 COUNTY OF NOLAN, TEXAS<br>ATTN: NOLAN COUNTY JUDGE<br>100 EAST THIRD<br>SUITE 105<br>SWEETWATER, TX 79556 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3218 COUNTY OF NORTHUMBERLAND, PENNSYLVANIA<br>ATTN: COMMISSIONERS<br>ADMINISTRATION CENTER<br>399 STADIUM DRIVE<br>SUNBURY, PA 17801 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3219 COUNTY OF NUECES, TX<br>ATTN: COUNTY JUDGE<br>NUECES COUNTY COURTHOUSE<br>901 LEOPARD STREET - FLOOR: 3RD ROOM: 303<br>CORPUS CHRISTI, TX 78401 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3220 COUNTY OF OAKLAND<br>1200 NORTH TELEGRAPH ROAD<br>BUILDING 12E<br>PONTIAC, MI 48341 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3221 COUNTY OF OAKLAND<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>1200 NORTH TELEGRAPH ROAD<br>PONTIAC, MI 48341 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3222  COUNTY OF OCEAN, NJ ATTN: COUNTY CLERK 118 WASHINGTON STREET TOMS RIVER, NJ 08753 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3223  COUNTY OF OCEAN, NJ ATTN: COUNTY CLERK; CHAIR OF THE COUNTY FREEHOLDERS 101 HOOPER AVENUE ROOM 328 - P.O. BOX 2191 TOMS RIVER, NJ 08753 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3224  COUNTY OF OCEAN, NJ ATTN: COUNTY CLERK OCEAN COUNTY CLERK'S OFFICE P.O. BOX 2191 TOMS RIVER, NJ 08754 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3225  COUNTY OF OCEAN, NJ ATTN: DIRECTOR OF THE COUNTY BOARD OF FREEHOLDERS OFFICE OF THE FREEHOLDERS 101 HOOPER AVENUE TOMS RIVER, NJ 08753 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3226  COUNTY OF OCEAN, NJ MARC GROSSMAN & VICKI J. MANIATIS SANDERS PHILLIPS GROSSMAN, LLC 90 MAIN STREET - SUITE 204 HACKENSACK, NJ 07601 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3227  COUNTY OF OCEAN, NJ MARC GROSSMAN & VICKI J. MANIATIS SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA - SUITE 500 GARDEN CITY, NY 11501 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3228  COUNTY OF OCEANA, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 100 SOUTH STATE STREET SUITE M-4 HART, MI 49420 | 3/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3229  COUNTY OF OCEANA, MICHIGAN 100 SOUTH STATE STREET SUITE M-1 HART, MI 49420 | 3/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3230  COUNTY OF OCONEE CARMEN A. DE GISI MARC J. BERN & PARTNERS LLP 60 EAST 42ND STREET - SUITE 950 NEW YORK, NY 10165 | 7/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**<u>Litigation</u>**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3231** COUNTY OF OCONEE<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3232** COUNTY OF OCONEE<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3233** COUNTY OF OCONEE<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3234** COUNTY OF OCONEE<br>GARY E. CLARY, ESQ.<br>GARY E. CLARY, ESQ.<br>P.O. BOX 1645<br>CLEMSON, SC 29633 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3235** COUNTY OF OCONEE<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3236** COUNTY OF OCONEE<br>MATTHEW E. YELVERTON<br>YELVERTON LAW FIRM LLC<br>60 FOLLY ROAD<br>CHARLESTON, SC 29407 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3237** COUNTY OF OCONEE, SC<br>ATTN: COUNCIL CLERK<br>415 S PINE ST<br>WALHALLA, SC 29691 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3238** COUNTY OF OCONEE, SC<br>ATTN: CLERK OF COURT<br>205 W MAIN ST<br>WALHALLA, SC 29691 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3239** COUNTY OF OCONEE, SC<br>ATTN: CHAIRMAN PRO TEM<br>266 FRIENDSHIP VALLEY RD.<br>SENECA, SC 29678 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3240** COUNTY OF OGEMAW, MICHIGAN ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS OGEMAW COUNTY BUILDING 806 WEST HOUGHTON AVENUE WEST BRANCH, MI 48661 | 3/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3241** COUNTY OF OGEMAW, MICHIGAN 806 WEST HOUGHTON AVENUE SUITE 101 WEST BRANCH, MI 48661 | 3/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3242** COUNTY OF ONTONAGON, MICHIGAN ONTONAGON COUNTY COURTHOUSE 725 GREENLAND ROAD - 1ST FLOOR ONTONAGON, MI 49953 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3243** COUNTY OF ONTONAGON, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 5613 N. CEMETERY RD. EWEN, MI 49925 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3244** COUNTY OF ORANGE ORANGE COUNTY LAW DEPARTMENT CHAPMAN, LANGDON COVERLY 15 MATTHEWS STREET - SUITE 305 GOSHEN, NY 10924 | 5/11/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3245** COUNTY OF ORANGE HANLY, PAUL JAMES SIMMONS HANLY CONROY LLC 112 MADISON A VENUE NEW YORK, NY 10016 | 5/11/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3246** COUNTY OF ORANGE, NY ATTN: COUNTY ATTORNEY 255-275 MAIN STREET GOSHEN, NY 10924 | 5/11/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3247** COUNTY OF ORANGE, NY ATTN: COUNTY CLERK 225 MAIN ST. GOSHEN, NY 10924 | 5/11/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3248** COUNTY OF ORANGE, TX ATTN: COUNTY JUDGE 123 SOUTH 6TH STREET ORANGE, TX 77630 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3249** COUNTY OF ORANGEBURG<br>C. BRADLEY HUTTO<br>WILLIAMS & WILLIAMS<br>P.O. BOX 1084<br>ORANGEBURG, SC 29116 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3250** COUNTY OF ORANGEBURG<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3251** COUNTY OF ORANGEBURG<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3252** COUNTY OF ORANGEBURG, SC<br>ATTN: COUNTY CLERK OF COURT<br>151 DOCKET STREET<br>ORANGEBURG, SC 29115 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3253** COUNTY OF OSCEOLA, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK<br>MAIN COURTHOUSE<br>301 WEST UPTON AVENUE<br>REED CITY, MI 49677 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3254** COUNTY OF OSTEGO, MICHIGAN<br>ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND THE COUNTY CLERK<br>225 WEST MAIN STREET<br>GAYLORD, MI 49735 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3255** COUNTY OF OSWEGO, NY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>46 EAST BRIDGE STREET<br>OSWEGO, NY 13126 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3256** COUNTY OF OTSEGO, MICHIGAN<br>ATTN: CHAIR, BOARD OF COMMISSIONERS, COUNTY CLERK<br>225 W. MAIN<br>GAYLORD, MI 49735 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3257** COUNTY OF OUACHITA, AR<br>ATTN: COUNTY CLERK<br>145 JEFFERSON STREET<br>CAMDEN, AR 71701 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3258**  COUNTY OF OUACHITA, AR<br>ATTN: COUNTY JUDGE<br>P.O. BOX 644<br>CAMDEN, AR 71701 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3259**  COUNTY OF PANOLA, TX<br>ATTN: COUNTY JUDGE<br>110 S. SYCAMORE<br>ROOM 216-A<br>CARTHAGE, TX 75633 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3260**  COUNTY OF PARKER, TX<br>ATTN: COUNTY JUDGE<br>ONE COURTHOUSE SQUARE<br>WEATHERFORD, TX 76086 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3261**  COUNTY OF PERRY, AR<br>ATTN: COUNTY JUDGE AND CIRCUIT CLERK<br>PERRY COUNTY COURTHOUSE<br>310 WEST MAIN STREET SUITE 101 - P.O. BOX 358<br>PERRYVILLE, AR 72126 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3262**  COUNTY OF PHILLIPS, AR<br>ATTN: COUNTY CLERK<br>PHILLIPS COUNTY COURTHOUSE<br>620 CHERRY STREET - SUITE 202<br>HELENA, AR 72342 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3263**  COUNTY OF PHILLIPS, AR<br>ATTN: COUNTY JUDGE<br>PHILLIPS COUNTY COURTHOUSE<br>620 CHERRY STREET, SUITE 208 - P.O. BOX 391<br>HELENA, AR 72342 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3264**  COUNTY OF PICKENS<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3265**  COUNTY OF PICKENS<br>GARY E. CLARY, ESQ.<br>GARY E. CLARY, ESQ.<br>P.O. BOX 1645<br>CLEMSON, SC 29633 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3266**  COUNTY OF PICKENS<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3267** COUNTY OF PICKENS<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3268** COUNTY OF PICKENS, SC<br>ATTN: CLERK TO COUNCIL<br>PICKENS COUNTY ADMINISTRATION FACILITY<br>222 MCDANIEL AVENUE<br>PICKENS, SC 29671 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3269** COUNTY OF PICKENS, SC<br>ATTN: ADMINISTRATOR<br>PICKENS COUNTY ADMINISTRATION FACILITY<br>222 MCDANIEL AVENUE, B-2<br>PICKENS, SC 29671 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3270** COUNTY OF PIKE, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>COURTHOUSE SQUARE<br>MURFREESBORO, AR 71958 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3271** COUNTY OF PLACER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLACER<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>175 FULWEILER AVENUE<br>AUBURN, CA 95603 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3272** COUNTY OF PLACER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLACER<br>ATTN: CLERK-RECORDER<br>2954 RICHARDSON DRIVE<br>AUBURN, CA 95603 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3273** COUNTY OF PLUMAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLUMAS<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>520 MAIN STREET<br>RM 309<br>QUINCY, CA 95971 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3274** COUNTY OF PLUMAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLUMAS<br>ATTN: COUNTY CLERK-RECORDER<br>520 MAIN STREET<br>ROOM 102<br>QUINCY, CA 95971 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3275** COUNTY OF POINSETT, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>401 MARKET STREET<br>HARRISBURG, AR 72432 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3276** COUNTY OF POLK, AR<br>ATTN: COUNTY CLERK<br>507 CHURCH STREET<br>MENA, AR 71953 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3277** COUNTY OF POLK, AR<br>ATTN: COUNTY JUDGE<br>507 CHURCH STREET<br>BOX 7<br>MENA, AR 71953 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3278** COUNTY OF POLK, TEXAS<br>ATTN: POLK COUNTY JUDGE<br>101 WEST CHURCH STREET<br>SUITE 300<br>LIVINGSTON, TX 77351 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3279** COUNTY OF POPE, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>100 WEST MAIN STREET<br>RUSSELLVILLE, AR 72801 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3280** COUNTY OF POTTER, TX<br>ATTN: COUNTY JUDGE<br>500 SOUTH FILLMORE<br>SUITE 103<br>AMARILLO, TX 79101 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3281** COUNTY OF PRAIRIE, AR<br>ATTN: COUNTY CLERK<br>200 COURTOUSE SQUARE<br>SUITE 104<br>DES ARC, AR 72040 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3282** COUNTY OF PRAIRIE, AR<br>ATTN: COUNTY JUDGE<br>PRAIRIE COUNTY COURTHOUSE<br>208 COURT HOUSE SQUARE<br>DES ARC, AR 72040 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3283** COUNTY OF PRAIRIE, AR<br>ATTN: COUNTY CLERK<br>183 PRAIRIE STREET<br>P.O. BOX 283<br>DES ARC, AR 72041 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3284** COUNTY OF PRESQUE ISLE, MICHIGAN<br>PO BOX 110<br>ROGERS CITY, MI 49779 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3285** COUNTY OF PRESQUE ISLE, MICHIGAN<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>3232 BIRCHWOOD DRIVE<br>ROGERS CITY, MI 49779 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3286** COUNTY OF PULASKI, ARKANSAS<br>ATTN: COUNTY JUDGE<br>201 S. BROADWAY<br>SUITE 400<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3287** COUNTY OF PULASKI, ARKANSAS<br>ATTN: CIRCUIT/COUNTY CLERK<br>401 WEST MARKHAM STREET<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3288** COUNTY OF RANDOLPH, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>107 WEST BROADWAY STREET<br>POCAHONTAS, AR 72455 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3289** COUNTY OF RED RIVER<br>ATTN: RED RIVER COUNTY JUDGE<br>400 N WALNUT<br>CLARKSVILLE, TX 75426 | 11/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3290** COUNTY OF RENO<br>ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER<br>125 WEST 1ST AVENUE<br>HUTCHINSON, KS 67501 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3291** COUNTY OF RENSSELAER, NY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD AND ATTORNEY<br>RENSSELEAR COUNTY OFFICE BUILDING, 4TH FLOOR<br>TROY, NY 12180 | 9/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3292** COUNTY OF RENSSELAER, NY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD AND ATTORNEY<br>1600 7TH AVE<br>TROY, NY 12180 | 9/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3293** COUNTY OF RIVERSIDE<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>4080 LEMON STREET<br>5TH FLOOR<br>RIVERSIDE, CA 92501 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3294** COUNTY OF RIVERSIDE ATTN: COUNTY CLERK 4080 LEMON STREET RIVERSIDE, CA 92501 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3295** COUNTY OF ROBERTSON, TX ATTN: ROBERTSON COUNTY JUDGE 102 E. DECHERD P.O. BOX 427 FRANKLIN, TX 77856 | 5/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3296** COUNTY OF ROCKLAND, NEW YORK ATTN: COUNTY CLERK ROCKLAND COUNTY COURTHOUSE 1 SOUTH MAIN STREET - SUITE 100 NEW CITY, NY 10956 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3297** COUNTY OF ROSCOMMON, MICHIGAN ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK ROSCOMMON COUNTY BUILDING 500 LAKE STREET ROSCOMMON, MI 48653 | 1/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3298** COUNTY OF RUSK ATTN: RUSK COUNTY JUDGE COUNTY JUDGE'S OFFICE 115 NORTH MAIN STREET - SUITE 104 HENDERSON, TX 75652 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3299** County of Sacramento, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Sacramento Attn: County Clerk Recorder Sacramento County Clerk/Recorder P.O. Box 839 Sacramento, CA 95812-0839 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3300** COUNTY OF SACRAMENTO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SACRAMENTO ATTN: CHAIR OF THE BOARD OF SUPERVISORS 700 H STREET SUITE 2450 SACRAMENTO, CA 95814 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3301** COUNTY OF SAGINAW ATTN: CHAIR OF THE BOARD OF COMMISSIONERS 111 SOUTH MICHIGAN AVENUE SAGINAW, MI 48602 | 12/19/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3302** COUNTY OF SAGINAW<br>111 SOUTH MICHIGAN AVENUE<br>ROOM 101<br>SAGINAW, MI 48602 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3303** COUNTY OF SALINE, AR<br>ATTN: COUNTY CLERK<br>215 NORTH MAIN STREET<br>SUITE 9<br>BENTON, AR 72015 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3304** COUNTY OF SALINE, AR<br>ATTN: COUNTY JUDGE<br>SALINE COUNTY COURTHOUSE<br>200 NORTH MAIN STREET - SUITE 117<br>BENTON, AR 72015 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3305** COUNTY OF SALUDA<br>CHRISTIAN GIRESI SPRADLEY<br>110 SOUTH MAIN STREET<br>SALUDA, SC 29138 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3306** COUNTY OF SALUDA<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3307** COUNTY OF SALUDA, SC<br>ATTN: COUNTY DIRECTOR; DEPUTY COUNTY DIRECTOR/CLERK TO COUNCIL<br>SALUDA COUNTY<br>400 WEST HIGHLAND ST.<br>SALUDA, SC 29138 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3308** COUNTY OF SAN BERNARDINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SAN BERNARDINO<br>ATTN: ASSESSOR-RECORDER-CLERK<br>222 WEST HOSPITALITY LANE<br>SAN BERNARDINO, CA 92415 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3309** County of San Bernardino, a political subdivision of the State of California, The People of the State of California, acting by and through the County of San Bernardino<br>Attn: Chair of the Board of Supervisors<br>385 North Arrowhead Avenue<br>5th Floor<br>San Bernardino, CA 92415 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3310** County of San Diego, a political subdivision of the State of California; the People of the State of California, acting by and through the County of San Diego<br>Attn: Chair of the Board of Supervisors<br>County Administration Center<br>1600 Pacific Highway, Lower Level, Bayside Room<br>San Diego, CA 92101 | 5/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3311** County of San Diego, a political subdivision of the State of California; the People of the State of California, acting by and through the County of San Diego<br>Attn: County Clerk<br>County Administration Center<br>1600 Pacific Highway - Suite 103<br>San Diego, CA  92101 | 5/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3312** COUNTY OF SAN JOAQUIN, ET. AL.<br>ATTN: COUNTY CLERK<br>44 NORTH SAN JOAQUIN STREET<br>SIXTH FLOOR, SUITE 230<br>STOCKTON, CA 95202 | 5/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3313** COUNTY OF SAN JOAQUIN, ET. AL.<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>44 NORTH SAN JOAQUIN STREET<br>SIXTH FLOOR - SUITE 627<br>STOCKTON, CA 95202 | 5/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3314** COUNTY OF SAN LUIS OBISPO, CALIFORNIA<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>NEW GOVERNMENT CENTER<br>1055 MONTEREY STREET, SUITE D430<br>SAN LUIS OBISPO, CA 93408 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3315** COUNTY OF SAN LUIS OBISPO, CALIFORNIA<br>ATTN: COUNTY CLERK-RECORDER<br>1055 MONTEREY STREET<br>SUITE D120<br>SAN LUIS OBISPO, CA  93408 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3316** COUNTY OF SAN MATEO<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>400 COUNTY CENTER<br>REDWOOD CITY, CA 94063 | 2/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3317** COUNTY OF SAN MATEO<br>ATTN: COUNTY CLERK<br>555 COUNTY CENTER<br>1ST FLOOR<br>REDWOOD CITY, CA 94063-1662 | 2/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3318** COUNTY OF SAN PATRICIO, TX<br>ATTN: SAN PATRICO COUNTY JUDGE<br>400 WEST SINTON STREET, SUITE 109<br>SINTON, TX 78387 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3319  COUNTY OF SANILAC, MICHIGAN COURTHOUSE ROOM 203 - 60 WEST SANILAC AVENUE SANDUSKY, MI 48471 | 3/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3320  COUNTY OF SANILAC, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS COURTHOUSE 60 WEST SANILAC AVENUE - ROOM 105 SANDUSKY, MI 48471 | 3/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3321  COUNTY OF SANTA BARBARA; THE PEOPLE OF THE STATE OF CALIFORNIA ATTN: CHAIRMAN BOARD OF SUPERVISORS AND CLERK-RECORDER-ASSESSOR 105 EAST ANAPAMU STREET SANTA BARBARA, CA 93101 | 2/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3322  COUNTY OF SANTA CRUZ, CALIFORNIA ATTN: COUNTY CLERK 701 OCEAN STREET ROOM 310 SANTA CRUZ, CA 95060 | 5/11/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3323  COUNTY OF SANTA CRUZ, CALIFORNIA ATTN: CHAIR OF THE BOARD OF SUPERVISORS 701 OCEAN STREET ROOM 500 SANTA CRUZ, CA 95060 | 5/11/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3324  COUNTY OF SARATOGA, NY ATTN: CLERK OF THE BOARD OF SUPERVISORS 40 MCMASTER ST. BALLSTON, NY 12020 | 1/23/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3325  COUNTY OF SCHENECTADY HANLY, PAUL JAMES SIMMONS HANLY CONROY LLC 112 MADISON A VENUE NEW YORK, NY 10016 | 6/15/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3326  COUNTY OF SCHENECTADY, NY ATTN: CLERK AND ATTORNEY 620 STATE STREET 3RD FLOOR SCHENECTADY, NY 12305 | 6/15/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3327  COUNTY OF SCHOHARIE NAPOLI, MARIE NAPOLI LAW, PLLC 400 BROAD HOLLOW ROAD MELVILLE, NY 11747 | 9/27/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3328** COUNTY OF SCHOHARIE, NY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD P.O. BOX 226 ESPERANCE, NY 12066 | 9/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3329** COUNTY OF SCHOHARIE, NY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD P.O. BOX 429 SCHOHARIE, NY 12157 | 9/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3330** COUNTY OF SCHOHARIE, NY ATTN: COUNTY CLERK COUNTY OFFICE BUILDING 1ST FLOOR - 284 MAIN STREET SCHOHARIE, NY 12157 | 9/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3331** COUNTY OF SCOTT, AR ATTN: COUNTY JUDGE AND COUNTY CLERK SCOTT COUNTY COURTHOUSE 190 WEST 1ST STREET WALDRON, AR 72958 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3332** COUNTY OF SEARCY, AR ATTN: COUNTY JUDGE P.O. BOX 1370 MARSHALL, AR 72650 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3333** COUNTY OF SEARCY, AR ATTN: COUNTY CLERK P.O. BOX 998 MARSHALL, AR 72650 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3334** COUNTY OF SEBASTIAN, AR ATTN: COUNTY JUDGE FORT SMITH COURTHOUSE 35 SOUTH 6TH STREET - ROOM 106 FORT SMITH, AR 72901 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3335** COUNTY OF SEBASTIAN, AR ATTN: COUNTY CLERK FORT SMITH COURTHOUSE 35 SOUTH 6TH STREET - ROOM 102 FORT SMITH, AR 72901 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3336** COUNTY OF SEBASTIAN, AR ATTN: COUNTY CLERK GREENWOOD COURTHOUSE 301 EAST CENTER - ROOM 104 GREENWOOD, AR 72936 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3337 | COUNTY OF SEBASTIAN, AR<br>ATTN: COUNTY JUDGE<br>GREENWOOD COURTHOUSE<br>301 EAST CENTER - 1ST FLOOR<br>GREENWOOD, AR 72936 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3338 | COUNTY OF SENECA, NY<br>ATTN: COUNTY ATTORNEY, COUNTY CLERK, COUNTY TREASURER<br>SENECA COUNTY OFFICE BUILDING<br>1 DIPRONIO DRIVE<br>WATERLOO, NY 13165 | 10/10/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3339 | COUNTY OF SENECA, NY<br>ATTN: CHAIR, COUNTY BOARD OF SUPERVISORS, AND COUNTY ATTORNEY<br>SENECA COUNTY OFFICE BUILDING<br>1 DIPRONIO DRIVE<br>WATERLOO, NY 13165 | 10/10/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3340 | COUNTY OF SEVIER, AR<br>ATTN: COUNTY CLERK<br>115 NORTH 3RD STREET<br>ROOM 102<br>DE QUEEN, AR 71832 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3341 | COUNTY OF SEVIER, AR<br>ATTN: COUNTY JUDGE<br>115 NORTH 3RD STREET<br>DE QUEEN, AR 71832 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3342 | COUNTY OF SHARP, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>SHARP COUNTY COURTHOUSE<br>718 ASH FLAT DRIVE<br>ASH FLAT, AR 72513 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3343 | County of Shasta, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Shasta<br>Attn: Chairman Board of Supervisors and Clerk of the Board<br>1450 Court Street<br>Suite 308B<br>Redding, CA 96001-1673, CA 96001-1673 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3344 | COUNTY OF SHASTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SHASTA<br>ATTN: COUNTY CLERK<br>1643 MARKET STREET<br>REDDING, CA 96001 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3345** COUNTY OF SHASTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SHASTA ATTN: SHASTA COUNTY CLERK PO BOX 990880 REDDING, CA, CA 96099-0880 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3346** COUNTY OF SHELBY, TX ATTN: SHELBY COUNTY JUDGE 200 SAN AUGUSTINE BOX 6 CENTER, TX 75935 | 5/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3347** COUNTY OF SHIAWASSEE, MICHIGAN CIRCUIT COURTHOUSE 208 NORTH SHIAWASSEE STREET - 2ND FLOOR CORUNNA, MI 48817 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3348** COUNTY OF SHIAWASSEE, MICHIGAN ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS SURBECK BUILDING 201 NORTH SHIAWASSEE STREET - 1ST FLOOR CORUNNA, MI 48817 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3349** COUNTY OF SISKIYOU, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SISKIYOU ATTN: COUNTY CLERK 510 NORTH MAIN STREET YREKA, CA 96097 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3350** COUNTY OF SISKIYOU, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SISKIYOU ATTN: CHAIR OF THE COUNTY BOARD OF SUPERVISORS PO BOX 750 1312 FAIRLANE ROAD YREKA, CA 96097 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3351** COUNTY OF SMITH ATTN: SMITH COUNTY JUDGE SMITH COUNTY ANNEX BUILDING 200 E. FERGUSON - SUITE 100 TYLER, TX 75702 | 12/19/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3352** COUNTY OF SONOMA, CALIFORNIA ATTN: COUNTY CLERK 585 FISCAL DRIVE ROOM 103 SANTA ROSA, CA 95403 | 6/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3353** COUNTY OF SONOMA, CALIFORNIA<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>575 ADMINISTRATION DRIVE<br>ROOM 100 A<br>SANTA ROSA, CA 95403 | 6/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3354** COUNTY OF ST. CLAIR, MICHIGAN<br>ATTN: CHAIR, BOARD OF COMMISSIONERS<br>3453 ST. CLAIR SHORES BLVD<br>EAST CHINA, MI 48054 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3355** COUNTY OF ST. CLAIR, MICHIGAN<br>201 MCMORRAN BLVD<br>ROOM 1100<br>PORT HURON, MI 48060 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3356** COUNTY OF ST. FRANCIS, AR<br>ATTN: COUNTY JUDGE<br>313 SOUTH IZARD<br>SUITE 1<br>FORREST CITY, AR 72335 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3357** COUNTY OF ST. FRANCIS, AR<br>ATTN: COUNTY CLERK<br>313 SOUTH IZARD<br>ROOM 2 - P.O. BOX 1653<br>FORREST CITY, AR 72336 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3358** COUNTY OF ST. LAWRENCE<br>PAUL JAMES HANLY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016-7416 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3359** COUNTY OF ST. LAWRENCE, NY<br>ATTN: COUNTY CLERK<br>COUNTY COURTHOUSE<br>48 COURT STREET<br>CANTON, NY 13617-1169 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3360** COUNTY OF STONE, AR<br>ATTN: COUNTY CLERK<br>107 WEST MAIN STREET<br>SUITE D<br>MOUNTAINVIEW, AR 72560 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3361** COUNTY OF STONE, AR<br>ATTN: COUNTY JUDGE<br>107 WEST MAIN STREET<br>SUITE C<br>MOUNTAINVIEW, AR 72560 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3362** COUNTY OF SUFFOLK<br>SHERIDAN THOMAS I.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016-7416 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3363** COUNTY OF SUFFOLK<br>BIERSTEIN, ANDREA B<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016-7416 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3364** COUNTY OF SUFFOLK<br>HANLY, PAUL JAMES<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3365** COUNTY OF SUFFOLK<br>BURNS, SARAH<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3366** COUNTY OF SUFFOLK, NY<br>ATTN: COUNTY EXECUTIVE AND COUNTY ATTORNEY<br>H. LEE DENNISON BLDG<br>100 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3367** COUNTY OF SUFFOLK, NY<br>ATTN: COUNTY CLERK<br>310 CENTER DRIVE<br>RIVERHEAD, NY 11901-3392 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3368** COUNTY OF SULLIVAN, NY<br>ATTN: COUNTRY MANAGER AND COUNTY ATTORNEY<br>COUNTY GOVERNMENT CENTER<br>100 NORTH STREET<br>MONTICELLO, NY 12701 | 6/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3369** COUNTY OF SUMMIT, OHIO, ET AL.<br>ATTN: COUNTY EXECUTIVE<br>OHIO BUILDING, 8TH FLOOR<br>175 SOUTH MAIN STREET<br>AKRON, OH 44308 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3370** COUNTY OF SUMMIT, OHIO, ET AL.<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR<br>166 SOUTH HIGH ST., SUITE 200 MUNICIPAL BUILDING<br>AKRON, OH 44308 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3371** COUNTY OF SUMMIT, OHIO, ET AL.<br>ATTN: PROSECUTOR<br>53 UNIVERSITY AVENUE<br>AKRON, OH 44308-1680 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3372** COUNTY OF SUMMIT, OHIO; CITY OF AKRON, ET AL. V. PURDUE PHARMA L.P., ET AL.<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR, CITY OF AKRON<br>166 SOUTH HIGH ST., SUITE 200 MUNICIPAL BUILDING<br>AKRON, OH 44308 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3373** COUNTY OF SUMMIT, OHIO; CITY OF AKRON, ET AL. V. PURDUE PHARMA L.P., ET AL.<br>ATTN: PROSECUTOR<br>53 UNIVERSITY AVENUE<br>AKRON, OH 44308-1680 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3374** COUNTY OF SUMMIT, OHIO; CITY OF AKRON, ET AL. V. PURDUE PHARMA L.P., ET AL.<br>ATTN: PROSECUTOR COUNTY OF SUMMIT<br>175 S. MAIN STREET<br>AKRON, OH 44308 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3375** COUNTY OF SUMTER<br>WEEKS LAW OFFICE, LLC<br>J. DAVID WEEKS<br>P.O. BOX 370<br>SUMTER, SC 29151 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3376** COUNTY OF SUMTER<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3377** COUNTY OF SUMTER<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3378** COUNTY OF SUMTER<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3379** COUNTY OF SUMTER<br>G. MURRELL SMITH, JR.<br>SMITH, ROBINSON, HOLLER, DUBOSE & MORGAN, LLC<br>P.O. BOX 580<br>SUMTER, SC 29151 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3380** COUNTY OF SUMTER<br>J. THOMAS MCELVEEN, III<br>BRYAN LAW FIRM OF SC, LLP<br>17 EAST CALHOUN STREET<br>SUMTER, SC 29151 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3381** COUNTY OF SUMTER, SC<br>ATTN: CLERK TO COUNCIL<br>13 E CANAL ST<br>SUMTER, SC 29150 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3382** COUNTY OF SUMTER, SC<br>ATTN: CHAIRMAN<br>317 WEST BARTLETTE STREET<br>SUMTER, SC 29150 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3383** COUNTY OF SUTTER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SUTTER<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>1160 CIVIC CENTER BOULEVARD<br>YUBA CITY, CA 95993 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3384** COUNTY OF SUTTER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SUTTER<br>ATTN: COUNTY CLERK RECORDER<br>433 SECOND STREET<br>YUBA CITY, CA 95991 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3385** COUNTY OF TARRANT<br>ATTN: COUNTY JUDGE<br>TARRANT COUNTY COMMISSIONERS COURT<br>100 EAST WEATHERFORD STREET, SUITE 502A<br>FORT WORTH, TX 76102 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3386** COUNTY OF TEHAMA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TEHAMA<br>ATTN: COUNTY CLERK<br>585 FISCAL DRIVE<br>ROOM 103<br>SANTA ROSA, CA 95403 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3387** COUNTY OF TEHAMA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TEHAMA<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>727 OAK ST<br>BOARD CHAMBERS<br>RED BLUFF, CA 96080 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3388**  COUNTY OF THROCKMORTON<br>ATTN: COUNTY JUDGE<br>105 NORTH MINTER<br>PO BOX 700<br>THROCKMORTON, TX 76483 | 1/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3389**  COUNTY OF TIOGA<br>ATTN: JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3390**  COUNTY OF TIOGA<br>ATTN: PAUL J. HANLEY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3391**  COUNTY OF TIOGA<br>ATTN: ROBERT J. MONGELUZZI<br>SALTZ MONGELUZZI BARRETT & BENDESKY<br>20 WEST THIRD STREET - PO BOX 1670<br>MEDIA, PA 19063 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3392**  COUNTY OF TIOGA<br>ATTN: MICHAEL F. BARRETT<br>SALTZ MONGELUZZI BARRETT & BENDESKY<br>20 WEST THIRD STREET - PO BOX 1670<br>MEDIA, PA 19063 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3393**  COUNTY OF TIOGA<br>ATTN: HARRIS L. POGUST<br>POGUST BRASLOW & MILLROOD, LLC<br>161 WASHINGTON STREET - SUITE 940<br>CONSHOHOCKEN, PA 19428 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3394**  COUNTY OF TIOGA<br>ATTN: CARMEN P. BELEFONTE<br>SALTZ MONGELUZZI BARRETT & BENDESKY<br>20 WEST THIRD STREET - PO BOX 1670<br>MEDIA, PA 19063 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3395**  COUNTY OF TIOGA<br>ATTN: TOBIAS L. MILLROOD<br>POGUST BRASLOW & MILLROOD, LLC<br>161 WASHINGTON STREET - SUITE 940<br>CONSHOHOCKEN, PA 19428 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3396**  COUNTY OF TIOGA<br>ATTN: COMMISSIONERS, CHIEF CLERK<br>118 MAIN STREET<br>WELLSBORO, PA 16901 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3397** COUNTY OF TIOGA<br>ATTN: BOARD OF COMMISIONERS AND CLERK<br>TIOGA COUNTY COURTHOUSE<br>118 MAIN STREET<br>WELLSBORO, PA 16901 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3398** COUNTY OF TIOGA<br>ATTN: AMY E. GARRETT<br>SIMMONS HANLEY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3399** COUNTY OF TIOGA<br>ATTN: TRENT B. MIRACLE<br>SIMMONS HANLEY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3400** COUNTY OF TIOGA<br>ATTN: SARAH BURNS<br>SIMMONS HANLEY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3401** COUNTY OF TIOGA<br>ATTN: DANIEL SCHWARZ<br>SCHWARZ MONGELUZZI, LLC<br>ONE LIBERTY PLACE - 1650 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3402** COUNTY OF TIOGA, PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3403** COUNTY OF TIOGA, PA<br>ATTN: COUNTY BOARD OF COMMISSIONERS<br>118 MAIN STREET<br>WELLSBORO, PA 16901 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3404** COUNTY OF TITUS<br>ATTN: COUNTY JUDGE<br>100 WEST FIRST STREET<br>SUITE 200<br>MT. PLEASANT, TX 75455 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3405** COUNTY OF TOMPKINS, NY<br>ATTN: CHAIR OF THE BOARD LEGISLATURE, COUNTY ATTORNEY<br>GOVERNOR DANIEL D. TOMPKINS BUILDING<br>121 EAST COURT STREET<br>ITHACA, NY 14850 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3406** COUNTY OF TOMPKINS, NY<br>ATTN: COUNTY CLERK<br>320 NORTH TIOGA STREET<br>ITHACA, NY 14850 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3407** COUNTY OF TOMPKINS, NY<br>ATTN: COUNTY ADMINISTRATOR AND COUNTY ATTORNEY<br>GOVERNOR DANIEL D. TOMPKINS BUILDING<br>121 E. COURT STREET - OLD JAIL BLDG. 3RD FLOOR<br>ITHACA, NY 14850 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3408** COUNTY OF TRAVIS, TX<br>ATTN: TRAVIS COUNTY JUDGE<br>700 LAVACA, SUITE 2300<br>AUSTIN, TX 78767 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3409** County of Trinity, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Trinity<br>Attn: Chairman of the Board of Supervisors<br>11 Court Street<br>Room 230 - P.O. Box 1613<br>Weaverville, CA 96093 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3410** COUNTY OF TRINITY, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TRINITY<br>ATTN: COUNTY CLERK<br>11 COURT STREET<br>P.O. BOX 1215<br>WEAVERVILLE, CA 96093 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3411** COUNTY OF TRINITY, TX<br>ATTN: COUNTY OF TRINITY JUDGE<br>P.O. BOX 457<br>GROVETON, TX 75845 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3412** COUNTY OF TRINITY, TX<br>ATTN: COUNTY OF TRINITY JUDGE<br>162 WEST 1ST STREET<br>GROVETON, TX 75845 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3413** COUNTY OF TRUMBULL<br>ATTN: COUNTY COMMISSIONER<br>TRUMBULL COUNTY ADMINISTRATION BUILDING<br>160 HIGH STREET NW<br>GIRARD, OH 44420 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3414** COUNTY OF TULARE, CALIFORNIA<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>COUNTY OF TULARE ADMINISTRATIVE OFFICES<br>2800 WEST BURREL AVENUE<br>VISALIA, CA 93291 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3415** COUNTY OF TULARE, CALIFORNIA<br>ATTN: COUNTY CLERK<br>COUNTY CIVIC CENTER<br>221 SOUTH MOONEY BOULEVARD<br>VISALIA, CA 93291 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3416** County of Tuolumne, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Tuolumne<br>Attn: Chairman of the Board of Supervisors<br>Tuolumne County Administration Center<br>2 South Green Street<br>Sonora, CA 95370 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3417** COUNTY OF TUOLUMNE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THESTATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TUOLUMNE<br>ATTN: COUNTY CLERK<br>2 SOUTH GREEN STREET<br>SECOND FLOOR<br>SONORA, CA 95370 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3418** COUNTY OF TUSCOLA, MICHIGAN<br>440 NORTH STATE STREET<br>CARO, MI 48723 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3419** COUNTY OF TUSCOLA, MICHIGAN<br>ATTN: BOARD OF COMMISSIONERS<br>125 WEST LINCOLN STREET<br>SUITE 500<br>CARO, MI 48723 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3420** COUNTY OF ULSTER<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3421** COUNTY OF ULSTER<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3422** COUNTY OF ULSTER<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3423** COUNTY OF ULSTER<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3424** COUNTY OF ULSTER<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3425** COUNTY OF UNION<br>ATTN: UNION COUNTY SUPERVISOR AND CLERK<br>UNION COUNTY COURT HOUSE<br>210 WEST MAIN STREET<br>UNION, SC 29379 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3426** COUNTY OF UNION<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3427** COUNTY OF UNION<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3428** COUNTY OF UNION<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3429** COUNTY OF UNION<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3430** COUNTY OF UNION<br>MATTHEW E. YELVERTON<br>YELVERTON LAW FIRM LLC<br>60 FOLLY ROAD<br>CHARLESTON, SC 29407 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                       Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3431** COUNTY OF UNION<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3432** COUNTY OF UNION, AR<br>ATTN: COUNTY JUDGE<br>101 NORTH WASHINGTON<br>ROOM 101<br>EL DORADO, AR 71730 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3433** COUNTY OF UNION, AR<br>ATTN: COUNTY CLERK<br>101 NORTH WASHINGTON<br>ROOM 102<br>EL DORADO, AR 71730 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3434** COUNTY OF UNION, SC<br>ATTN: UNION COUNTY SUPERVISOR AND CLERK<br>UNION COUNTY COURT HOUSE<br>210 WEST MAIN STREET<br>UNION, SC 29379 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3435** COUNTY OF UPSHUR<br>ATTN: COUNTY JUDGE<br>UPSHUR COUNTY COURT HOUSE<br>3RD FLOOR - PO BOX 730<br>GILMER, TX 75644 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3436** COUNTY OF VAN BUREN, AR<br>ATTN: COUNTY CLERK<br>1414 HIGHWAY 65 SOUTH<br>SUITE 128<br>CLINTON, AR 72031 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3437** COUNTY OF VAN BUREN, AR<br>ATTN: COUNTY JUDGE<br>P.O. BOX 60<br>CLINTON, AR 72031 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3438** COUNTY OF VAN ZANDT, TX<br>ATTN: VAN ZANDT COUNTY JUDGE<br>121 E. DALLAS ST., SUITE 206<br>CANTON, TX 75103 | 12/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3439** COUNTY OF VENTURA<br>ATTN: COUNTY CLERK OF VENTURA<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009 | 8/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                   **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.3440** COUNTY OF VOLUSIA, FLORIDA<br>ATTN: COUNTY MANAGER; COUNTY COUNCIL MEMBERS<br>COUNTY OF VOLUSIA<br>THOMAS C. KELLY ADMINISTRATION CENTER - 123 WEST INDIANA AVENUE<br>DELAND, FL 32720 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3441** COUNTY OF WALKER<br>ATTN: COUNTY OF WALKER JUDGE<br>1100 UNIVERSITY AVE, ROOM 204<br>HUNTSVILLE, TX 77340 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3442** COUNTY OF WALKER<br>ATTN: COUNTY OF WALKER JUDGE<br>1100 UNIVERSITY AVE, ROOM 204<br>HUNTSVILLE, TX 77340 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3443** COUNTY OF WALLER, TX<br>ATTN: COUNTY JUDGE<br>836 AUSTIN STREET<br>SUITE 203<br>HEMPSTEAD, TX 77445 | 4/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3444** COUNTY OF WASHINGTON<br>COUNTY COMMISSIONERS; TREASURER<br>85 COURT STREET<br>MACHIAS, ME 04654 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3445** COUNTY OF WASHINGTON, AR<br>ATTN: COUNTY JUDGE<br>WASHINGTON COUNTY COURTHOUSE<br>280 NORTH COLLEGE AVENUE - SUITE 500<br>FAYETTEVILLE, AR 72701 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3446** COUNTY OF WASHINGTON, AR<br>ATTN: COUNTY CLERK<br>WASHINGTON COUNTY COURTHOUSE<br>280 NORTH COLLEGE AVENUE - SUITE 300<br>FAYETTEVILLE, AR 72701 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3447** COUNTY OF WASHINGTON, PA<br>ATTN: COUNTY OF WASHINGTON BOARD OF COMISSIONERS<br>COURTHOUSE SQUARE<br>100 WEST BEAU STREET - SUITE 702<br>WASHINGTON, PA 15301 | 12/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3448** COUNTY OF WASHTENAW, MICHIGAN<br>ATTN: BOARD OF COMMISSIONERS<br>220 N MAIN STREET<br>ANN ARBOR, MI 48104 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | | |
| 3.3449 | COUNTY OF WASHTENAW, MICHIGAN<br>200 N MAIN<br>ANN ARBOR, MI 48104 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3450 | COUNTY OF WAYNE<br>ATTN: CHAIRPERSON OF THE BOARD OF<br>COMMISSIONERS AND COUNTY CLERK<br>WAYNE COUNTY CLERK'S OFFICE<br>ROOM 211 - 2 WOODWARD AVENUE<br>DETROIT, MI 48226 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3451 | COUNTY OF WEBB<br>ATTN: COUNTY JUDGE<br>1000 HOUSTON STREET<br>3RD FLOOR<br>LAREDO, TX 78040 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3452 | COUNTY OF WESTCHESTER, NY<br>ATTN: COUNTY CLERK<br>RICHARD J. DARONCO COURTHOUSE<br>111 DR. MARTIN LUTHER KING JR. BLVD<br>WHITE PLAINS, NY 10601 | 2/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3453 | COUNTY OF WESTCHESTER, NY<br>ATTN: CHAIR OF COUNTY BOARD OF LEGISLATORS AND<br>COUNTY ATTORNEY<br>800 MICHAELIAN OFFICE BUILDING<br>148 MARTINE AVENUE - 8TH FLOOR<br>WHITE PLAINS, NY 10601 | 2/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3454 | COUNTY OF WESTCHESTER, NY<br>ATTN: COUNTY ATTORNEY<br>148 MARTINE AVENUE<br>WHITE PLAINS, NY 10601 | 2/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3455 | COUNTY OF WESTMORELAND, PA<br>ATTN: CHAIR OF THE WESTMORELAND COUNTY BOARD<br>OF COMMISSIONERS<br>BOARD OF COMMISSIONERS MAIN OFFICE<br>2 NORTH MAIN STREET - SUITE 101<br>GREENSBURG, PA 15601 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3456 | COUNTY OF WEXFORD, MICHIGAN<br>437 EAST DIVISION STRET<br>PO BOX 490<br>CADILLAC, MI 49601 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3457 | COUNTY OF WEXFORD, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF<br>COMMISSIONERS AND COUNTY CLERK<br>437 EAST DIVISION STREET<br>CADILLAC, MI 49601 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3458** COUNTY OF WHITE, AR<br>ATTN: COUNTY JUDGE<br>WHITE COUNTY COURTHOUSE<br>300 NORTH SPRUCE<br>SEARCY, AR 72143 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3459** COUNTY OF WHITE, AR<br>ATTN: COUNTY CLERK<br>WHITE COUNTY COURTHOUSE<br>315 NORTH SPRUCE<br>SEARCY, AR 72143 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3460** COUNTY OF WICHITA, TEXAS<br>ATTN: PRESIDING JUDGE OF THE COUNTY OF WICHITA, TEXAS<br>611 BLUFF STREET<br>WICHITA FALLS, TX 76301 | 12/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3461** COUNTY OF WICOMICO, MARYLAND<br>108 E MAIN ST<br>SALISBURY, MD 21801 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3462** COUNTY OF WICOMICO, MARYLAND<br>ATTN: COUNTY EXECUTIVE<br>125 NORTH DIVISION STREET<br>ROOM 303 - P.O. BOX 870<br>SALISBURY, MD 21803-0870 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3463** COUNTY OF WICOMICO, MARYLAND<br>ATTN: RESIDENT AGENT FOR COUNTY OF WICOMICO, MARYLAND<br>125 NORTH DIVISION STREET<br>P.O. BOX 870<br>SALISBURY, MD 21803-0870 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3464** COUNTY OF WILCOX, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>103 N BROAD ST<br>ABBEVILLE, GA 31001 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3465** COUNTY OF WILLIAMSBURG<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3466** COUNTY OF WILLIAMSBURG<br>R. JOSEPH KRAMER<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3467** COUNTY OF WILLIAMSBURG<br>JOSSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3468** COUNTY OF WILLIAMSBURG<br>CEZAR E. MCKNIGHT, ESQUIRE<br>CEZAR E. MCKNIGHT LAW OFFICE<br>106 EAST MAIN STREET<br>LAKE CITY, SC 29560 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3469** COUNTY OF WILLIAMSBURG, SC<br>ATTN: COUNTY SUPERVISOR AND COUNTY CLERK<br>WILLIAMSBURG COUNTY<br>201 WEST MAIN STREET<br>KINGSTREE, SC 29556 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3470** COUNTY OF WILLIAMSBURG, SC<br>ATTN: COUNTY SUPERVISOR AND COUNTY CLERK<br>P.O. BOX 330<br>KINGSTREE, SC 29556 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3471** COUNTY OF WILLIAMSON, TX<br>ATTN: COUNTY JUDGE<br>WILLIAMSON COUNTY HISTORIC COURTHOUSE<br>710 SOUTH MAIN STREET - SUITE 101<br>GEORGETOWN, TX 78626 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3472** COUNTY OF WOOD, TX<br>ATTN: COUNTY JUDGE<br>P.O. BOX 938<br>QUITMAN, TX 75783-0938 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3473** COUNTY OF WOODRUFF, AR<br>ATTN: COUNTY JUDGE<br>WOODRUFF COUNTY COURTHOUSE<br>500 NORTH 3RD STREET<br>AUGUSTA, AR 72006 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3474** COUNTY OF WOODRUFF, AR<br>ATTN: COUNTY CLERK<br>WOODRUFF COUNTY COURTHOUSE<br>500 NORTH 3RD STREET<br>AUGUSTA, AR 72006 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3475** COUNTY OF WOODRUFF, AR<br>ATTN: COUNTY JUDGE<br>WOODRUFF COUNTY COURTHOUSE<br>P.O BOX 300<br>AUGUSTA, AR 72006 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3476** COUNTY OF YELL, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>P.O. BOX 219<br>DANVILLE, AR 72833 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3477** County of Yolo, a political subdivision of California, the People of the State of California, acting by and through the Yolo County Counsel<br>Attn: Chairman of ther Board of Supervisors<br>Yolo County Board of Supervisors<br>625 Court Street - Room 204<br>Woodland, CA 95695 | 5/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3478** COUNTY OF YOLO, A POLITICAL SUBDIVISION OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE YOLO COUNTY COUNSEL<br>ATTN: CLERK-RECORDER<br>625 COURT STREET<br>ROOM B01<br>WOODLAND, CA 95695 | 5/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3479** COUNTY OF YORK<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3480** COUNTY OF YORK<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3481** COUNTY OF YORK<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3482** COUNTY OF YORK<br>MATTHEW E. YELVERTON<br>YELVERTON LAW FIRM LLC<br>60 FOLLY ROAD<br>CHARLESTON, SC 29407 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3483** COUNTY OF YORK<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3484** COUNTY OF YORK<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3485** COUNTY OF YORK, PA<br>ATTN: DIRECTOR OF ASSESSMENT<br>COUNTY OF YORK DEPT. OF ASSESSMENT AND TAX CLAIM<br>ADMINISTRATIVE CENTER - 28 EAST MARKET STREET, ROOM 105<br>YORK, PA 17401-1585 | 12/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3486** COUNTY OF YORK, SC<br>ATTN: CITY COUNCIL CHAIR<br>P.O. BOX 66<br>28 EAST MARKET STREET<br>YORK, SC 29745 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3487** COUNTY OF YUBA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF YUBA<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS FOR YUBA COUNTY<br>915 8TH STREET<br>SUITE 109<br>MARYSVILLE, CA 95901 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3488** COUNTY OF YUBA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF YUBA<br>ATTN: COUNTY CLERK-RECORDER<br>915 8TH STREET<br>SUITE 107<br>MARYSVILLE, CA 95901 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3489** COUNTY OF YUMA<br>ATTN: THE CLERK OF THE BOARD OF SUPERVISORS YUMA COUNTY<br>198 SOUTH MAIN STREET<br>YUMA, AZ 85364 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3490** COURTNEY HERRING, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3491** COUSHATTA TRIBE OF LOUISIANA<br>ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OF THE COUSHATTA TRIBE OF LOUISIANA<br>PO BOX 10<br>ELTON, LA 70532 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3492 | COVENTRY TOWNSHIP<br>ATTN: TOWNSHIP TRUSTEES AND TOWNSHIP ADMINISTRATOR<br>ADMINISTRATION OFFICE<br>68 PORTAGE LAKES DRIVE<br>AKRON, OH 44319 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3493 | COVENTRY TOWNSHIP<br>175 SOUTH MAIN STREET<br>AKRON, OH 44308 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3494 | COVINGTON COUNTY, MISSISSIPPI<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>101 SOUTH ELM AVENUE<br>PO BOX 1679<br>COLLINS, MS 39428 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3495 | COW CREEK BAND OF UMPQUA TRIBE OF INDIANS<br>ATTN: CHAIRMAN AND MEMBERS BOARD OF DIRECTORS, CHIEF EXECUTIVE OFFICER<br>2371 NORTHEAST STEPHENS STREET<br>SUITE 100<br>ROSEBURG, OR 97470 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3496 | COYOTE VALLEY BAND OF POMO INDIANS<br>ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR<br>7751 NORTH STATE STREET<br>PO BOX 39<br>REDWOOD VALLEY, CA 95470 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3497 | CRAVEN COUNTY<br>ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS<br>203 CAMBRIDGE COURT<br>HAVELOCK, NC 28532 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3498 | CRAWFORD COUNTY<br>ATTN: CLERK OF COUNTY COMMISSION<br>CRAWFORD COUNTY COMMISSION<br>P. O. BOX AS - 302 W. MAIN STREET<br>STEELVILLE, MO 65565 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3499 | CRAWFORD COUNTY<br>ATTN: COUNTY CLERK<br>302 W. MAIN STREET<br>P.O. BOX AS<br>STEELVILLE, MO 65565 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3500 | CRAWFORD COUNTY BOARD OF COUNTY COMMISSIONERS<br>112 EAST MANSFIELD STREET<br>SUITE 305<br>BUCYRUS, OH 44820 | 11/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3501 | CRAWFORD COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: COMMISSIONERS CRAWFORD COUNTY COMMISSIONERS 112 EAST MANSFIELD STREET - SUITE 304 BUCYRUS, OH 44820 | 11/6/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3502 | CRESTWOOD HEALTHCARE, L.P. ATTN: REGISTERED AGENT 641 SOUTH LAWRENCE STREET MONTGOMERY, AL 36104 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3503 | CRESTWOOD HEALTHCARE, L.P. ATTN: CEO, PARTNER, OR MANAGER ONE HOSPITAL DRIVE HUNTSVILLE, AL 35801 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3504 | CRESTWOOD HEALTHCARE, L.P. ATTN: CEO, PARTNER, OR MANAGER 6200 SPRINT PARKWAY OVERLAND PARK, KS 66251 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3505 | CRESTWOOD HEALTHCARE, L.P. ATTN: CEO, PARTNER, OR MANAGER P.O. BOX 898 DOVER, DE 19903 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3506 | CRISP COUNTY, GA ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS 210 SOUTH 7TH STREET CORDELE, GA 31015 | 2/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3507 | CROCKETT COUNTY, TN ATTN: MAYOR, COUNTY CLERK 1 SOUTH BELLS STREET ALAMO, TN 38001 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3508 | CROSSROADS ATTN: MAYOR 20520 HIGHWAY 22 NORTH PARKERS CROSSROADS, TN 38388 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3509 | CROSSROADS ATTN: CITY ATTORNEY 52 NATCHEZ TRACE DRIVE LEXINGTON, TN 38351 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3510 | CT CONSOLIDATED LITIGATION DAVID R. SCOTT SCOTT & SCOTT ATTORNEYS AT LAW LLP 156 SOUTH MAIN STREET - P.O. BOX 192 COLCHESTER, CT 06415 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3511  CT CONSOLIDATED LITIGATION ATTN: AMANDA F. LAWRENCE SCOTT & SCOTT ATTORNEYS AT LAW LLP 156 SOUTH MAIN STREET - P.O. BOX 192 COLCHESTER, CT 06415 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3512  CT CONSOLIDATED LITIGATION JUDITH S. SCOLNICK SCOTT & SCOTT ATTORNEYS AT LAW LLP THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR NEW YORK, NY 10169 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3513  CT CONSOLIDATED LITIGATION DONALD A. BROGGI SCOTT & SCOTT ATTORNEYS AT LAW LLP THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR NEW YORK, NY 10169 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3514  CT CONSOLIDATED LITIGATION ATTN: JAMES E. HARTLEY, JR. DRUBNER HARTLEY & HELLMAN, L.L.C. 500 CHASE PARKWAY WATERBURY, CT 06708 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3515  CT CONSOLIDATED LITIGATION CHARLES HELLMAN DRUBNER HARTLEY & HELLMAN, L.L.C. 461 5TH AVENUE - 12TH FLOOR NEW YORK, NY 10017 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3516  CT CONSOLIDATED LITIGATION PAUL J. HANLY, JR. SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3517  CT CONSOLIDATED LITIGATION DONALD A. BROGGI SCOTT & SCOTT ATTORNEYS AT LAW LLP THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR NEW YORK, NY 10169 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3518  CT CONSOLIDATED LITIGATION JAMES YOUNG MORGAN & MORGAN 76 SOUTH LAURA STREET - SUITE 1100 JACKSONVILLE, FL 32202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3519** CT CONSOLIDATED LITIGATION<br>DEVIN HARTLEY<br>DRUBNER HARTLEY & HELLMAN, L.L.C.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3520** CT CONSOLIDATED LITIGATION<br>JUDITH S. SCOLNICK<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3521** CT CONSOLIDATED LITIGATION<br>ATTN: AMANDA F. LAWRENCE<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>156 SOUTH MAIN STREET - P.O. BOX 192<br>COLCHESTER, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3522** CT CONSOLIDATED LITIGATION<br>DAVID R. SCOTT<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>156 SOUTH MAIN STREET - P.O. BOX 192<br>COLCHESTER, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3523** CT CONSOLIDATED LITIGATION<br>JUAN MARTINEZ<br>MORGAN & MORGAN<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3524** CT CONSOLIDATED LITIGATION<br>ATTN: SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3525** CT CONSOLIDATED LITIGATION<br>JOHN A. YANCHUNIS<br>MORGAN & MORGAN<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3526** CT CONSOLIDATED LITIGATION<br>KELLY A. FITZPATRICK, ESQ.<br>VENTURA LAW<br>235 MAIN STREET<br>DANBURY, CT 06810 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3527** CT CONSOLIDATED LITIGATION<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3528 CT CONSOLIDATED LITIGATION<br>ATTN: TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3529 CT CONSOLIDATED LITIGATION<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3530 CT CONSOLIDATED LITIGATION<br>J. MICHAEL CONNOLLY<br>CONSOVOY MCCARTHY PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3531 CT CONSOLIDATED LITIGATION<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3532 CT CONSOLIDATED LITIGATION<br>PATRICK A. BARTHLE II<br>MORGAN & MORGAN<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3533 CT CONSOLIDATED LITIGATION<br>DAVID R. SCOTT<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>156 SOUTH MAIN STREET - P.O. BOX 192<br>COLCHESTER, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3534 CT CONSOLIDATED LITIGATION<br>KEVIN C. SHEA<br>CLENDENEN & SHEA, LLC<br>400 ORANGE STREET<br>NEW HAVEN, CT 06511 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3535 CT CONSOLIDATED LITIGATION<br>ATTN: WILLIAM TONG<br>STATE OF CONNECTICUT ATTORNEY GENERAL<br>55 ELM ST.<br>HARTFORD, CT 06106-0000 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3536 CT CONSOLIDATED LITIGATION<br>DONALD A. BROGGI<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3537  CT CONSOLIDATED LITIGATION<br>JUDITH S. SCOLNICK<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3538  CT CONSOLIDATED LITIGATION<br>MARGARET FERRON<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>156 SOUTH MAIN STREET - P.O. BOX 192<br>COLCHESTER, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3539  CT CONSOLIDATED LITIGATION<br>DAVID R. SCOTT<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>156 SOUTH MAIN STREET - P.O. BOX 192<br>COLCHESTER, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3540  CT CONSOLIDATED LITIGATION<br>DAVID SLOSSBERG<br>HURWITZ, SAGARIN, SLOSSBERG & KNUFF, LLC<br>147 NORTH BROAD STREET<br>MILFORD, CT 06460 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3541  CT CONSOLIDATED LITIGATION<br>ATTN: WILLIAM H. CLENDENEN, JR.<br>CLENDENEN & SHEA, LLC<br>400 ORANGE STREET<br>NEW HAVEN, CT 06511 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3542  CT CONSOLIDATED LITIGATION<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3543  CT CONSOLIDATED LITIGATION<br>CHARLES HELLMAN<br>DRUBNER HARTLEY & HELLMAN, L.L.C.<br>1177 AVENUE OF THE AMERICAS - 44TH FLOOR<br>NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3544  CT CONSOLIDATED LITIGATION<br>DEVIN HARTLEY<br>DRUBNER HARTLEY & HELLMAN, L.L.C.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3545  CT CONSOLIDATED LITIGATION<br>JAMES E. HARTLEY, JR.<br>DRUBNER HARTLEY & HELLMAN, L.L.C.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3546 | CT CONSOLIDATED LITIGATION<br>DONALD A. BROGGI<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3547 | CT CONSOLIDATED LITIGATION<br>KEVIN C. SHEA<br>CLENDENEN & SHEA, LLC<br>400 ORANGE STREET<br>NEW HAVEN, CT 06511 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3548 | CT CONSOLIDATED LITIGATION<br>CHARLES HELLMAN<br>DRUBNER HARTLEY & HELLMAN, L.L.C.<br>1177 AVENUE OF THE AMERICAS - 44TH FLOOR<br>NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3549 | CT CONSOLIDATED LITIGATION<br>MAURA A. MASTRONY<br>CLENDENEN & SHEA, LLC<br>400 ORANGE STREET<br>NEW HAVEN, CT 06511 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3550 | CT CONSOLIDATED LITIGATION<br>SABRINA A. VICTOR, ESQ.<br>VENTURA LAW<br>235 MAIN STREET<br>DANBURY, CT 06810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3551 | CT CONSOLIDATED LITIGATION<br>JAMES K. SMITH, ESQ.<br>VENTURA LAW<br>235 MAIN STREET<br>DANBURY, CT 06810 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3552 | CT CONSOLIDATED LITIGATION<br>J. GERARD STRANCH, ESQ.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3553 | CT CONSOLIDATED LITIGATION<br>TRICIA HERZFELD, ESQ.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3554 | CT CONSOLIDATED LITIGATION<br>JUDITH S. SCOLNICK<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3555 | CT CONSOLIDATED LITIGATION<br>DEVIN HARTLEY<br>DRUBNER HARTLEY & HELLMAN, L.L.C.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3556 | CT CONSOLIDATED LITIGATION<br>MARGARET FERRON<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>156 SOUTH MAIN STREET - P.O. BOX 192<br>COLCHESTER, CT 06415 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3557 | CT CONSOLIDATED LITIGATION<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3558 | CT CONSOLIDATED LITIGATION<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3559 | CT CONSOLIDATED LITIGATION<br>ATTN: WILLIAM H. CLENDENEN, JR.<br>CLENDENEN & SHEA, LLC<br>400 ORANGE STREET<br>NEW HAVEN, CT 06511 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3560 | CT CONSOLIDATED LITIGATION<br>KEVIN C. SHEA<br>CLENDENEN & SHEA, LLC<br>400 ORANGE STREET<br>NEW HAVEN, CT 06511 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3561 | CT CONSOLIDATED LITIGATION<br>DAVID SLOSSBERG<br>HURWITZ, SAGARIN, SLOSSBERG & KNUFF, LLC<br>147 NORTH BROAD STREET<br>MILFORD, CT 06460 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3562 | CT CONSOLIDATED LITIGATION<br>ATTN: WILLIAM H. CLENDENEN, JR.<br>CLENDENEN & SHEA, LLC<br>400 ORANGE STREET<br>NEW HAVEN, CT 06511 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3563** CT CONSOLIDATED LITIGATION JAMES E. HARTLEY, JR. DRUBNER HARTLEY & HELLMAN, L.L.C. 500 CHASE PARKWAY WATERBURY, CT 06708 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3564** CT CONSOLIDATED LITIGATION SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3565** CULLEN TALTON IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HOUSTON COUNTY, GEORGIA ATTN: SHERIFF 202 CARL VINSON PARKWAY WARNER ROBINS, GA 31088 | 5/8/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3566** CULLEN TALTON IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HOUSTON COUNTY, GEORGIA 201 PERRY PARKWAY PERRY, GA 31069 | 5/8/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3567** CULLMAN COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3568** CULLMAN COUNTY, ALABAMA ATTN: CIRCUIT CLERK 500 SECOND AVENUE SW SUITE 303 CULLMAN, AL 35055-4137 | 2/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3569** CULPEPER COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY 306 NORTH MAIN STREET CULPEPER, VA 22701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3570** CULPEPPER COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY 306 NORTH MAIN STREET CULPEPPER, VA 22701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3571** CUMBERLAND COUNTY ATTN: ALLAN KANNER, ESQ. KANNER & WHITELEY, LLC 701 CAMP STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|

### Litigation

| | Creditor | Date / Account | C | U | D | Basis | Offset | Amount |
|---|---|---|---|---|---|---|---|---|
| 3.3572 | CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 3RD DISTRICT 294 CLEVELAND ST. CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3573 | CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 6TH DISTRICT 9706 HIGHWAY 70 EAST CRAB ORCHARD, TN 37723 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3574 | CUMBERLAND COUNTY ATTN: ANNEMIEKE M. TENNIS, ESQ. KANNER & WHITELEY, LLC 701 CAMP STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3575 | CUMBERLAND COUNTY ATTN: COUNTY CLERK 2 NORTH MAIN STREET SUITE 206 CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3576 | CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 1ST DISTRICT 203 THOMPSON LN CROSSVILLE, TN 38571-0899 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3577 | CUMBERLAND COUNTY ATTN: COUNTY ATTORNEY 300 THURMAN AVENUE CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3578 | CUMBERLAND COUNTY ATTN: CONLEE S. WHITELEY, ESQ. KANNER & WHITELEY, LLC 701 CAMP STREET NEW ORLEANS, LA 70130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3579 | CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 4TH DISTRICT 5186 GENESIS RD. CROSSVILLE, TN 38571 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3580 | CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 4TH DISTRICT 185 HUNTERS LN. CROSSVILLE, TN 38571 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3581 | CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 5TH DISTRICT 106 VANDEVER LN. CROSSVILLE, TN 38572 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3582** CUMBERLAND COUNTY ATTN: COUNTY MAYOR 2 NORTH MAIN STREET SUITE 203 CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3583** CUMBERLAND COUNTY ATTN: CHAIRMAN AND CLERK OF THE COUNTY COMMISSIONERS 117 DICK STREET ROOM 561 FAYETTEVILLE, NC 28301 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3584** CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 5TH DISTRICT 498 LIMERICK DR. CROSSVILLE, TN 38572 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3585** CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 2ND DISTRICT 124 EAST CENTER TOWN DR. CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3586** CUMBERLAND COUNTY ATTN: COUNTY CLERK CUMBERLAND COUNTY COURT HOUSE 60 W. BROAD STREET BRIDGETON, NJ 08302 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3587** CUMBERLAND COUNTY ATTN: CLERK AND MASTER 60 JUSTICE CENTER DRIVE SUITE 226 CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3588** CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 1ST DISTRICT 258 RIDGEWOOD DR. CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3589** CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 8TH DISTRICT 239 BLALOCK DR. CROSSVILLE, TN 38571 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3590** CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 8TH DISTRICT 145 FOREST VIEW DR. CROSSVILLE, TN 38558 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3591** CUMBERLAND COUNTY ATTN: GENERAL SESSIONS COURT JUDGE 60 JUSTICE CENTER DRIVE CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3592** CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONERS; COUNTY MANAGER; ADMINISTRATION; TREASURER 142 FEDERAL STREET PORTLAND, ME 04101 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3593** CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 8TH DISTRICT 575 UPPER MEADOWS RD. PLEASANT HILL, TN 38578 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3594** CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 8TH DISTRICT 108 WALDEN RIDGE DR. CROSSVILLE, TN 38558 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3595** CUMBERLAND COUNTY ATTN: COUNTY MANAGER OF CUMBERLAND COUNTY 117 DICK STREET FAYETTEVILLE, NC 28301 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3596** CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 7TH DISTRICT 340 PLATEAU FIRETOWER RD. CROSSVILLE, TN 38571 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3597** CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 6TH DISTRICT 806 FORD LN. CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3598** CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 7TH DISTRICT 525 OLD ELMORE RD. CROSSVILLE, TN 38571 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3599** CUMBERLAND COUNTY, STATE OF MAINE ATTN: COUNTY COMMISSIONERS; COUNTY MANAGER: TREASURER 142 FEDERAL STREET PORTLAND, ME 04101 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3600** CUMBERLAND COUNTY, VIRGINIA ATTN: COMMONWEALTH'S ATTORNEY 1 COURTHOUSE CIRCLE P.O. BOX 285 CUMBERLAND, VA 23040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3601** CUMBERLAND COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY 1 COURTHOUSE CIRCLE P.O. BOX 110 CUMBERLAND, VA 23040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3602** CURRITUCK COUNTY ATTN: COUNTY MANAGER OF CURRITUCK COUNTY 153 COURTHOUSE ROAD SUITE 204 CURRITUCK, NC 27929 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3603** CURRITUCK COUNTY ATTN: CHAIRMAN AND CLERK OF THE COUNTY COMMISSIONERS 153 COURTHOUSE ROAD SUITE 206 CURRITUCK, NC 27929 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3604** CWA LOCAL 1182 & 1183 HEALTH & WELFARE FUNDS ATTN: DESIGNATED AGENT, PRESIDENT, VICE-PRESIDENT, SECRETARY & TREASURER CWA LOCAL 1183 200 VARICK STREET - 10TH FLOOR NEW YORK, NY 10014 | 8/27/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3605** CWA LOCAL 1182 & 1183 HEALTH & WELFARE FUNDS ATTN: PRESIDENT, VICE-PRESIDENT, SECRETARY & TREASURER CWA LOCAL 1182 108-18 QUEENS BOULEVARD - SUITE 701 FOREST HILLS, NY 11375 | 8/27/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3606** CYNTHIA DRAKE 4221 WIEDENMANN PLACE KANSAS CITY, MO 64111 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3607** CYNTHIA DRAKE ATTN: BRADLEY D. HONNOLD GOZA & HONNOLD, LLC 9500 NALL AVENUE #400 OVERLAND PARK, KS 66207 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3608** DAGGETT COUNTY, UTAH ATTN: COUNTY CLERK 95 NORTH 1ST WEST P.O. BOX 400 MANILA, UT 84046 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3609** DAGGETT COUNTY, UTAH ATTN: COUNTY ATTORNEY 95 NORTH 1ST WEST P.O. BOX 219 MANILA, UT 84046 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3610** DAKOTA COUNTY, MINNESOTA ATTN: CHAIR, TREASURER-AUDITOR ADMINISTRATION CENTER 1590 HIGHWAY 55 HASTINGS, MN 55033-2343 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3611** DALE COUNTY, ALABAMA ATTN: COUNTY ADMINISTRATOR 202 SOUTH HWY 123, SUITE C OZARK, AL 36360 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3612** DALE COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3613** DALE COUNTY, ALABAMA ATTN: CHAIRMAN, DALE COUNTY COMMISSION PO BOX 1350 OZARK, AL 36361 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3614** DALE COUNTY, ALABAMA ATTN: COMMISSION CHAIRPERSON DALE COUNTY COMMISSION OFFICE 202 SOUTH AL-123 OZARK, AL 36360 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3615** DALE COUNTY, ALABAMA ATTN: CHAIRMAN, DALE COUNTY COMMISSION 202 SOUTH AL-123 OZARK, AL 36360 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3616** DALE COUNTY, ALABAMA ATTN: CHAIRMAN, DALE COUNTY COMMISSION 202 SOUTH AL-123 OZARK, AL 36360 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3617** DALLAS COUNTY HOSPITAL DISTRICT D/B/A PARKLAND HEALTH & HOSPITAL SYSTEM ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF MANAGERS 5200 HARRY HINES BOULEVARD DALLAS, TX 75235 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3618** Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein Attn: Herbert H. Slatery III State of Tennessee Attorney General 425 5th Avenue North Nashville, TN 37243 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3619 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein<br>Attn: District Attorney General<br>Third Judicial District<br>Rogersville Criminal Office - 568 East Main Street<br>Rogersville, TN 37857 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3620 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein<br>Attn: District Attorney General<br>Third Judicial District<br>Greenville Criminal Office - 124 Austin Street Suite 3<br>Greenville, TN 37745 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3621 | Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein<br>Attn: District Attorney General<br>Third Judicial District<br>Morristown Criminal Office - 407 West 5th North Street<br>Morristown, TN 37814 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3622 | DANE COUNTY, WISCONSIN<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>210 MARTIN LUTHER KIND JR. BOULEVARD<br>ROOM 425<br>MADISON, WI 53703 | 6/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3623 | DANE COUNTY, WISCONSIN<br>ATTN: COUNTY CLERK<br>210 MARTIN LUTHER KING JR. BOULEVARD<br>ROOM 106A<br>MADISON, WI 53703 | 6/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3624 | DANIEL WILSON<br>ATTN: ROSEMARY PINTO<br>FELDMAN AND PINTO<br>30 SOUTH 15TH STREET - FIFTEENTH FLOOR<br>PHILADELPHIA, PA 19102 | 12/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3625 | DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: JARED D SHEPHERD<br>HOFF BARRY, P.A.<br>775 PRAIRIE CENTER DRIVE - SUITE 160<br>EDEN PRAIRIE, MN 55344 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3626 | DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL.<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 N. RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3627** DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3628** DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3629** DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3630** DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3631** DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3632** DARE COUNTY ATTN: COUNTY MANAGER, CLERK AND CHAIRMEN OF COUNTY COMMISSIONERS 954 MARSHALL C. COLLINS DRIVE MANTEO, NC 27954 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3633** DARKE COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COUNTY COMMISSIONERS 520 SOUTH BROADWAY GREENVILLE GREENVILLE, OH 45331 | 12/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3634 DARREN AND ELENA FLANAGAN, INDIVIDUALLY AND AS ADOPTIVE PARENTS AND NEXT FRIENDS OF BABY K.L.F., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: MELISA J. WILLIAMS, ATTORNEY AT LAW 16980 US HIGHWAY 64 SOMERVILLE, TN 38068 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3635 Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated Attn: MeLisa Janene Williams MeLisa J. Williams, Attorney At Law P.O. Box 515 Somerville, TN 38068 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3636 DARRYL GEBIEN ATTN: KIRK M. BAERT KOSKIE MINSKY LLP 20 QUEEN STREET WEST - SUITE 900, BOX 52 TORONTO, ON M5H 3R3 CANADA | 5/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3637 DARRYL GEBIEN ATTN: ADAM TANEL KOSKIE MINSKY LLP 20 QUEEN STREET WEST - SUITE 900, BOX 52 TORONTO, ON M5H 3R3 CANADA | 5/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3638 DAUPHIN COUNTY, PA ATTN: CHAIRMAN OF DAUPIN COUNTY BOARD OF COMISSIONERS DAUPHIN COUNTY ADMINISTRATION BUILDING 2 SOUTH SECOND STREET - 4TH FLOOR HARRISBURG, PA 17101 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3639 DAVE CLARK, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SEVENTH JUDICIAL DISTRICT, TN ATTN: ATTORNEY GENERAL 425 5TH AVENUE NORTH NASHVILLE, TN 37243 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3640 DAVE CLARK, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SEVENTH JUDICIAL DISTRICT, TN ATTN: ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL AND REPORTER P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3641 DAVID DYAR ATTN: CITY CLERK/TREASURER 112 N BROAD STREET P.O. BOX 537 BOAZ, AL 35957 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3642 | DAVID J. DAVIS, IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF BIBB COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 700 POPULAR STREET MACON, GA 31201 | 5/31/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3643 | DAVIDSON COUNTY ATTN: COUNTY MANAGER & CHAIRMAN OF THE COUNTY COMMISSIONERS 913 GREENSBORO STREET LEXINGTON, NC 27292 | 11/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3644 | DAVIDSON COUNTY ATTN: COUNTY MANAGER & CHAIRMAN OF THE COUNTY COMMISSIONERS PO BOX 1067 LEXINGTON, NC 27292 | 11/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3645 | DAVIE COUNTY ATTN: COUNTY MANAGER 123 SOUTH MAIN STREET SECOND FLOOR MOCKSVILLE, NC 27028 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3646 | DAVIE COUNTY 123 SOUTH MAIN STREET MOCKVILLE, NC 27028 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3647 | DAVIE COUNTY ATTN: COUNTY MANAGER 123 S MAIN ST. SECOND FLOOR MOCKSVILLE, NC 27028 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3648 | DAVIE COUNTY 299 JAMES WAY BERMUDA RUN, NC 27006 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3649 | DAVIS COUNTY ATTN: COUNTY CLERK DAVIS COUNTY ADMIN BUILDING 61 SOUTH MAIN STREET - ROOM 104 FARMINGTON, UT 84025 | 8/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3650 | DAVIS COUNTY ATTN: COUNTY ATTORNEY 800 WEST STATE STREET FARMINGTON, UT 84025 | 8/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3651 | DAVIS MEMORIAL HOSPITAL ATTN: PRESIDENT P.O. BOX 243 ELKANS, WV 26241 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3652 DAVIS MEMORIAL HOSPITAL<br>ATTN: REGISTERED AGENT<br>REED STREET & GORMAN AVENUE<br>ELKANS, WV 26241 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3653 DAVIS MEMORIAL HOSPITAL<br>ATTN: PRESIDENT & CEO<br>812 CORMAN AVENUE<br>ELKINS, WV 26241 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3654 DAWSON COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE DAWSON COUNTY BOARD<br>OF COMMISSIONERS<br>25 JUSTICE WAY, SUITE 2313<br>DAWSONVILLE, GA 30534 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3655 DAY, CHRISTOPHER<br>NOT AVAILABLE | 1/24/2018<br><br>ACCOUNT NO.:<br>AB22025355301 | ☐ | ☑ | ☐ | Automobile | ☐ | UNDETERMINED |
| 3.3656 DEBORAH DIXON, AS NEXT FRIEND AND GUARDIAN OF<br>BABY S.E.T<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3657 DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON<br>BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL D. BORNITZ<br>CUTLER LAW FRIM, LLP<br>140 NORTH PHILLIPS AVENUE - 4TH FLOOR<br>SIOUX FALLS, SD 57104 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3658 DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON<br>BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3659 DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON<br>BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3660 DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON<br>BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3661 DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3662 DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3663 DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3664 DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH ADAM MEYER KELLER LENKNER LLC 150 N RIVERSIDE PLZ. - STE. 4270 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3665 DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3666 DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3667 DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3668  DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: PATRICK A. BARTHLE II MORGAN & MORGAN, P.A. COMPLEX LITIGATION GROUP - 201 N. FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3669  DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: JUAN R. MARTINEZ MORGAN & MORGAN, P.A. COMPLEX LITIGATION GROUP - 201 N. FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3670  DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: JOHN A. YANCHUNIS MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3671  DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 2/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3672  DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: JAMES YOUNG MORGAN & MORGAN, P.A. COMPLEX LITIGATION GROUP - 76 S. LAURA ST., SUITE 1100 JACKSONVILLE, FL 32202 | 2/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3673  DECATUR COUNTY, GEORGIA ATTN: CHAIRMAN OF DECATUR COUNTY BOARD OF COMMISSIONERS PO BOX 726 BAINBRIDGE, GA 39818 | 3/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3674  DEKALB COUNTY ATTN: COUNTY CLERK 732 SOUTH CONGRESS BOULEVARD SMITHVILLE, TN 37166 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3675** DEKALB COUNTY ATTN: MAYOR DEKALB COUNTY COURTHOUSE 1 PUBLIC SQUARE - ROOM 204 SMITHVILLE, TN 37166 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3676** DELAWARE COUNTY ATTN: COUNTY COMMISSIONERS 100 WEST MAIN STREET MUNCIE, IN 47305 | 7/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3677** DELAWARE COUNTY ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 7/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3678** DELAWARE COUNTY BOARD OF COUNTY COMMISSIONERS 145 N. UNION STREET 3RD FLOOR DELAWARE, OH 43015 | 2/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3679** DELAWARE COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 101 N. SANDUSKY STREET DELAWARE, OH 43015 | 2/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3680** DELAWARE COUNTY, PENNSYLVANIA ATTN: CHAIRMAN, COUNHTY COUNCIL 201 WEST FRONT STREET MEDIA, PA 19063 | 9/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3681** DELAWARE NATION ATTN: DANIEL M. DELLUOMO DELLUOMO & CROW 6812 N. ROBINSON AVENUE OKLAHOMA CITY, OK 73116 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3682** DELAWARE NATION ATTN: MATTHEW J. SILL FULMERS SILL LAW GROUP P.O. BOX 2448 - 1101 N. BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3683** DELAWARE NATION ATTN: HARRISON C. LUJAN FULMERS SILL LAW GROUP P.O. BOX 2448 - 1101 N. BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3684** DELAWARE NATION<br>ATTN: CURTIS "MUSKRAT" BRUEH<br>BRUEHL LAW FIRM, PLLC<br>14005 N. EASTERN AVENUE<br>EDMOND, OK 73013 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3685** DELAWARE NATION<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3686** DELAWARE NATION<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3687** DELAWARE NATION<br>DANIEL M. DELLUOMO<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3688** DELAWARE NATION<br>CURTIS "MUSKRAT" BRUEHL<br>THE BRUEHL LAW FIRM, PLLC<br>14005 NORTH EASTERN AVENUE<br>EDMOND, OK 73013 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3689** DELAWARE NATION<br>ATTN: REGISTERED AGENT<br>P.O. BOX 825<br>ANADARKO, OK 73005 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3690** DELAWARE NATION<br>ATTN: REGISTERED AGENT<br>31064 US HIGHWAY 281<br>BUILDING 100<br>ANADARKO, OK 73005 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3691** DENT COUNTY<br>ATTN: CHAIR OF COMMISSIONERS; COUNTY CLERK<br>400 N. MAIN STREET<br>SALEM, MO 65560 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3692** DERIC REES AND CEONDA REES, INDIVIDUALLY AND AS NEXT FRIEND OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: ANTHONY D. GRAY JOHNSON GRAY, LLC 319 NORTH 4TH STREET - SUITE 212 ST. LOUIS, MO 63102 | 2/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3693** Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated Attn: James F. Clayborne, Jr. Clayborne, Sabo and Wagner LLP 525 West Main Street, Suite 105 Belleville, IL 62220 | 2/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3694** DERIC REES AND CEONDA REES, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY T.W.B. ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 2/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3695** DES MOINES COUNTY ATTN: AUDITOR; CHAIR OF SUPERVISORS 513 NORTH MAIN STREET P.O. BOX 784 BURLINGTON, IA 52601 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3696** DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3697** DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3698** DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                               Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3699** | DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3700** | Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3701** | DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3702** | DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3703** | DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3704** | DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3705** | DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3706**   DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3707**   DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3708**   DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3709**   DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3710**   DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3711**   Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3712**   DESOTO COUNTY, MISSISSIPPI ATTN: CLERK OF THE BOARD OF SUPERVISORS 365 LOSHER STREET SUITE 300 HERNANDO, MS 38632 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3713** DESOTO FIRE PROTECTION DISTRICT NO. 8 ATTN: FIRE CHIEF 13011 HWY 175 MANSFIELD, LA 71052 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3714** DETROIT WAYNE MENTAL HEALTH AUTHORITY ATTN: CHAIRPERSON, SECRETARY, BOARD OF DIRECTORS, AND CEO/PRESIDENT 707 W. MILWAUKEE AVE DETROIT, MI 48202 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3715** DEVILS LAKE ATTN: MAYOR AND CITY COMMISSIONERS CITY COMMISSION 423 6TH STREET NE DEVILS LAKE, ND 53801 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3716** DICKENSON COMMUNITY HOSPITAL ATTN: REGISTERED AGENT TIMOTHY BELISLE, GENERAL COUNSEL 400 NORTH STATE OF FRANKLIN ROAD - JOHNSON CITY MEDICAL CENTER JOHNSON CITY, TN 37604-6035 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3717** DICKENSON COMMUNITY HOSPITAL ATTN: MARK VANOVER, CEO 312 HOSPITAL DRIVE CLINTWOOD, VA 24228 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3718** DICKENSON COMMUNITY HOSPITAL ATTN: TENNESSEE SECRETARY OF STATE 312 ROSA L. PARKS AVENUE SNODGRASS TOWER, 6TH FLOOR - BALLAD HEALTH NOTICE AGENT NASHVILLE, TN 37243-1102 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3719** DICKENSON COUNTY ATTN: COMMONWEALTH'S ATTORNEY 293 CLINTWOOD MAIN STREET CLINTWOOD, VA 24228 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3720** DIDOMENICO, CHRISTINE R NOT AVAILABLE | 3/27/2011 ACCOUNT NO.: WC390A11531 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| **3.3721** DINWIDDIE COUNTY, VIRGINIA ATTN: COUNTY ATTORNY P.O. DRAWER 70 DINWIDDIE, VA 23841 | 4/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3722**   DINWIDDIE COUNTY, VIRGINIA<br>ATTN: ATTORNEY FOR THE COMMONWEALTH<br>P.O. BOX 296<br>DINWIDDIE, VA 23841 | 4/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3723**   DIRECTOR OF LAW FOR THE CITY OF AKRON, EVE BELFANCE<br>ATTN: DIRECTOR OF LAW<br>161 SOUTH HIGH STREET<br>SUITE 202<br>AKRON, OH 44308 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3724**   DISCTRICT OF COLUMBIA<br>ATTN: ATTORNEY GENERAL<br>441 4TH STREET NW<br>WASHINGTON, DC 20001 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3725**   DISTRIC ATTORNEY GENERAL - 10TH JUDICIAL DISTRICT<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3726**   DISTRIC ATTORNEY GENERAL - 12TH JUDICIAL DISTRICT<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3727**   DISTRIC ATTORNEY GENERAL - 4TH JUDICIAL DISTRICT<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3728**   DISTRIC ATTORNEY GENERAL - 7TH JUDICIAL DISTRICT<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3729**   DISTRIC ATTORNEY GENERAL - 8TH JUDICIAL DISTRICT<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3730**   DISTRIC ATTORNEY GENERAL - 9TH JUDICIAL DISTRICT<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3731** DISTRICT OF COLUMBIA<br>ATTN: KARL A. RACINE<br>DISTRICT OF COLUMBIA ATTORNEY GENERAL<br>441 4TH STREET, NW, SUITE 1100S<br>WASHINGTON, DC 20001 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3732** DISTRICT OF COLUMBIA<br>ATTN: ATTORNEY GENERAL<br>441 4TH STREET NW<br>WASHINGTON, DC 20001 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3733** DISTRICT OF COLUMBIA<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR<br>1350 PENNSYLVANIA AVENUE NW<br>WASHINGTON, DC 20004 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3734** DISTRICT OF COLUMBIA<br>BEN WISEMAN<br>OFFICE OF ATTORNEY GENERAL<br>441 4TH STREET, NORTHWEST - SUITE 600 SOUTH<br>WASHINGTON, DC 20001 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3735** DISTRICT OF COLUMBIA<br>WENDY J. WEINBERG<br>OFFICE OF ATTORNEY GENERAL<br>441 4TH STREET NORTHWEST - SUITE 600 SOUTH<br>WASHINGTON, DC 20001 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3736** DIXIE COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONERS<br>DIXIE COUNTY COURTHOUSE<br>214 NE 351 HIGHWAY<br>CROSS CITY, FL 32628 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3737** DIXIE COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONERS<br>214 NORTHEAST 351 HIGHWAY<br>PO BOX 2600<br>CROSS CITY, FL 32628 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3738** DODDRIDGE COUNTY COMMISSION<br>ATTN: COMMISSION PRESIDENT<br>101 CHURCH STREET, SUITE 101<br>WEST UNION, WV 26456 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3739** DODDRIDGE COUNTY COMMISSION<br>ATTN: DODDRIDGE COUNTY PROSECUTING ATTORNEY<br>P.O. BOX 125<br>108 COURT STREET<br>WEST UNION, WV 26456 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3740** DODDRIDGE COUNTY COMMISSION<br>ATTN: DODDRIDGE COUNTY CLERK<br>108 EAST COURT STREET, SUITE 1<br>WEST UNION, WV 26456 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3741** DODDRIDGE COUNTY COMMISSION<br>ATTN: DODDRIDGE COUNTY PROSECUTING ATTORNEY:<br>108 COURT STREET<br>WEST UNION, WV 26456 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3742** DODDRIDGE COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3743** DODDRIDGE COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3744** DODDRIDGE COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3745** DODDRIDGE COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3746** DODDRIDGE COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3747** DODDRIDGE COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3748** DODDRIDGE COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3749 | DODDRIDGE COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3750 | DODDRIDGE COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3751 | DODDRIDGE COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3752 | DODGE COUNTY<br>ATTN: COUNTY CLERK AND CHAIRPERSON OF THE BOARD<br>127 EAST OAK STREET<br>JUNEAU, WI 53039 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3753 | DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL<br>ATTN: DODGE COUNTY COMMISSIONERS<br>PO BOX 818<br>EASTMAN, GA 31023 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3754 | DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL<br>ATTN: DODGE COUNTY HOSPITAL AUTHORITY<br>C/O PAUL JONES, CHAIRMAN (2015 APPOINTEE)<br>1367 MILAN-EASTMAN ROAD<br>EASTMAN, GA 31023 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3755 | DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL<br>ATTN: REGISTERED AGENT<br>5425 ANSON AVENUE<br>EASTMAN, GA 31023 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3756 | DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL<br>ATTN: BOARD OF COMMISSIONERS; HOSPITAL AUTHORITY<br>C/O COUNTY CLERK; COUNTY ATTORNEY<br>5016 COURTHOUSE CIRCLE<br>EASTMAN, GA 31023 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3757** DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL<br>ATTN: CHIEF OF STAFF; CHIEF EXECUTIVE OFFICER<br>901 GRIFFIN AVENUE<br>EASTMAN, GA 31023 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3758** DOE#1, BABY<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3759** DOE2, BABY<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3760** DOOLY COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>113 N. THIRD STREET<br>ROOM #1<br>VIENNA, GA 31092 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3761** DOOR COUNTY<br>ATTN: CLERK AND CHAIR OF THE BOARD OF SUPERVISORS AND COUNTY ADMINISTRATOR<br>421 NEBRASKA STREET<br>STURGEON BAY, WI 54235 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3762** DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3763** DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: JASON S. MCMANIS<br>AHMAD, ZAVITSANOS, ANAIPAKOS, ALAVI & MENSING PC<br>1221 MCKINNEY, SUITE 2500<br>HOUSTON, TX 77010 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3764** DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD, SUITE 700<br>ARLINGTON, VA 22201 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3765** DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3766** DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3767** DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3768** DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA, SUITE 5100 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3769** DORCHESTER COUNTY, MARYLAND ATTN: RESIDENT AGENT 501 SOURT LANE P.O. BOX 26 CAMBRIDGE, MD 21613 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3770** DORCHESTER COUNTY, MARYLAND 501 COURT LANE SUITE 211 CAMBRIDGE, MD 21613 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3771** DORCHESTER COUNTY, MARYLAND ATTN: PRESIDENT, DORCHESTER COUNTY COUNCIL DORCHESTER COUNTY COUNCIL 501 COURT LANE - P.O. BOX 26 CAMBRIDGE, MD 21613 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3772** DOUGHERTY COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 222 PINE AVE SUITE 540 ALBANY, GA 31701 | 4/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3773** DOUGLAS ANDERSON, SHERIFF OF AVOYELLES PARISH ATTN: SHERIFF OF AVOYELLES PARISH 675 GOVERNMENT STREET MARKSVILLE, LA 71351 | 9/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3774 | DOUGLAS COUNTY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK<br>COURTHOUSE BUILDING<br>1313 BELKNAP STREET<br>SUPERIOR, WI 54880 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3775 | DOUGLAS COUNTY, MISSOURI<br>ATTN: COUNTY CLERK AND COMMISSIONER<br>DOUGLAS COUNTY COURTHOUSE<br>203 SOUTHEAST 2ND AVENUE - PO BOX 398<br>AVA, MO 65608 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3776 | DOUGLAS COUNTY, MN<br>214 RODEO RD<br>ALEXANDRIA, MN 56308 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3777 | DOUGLAS COUNTY, MN<br>ATTN: CHAIRPERSON<br>214 RODEO RD<br>PO BOX 114<br>ALEXANDRIA, MN 56308 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3778 | DOUGLAS COUNTY, MN<br>ATTN: AUDITOR/TREASURER'S OFFICE<br>305 8TH AVE W<br> - 1ST FLOOR<br>ALEXANDRIA, MN 56308 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3779 | DOUGLAS HERBERT III, DULY EXECUTED SHERIFF OF ALLEN PARISH<br>ATTN: SHERIFF OF ALLEN PARISH<br>7340 HIGHWAY 26 WEST<br>P.O. BOX 278<br>OBERLIN, LA 70655 | 11/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3780 | DOYLE T. WOOTEN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF COFFEE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>101 S. PETERSON AVE<br>DOUGLAS, GA 31533 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3781 | DOYLE T. WOOTEN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF COFFEE COUNTY, GEORGIA<br>3000 HIGHWAY 42 N.<br>PO BOX 1000<br>STOCKBRIDGE, GA 30281 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3782 | DR. CHARLES PRESTON, CORONER<br>ATTN: CORONER<br>65278 LOUISIANA 434<br>LACOMBE, LA 70445 | 3/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3783** DREW MEMORIAL HOSPITAL INC. ATTN: CHIEF EXECUTIVE OFFICER AND BOARD OF GOVERNORS AND REGISTERED AGENT 778 SCOGIN DRIVE MONTICELLO, AR 71655 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3784** DRYWALL TAPERS INSURANCE FUND ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER 3618 33RD STREET ASTORIA, NY 11106 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3785** DRYWALL TAPERS INSURANCE FUND ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER 265 WEST 14TH STREET SUITE 1003 NEW YORK, NY 10011 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3786** DUNKLIN COUNTY ATTN: CLERK OF THE COUNTY COMMISSION; COUNTY CLERK 100 COURTHOUSE SQUARE, ROOM 201 P.O. BOX 188 KENNETT, MO 63857 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3787** DUNN COUNTY ATTN: CHAIRMAN OF THE COUNTY BOARD OF SUPERVISORS N12395 430TH STREET BOYCEVILLE, WI 54725 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3788** DUNN COUNTY ATTN: CHAIR OF COUNTY COMMISSION; AND DUNN COUNTY STATES ATTORNEY DUNN COUNTY COURTHOUSE 205 OWENS STREET MANNING, ND 58642 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3789** DUPLIN COUNTY P.O. BOX 910 KENANSVILLE, NC 28349 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3790** DUPLIN COUNTY ATTN: COUNTY MANAGER, CLERK TO THE BOARD OF COMMISSIONERS AND COUNTY COMMISSIONERS DUPLIN COUNTY ADMINISTRATIVE BUILDING 224 SEMINARY STREET KENANSVILLE, NC 28349 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3791** DURHAM COUNTY ATTN: COUNTY MANAGER AND CLERK TO THE BOARD OF COMMISSIONERS AND COUNTY COMMISSIONERS 200 EAST MAIN STREET 2ND FLOOR, OLD COURTHOUSE DURHAM, NC 27701 | 5/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3792** DUSCESNE COUNTY, UTAH ATTN: COUNTY CLERK DUCHESNE COUNTY OFFICES 734 NORTH CENTER STREET - P.O. BOX 910 DUCHESNE, UT 84021 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3793** DUSCESNE COUNTY, UTAH ATTN: COUNTY ATTTORNEY P.O. BOX 206 DUCHESNE, UT 84021 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3794** DUSTY GATES, IN HIS CAPACITY AS THE SHERIFF FOR UNION PARISH ATTN: SHERIFF UNION PARISH SHERIFF'S OFFICE 710 HOLDER RD FARMERVILLE, LA 71241 | 8/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3795** E. NEAL JUMP, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF GLYNN COUNTY, GEORGIA W. HAROLD PATE BUILDING 1725 REYNOLDS STREET - SUITE 302 BRUNSWICK, GA 31520 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3796** E. NEAL JUMP, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF GLYNN COUNTY, GEORGIA ATTN: SHERIFF OF GLYNN COUNTY, GEORGIA SHERIFF OFFICE 100 SULPHUR SPRINGS ROAD BRUNSWICK, GA 31520 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3797** EARLY COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 204 COURT SQUARE BLAKLEY, GA 39823 | 3/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3798** EASTERN ALEUTIAN TRIBES ATTN: REGISTERED AGENT, PRESIDENT OF THE TRIBAL COUNCIL, AND CHIEF EXECUTIVE OFFICER KEJA WHITEMAN 3380 C STREET SUITE 100 ANCHORAGE, AK 99503 | 8/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3799 | EASTERN BAND OF CHEROKEE INDIANS<br>ATTN: TRIBAL COUNCIL CHAIRMAN & PRINCIPAL CHIEF<br>EASTERN BAND OF CHEROKEE INDIANS<br>88 COUNCIL HOUSE LOOP<br>CHEROKEE, NC 28719 | 1/4/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3800 | EASTERN BAND OF CHEROKEE INDIANS<br>ATTN: PRINCIPAL CHIEF<br>OFFICE OF THE PRINCIPAL CHIEF<br>88 COUNCIL HOUSE LOOP - PO BOX 1927<br>CHEROKEE, NC 28719 | 1/4/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3801 | EASTERN SHOSHONE TRIBE<br>ATTN: CHAIRMAN OF BUSINESS COUNCIL<br>14 NORTH FORK ROAD<br>FORT WASHAKIE, WY 82514 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3802 | EASTERN SHOSHONE TRIBE<br>17A NORTH FORK ROAD<br>FORT WASHAKIE, WY 82514 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3803 | EAU CLAIRE COUNTY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND<br>COUNTY CLERK<br>721 OXFORD AVENUE<br>EAU CLAIRE, WI 54703 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3804 | ECHOLS COUNTY, GEORGIA<br>ATTN: BOARD OF COMMISSIONERS<br>110 GENERAL DELOACH ST.<br>STATENVILLE, GA 31648 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3805 | ECHOLS COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS<br>PO BOX 190<br>STATENVILLE, GA 31648 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3806 | EDNA HOUSE FOR WOMEN, INC.<br>ATTN: REGISTERED AGENT<br>2007 WEST 65TH STREET<br>CLEVELAND, OH 44102 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3807 | EDNA HOUSE FOR WOMEN, INC.<br>ATTN: EXECUTIVE DIRECTOR, PRESIDENT/AGENT<br>2007 WEST 65TH STREET<br>CLEVELAND, OH 44102 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3808 | EDRICK SOILEAU, SHERIFF OF EVANGELINE PARISH<br>ATTN: SHERIFF<br>EVANGELINE PARISH SHERIFF'S OFFICE<br>200 COURT STREET COURTHOUSE BUILDING<br>VILLE PLATTE, LA 70586 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3809** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RAFEY S. BALABANIAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3810** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID I. MINDELL EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3811** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3812** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 1600 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22209 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3813** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3814** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TODD LOGAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3815** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3816** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH A. MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3817** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3818** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: PATRICK STRAWBRIDGE CONSOVOY MCCARTHY PLLC 8TH FLOOR, SOUTH, PMB #706 - TEN POST OFFICE SQUARE BOSTON, MA 02109-0000 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3819** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3820** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ELI J. WADE-SCOTT EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3821** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3822** EFFINGHAM COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 601 N LAUREL STREET SPRINGFIELD, GA 31329 | 3/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3823** EL CAMPO MEMORIAL HOSPITAL ATTN: SECRETARY OF STATE TEXAS SECRETARY OF STATE 1100 CONGRESS - CAPITOL BUILDING, ROOM 1E.8 AUSTIN, TX 78701 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3824** EL CAMPO MEMORIAL HOSPITAL ATTN: SECRETARY OF STATE SERVICE OF PROCESS JAMES E. RUDDER BUILDING - 1019 BRAZOS, ROOM 105 AUSTIN, TX 78701 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3825 EL CAMPO MEMORIAL HOSPITAL ATTN: REGISTERED AGENT AND BOARD OF DIRECTORS PRESIDENT 303 SANDY CORNER ROAD EL CAMPO, TX 77437 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3826 EL CAMPO MEMORIAL HOSPITAL ATTN: SECRETARY OF STATE TEXAS SECRETARY OF STATE P.O. BOX 12887 AUSTIN, TX 78711-2887 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3827 ELBERT COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 45 FOREST AVE. ELBERTON, GA 30635 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3828 ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3829 ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: STEVEN P WIELAND MOONEY WIELAND PLLC 802 WEST BANNOCK STREET - SUITE 500 BOISE, ID 83702 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3830 ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: STEVEN WIELAND MOONEY WIELAND SMITH & ROSE PLLC 405 SOUTH 8TH STREET - SUITE 295 BOISE, ID 83702 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3831 ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3832 ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3833 ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3834 ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3835 ELIZABETH KOMMER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.K. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3836 ELLIS COUNTY ATTN: COMMISSIONERS 1400 OAK GROVE ROAD ENNIS, TX 75119 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3837 ELLIS COUNTY ATTN: COUNTY JUDGE ELLIS COUNTY COURTHOUSE 101 W MAIN STREET WAXAHACHIE, TX 75165 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3838 ELLIS COUNTY ATTN: COMMISSIONERS 1011 EASTGATE MIDLOTHIAN, TX 76065 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3839 ELLIS COUNTY ATTN: COUNTY JUDGE AND COUNTY COMMISSIONERS ELLIS COUNTY COURTHOUSE 101 WEST MAIN STREET WAXAHACHIE, TX 75165 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3840 ELLIS COUNTY ATTN: COMMISSIONERS 600 N I-45 BUSINESS P.O. BOX 536 PALMER, TX 75152 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3841 ELLIS COUNTY ATTN: COMMISSIONERS 933 COLLEGE STREET P.O. BOX 396 ITALY, TX 76651 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3842**  ELMORE COUNTY ATTN: COUNTY COMMISSIONER 150 SOUTH 4TH E ST. MOUNTAIN HOME, ID 83647 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3843**  ELY SHOSHONE TRIBE OF NEVADA ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CHIEF EXECUTIVE OFFICER 16 SHOSHONE CIRCLE ELY, NV 89301 | 8/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3844**  EMANUEL COUNTY, GEORGIA ATTN: CHAIRPERSON OF THE EMANUEL COUNTY BOARD OF COMMISSIONERS 101 N MAIN STREET , GA SWAINSBORO, GA 30401 | 3/28/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3845**  EMANUEL COUNTY, GEORGIA P.O. BOX 787 SWAINSBORO, GA 30401 | 3/28/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3846**  EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 HEALTH & WELFARE FUND ATTN: OFFICER, DIRECTOR, PRESIDENT 6810 MACCORKLE AVE SE CHARLESTON, WV 25304 | 4/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3847**  EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND ATTN: PRESIDENT, OFFICER TEAMSTERS LOCAL 505 834 WASHINGTON AVENUE HUNTINGTON, WV 25504 | 4/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3848**  EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND ATTN: PRESIDENT 6810 MACCORKLE AVENUE SOUTHWEST CHARLESTON, WV 25304 | 4/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3849**  EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND ATTN: PRESIDENT TEAMSTERS LOCAL 175 267 STAUNTON AVENUE SOUTH CHARLESTON, WV 25303 | 4/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3850**  ERIE COUNTY BOARD OF COUNTY COMMISSIONERS 247 COLUMBUS AVENUE, SUITE 319 SANDUSKY, OH 44870 | 10/20/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3851** ERIE COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK OF COMMISSION BOARD 2900 COLUMBUS AVENUE, THIRD FLOOR SANDUSKY, OH 44870 | 10/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3852** ERIN DOYLE, INDIVIDUALLY AND AS MOTHER AND CUSTODIAN OF BABY D.F., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: C/O ANNA VILLARREAL 2 W. MAIN STREET CHILLICOTHE, OH 45601 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3853** ESCAMBIA COUNTY, FLORIDA ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS; BOARD OF COUNTY COMMISSIONERS 221 PALAFOX PLACE SUITE 400 PENSACOLA, FL 32502 | 5/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3854** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3855** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3856** Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3857** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3858** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3859** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3860** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3861** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3862** ESSEX COUNTY, NEW JERSEY ATTN: COUNTY CLERK 465 MARTIN LUTHER KING JR. BLVD. ROOM 247 NEWARK, NJ 07102-0690 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3863** ESSEX COUNTY, NEW JERSEY ATTN: COUNTY EXECUTIVE 465 DR. MARTIN LUTHER KING, JR. BOULEVARD HALL OF RECORDS - ROOM 405 NEWARK, NJ 07102 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3864** ESTATE OF BRUCE BROCKEL ATTN: C. BENNETT LONG LONG & LONG 301 ST. LOUIS STREET MOBILE, AL 36602 | 10/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3865** ESTATE OF BRUCE BROCKEL ATTN: DAVID ANTHONY BUSBY DANIELL, UPTON, PERRY & MORRIS 30421 HIGHWAY 181 DAPHNE, AL 36526 | 10/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3866 | ESTATE OF BRUCE BROCKEL<br>ATTN: JONATHON R. LAW<br>JONATHON R. LAW<br>30421 HIGHWAY 181<br>DAPHNE, AL 36527 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3867 | ESTILL COUNTY EMERGENCY MEDICAL SERVICES<br>ATTN: CHAIRMAN, VICE CHAIRMAN BOARD OF EDUCATION AND SUPERINTENDENT<br>22 MERCY COURT<br>IRVINE, KY 40336 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3868 | ESTILL COUNTY EMERGENCY MEDICAL SERVICES<br>ATTN: OFFICER IN-CHARGE/JIMMY WISE<br>22 MERCY COURT(MAIN OFFICE)<br>IRVINE, KY 40336 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3869 | EVANGELINE PARISH POLICE JURY<br>1008 WEST LA SALLE STREET<br>VILLE PLATTE, LA 70586 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3870 | EVANGELINE PARISH POLICE JURY<br>ATTN: PRESIDENT OF THE EVANGELINE PARISH POLICE JURY<br>1049 RACHAEL DRIVE<br>VILLE PLATTE, LA 70586 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3871 | EVANS MEMORIAL HOSPITAL, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER<br>P. O. BOX 518<br>CLAXTON, GA 30417-1659 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3872 | EVANS MEMORIAL HOSPITAL, INC.<br>ATTN: SECRETARY OF STATE: SUBSTITUTED SERVICE<br>2 MARTIN LUTHER KING JR. DRIVE<br>WEST TOWER SUITE 313<br>ATLANTA, GA 30334 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3873 | EVANS MEMORIAL HOSPITAL, INC.<br>ATTN: REGISTERED AGENT; CHIEF EXECUTIVE OFFICER<br>200 NORTH RIVER STREET<br>CLAXTON, GA 30417 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3874 | EVERGREEN MEDICAL CENTER, LLC<br>ATTN: CEO<br>EVERGREEN MEDICAL CENTER<br>P.O. BOX 706 - 101 CRESTVIEW AVENUE<br>EVERGREEN, AL 36401 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3875 | EVERGREEN MEDICAL CENTER, LLC<br>ATTN: REGISTERED AGENT<br>3091 CARTER HILL ROAD<br>MONTGOMERY, AL 36111 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3876**  EWIIAAPAAYP BAND OF KUMEYAAY INDIANS ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 4054 WILLOWS ROAD ALPINE, CA 91901 | 1/28/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3877**  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TODD FELTUS KERCSMAR & FELTUS PLLC 7150 EAST CAMELBACK ROAD - SUITE 285 SCOTTSDALE, AZ 85251 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3878**  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SEAN JAMES O'HARA KERCSMAR & FELTUS PLLC 7150 EAST CAMELBACK ROAD - SUITE 285 SCOTTSDALE, AZ 85251 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3879**  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JULIA ANNE WAGNER KERCSMAR & FELTUS PLLC 7150 EAST CAMELBACK ROAD - SUITE 285 SCOTTSDALE, AZ 85251 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3880**  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3881**  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3882**  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3883**  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3884**  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3885**  F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3886**  FAIRFAX COUNTY BOARD OF SUPERVISORS ATTN: CHAIRMAN, BOARD OF SUPERVISORS, 12000 GOVERNMENT CENTER PARKWAY SUITE 527 FAIRFAX, VA 22035 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3887**  FAIRFAX COUNTY BOARD OF SUPERVISORS ATTN: COUNTY ATTORNEY 12000 GOVERNMENT CENTER PARKWAY SUITE 549 FAIRFAX, VA 22035 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3888**  FAIRFIELD COUNTY BOARD OF COUNTY COMMISSIONERS 239 WEST MAIN STREET, SUITE 101 LANCASTER, OH 43130 | 11/17/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3889**  FAIRFIELD COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK 210 EAST MAIN STREET, ROOM 301 LANCASTER, OH 43130 | 11/17/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3890**  FAIRVIEW TOWNSHIP, PENNSYLVANIA ATTN: CHAIRMAN, BOARD OF SUPERVISORS FAIRVIEW TOWNSHIP MUNICIPAL BUILDING 599 LEWISBERRY ROAD NEW CUMBERLAND, PA 17070 | 5/9/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3891**  FAMILY HEALTH CARE CLINIC, PSC ATTN: REGISTERED AGENT, KIM BREWER COX AND OWNER 1012 CENTER DR. RICHMOND, KY 40475-2785 | 3/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3892**  FAMILY PRACTICE CLINIC OF BOONEVILLE, INC. ATTN: OWNER OPERATOR 200 MULBERRY ST. SUITE A BOONESVILLE, KY 41314-7505 | 3/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3893  FAMILY PRACTICE CLINIC OF BOONEVILLE, INC.<br>ATTN: REGISTERED AGENT, KIM MCINTOSH<br>200 MULBERRY STREET<br>SUITE A - PO BOX 737<br>BOONESVILLE, KY 41314 | 3/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3894  FARRAH WILLIAMS, INDIVIDUALLY AND AS NEXT FRIEND<br>AND GUARDIAN OF BABY A.W., ON BEHALF OF<br>THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3895  FAYETTE COUNTY<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 1/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3896  FAYETTE COUNTY<br>ATTN: COUNTY COUNCIL PRESIDENT<br>COURTHOUSE, 1ST FLOOR<br>401 CENTRAL AVENUE<br>CONNERSVILLE, IN 47331 | 1/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3897  FAYETTE COUNTY<br>ATTN: PRESIDENT OF THE COUNTY COMMISSION<br>401 CENTRAL AVENUE<br>CONNERSVILLE, IN 47331 | 1/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3898  FAYETTE COUNTY, ALABAMA<br>ATTN: COUNTY CLERK<br>FAYETTE COUNTY COURTHOUSE<br>113 TEMPLE AVENUE NORTH<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3899  FAYETTE COUNTY, ALABAMA<br>ATTN: FAYETTE COUNTY COMMISSION CHAIRMAN<br>103 1ST AVE NORTHWEST #2<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3900  FAYETTE COUNTY, ALABAMA<br>ATTN: COUNTY CLERK<br>FAYETTE COUNTY COURTHOUSE<br>113 TEMPLE AVENUE NORTH<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3901  FAYETTE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3902** FAYETTE COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 140 STONEWALL AVE. W. , SUITE 100 FAYETTEVILLE, GA 30214 | 4/25/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3903** FEATHER RIVER TRIBAL HEALTH, INC. ATTN: REGISTERED AGENT OF FEATHER RIVER TRIBAL HEALTH, INC. 2145 5TH AVENUE OROVILLE, CA 95965 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3904** FENTRESS COUNTY ATTN: COUNTY EXECUTIVE 101 NORTH MAIN STREET P.O. BOX 1128 JAMESTOWN, TN 38556 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3905** FENTRESS COUNTY ATTN: COUNTY CLERK 101 NORTH MAIN STREET P.O. BOX 823 JAMESTOWN, TN 38556 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3906** FENTRESS COUNTY, TN ATTN: COUNTY EXECUTIVE OFFICE 101 N MAIN STREET PO BOX 1128 JAMESTOWN, TN 38556 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3907** FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO ATTN: MAYOR 115 PLAZA DE ARMAS 2ND FLOOR SAN ANTONIO, TX 78205 | 4/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3908** FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO ATTN: CHAIRPERSON OF THE BOARD OF TRUSTEES 11603 W. COKER LOOP SUITE 130 SAN ANTONIO, TX 78216 | 4/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3909** FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO ATTN: EXECUTIVE DIRECTOR 11603 WEST CORKER LOOP SUITE 130 SAN ANTONIO, TX 78216 | 4/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3910  FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO ATTN: CITY CLERK OFFICE OF THE CITY CLERK GEORGE WHITFIELD, JR. MUNICIPAL RECORDS FACILITY - 719 SOUTH SANTA ROSA SAN ANTONIO, TX 78204 | 4/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3911  FISCAL COURT OF ALLEN COUNTY, ON BEHALF OF ALLEN COUNTY ATTN: COUNTY JUDGE EXECUTIVE AND COUNTY ATTORNEY AND FISCAL COURT MEMBERS PO BOX 115 SCOTTSVILLE, KY 42164 | 12/1/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3912  FISCAL COURT OF ANDERSON COUNTY, ON BEHALF OF ANDERSON COUNTY ATTN: COUNTY JUDGE-EXECUTIVE AND FISCAL COURT MEMBERS 137 SOUTH MAIN STREET LAWRENCEBURG, KY 40342 | 9/12/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3913  FISCAL COURT OF ANDERSON COUNTY, ON BEHALF OF ANDERSON COUNTY ATTN: COUNTY ATTORNEY 216 SOUTH MAIN STREET LAWRENCEBURG, KY 40342 | 9/12/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3914  FISCAL COURT OF BELL COUNTY, ON BEHALF OF BELL COUNTY ATTN: COUNTY ATTORNEY PO BOX 190 PINEVILLE, KY 40977 | 9/12/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3915  FISCAL COURT OF BELL COUNTY, ON BEHALF OF BELL COUNTY ATTN: JUDGE-EXECUTIVE AND COUNTY ATTORNEY AND FISCAL COURT MEMBERS COURTHOUSE SQUARE 101 PINEVILLE, KY 40977 | 9/12/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3916  FISCAL COURT OF BELL COUNTY, ON BEHALF OF BELL COUNTY ATTN: BELL COUNTY JUDGE EXECUTIVE PO BOX 339 PINEVILLE, KY 40977 | 9/12/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3917  FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY ATTN: COUNTY ATTORNEY BOONE COUNTY ATTORNEY'S OFFICE 2970 UNION SQUARE BURLINGTON, KY 41005 | 9/12/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                            **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with **NONPRIORITY** Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3918  FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY ATTN: COUNTY JUDGE / EXECUTIVE, COUNTY COMMISSIONERS, AND COUNTY ATTORNEY BOONE COUNTY ADMINISTRATION BUILDING 2950 WASHINGTON STREET BURLINGTON, KY 41005 | 9/12/2017  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3919  FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY ATTN: COUNTY JUDGE / EXECUTIVE AND COUNTY COMMISSIONERS PO BOX 900 2950 WASHINGTON STREET BURLINGTON, KY 41005 | 9/12/2017  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3920  FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY ATTN: COUNTY JUDGE / EXECUTIVE, COUNTY COMMISSIONERS, AND COUNTY ATTORNEY FLORENCE CITY BUILDING 8100 EWING BOULEVARD FLORENCE, KY 41042 | 9/12/2017  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3921  FISCAL COURT OF BOYD COUNTY, ON BEHALF OF BOYD COUNTY ATTN: BOYD COUNTY JUDGE EXECUTIVE, COUNTY COMMISSIONERS, AND COUNTY ATTORNEY 2800 LOUISA STREET CATLETTSBURG, KY 41129 | 9/25/2017  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3922  FISCAL COURT OF BOYD COUNTY, ON BEHALF OF BOYD COUNTY ATTN: BOYD COUNTY JUDGE EXECUTIVE AND COUNTY COMMISSIONERS 2800 LOUISA STREET PO BOX 423 CATLETTSBURG, KY 41129 | 9/25/2017  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3923  FISCAL COURT OF BOYLE COUNTY, ON BEHALF OF BOYLE COUNTY ATTN: COUNTY ATTORNEY BOYLE COUNTY COURTHOUSE 321 WEST MAIN STREET - ROOM 120 DANVILLE, KY 40422 | 9/12/2017  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3924  FISCAL COURT OF BOYLE COUNTY, ON BEHALF OF BOYLE COUNTY ATTN: JUDGE/EXECUTIVE, COUNTY COMMISSIONERS, AND COUNTY ATTORNEY 321 WEST MAIN STREET ROOM 111 DANVILLE, KY 40422 | 9/12/2017  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3925** FISCAL COURT OF BOYLE COUNTY, ON BEHALF OF BOYLE COUNTY<br>321 WEST MAIN STREET<br>BOYLE COUNTY COURTHOUSE ROOM 120<br>DANVILLE, KY 40422 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3926** FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY<br>COURTHOUSE 2ND FLOOR<br>300 SOUTH BUCKMAN STREET<br>- PO BOX 1446<br>SHEPHERDSVILLE, KY 40165 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3927** FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY<br>COURTHOUSE 2ND FLOOR<br>300 SOUTH BUCKMAN STREET<br>SHEPHERDSVILLE, KY 40165 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3928** FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY<br>300 SOUTH BUCKMAN STREET<br>P. O. BOX 768<br>SHEPHERDSVILLE, KY 40165 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3929** FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE, FISCAL COURT MEMBERS, AND COUNTY ATTORNEY<br>BULLITT COUNTY COURTHOUSE<br>300 SOUTH BUCKMAN STREET<br>SHEPHERDSVILLE, KY 40165 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3930** FLANDREAU SANTEE SIOUX TRIBE<br>ATTN: PRESIDENT OF FLANDREAU SANTEE SIOUX TRIBE<br>PO BOX 283<br>603 WEST BROAD AVENUE<br>FLANDREAU, SD 57028 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3931** FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: BUSINESS MANAGER<br>UA LOCAL 370<br>G-5500 W. PIERSON ROAD<br>FLUSHING, MI 48433 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3932** FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - ELEVENTH FLOOR<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3933**  FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: HUNTER J. SHKOLNIK NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3934**  FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3935**  FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3936**  FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3937**  FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: FRANK GALLUCCI PLEVIN & GALLUCI COMPANY, L.P. 55 PUBLIC SQUARE - SUITE 2222 CLEVELAND, OH 44113 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3938**  FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN D. MCCLUNE SULLIVAN, WARD, ASHER & PATTON, P.C. 25800 NORTHWESTERN HIGHWAY - SUITE 1000 SOUTHFIELD, MI 48075 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3939**  FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL J. ASHER SULLIVAN, WARD, ASHER & PATTON, P.C. 25800 NORTHWESTERN HIGHWAY - SUITE 1000 SOUTHFIELD, MI 48075 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3940** FLORENCE COUNTY ATTN: CHAIRMAN, BOARD OF COMMISSIONERS AND COUNTY CLERK 501 LAKE AVENUE FLORENCE, WI 54121 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3941** FLOYD COUNTY ATTN: COUNTY MANAGER 12 EAST 4TH AVENUE ROME, GA 30161 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3942** FLOYD COUNTY ATTN: CHAIRMAN OF THE FLOYD COUNTY BOARD OF COMMISSIONERS 12 EAST 4TH AVENUE ROME, GA 30161 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3943** FLOYD COUNTY, VIRGINIA ATTN: COMMONWEALTH'S ATTORNEY 100 EAST MAIN STREET, ROOM 108 FLOYD, VA 24091 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3944** FOLEY HOSPITAL CORPORATION ATTN: REGISTERED AGENT 641 SOUTH LAWRENCE STREET MONTGOMERY, AL 36104 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3945** FOLEY HOSPITAL CORPORATION ATTN: CEO, PARTNER, OR MANAGER 1613 NORTH MCKENZIE STREET FOLEY, AL 36535 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3946** FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA 15542 STATE HIGHWAY 371 NORTHWEST CASS LAKE, MN 56633 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3947** FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA ATTN: TRIBAL CHAIRMAN OF FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA 1720 BIG LAKE ROAD CLOQUET, MN 55720 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3948** FOND DU LAC COUNTY ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK CITY COUNTY GOVERNMENT CENTER 160 S. MACY STREET FOND DU LAC, WI 54935 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3949** FOREST COUNTY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK<br>200 E MADISON AVENUE<br>CRANDON, WI 54520 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3950** FOREST COUNTY POTAWATOMI COMMUNITY<br>ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE FOREST COUNTY POTAWATOMI COMMUNITY<br>5416 EVERYBODY'S ROAD<br>P.O. BOX 340<br>CRANDON, WI 54520 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3951** FORREST COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>641 N MAIN STREET<br>HATTIESBURG, MS 39401 | 1/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3952** FORSYTH COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>110 EAST MAIN STREET<br>SUITE 210<br>CUMMING, GA 30040 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3953** FORT BELKNAP INDIAN COMMUNITY OF THE FORT BELKNAP INDIAN RESERVATION OF MONTANA<br>ATTN: TRIBAL COUNCIL CHAIRMAN, PRESIDENT, AND CHIEF EXECUTIVE OFFICER<br>656 AGENCY MAIN STREET<br>HARLEM, MT 59526 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3954** FOUR WINDS TRIBE LOUISIANA CHEROKEE<br>ATTN: REGISTERED AGENT OF THE FOUR WINDS TRIBE LOUISIANA CHEROKEE<br>127 OVERBEY LANE<br>DRY PRONG, LA 71423 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3955** Francisco Perez, individually, as admin and admin ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem<br>Attn: James P. Kimball, Esq<br>Seigel Law LLC<br>505 Goffle Road<br>Ridgewood, NJ 07450 | 10/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3956** FRANKLIN COUNTY<br>ATTN: DIRECTOR, TAX OFFICE<br>2 NORTH MAIN ST.<br>CHAMBERSBURG, PA 17201 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3957** FRANKLIN COUNTY<br>ATTN: COUNTY CLERK<br>400 EAST LOCUST STREET<br>UNION, MO 63084 | 8/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3958** FRANKLIN COUNTY<br>CHRIS R. MILTENBERGER<br>THE LAW OFFICE OF CHRIS R. MILTENBERGER, PLLC<br>1360 NORTH WHITE CHAPEL - SUITE 200<br>SOUTHLAKE, TX 76092 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3959** FRANKLIN COUNTY<br>JAMES P. HOLLORAN<br>HOLLORAN SCHWARTZ & GAERTNER<br>9200 LITZSINGER ROAD<br>SAINT LOUIS, MO 63144 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3960** FRANKLIN COUNTY<br>JEFF BAUER<br>STRONG-GARNER-BAUER, P.C.<br>415 EAST CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3961** FRANKLIN COUNTY<br>ATTN: COUNTY AUDITOR<br>1016 NORTH 4TH AVENUE<br>PASCO, WA 99301 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3962** FRANKLIN COUNTY<br>NEIL CHANTER<br>STRONG-GARNER-BAUER, P.C.<br>415 EAST CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3963** FRANKLIN COUNTY<br>STEVE GARNER<br>STRONG-GARNER-BAUER, P.C.<br>415 EAST CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3964** FRANKLIN COUNTY<br>PATRICIA J. SCHILLING<br>STYRON & SHILLING<br>302 EAST CHURCH STREET<br>OZARK, MO 65721 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3965** FRANKLIN COUNTY<br>JEFFREY B. SIMON<br>SIMON GREENSTONE PANATIER, P.C.<br>1201 ELM STREET - SUITE 3400<br>DALLAS, TX 75270 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3966** FRANKLIN COUNTY<br>ATTN: COUNTY MAYOR<br>855 DINAH SHORE BOULEVARD<br>SUITE #3<br>WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3967** FRANKLIN COUNTY<br>JEFFREY J. LOWE<br>CAREY DANIS & LOWE<br>8235 FORSYTH BOULEVARD<br>SAINT LOUIS, MO 63105 | 1/29/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3968** FRANKLIN COUNTY<br>ATTN: COUNTY CLERK; DISTRICT COMMISSIONERS 1-2<br>400 E LOCUST<br>UNION, MO 63084 | 1/29/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3969** FRANKLIN COUNTY<br>ATTN: COUNTY CLERK<br>1 SOUTH JEFFERSON STREET<br>WINCHESTER, TN 37398 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3970** FRANKLIN COUNTY<br>THOMAS E. SCHWARTZ<br>HOLLORAN SCHWARTZ & GAERTNER<br>9200 LITZSINGER ROAD<br>SAINT LOUIS, MO 63144 | 1/29/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3971** FRANKLIN COUNTY<br>ATTN: CIRCUIT COURT CLERK<br>440 GEORGE FRALEY PARKWAY<br>ROOM #157<br>WINCHESTER, TN 37398 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3972** FRANKLIN COUNTY<br>RAMONA GAU<br>MARLER SCHRUM<br>406 EAST KARSCH BOULEVARD<br>FARMINGTON, MO 63640 | 1/29/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3973** FRANKLIN COUNTY<br>9001 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-9001 | 10/22/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3974** FRANKLIN COUNTY<br>ATTN: COUNTY MANAGER AND CLERK TO THE BOARD<br>OF COMMISSIONERS AND COUNTY COMMISSIONERS<br>113 MARKET STREET<br>LOUISBURG, NC 27549 | 10/22/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3975** FRANKLIN COUNTY<br>JOHN F. GARVEY<br>CAREY DANIS & LOWE<br>8235 FORSYTH BOULEVARD<br>SAINT LOUIS, MO 63105 | 1/29/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3976** FRANKLIN COUNTY<br>SARA L. MARLER<br>MARLER SCHRUM<br>406 EAST KARSCH BOULEVARD<br>FARMINGTON, MO 63640 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3977** FRANKLIN COUNTY<br>ATTN: ALYSON M. PETRICK<br>CAREY DANIS & LOWE<br>8235 FORSYTH BOULEVARD<br>SAINT LOUIS, MO 63105 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3978** FRANKLIN COUNTY<br>SCOTT J. SCHRUM<br>MARLER SCHRUM<br>406 EAST KARSCH BOULEVARD<br>FARMINGTON, MO 63640 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3979** FRANKLIN COUNTY<br>ATTN: ANNE CALLIS<br>HOLLORAN SCHWARTZ & GAERTNER<br>9200 LITZSINGER ROAD<br>SAINT LOUIS, MO 63144 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3980** FRANKLIN COUNTY<br>DEREK GOOD<br>CHURMAN, HOWARD, WEBER, SENKEL & NORRICK LLC<br>P.O.BOX 800 - 301 MAIN STREET<br>HILLSBORO, MO 63050 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3981** FRANKLIN COUNTY<br>SARAH SHOEMAKE DOLES<br>CAREY DANIS & LOWE<br>8235 FORSYTH BOULEVARD<br>SAINT LOUIS, MO 63105 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3982** FRANKLIN COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: FRANKLIN COUNTY BOARD OF COUNTY COMMISSIONERS PRESIDENT<br>373 S. HIGH STREET, 26TH FLOOR<br>COLUMBUS, OH 43215 | 1/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3983** FRANKLIN COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 297<br>MEADVILLE, MS 39653 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3984** FRANKLIN COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>FRANKLIN COUNTY COURTHOUSE<br>275 SOUTH MAIN STREET, SUITE 33<br>ROCKY MOUNT, VA 24151 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3985**  FRANKLIN PARISH ATTN: PRESIDENT, VICE PRESIDENT 6558 MAIN STREET WINNSBORO, LA 71295 | 10/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3986**  FREDERICK COUNTY, MARYLAND ATTN: COUNTY ATTORNEY AND RESIDENT AGENT WINCHESTER HALL 12 EAST CHURCH STREET FREDERICK, MD 21701 | 6/25/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3987**  FREDERICK HILL PRO SE LITIGANT FREDRICK HILL 25 STEPHEN DRIVE GLENDORA, NJ 08029 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3988**  FREDRICK HILL 25 STEPHENS DRIVE GLENDORA, NJ 08029 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3989**  FREEBORN COUNTY, MINNESOTA ATTN: COUNTY BOARD CHAIRMAN 405 GARDEN RD ALBERT LEA, MN 56007 | 7/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3990**  FREEBORN COUNTY, MINNESOTA 411 BROADWAY S ALBERT LEA, MN 56007 | 7/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3991**  GADSDEN REGIONAL MEDICAL CENTER, LLC ATTN: CEO, PARTNER, OR MANAGER 5800 TENNYSON PARKWAY PLANO, TX 75024 | 9/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3992**  GADSDEN REGIONAL MEDICAL CENTER, LLC ATTN: CEO, PARTNER, OR MANAGER 1007 GOODYEAR AVENUE GADSEN, AL 35903 | 9/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3993**  GADSDEN REGIONAL MEDICAL CENTER, LLC ATTN: REGISTERED AGENT 641 SOUTH LAWRENCE STREET MONTGOMERY, AL 36104 | 9/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3994**  GALLIA COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK OF THE BOARD OF COMMISSIONERS AND PRESECUTING ATTORNEY GALLIA COUNTY COURTHOUSE 18 LOCUST STREET - ROOM 1292 GALLIPOLIS, OH 45631 | 10/9/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3995** GARFIELD COUNTY, UTAH<br>ATTN: COUNTY AUDITOR / CLERK<br>GARFIELD COUNTY COURTHOUSE<br>AUDITOR/CLERK'S OFFICE - 55 SOUTH MAIN STREET<br>PANGUITCH, UT 84759-0077 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3996** GARFIELD COUNTY, UTAH<br>ATTN: COUNTY CLERK AND COUNTY ATTORNEY<br>GARFIELD COUNTY COURTHOUSE<br>55 SOUTH MAIN STREET<br>PANGUITCH, UT 84759 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3997** GARRETT COUNTY, MARYLAND<br>ATTN: BOARD OF COUNTY COMMISSIONERS AND<br>COUNTY ATTORNEY<br>203 SOUTH FOURTH STREET<br>ROOM 207<br>OAKLAND, MD 21550 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3998** GARY CARR, INDIVIDUALLY AS NEXT FRIEND AND ON<br>BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES OF<br>LUTHER GREER, DECEASED<br>ATTN: KIMBERLY P. SIMOES<br>GREER, RUSSELL, DENT & LEATHERS, PLLC<br>117 NORTH BROADWAY<br>TUPELO, MS 38802 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3999** GARY CARR, INDIVIDUALLY AS NEXT FRIEND AND ON<br>BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES OF<br>LUTHER GREER, DECEASED<br>ATTN: JEFFERSON V. HESTER<br>GREER, RUSSELL, DENT & LEATHERS, PLLC<br>117 NORTH BROADWAY<br>TUPELO, MS 38802 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4000** GARY CARR, INDIVIDUALLY AS NEXT FRIEND AND ON<br>BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES OF<br>LUTHER GREER, DECEASED<br>ATTN: MICHAEL D. GREER<br>GREER, RUSSELL, DENT & LEATHERS, PLLC<br>117 NORTH BROADWAY<br>TUPELO, MS 38802 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4001** GARY GILLEY, SHERIFF<br>ATTN: SHERIFF<br>RICHLAND PARISH SHERIFF'S OFFICE<br>708 JULIA STREET - ROOM 113<br>RAYVILLE, LA 71269 | 12/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4002** GARY LANDFORD, IN HIS OFFICIAL CAPACITY AS THE<br>SHERIFF OF MURRAY COUNTY, GEORGIA<br>ATTN: SOLE COMMISSIONER<br>121 N. FOURTH AVE.<br>P.O. BOX 1129<br>CHATSWORTH, GA 30705 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4003** GARY LANDFORD, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MURRAY COUNTY, GEORGIA 3000 HIGHWAY 42 N. PO BOX 1000 STOCKBRIDGE, GA 30281 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4004** GASCONADE COUNTY, MISSOURI ATTN: CLERK, COUNTY COMMISSION GASCONADE COUNTY COURTHOUSE 119 EAST FIRST STREET - SUITE 2 HERMANN, MO 65041 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4005** GASTON COUNTY ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS; COUNTY CLERK PO BOX 1578 GASTONIA, NC 28053-1578 | 1/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4006** GASTON COUNTY ADMINISTRATION BLDG 128 WEST MAIN AVENUE GASTONIA, NC 28053 | 1/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4007** GEAUGA COUNTY BOARD OF COUNTY COMMISSIONERS 231 MAIN STREET 3RD FLOOR CHARDON, OH 44024 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4008** GEAUGA COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS, VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS, COUNTY COMMISSIONER 470 CENTER STREET BUILDING #4 CHARDON, OH 44024 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4009** GENA PATTERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY F.P. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4010** GENE SCARBOROUGH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF TIFT COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 225 NORTH TIFT AVENUE TIFTON, GA 31794 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4011** GENE SCARBOROUGH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF TIFT COUNTY, GEORGIA GEORGIA SHERIFFS' ASSOCIATION 3000 HIGHWAY 42 N. - P.O. BOX 1000 STOCKBRIDGE, GA 30281 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4012** GENESEE COUNTY ATTN: COUNTY CLERK 900 S. SAGINAW ST - 2ND FLOOR FLINT, MI 48502 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4013** GENESEE COUNTY 900 SOUTH SAGINAW STREET FLINT, MI 48502 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4014** GEORGE COUNTY, MISSISSIPPI 355 COX STREET LUCEDALE, MS 39452 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4015** GEORGE COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS 329 RATLIFF STREET LUCEDALE, MS 39452 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4016** GEORGETOWN CITY, SOUTH CAROLINA ATTN: MAYOR; CITY CLERK PO DRAWER 939 GEORGETOWN, SC 29442 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4017** GEORGETOWN CITY, SOUTH CAROLINA ATTN: MAYOR, CITY CLERK 417 WOOD STREET GEORGETOWN, SC 29440 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4018** GEORGETOWN CITY, SOUTH CAROLINA ATTN: MAYOR; CITY CLERK 417 WOOD STREET GEORGETOWN, SC 29442 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4019** GEORGETOWN COUNTY, SOUTH CAROLINA ATTN: COUNTY ADMINISTRATOR 716 PRINCE STREET GEORGETOWN, SC 29440 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4020** GILA RIVER INDIAN COMMUNITY ATTN: GOVERNOR 525 WEST GU U KI SACATON, AZ 85147 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4021** GILCHRIST COUNTY, FLORIDA ATTN: CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS 209 SE 1ST STREET TRENTON, FL 32693 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4022** GILES COUNTY<br>ATTN: COUNTY ATTORNEY<br>1340 CHICKEN CREEK ROAD<br>PULASKI, TN 38478 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4023** GILES COUNTY<br>ATT: CIRCUIT COURT CLERK<br>1 PUBLIC SQUARE<br>PULASKI, TN 38478 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4024** GILES COUNTY<br>ATTN: COUNTY EXECUTIVE<br>222 WEST MADISON STREET<br>PULASKI, TN 38478-0678 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4025** GILES COUNTY<br>ATTN: COUNTY ATTORNEY<br>GILES COUNTY LEGAL COUNSEL<br>315 NORTH MAIN STREET<br>PEARISBURG, VA 24134 | 12/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4026** GILLIARD HEALTH SERVICES, INC.<br>ATTN: CHAIRMAN AND CEO<br>101 CRESTVIEW AVENUE<br>EVERGREEN, AL 36401 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4027** GILLIARD HEALTH SERVICES, INC.<br>ATTN: REGISTERED AGENT<br>121 LEWIS STREET<br>EVERGREEN, AL 36401 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4028** GLASCOCK COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>64 WARREN STREET<br>GIBSON, GA 30810 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4029** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: JAMES D. YOUNG<br>MORGAN & MORGAN<br>COMPLEX LITIGATION GROUP - 76 SOUTH LAURA STREET, SUITE 1100<br>JACKSONVILLE, FL 32202 | 2/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4030** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 2/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4031** | GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4032** | GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4033** | GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4034** | GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DEWAYNE LARRY WILLIAMS AARON & GIANNA, PLC 201 ST. CHARLES AVENUE - SUITE 3800 NEW ORLEANS, LA 70170 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4035** | GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4036** | GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JOHN A. YANCHUNIS MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4037** | GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JUAN MARTINEZ MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4038** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: PATRICK A. BARTHLE II MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4039** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM DAVID AARON , JR. AARON & GIANNA, PLC 201 ST. CHARLES AVENUE - SUITE 3800 NEW ORLEANS, LA 70170 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4040** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ANNA A. RAINER AARON & GIANNA, PLC 201 ST. CHARLES AVENUE - SUITE 3800 NEW ORLEANS, LA 70170 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4041** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4042** GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4043** Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4044** GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4045**  GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4046**  GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4047**  GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4048**  GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4049**  GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4050**  GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4051**  GLYNN COUNTY, GEORGIA ATTN: COUNTY COMMISSIONER; COUNTY MANAGER; COUNTY CLERK 1725 REYNOLDS STREET SUITE 302 BRUNSWICK, GA 31520 | 10/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4052 | GONZALES HEALTHCARE SYSTEMS ATTN: REGISTERED AGENT HIGHWAY 90 A BYPASS GONZALES, TX 78629 | 7/24/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4053 | GONZALES HEALTHCARE SYSTEMS ATTN: BOARD OF DIRECTORS PRESIDENT 1110 N SARAH DEWITT DRIVE GONZALAS, TX 78629 | 7/24/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4054 | GOODING COUNTY, IDAHO ATTN: CLERK 624 MAIN STREET GOODING, ID 83330 | 6/7/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4055 | GORLOW, JANET NOT AVAILABLE | 8/26/2016  ACCOUNT NO.: AB50539798401 | ☐ | ☑ | ☐ | Automobile | ☐ | UNDETERMINED |
| 3.4056 | GRACE HOSPICE OF NEW ORLEANS, LLC ATTN: CHIEF EXECUTIVE OFFICER 6464 JEFFERSON HIGHWAY HARAHAN, LA 70123 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4057 | GRACE HOSPICE OF NEW ORLEANS, LLC ATTN: REGISTERED AGENT; MANAGER; CHIEF EXECUTIVE OFFICER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4058 | GRADY COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 250 NORTH BROAD STREET CAIRO, GA 39828-2107 | 11/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4059 | GRAFTON CITY HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER 1 HOSPITAL PLAZA GRAFTON, WV 26354 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4060 | GRAFTON COUNTY ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS, TREASURER 3855 DARTMOUTH COLLEGE HWY NORTH HAVERHILL, NH 03774 | 9/18/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4061 | GRAINGER COUNTY ATTN: MAYOR PO BOX 126 RUTLEDGE, TN 37861 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4062**  GRAINGER COUNTY<br>ATTN: MAYOR<br>8095 RUTLEDGE PIKE<br>RUTLEDGE, TN 37861 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4063**  GRAINGER COUNTY<br>ATTN: COUNTY CLERK<br>8095 RUTLEDGE PIKE<br>SUITE 103<br>RUTLEDGE, TN 37861 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4064**  GRANBURY HOSPITAL CORPORATION D/B/A LAKE GRANBURY MEDICAL CENTER<br>ATTN: CEO, PARTNER, OR MANAGER<br>7100 COMMERCE WAY<br>SUITE 100<br>BREETWOOD, TN 37027-6935 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4065**  GRANBURY HOSPITAL CORPORATION D/B/A LAKE GRANBURY MEDICAL CENTER<br>ATTN: REGISTERED AGENT<br>211 EAST 7TH STREET<br>SUITE 620<br>AUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4066**  GRANBURY HOSPITAL CORPORATION D/B/A LAKE GRANBURY MEDICAL CENTER<br>ATTN: CEO<br>1310 PALUXY ROAD<br>GRANBURY, TX 76048 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4067**  GRAND COUNTY<br>ATTN: COUNTY CLERK AND COUNTY ATTORNEY<br>55 SOUTH MAIN STREET<br>PANGUITCH, UT 84759 | 11/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4068**  GRAND FORKS COUNTY<br>ATTN: CHAIR, COUNTY BOARD OF COMMISSIONERS<br>GRAND FORKS COUNTY OFFICE BUILDING<br>151 SOUTH 4TH STREET<br>GRAND FORKS, ND 58201 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4069**  GRANT COUNTY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK<br>111 S. JEFFERSON STREET<br>PO BOX 529<br>LANCASTER, WI 53813 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4070**  GRANT COUNTY, NEW MEXICO<br>ATTN: COUNTY CLERK<br>GRANT COUNTY ADMINISTRATION CENTER<br>1400 HIGHWAY 180 EAST - P.O. BOX 898<br>SILVER CITY, NM 88061 | 3/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4071** GRANT PARISH, LOUISIANA, BY AND THROUGH ITS DULY ELECTED POLICE JURY ATTN: GRANT PARISH POLICE JURY 200 MAIN STREET COLFAX, LA 71417 | 4/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4072** GRAYSON COUNTY HOSPITAL FOUNDATION, INC. ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS 910 WALLACE AVENUE LEITCHFIELD, KY 42754 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4073** GRAYSON COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 129 DAVIS STREET P. O. BOX 445 INDEPENDENCE, VA 24348 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4074** GREEN COUNTY ATTN: CHAIR, BOARD OF SUPERVISORS AND COUNTY CLERK GREEN COUNTY COURTHOUSE 1016 16TH AVENUE MONROE, WI 53566 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4075** GREEN LAKE COUNTY ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK GOVERNMENT CENTER 571 COUNTY ROAD A GREEN LAKE, WI 54941 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4076** GREEN RIVER, WYOMING ATTN: OFFICE OF THE MAYOR THE CITY GREEN RIVER 50 E 2ND NORTH GREEN RIVER, WY 82935 | 7/24/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4077** GREENBRIER COUNTY COMMISSION ATTN: CLERK AND COMMISSIONER 912 NORTH COURT STREET LEWISBURG, WV 24901 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4078** GREENBRIER VMC, LLC ATTN: SECRETARY OF STATE STATE CAPITOL BUILDING CHARLESTON, WV 25305 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4079** GREENBRIER VMC, LLC ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 209 WEST WASHINGTON STREET CHARLESTON, WV 25302 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4080** GREENBRIER VMC, LLC ATTN: CHIEF EXECUTIVE OFFICER, OFFICERS, DIRECTORS, AND TRUSTEES 1320 MAPLEWOOD AVENUE RONCEVERTE, WV 24970 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4081** GREENE COUNTY ATTN: COUNTY CLERK 204 NORTH CUTLER STREET SUITE 200 GREENVILLE, TN 37745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4082** GREENE COUNTY ATTN: COUNTY COMMISSION MEMBERS 1443 N ROBBERSON AVE 10TH FLOOR SPRINGFIELD, MO 65802 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4083** GREENE COUNTY ATTN: COUNTY CLERK 940 NORTH BOONVILLE AVENUE ROOM 113 SPRINGFIELD, MO 65802 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4084** GREENE COUNTY ATTN: CLERK 940 N BOONVILLE AVE ROOM 113 SPRINGFIELD, MO 65802 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4085** GREENE COUNTY ATTN: COUNTY MAYOR 204 NORTH CUTLER STREET SUITE 206 GREENVILLE, TN 37745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4086** GREENE COUNTY ATTN: COUNTY COMMISSIONER 1443 NORTH ROBBERSON AVENUE 10TH FLOOR SPRINGFIELD, MO 65802 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4087** GREENE COUNTY, ALABAMA ATTN: CHAIRMAN COUNTY COMMISSION 300 FINCHES FERRY ROAD EUTAW, AL 35462 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4088** GREENE COUNTY, ALABAMA ATTN: GREENE COUNTY COMMISSIONERS CHAIRPERSON 300 FINCHESE FERRY ROAD | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4089** GREENE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4090** GREENE COUNTY, ALABAMA<br>ATTN: GREENE COUNTY COMMISSIONERS<br>CHAIRPERSON AND COUNTY CLERK<br>400 MORROW AVENUE<br>EUTAW, AL 35462 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4091** GREENE COUNTY, ALABAMA<br>ATTN: CIRCUIT COURT CLERK<br>400 LEVI MORROW SR COURT<br>EUTAW, AL 35462 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4092** GREENE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>1034 SILVER DRIVE<br>SUITE 201<br>GREENSBORO, GA 30642 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4093** GREENE COUNTY, NORTH CAROLINA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS,<br>COUNTY MANAGER<br>GREENE COUNTY<br>OFFICE COMPLEX - 229 KINGOLD BLVD<br>SNOW HILL, NC 28580 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4094** GREENE COUNTY, PENNSYLVANIA<br>ATTN: CHAIRMAN OF GREENE COUNTY BOARD OF<br>COMISSIONERS<br>GREENE COUNTY OFFICE BUILDING<br>93 E. HIGH STREET - 3RD FLOOR<br>WAYNESBURG, PA 15370 | 11/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4095** GREENE COUNTY, TN<br>ATTN: OFFICE OF THE MAYOR<br>204 N CUTLER STREET<br>SUITE 206<br>GREENEVILLE, TN 37745 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4096** GREENSVILLE COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>320 SOUTH MAIN STREET<br>EMPORIA, VA 23847 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4097** GREENSVILLE COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH'S ATTORNEY<br>320 SOUTH MAIN STREET<br>EMPORIA, VA 23847 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4098** GREENSVILLE COUNTY, VIRGINIA ATTN: COUNTY ADMINISTRATION; BOARD OF SUPERVISORS 1781 GREENSVILLE COUNTY CIRCLE EMPORIA, VA 23847 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4099** GREENVILLE COUNTY ATTN: COUNCIL CHAIR AND COUNTY ADMINISTRATOR 301 UNIVERSITY RIDGE SUITE 2400 GREENVILLE, SC 29601 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4100** GREENVILLE COUNTY BRADLEY C. HUTTO WILLIAMS & WILLIAMS P.O. BOX 1084 ORANGEBURG, SC 29116 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4101** GREENVILLE COUNTY MARGHRETTA HAGOOD SHISKO 178 WEST MAIN STREET P.O. BOX 3547 SPARTANBURG, SC 29306 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4102** GREENVILLE COUNTY MARC J. BERN MARC J. BERN & PARTNERS, LLP 60 E. 42ND STREET - SUITE 950 NEW YORK, NY 10165 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4103** GREENVILLE COUNTY PAUL E. TINKLER 154 KING STREET 3RD FLOOR CHARLESTON, SC 29401 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4104** GREENVILLE COUNTY CHERYL F. PERKINS WHETSTONE PERKINS & FULDA, LLC P.O. BOX 8086 COLUMBIA, SC 29925 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4105** GREENVILLE COUNTY JOHN S. SIMMONS 1711 PICKENS STREET COLUMBIA, SC 29201 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4106** GREENVILLE COUNTY GRIFFIN LITTLEJOHN LYNCH HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29116 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4107** GREENVILLE COUNTY<br>JOSEPH J. CAPPELLI<br>MARC J. BERN & PARTNERS, LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4108** GREENVILLE COUNTY<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD, SC 29925-4005 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4109** GREENVILLE COUNTY<br>MATTHEW EVERT YELVERTON<br>60 FOLLY ROAD BOULEVARD<br>CHARLESTON, SC 29407 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4110** GREENVILLE COUNTY<br>JOHN BELTON WHITE, JR.<br>HARRISON WHITE SMITH & COGGINS<br>PO BOX 3547<br>SPARTANBURG, SC 29304 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4111** GREENVILLE COUNTY<br>CHRISTIAN GIRESI SPRADLEY<br>110 SOUTH MAIN STREET<br>SALUDA, SC 29201 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4112** GREENVILLE COUNTY<br>CHARLES W. WHETSTONE, JR.<br>PO BOX 8086<br>COLUMBIA, SC 29202 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4113** GREENVILLE COUNTY<br>ATTN: BENJAMIN THOMAS SHELTON<br>PO BOX 24005<br>HILTON HEAD ISLAND, SC 29925 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4114** GREENVILLE COUNTY<br>BERT GLENN UTSEY, III<br>P.O. BOX 30968<br>CHARLESTON, SC 29401 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4115** GREENVILLE COUNTY<br>CARMEN A. DEGISI<br>MARC J. BERN & PARTNERS, LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHCKEN, PA 19428 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4116** GREENWOOD LEFLORE HOSPITAL<br>ATTN: CHIEF EXECUTIVE OFFICER AND CHAIRMAN<br>1401 RIVER ROAD<br>GREENWOOD, MS 38930 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4117**  GRUNDY COUNTY<br>ATTN: MAYOR<br>P.O. BOX 177<br>ALTAMONT, TN 37301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4118**  GRUNDY COUNTY<br>ATTN: COUNTY ATTORNEY<br>214 NORTH ATLANTIC STREET<br>TULLAHOMA, TN 37301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4119**  GRUNDY COUNTY<br>ATTN: COUNTY CLERK<br>P.O. BOX 215<br>ALTAMONT, TN 37301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4120**  GUADALUPE VALLEY HOSPITAL A/K/A GUADALUPE REGIONAL MEDICAL CENTER<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF MANAGERS<br>1215 EAST COURT STREET<br>SEGUIN, TX 78155 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4121**  GUERNSEY COUNTY BOARD OF COUNTY COMMISSIONERS<br>COUNTY ADMINISTRATOR BUILDING<br>C/O PROSECUTING ATTORNEY<br> - 627 WHEELING AVE<br>CAMBRIDGE, OH 43725 | 10/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4122**  GUERNSEY COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CLERK OF THE COUNTY COMMISSIONERS<br>GUERNSEY COUNTY COURTHOUSE<br>627 WHEELING AVE - ROOM 300<br>CAMBRIDGE, OH 43725 | 10/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4123**  GUIDIVILLE RANCHERIA OF CALIFORNIA<br>ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR, AND THE CHAIRPERSON<br>405 TALMAGE RD.<br>UKIAH, CA 95482 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4124**  GUILDFORD COUNTY<br>W. MARKET ST., STE 203D<br>GREENSBORO, NC 27402 | 5/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4125**  GUILDFORD COUNTY<br>ATTN: COUNTY MANAGER<br>301 WEST MARKET STREET<br>GREENSBORO, NC 27402 | 5/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4126  GUILFORD COUNTY<br>PO BOX 3427<br>GREENSBORO, NC 27402 | 5/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4127  GULF COUNTY<br>ATTN: CHAIR AND BOARD OF COUNTY COMMISSIONERS<br>1000 CECIL G. COSTIN, SR. BOULEVARD<br>PORT ST. JOE, FL 32456 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4128  GURBIR S. GREWAL, ATTORNEY GENERAL<br>ATTN: GOVERNOR OF THE STATE OF NEW JERSEY<br>P.O. BOX 001<br>TRENTON, NJ 08625 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4129  GURBIR S. GREWAL, ATTORNEY GENERAL<br>ATTN: ATTORNEY GENERAL<br>NEW JERSEY DEPARTMENT OF LAW<br>P.O. BOX 080<br>TRENTEN, NJ 08625-0080 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4130  GURBIR S. GREWAL, ET AL.<br>ATTN: GURBIR S. GREWAL<br>STATE OF NEW JERSEY ATTORNEY GENERAL<br>RICHARD J. HUGHES JUSTICE COMPLEX, 25 MARKET ST. - P.O. BOX 080<br>TRENTON, NJ 08625 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4131  GURBIR S. GREWAL, ET AL.<br>GURBIR S. GREWAL<br>NEW JERSEY ATTORNEY GENERAL<br>25 MARKET STREET - P.O. BOX 080<br>TRENTON, NJ 08625 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4132  GWINNETT COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS<br>75 LANGLEY DRIVE<br>LAWRENCEVILLE, GA 30046 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4133  H.W. "BILLY" HANCOCK, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRISP COUNTY, GEORGIA<br>210 S. 7TH STREET<br>CORDELE, GA 31015 | 6/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4134  H.W. "BILLY" HANCOCK, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRISP COUNTY, GEORGIA<br>ATTN: SHERIFF OF CRISP COUNTY<br>196 HIGHWAY 300 SOUTH<br>CORDELE, GA 31015 | 6/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4135  H.W. "BILLY" HANCOCK, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRISP COUNTY, GEORGIA ATTN: EXECUTIVE DIRECTOR OF GEORGIA SHERIFFS' ASSOCIATION GEORGIA SHERIFFS' ASSOCIATION 3000 HIGHWAY 42 N. - P.O. BOX 1000 STOCKBRIDGE, GA 30281 | 6/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4136  HABERSHAM COUNTY MEDICAL CENTER ATTN: REGISTERED AGENT 164 PROFESSIONAL DRIVE CORNELIA, GA 30511 | 9/7/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4137  HABERSHAM COUNTY MEDICAL CENTER ATTN: HOSPITAL AUTHORITY; CHIEF EXECUTIVE OFFICER PO BOX 37 DEMOREST, GA 0037 | 9/7/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4138  HABERSHAM COUNTY MEDICAL CENTER ATTN: HOSPITAL AUTHORITY OF HABERSHAM COUNTY C/O HABERSHAM COUNTY COMMISSIONERS; COUNTY MANAGER; CLERK 130 JACOB'S WAY - SUITE 301 CLAKRESVILLE, GA 30523 | 9/7/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4139  HABERSHAM COUNTY MEDICAL CENTER ATTN: HOSPITAL AUTHORITY; CHIEF EXECUTIVE OFFICER PO BOX 37 DEMOREST, GA 0037 | 9/7/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4140  HABERSHAM COUNTY MEDICAL CENTER ATTN: HOSPITAL AUTHORITY; CHIEF EXECUTIVE OFFICER 541 HISTORIC HIGHWAY 441 NORTH DEMOREST, GA 30535 | 9/7/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4141  HABERSHAM COUNTY, GEORGIA ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS, COUNTY CLERK 130 JACOB'S WAY, SUITE 301 CLARKESVILLE, GA 30523 | 4/4/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4142  HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: CHAIRPERSON OF BOARD OF COMMISSIONERS LAMAR COUNTY, ALABAMA 44690 HIGHWAY 17 - PO BOX 338 VERNON, AL 35592 | 2/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4143  HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: CHAIRPERSON OF BOARD OF COMMISSIONERS LAMAR COUNTY, ALABAMA 44690 HIGHWAY 17 - PO BOX 338 VERNON, AL 35592 | 2/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                     Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4144   HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA<br>ATTN: CIRCUIT CLERK<br>330 1ST STREET NORTHEAST<br>PO BOX 434<br>VERNON, AL 35592-0434 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4145   HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA<br>ATTN: SHERIFF OF LAMAR COUNTY<br>330 1ST STREET NORTH EAST<br>PO BOX 770<br>VERNON, AL 35592 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4146   HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA<br>ATTN: SHERIFF OF LAMAR COUNTY<br>330 1ST STREET NORTHEAST<br>P.O. BOX 770<br>VERNON, AL 35592 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4147   HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA<br>ATTN: COMMISSION CHAIRMAN OF LAMAR COUNTY<br>44690 HIGHWAY 17<br>P.O. BOX 338<br>VERNON, AL 35592 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4148   HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4149   HALE COUNTY, ALABAMA<br>1001 MAIN STREET, SUITE 13<br>PO BOX 99<br>GREENSBORO, AL 36744 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4150   HALE COUNTY, ALABAMA<br>ATTN: CIRCUIT COURT CLERK<br>1001 MAIN STREET, SUITE 13<br>PO BOX 99<br>GREENSBORO, AL 36744 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4151   HALE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4152   HALE COUNTY, ALABAMA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>1001 MAIN STREET, SUITE 396<br>PO BOX 396<br>GREENSBORO, AL 36744 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4153  HALE COUNTY, ALABAMA ATTN: CHAIRPERSON OF BOARD OF COMMISSIONERS 1001 MAIN STREET, SUITE 396 P.O. BOX 396 GREENSBORO, AL 36744 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4154  HALIFAX COUNTY ATTN: COUNTY CLERK, CHAIRMAN AND COMMISSIONERS 10 NORTH KING STREET HALIFAX, NC 27839 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4155  HALIFAX COUNTY P.O. BOX 38 HALIFAX, NC 27839 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4156  HALIFAX COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY PO BOX 550 HALIFAX, VA 24558 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4157  HALL COUNTY, GEORGIA ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS PO DRAWER 1435 GAINESVILLE, GA 30503 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4158  HALL COUNTY, GEORGIA ATTN: CLERK OF THE COURTS HALL COUNTY COURTHOUSE 225 GREEN ST. SE GAINESVILLE, GA 30501 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4159  HALL COUNTY, GEORGIA ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS 2875 BROWNS BRIDGE ROAD GAINESVILLE, GA 30504 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4160  HAMBLEN COUNTY ATTN: COUNTY CLERK 2415 NORTH DAVY CROCKETT PARKWAY MORRISTOWN, TN 37814 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4161  HAMBLEN COUNTY ATTN: COUNTY CLERK HAMBLEN COUNTY COURTHOUSE 511 WEST SECOND NORTH STREET MORRISTOWN, TN 37814 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4162  HAMBLEN COUNTY ATTN: COUNTY MAYOR HAMBLEN COUNTY COURTHOUSE 511 WEST SECOND NORTH STREET MORRISTOWN, TN 37814 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4163** HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS HAMILTON COUNTY PROSECUTING ATTORNEY'S OFFICE 230 E NINTH STREET - SUITE 4000 CINCINNATI, OH 45202 | 3/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4164** HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS, VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS COUNTY ADMINISTRATION BUILDING 138 EAST COURT STREET - ROOM 603 CINCINNATI, OH 45202 | 3/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4165** HAMILTON COUNTY, FLORIDA ATTN: CHAIRWOMAN AND BOARD OF COUNTY COMMISSIONERS 1153 US HIGHWAY 41 NW SUITE 2 JASPER, FL 32052 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4166** HAMILTON COUNTY, TN ATTN: COUNTY MAYOR 208 COURTHOUSE 625 GEORGIA AVENUE CHATTANOOGA, TN 37402 | 4/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4167** HANCOCK COUNTY ATTN: COUNTY MAYOR 1237 MAIN STREET PO BOX 347 SNEEDVILLE, TN 37869 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4168** HANCOCK COUNTY ATTN: COUNTY CLERK 418 HARRISON STREET PO BOX 575 SNEEDVILLE, TN 37869 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4169** HANCOCK COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: HANCOCK COUNTY COMMISSIONERS 514 S. MAIN ST 2ND FLOOR FINDLAY, OH 45840 | 5/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4170** HANCOCK COUNTY BOARD OF COUNTY COMMISSIONERS 514 SOUTH MAIN STREET HANCOCK COUNTY PROSECUTING ATTORNEY - SUITE B FINDLAY, OH 45840 | 5/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                        Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4171** HANCOCK COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>1114 RIDGE AVENUE<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4172** HANCOCK COUNTY COMMISSION<br>ATTN: COMMISSIONER<br>P.O. BOX 485<br>102 N. COURT ST.<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4173** HANCOCK COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>P.O. BOX 367<br>102 N. COURT ST.<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4174** HANCOCK COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>P.O. BOX 924<br>1114 RIDGE AVENUE<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4175** HANCOCK COUNTY COMMISSION<br>ATTN: COMMISSIONER<br>102 N. COURT ST.<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4176** HANCOCK COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>102 N. COURT ST.<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4177** HANCOCK COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4178** HANCOCK COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4179** HANCOCK COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4180 | HANCOCK COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4181 | HANCOCK COUNTY COMMISSION<br>DANIEL J. GUIDA<br>GUIDA LAW OFFICE<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4182 | HANCOCK COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4183 | HANCOCK COUNTY COMMISSION<br>JONATHAN E. TURAK<br>GOLD, KHOUREY & TURAK<br>510 TOMLINSON AVENUE<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4184 | HANCOCK COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4185 | HANCOCK COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4186 | HANCOCK COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4187 | HANCOCK COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4188 | HANCOCK COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4189** HANCOCK COUNTY, GEORGIA ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS AND COUNTY CLERK 12630 BROAD STREET SPARTA, GA 31087 | 5/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4190** HANCOCK COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS 854 HIGHWAY 90, SUITE A BAY ST. LOUIS, MS 39520 | 6/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4191** HANCOCK COUNTY, MISSISSIPPI 152 MAIN STREET, SUITE A BAY ST. LOUIS, MS 39520 | 6/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4192** HANCOCK COUNTY, TN ATTN: OFFICE OF THE MAYOR SNEEDVILLE CITY HALL 292 JAIL STREET SNEEDVILLE, TN 37869 | 1/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4193** HANOVER TOWNSHIP, PENNSYLVANIA ATTN: CHARIMAN, BOARD OF COMMISSIONERS 1267 SAN SOUCI PARKWAY HANOVER TOWNSHIP, PA 18706 | 6/21/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4194** HANOVER TOWNSHIP, PENNSYLVANIA ATTN: TOWNSHIP MANAGER 1267 SAN SOUCI PARKWAY HANOVER TOWNSHIP, PA 18706 | 6/21/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4195** HARFORD COUNTY, MARYLAND ATTN: STATE'S ATTORNEY OF HARFORD COUNTY 20 W COURTLAND STREET BEL AIR, MD 21014 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4196** HARFORD COUNTY, MARYLAND ATTN: COUNTY EXECUTIVE 220 SOUTH MAIN STREET BEL AIR, MD 21014 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4197** HARFORD COUNTY, MARYLAND, ET AL. ATTN: COUNTY EXECUTIVE; COUNTY ATTORNEY 220 SOUTH MAIN STREET BEL AIR, MD 21014 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4198** HARRIS COUNTY ATTN: COUNTY JUDGE 1001 PRESTON SUITE 911 HOUSTON, TX 77002 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4199** HARRISON COUNTY<br>ATTN: AUDITOR; CHAIR OF SUPERVISORS<br>111 NORTH 2ND AVENUE<br>SECOND FLOOR<br>LOGAN, IA 51546 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4200** HARRISON COUNTY BOARD OF COUNTY<br>COMMISSIONERS<br>ATTN: PROSECUTING ATTORNEY<br>OFFICE OF THE PROSECUTING ATTORNEY<br>111 W. WARREN STREET - P. O. BOX 248<br>CADIZ, OH 43907 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4201** HARRISON COUNTY BOARD OF COUNTY<br>COMMISSIONERS<br>ATTN: PROSECUTING ATTORNEY<br>OFFICE OF THE PROSECUTING ATTORNEY<br>111 W. WARREN STREET - P. O. BOX 248<br>CADIZ, OH 43907 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4202** HARRISON COUNTY BOARD OF COUNTY<br>COMMISSIONERS<br>ATTN: PRESIDENTOF THE HARRISON COUNTY BOARD<br>OF COMISSIONERS<br>HARRISON COUNTY COURTHOUSE<br>100 WEST MARKET STREET<br>CADIZ, OH 43907 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4203** HARRISON COUNTY COMMISSION<br>ATTN: COMMISSIONER & CLERK & PROSECUTING<br>ATTORNEY<br>301 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4204** HARRISON COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4205** HARRISON COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4206** HARRISON COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4207  HARRISON COUNTY COMMISSION MARK A. COLANTONIO FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4208  HARRISON COUNTY COMMISSION HUNTER J. SHKOLNIK NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4209  HARRISON COUNTY COMMISSION JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4210  HARRISON COUNTY COMMISSION SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4211  HARRISON COUNTY COMMISSION SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4212  HARRISON COUNTY COMMISSION JONATHAN E. TURAK GOLD, KHOUREY & TURAK 510 TOMLINSON AVENUE MOUNDSVILLE, WV 26041 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4213  HARRISON COUNTY COMMISSION DANIEL J. GUIDA GUIDA LAW OFFICE 3374 MAIN STREET WEIRTON, WV 26062 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4214  HARRISON COUNTY COMMISSION JOSEPH F. SHAFFER SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4215  HARRISON COUNTY COMMISSION SAMUEL D. MADIA SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4216** HARRISON COUNTY, MISSISSIPPI ATTN: CLERK OF BOARD ATTN: MINUTES CLERK JOHN MCADAMS, CHANCERY CLERK - 1801 23RD AVENUE GULFPORT, MS 39501 | 3/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4217** HARTFORD CITY, INDIANA ATTN: MAYOR; CITY CLERK; TREASURER 700 NORTH WALNUT STREET HARTFORD CITY, IN 47348 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4218** HARTFORD CITY, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4219** HASKELL COUNTY, TEXAS ATTN: COUNTY JUDGE HASKELL COUNTY COURTHOUSE 1 AVENUE D HASKELL, TX 79521 | 2/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4220** HAWKINS COUNTY ATTN: COUNTY MAYOR 150 EAST WASHINGTON STREET SUITE 2 ROGERSVILLE, TN 37857 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4221** HAWKINS COUNTY ATTN: COUNTY CLERK 300 MAIN STREET PO BOX 848 CHURCH HILL, TN 37642 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4222** HAWKINS COUNTY ATTN: COUNTY ATTORNEY 210 EAST MAIN STREET ROGERSVILLE, TN 37857 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4223** HAWKINS COUNTY ATTN: COUNTY CLERK 110 EAST MAIN STREET ROOM 204 ROGERSVILLE, TN 37857 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4224** HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL ATTN: REGISTERED AGENT TIMOTHY BELISLE, GENERAL COUNSEL 303 MED TECH PARKWAY, SUITE 300 - BALLAD HEALTH MEDICAL CENTER JOHNSON CITY, TN 37604-2392 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4225** HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL ATTN: LEGAL DEPARTMENT; CHIEF EXECUTIVE OFFICER 851 LOCUST STREET ROGERSVILLE, TN 37857-2407 | 7/11/2019 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4226** HAWKINS COUNTY, TN ATTN: COUNTY MAYOR 150 EAST WASHINGTON STREET SUITE 2 ROGERSVILLE, TN 37857 | 3/8/2018 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4227** HAYWOOD COUNTY ATTN: COUNTY CLERK, CHAIRMAN, AND COMMISSIONERS 215 NORTH MAIN STREET WAYNESVILLE, NC 28786 | 12/17/2018 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4228** HAYWOOD COUNTY ATTN: COUNTY MANAGER OFFICE OF THE COUNTY MANAGER HAYWOOD COUNTY HISTORIC COURTHOUSE - THIRD FLOOR, 215 N. MAIN STREET WAYNESVILLE, NC 28786 | 12/17/2018 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4229** HAYWOOD COUNTY, TN ATTN: COUNTY MAYOR, COUNTY CLERK HAYWOOD COUNTY GOVERNMENT 1 NORTH WASHINGTON AVENUE BROWNSVILLE, TN 38012 | 1/4/2018 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4230** HD MEDIA COMPANY, LLC ATTN: MANAGING PARTNER C/O THE HERALD DISPATCH 946 5TH AVENUE HUNTINGTON, WV 25701 | 9/4/2018 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4231** HD MEDIA COMPANY, LLC ATTN: REGISTERED AGENT THE HERALD DISPTACH 946 FIFTH AVENUE HUNTINGTON, WV 25701 | 9/4/2018 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4232** HEALTH CARE AUTHORITY OF MORGAN COUNTY-CITY OF DECATUR ATTN: MANAGING AGENT OR AGENT FOR SERVICE OF PROCESS BEHAVIORAL MEDICINE CENTER 2205 BELTLINE ROAD SOUTHWEST DECATUR, AL 35601 | 3/15/2019 <br><br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4233 | Health Care Authority of the City of Huntsville d/b/a HH Health System d/b/a Huntsville Hospital d/b/a Madison Hospital d/b/aHuntsville Hospital for Women and Children Attn: President, Managing Agent or Agent for Sevice of Process 101 Sivley Road Huntsville, AL 35801 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4234 | HEARD COUNTY, GEORGIA ATTN: CLERK OF SUPERIOR COURT 121 SOUTH COURT SQUARE P.O. BOX 249 FRANKLIN, GA 30217 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4235 | HEARD COUNTY, GEORGIA ATTN: CHAIRMAN OF COUNTY COMMISSIONERS 201 PARK AVENUE, ROOM 200 P.O. BOX 40 FRANKLIN, GA 30217 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4236 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CHARLES H. COOPER, JR. COOPER & ELLIOTT, LLC 2175 RIVERSIDE DRIVE COLUMBUS, OH 43221 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4237 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4238 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4239 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: REX H. ELLIOTT COOPER & ELLIOTT, LLC 2175 RIVERSIDE DRIVE COLUMBUS, OH 43221 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4240 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4241 HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: C. BENJAMIN COOPER COOPER & ELLIOTT, LLC 2175 RIVERSIDE DRIVE COLUMBUS, OH 43221 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4242 HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4243 HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JOHN A. YANCHUNIS MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4244 HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: PATRICK A. BARTHLE II MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4245 HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 4270 CHICAGO, IL 60606 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4246 HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 4270 CHICAGO, IL 60606 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4247 HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JUAN MARTINEZ MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.4248 HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4249 HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4250 HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4251 HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4252 HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4253 HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4254 HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4255 HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4256** HEATHER PUCKETT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.M.B. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4257** HECTOR BALDERASSTATE OF NEW MEXICO, EX REL., ATTORNEY GENERAL HECTOR H BALDERAS NM OFFICE OF ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 9/7/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4258** HECTOR BALDERASSTATE OF NEW MEXICO, EX REL., ATTORNEY GENERAL MARCUS J. RAEL, JR. ROBLES, RAEL & ANAYA, P.C. 500 MARQUETTE AVENUE, NORTHWEST - SUITE 700 ALBUQUERQUE, NM 87102 | 9/7/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4259** HECTOR BALDERASSTATE OF NEW MEXICO, EX REL., ATTORNEY GENERAL LUIS E. ROBLES ROBLES, RAEL & ANAYA, P.C. 500 MARQUETTE AVENUE, NORTHWEST - SUITE 700 ALBUQUERQUE, NM 87102 | 9/7/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4260** HECTOR BALDERASSTATE OF NEW MEXICO, EX REL., ATTORNEY GENERAL RUSSELL BUDD BARON & BUDD 3102 OAK LAW AVENUE - SUITE 1100 DALLAS, TX 75219 | 9/7/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4261** HENDERSON COUNTY, TN ATTN: COUNTY MAYOR, COUNTY COMMISSION, COUNTY CLERK 17 MONROE STREET LEXINGTON, TN 38351 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4262** HENNEPIN COUNTY, MN ATTN: CHAIR OF THE COUNTY BOARD AND COUNTY AUDITOR A-2400 GOVERNMENT CENTER 300 SOUTH 6TH STREET MINNEAPOLIS, MN 55487-0240 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4263** HENRY COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4264** HENRY COUNTY, ALABAMA ATTN: CHAIMAN, HENRY COUNTY COMMISSIONERS HENRY COUNTY COURTHOUSE 101 COURT SQUARE, SUITE B ABBEVILLE, AL 36310 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4265** HENRY COUNTY, ALABAMA ATTN: CHAIMAN, HENRY COUNTY COMMISSIONERS HENRY COUNTY COURTHOUSE 101 COURT SQUARE, SUITE B ABBEVILLE, AL 36310 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4266** HENRY COUNTY, GEORGIA ATTN: SOLICITOR'S OFFICE 44 JOHN FRANK WARD BOULEVARD SUITE 350 MCDONOUGH, GA 30253 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4267** HENRY COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY PO BOX 7 COLLINSVILLE, VA 24078 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4268** HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF BRITISH COLUMBIA ATTN: ATTORNEY GENERAL PO BOX 9044 STN PROV GOVT VICTORIA, BC V8W 9E2 CANADA | 8/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4269** HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF BRITISH COLUMBIA ATTN: HONOURABLE DAVID EBY BRITISH COLUMBIA MINISTRY OF JUSTICE PO BOX 9044 STN PROV GOVT VICTORIA, BC V8W 9E2 CANADA | 8/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4270** HERNANDO COUNTY ATTN: COUNTY COMMISSIONER 20 N MAIN ST ROOM 263 BROOKSVILLE, FL 34601 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4271** HH HEALTH SYSTEM-ATHENS LIMESTONE, LLC D/B/A ATHENS LIMESTONE HOSPITAL ATTN: REGISTERED AGENT SPILLERS, DAVID S 101 SIVLEY ROAD HUNTSVILLE, AL 35801 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4272 | HH HEALTH SYSTEM-ATHENS LIMESTONE, LLC D/B/A ATHENS LIMESTONE HOSPITAL ATTN: PRESIDENT 700 WEST MARKET STREET ATHENS, AL 35611 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4273 | HH HEALTH SYSTEM-ATHENS LIMESTONE, LLC D/B/A ATHENS LIMESTONE HOSPITAL ATTN: SECRETARY OF STATE PO BOX 5616 MONTGOMERY, AL 36103-5616 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4274 | HH HEALTH SYSTEM-MORGAN, LLC D/B/A DECATUR MORGAN HOSPITAL D/B/A DECATUR MORGAN HOSPITAL-PARKWAY ATTN: PRESIDENT 1201 7TH STREET SOUTHEAST DECATUR, AL 35603 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4275 | HH HEALTH SYSTEM-MORGAN, LLC D/B/ADECATUR MORGAN HOSPITAL D/B/A DECATUR MORGAN HOSPITAL-PARKWAY ATTN: REGISTERED AGENT SPILLERS, DAVID S 101 SIVLEY ROAD HUNTSVILLE, AL 35801 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4276 | HH HEALTH SYSTEM-MORGAN, LLC D/B/ADECATUR MORGAN HOSPITAL D/B/A DECATUR MORGAN HOSPITAL-PARKWAY ATTN: SECRETARY OF STATE PO BOX 5616 MONTGOMERY, AL 36103-5616 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4277 | HH HEALTH SYSTEM-SHOALS, LLC D/B/A HELEN KELLER HOSPITAL D/B/A RED BAY HOSPITAL ATTN: PRESIDENT HELEN KELLER HOSPITAL 1300 MONGOMERY AVENUE SHEFFIELD, AL 35660 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4278 | HH HEALTH SYSTEM-SHOALS, LLC D/B/A HELEN KELLER HOSPITAL D/B/A RED BAY HOSPITAL ATTN: REGISTERED AGENT SPILLERS, DAVID S 101 SIVLEY ROAD HUNTSVILLE, AL 35801 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4279 | HH HEALTH SYSTEM-SHOALS, LLC D/B/A HELEN KELLER HOSPITAL D/B/A RED BAY HOSPITAL ATTN: SECRETARY OF STATE PO BOX 5616 MONTGOMERY, AL 36103-5616 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4280**  HIGHLANDS HOSPITAL CORPORATION D/B/A HIGHLANDS REGIONAL MEDICAL CENTER ATTN: PRESIDENT & CHIEF EXECUTIVE OFFICER 5000 KENTUCKY ROUTE 321 PRESTONSBURG, KY 41653 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4281**  HIGHLANDS HOSPITAL CORPORATION D/B/A HIGHLANDS REGIONAL MEDICAL CENTER ATTN: REGISTERED AGENT, RICK KING 100 AIRPORT GARDENS ROAD HAZARD, KY 41701 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4282**  HILLSBOROUGH COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF FLORIDA ATTN: CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS 601 E. KENNEDY BLVD. TAMPA, FL 33602 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4283**  HILLSBOROUGH COUNTY, NEW HAMPSHIRE ATTN: CHAIR OF THE BOARD OF COMMISSIONERS HILLSBOROUGH COUNTY BOARD OF COMMISSIONERS SUITE 120 - 329 MAST ROAD GOFFSTOWN, NH 03045 | 12/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4284**  HILLSBOROUGH COUNTY, NEW HAMPSHIRE ATTN: COUNTY TREASURER HILLSBOROUGH COUNTY C/O THE OFFICE OF ADMINISTRATION & FINANCE SUITE 114 - 329 MAST ROAD GOFFSTOWN, NH 03045 | 12/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4285**  HMO LOUISIANA INC. ATTN: PRESIDENT IAN STEVEN UDVARHELYI, M.D. 5525 REITZ AVENUE BATON ROUGE, LA 70809 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4286**  HMO LOUISIANA INC. ATTN: REGISTERED AGENT C/O MICHELE S. CALANDRO 5525 REITZ AVENUE BATON ROUGE, LA 70809 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4287**  HOCKING COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK OF THE HOCKING COUNTY COMMISSIONERS HOCKING COUNTY COURTHOUSE 1 EAST MAIN STREET LOGAN, OH 43138 | 10/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4288**  HOCKING COUNTY BOARD OF COUNTY COMMISSIONERS 88 SOUTH MARKET STREET LOGAN, OH 43138 | 10/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4289** HOLMES COUNTY<br>ATTN: CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS<br>107 E VIRGINIA AVENUE<br>BONIFAY, FL 32425 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4290** HOLMES COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>408 COURT SQUARE<br>PO BOX 239<br>LEXINGTON, MS 39095 | 6/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4291** HOLMES COUNTY, MISSISSIPPI<br>2 COURT SQUARE<br>PO BOX 1211<br>LEXINGTON, MS 39095 | 6/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4292** HOLY CROSS HOSPITAL, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER<br>1171 WEST TARGET RANGE ROAD<br>NOGALES, AZ 85621 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4293** HOLY CROSS HOSPITAL, INC.<br>ATTN. STATUTORY AGENT<br>C T CORPORATION SYSTEM<br>3800 NORTH CENTRAL AVENUE<br>PHOENIX, AZ 85012 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4294** HOLY CROSS HOSPITAL, INC.<br>ATTN: DIRECTOR<br>1445 ROSS AVENUE<br>SUITE 1400<br>DALLAS, TX 75202 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4295** HOLY CROSS HOSPITAL, INC.<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE SECRETARY OF STATE<br>1700 WEST WASHINGTON STREET - FLOOR 7<br>PHOENIX, AZ 85007-2808 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4296** HOMEDICA OF LOUISIANA, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>8923 BLUEBONNET BOULEVARD<br>BATON ROUGE, LA 70810 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4297** HOMEDICA OF LOUISIANA, LLC<br>ATTN: REGISTERED AGENT<br>10615 JEFFERSON HIGHWAY<br>THE CARPENTER HEALTH NETWORK<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4298** HOPLAND BAND OF POMO INDIANS<br>ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR<br>3000 SHANEL ROAD<br>HOPLAND, CA 95449 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4299** HOSPITAL AUTHORITY OF BAINBRIDGE AND DECATUR COUNTY, GEORGIA<br>ATTN: CHIEF EXECUTIVE OFFICER<br>1500 E. SHOTWELL STREET<br>BAINBRIDGE, GA 39819 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4300** HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY D/B/A APPLING HEALTH CARE SYSTEM<br>ATTN: CHIEF EXECUTIVE OFFICER<br>PO BOX 2070<br>163 E. TOLLISON STREET<br>BAXLEY, GA 31515 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4301** HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY D/B/A APPLING HEALTH CARE SYSTEM<br>ATTN: CHIEF EXECUTIVE OFFICER<br>163 E. TOLLISON STREET<br>BAXLEY, GA 31513 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4302** HOSPITAL AUTHORITY OF BLECKLEY COUNTY D/B/A BLECKLEY MEMORIAL HOSPITAL<br>ATTN: SECRETARY OF STATE<br>214 STATE CAPITOL<br>ATLANTA, GA 30334 | 10/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4303** HOSPITAL AUTHORITY OF BLECKLEY COUNTY D/B/A BLECKLEY MEMORIAL HOSPITAL<br>ATTN: CEO AND PRESIDENT, OFFICERS AND AGENTS<br>145 EAST PEACOCK STREET<br>COCHRAN, GA 31014 | 10/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4304** Hospital Authority of Valdosta and Lowndes County, Georgia d/b/a South Georgia Medical Center<br>Attn: Hospital Authority Chairman, Vice Chairman, Treasurer<br>The Hospital Authority of Valdosta and Lowndes County<br>2501 North Patterson Street<br>Valdosta, GA 31602 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4305** HOSPITAL AUTHORITY OF VALDOSTA AND LOWNDES COUNTY, GEORGIA D/B/A SOUTH GEORGIA MEDICAL CENTER<br>ATTN: CHIEF EXECUTIVE OFFICER<br>2501 NORTH PATTERSON STREET<br>P.O. BOX 1727<br>VALDOSTA, GA 31603 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4306** HOSPITAL AUTHORITY OF VALDOSTA AND LOWNDES COUNTY, GEORGIA D/B/A SOUTH GEORGIA MEDICAL CENTER ATTN: CHIEF EXECUTIVE OFFICER 2501 NORTH PATTERSON STREET VALDOSTA, GA 31602 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4307** HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4308** HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. ATTN: PRESIDENT 1445 ROSS AVENUE STE. 1400 DALLAS, TX 75202 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4309** HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. ATTN: STATUTORY AGENT CT CORPORATION SYSTEM 3800 NORTH CENTRAL AVENUE - SUITE 460 PHOENIX, AZ 85012 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4310** HOSPITAL MENONITA CAGUAS, INC. ATTN: RESIDENT AGENT PO BOX 5550 CAGUAS, PR 00726-6660 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4311** HOSPITAL MENONITA CAGUAS, INC. ATTN: RESIDENT AGENT CARR. 172 CAGUAS A CIDRA CAGUAS, PR 00725 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4312** HOSPITAL MENONITA CAGUAS, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER ST 172 EXIT 21 TURABO GARDENS CARRETERA CAGUAS A CIDRA CAGUAS, PR 00725 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4313** HOSPITAL MENONITA CAGUAS, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER PO BOX 373130 CAYEY, PR 00737-3130 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4314** HOSPITAL MENONITA GAUYAMA, INC. ATTN: RESIDENT AGENT PO BOX 1650 CIDRA, PR 00739 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4315**  HOSPITAL MENONITA GAUYAMA, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER AND CODING MANAGER PO BOX 1650 CIDRA, PR 00739-1650 | 3/4/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4316**  HOSPITAL MENONITA GAUYAMA, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER PO BOX 1650 CIDRA, PR 00739-1650 | 3/4/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4317**  HOSPITAL MENONITA GUAYAMA, INC. ATTN: CHIEF EXECUTIVE OFFICER, CHIEF OPERATING OFFICER, AND AGENT ESQUINA PRINCIPAL, URB. LA HACIENDA ALBIZU CAMPOS GUAYAMA, PR 00784-0011 | 3/4/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4318**  HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF LASALLE, STATE OF LOUISIANA D/B/A HARDTNER MEDICAL CENTER ATTN: CHIEF EXECUTIVE OFFICER 1102 NORTH PINE ROAD OLLA, LA 71465 | 10/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4319**  HOULTON BAND OF MALISEET INDIANS ATTN:TRIBAL CHIEF AND COUNCIL MEMBERS, TRIBAL ADMINSTRATOR 88 BELL ROAD LITTLETON, ME 04730 | 5/9/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4320**  HOUSTON COUNTY ATTN: CHAIRMAN OF COUNTY COMMISSIONERS HOUSTON COUNTY BOARD OF COMMISSIONERS 200 CARL VINSON PARKWAY WARNER ROBINS, GA 31088 | 7/11/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4321**  HOUSTON COUNTY, ALABAMA ATTN: COUNTY COMMISSIONER 462 NORTH OATES STREET, 6TH FLOOR DOTHAN, AL 36302 | 12/14/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4322**  HOUSTON COUNTY, ALABAMA ATTN: CHIEF ADMINISTRATIVE OFFICER AND CHAIMAN, HOUSTON COUNTY COMMISSION 462 NORTH OATES STREET DOTHAN, AL 36303 | 12/14/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4323**  HOUSTON COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 12/14/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4324 HOWARD COUNTY ATTN: AUDITOR; CHAIR OF SUPERVISORS 137 NORTH ELM STREET CRESCO, IA 52136 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4325 HOWARD COUNTY ATTN: COUNTY SOLICITOR CARROLL BUILDING 3450 COURT HOUSE DRIVE ELLICOTT CITY, MD 21043 | 5/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4326 HOWARD COUNTY, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 1/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4327 HOWARD COUNTY, INDIANA ATTN: COUNTY COMMISSIONERS 220 NORTH MAIN STREET KOKOMO, IN 46901 | 1/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4328 HOWARD COUNTY, MARYLAND ATTN: COUNTY SOLICITOR 3450 COURT HOUSE DRIVE ELLICOTT CITY, MD 21043 | 5/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4329 HOWARD COUNTY, MARYLAND ATTN: COUNTY EXECUTIVE 3430 COURT HOUSE DRIVE ELLICOTT CITY, MD 21043 | 5/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4330 HOWARD COUNTY, MARYLAND ATTN: COUNTY EXECUTIVE GEORGE HOWARD BUILDING 3430 COURT HOUSE DRIVE ELLICOTT CITY, MD 21043 | 5/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4331 HOWARD COUNTY, MARYLAND ATTN: RESIDENT AGENT FOR HOWARD COUNTY, MARYLAND GEORGE HOWARD BUILDING 3430 COURT HOUSE DRIVE ELLICOTT CITY, MD 21043 | 5/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4332 HOWARD COUNTY, MARYLAND JONATHAN PATRICK NOVAK MCNAMEE, HOSEA, ET AL 6411 IVY LANE - SUITE 200 GREENBELT, MD 20770 | 5/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4333    HOWARD COUNTY, MARYLAND<br>GARY W. KUC<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4334    HOWARD COUNTY, MARYLAND<br>MARK W. SCHWEITZER<br>MARK W. SCHWEITZER<br>6411 IVY LANE - SUITE 200<br>GREENBELT, MD 20770 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4335    HOWARD COUNTY, MARYLAND<br>401 9TH STREET NORTHWEST<br>MOTLEY RICE<br>SUITE 1001<br>WASHINGTON, DC 20004 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4336    HOWELL COUNTY, MISSOURI<br>HOWELL COUNTY COURTHOUSE<br>35 COURT SQUARE<br> - SUITE 302<br>WEST PLAINS, MO 65775 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4337    HOWELL COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>HOWELL COUNTY COURTHOUSE<br>35 COURT SQUARE - SUITE 200<br>WEST PLAINS, MO 65775 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4338    HUALAPAI TRIBE<br>ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO<br>HUALAPAI TRIBE<br>941 HUALAPAI WAY<br>PEACH SPRINGS, AZ 86434 | 1/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4339    HUALAPAI TRIBE<br>ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO<br>941 HUALAPAI WAY<br>P.O. BOX 179<br>PEACH SPRINGS, AZ 86434 | 1/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4340    HUERFANO COUNTY<br>ATTN: CLERK, CHIEF DEPUTY<br>401 MAIN STREET<br>SUITE 204<br>WALSENBURG, CO 81089 | 1/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4341    HUERFANO COUNTY<br>401 MAIN ST. STE 201<br>WALSENBURG, CO 81089 | 1/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                      Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4342  HUMBOLDT COUNTY<br>ATTN: CHAIRMAN OF THE HUMBOLDT COUNTY BOARD OF SUPERVISORS<br>HUMBOLDT COUNTY COURTHOUSE<br>825 5TH STREET - ROOM 111<br>EUREKA, CA 95501 | 7/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4343  HUMBOLDT COUNTY<br>ATTN: COUNTY CLERK RECORDER<br>825 5TH STREET<br>5TH FLOOR<br>EUREKA, CA 95501 | 7/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4344  HUMPHREYS COUNTY, MISS.<br>2 COURT SQUARE<br>PO BOX 1211<br>LEXINGTON, MS 39095 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4345  HUMPHREYS COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>C/O HUMPHREYS COUNTY SHERIFF<br>107 SOUTH HAYDEN STREET<br>BELZONI, MS 39038 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4346  HUNTINGTON BEACH<br>ATTN: MAYOR OF HUNTINGTON BEACH<br>2000 MAIN STREET<br>HUNTINGTON BEACH, CA 92648 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4347  HUNTINGTON BEACH<br>ATTN: CITY CLERK<br>CITY CLERK OFFICE<br>2000 MAIN STREET<br>HUNTINGTON BEACH, CA 92648 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4348  HURON COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CLERK OF THE COUNTY COMMISSIONERS<br>HURON COUNTY ADMINISTRATION BUILDING<br>180 MILAN AVENUE, SUITE 7<br>NORWALK, OH 44857 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4349  HURON COUNTY BOARD OF COUNTY COMMISSIONERS<br>HURON COUNTY OFFICE BUILDING<br>12 EAST MAIN STREET<br>- 4TH FLOOR<br>NORWALK, OH 44857 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4350  IBERIA PARISH<br>ATTN: PARISH PRESIDENT, CHIEF ADMINISTRATIVE OFFICER<br>COURTHOUSE BUILDING<br>300 IBERIA STREET - SUITE 400<br>NEW IBERIA, LA 70560-4543 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4351** IBERIA PARISH SCHOOL BOARD ATTN: SUPERINTENDENT IBERIA PARISH SCHOOL DISTRICT 1500 JANE STREET NEW IBERIA, LA 70560 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4352** IBERVILLE PARISH COUNCIL, A LOUISIANA GOVERNMENTAL ENTITY ATTN: PRESIDENT OF IBERVILLE PARISH COUNCIL IBERVILLE PARISH PRESIDENT'S OFFICE 23405 CHURCH STREET PLAQUEMINE, LA 70764 | 1/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4353** IBERVILLE PARISH COUNCIL, A LOUISIANA GOVERNMENTAL ENTITY ATTN: PRESIDENT OF IBERVILLE PARISH COUNCIL IBERVILLE PARISH PRESIDENT P. O. BOX 389 PLAQUEMINE, LA 70765-0389 | 1/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4354** IBEW LOCAL 38 HEALTH AND WELFARE FUND ATTN: PRESIDENT AND EXECUTIVE BOARD CHAIR 1590 EAST 23RD STREET CLEVELAND, OH 44114 | 10/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4355** IBEW LOCAL 38 HEALTH AND WELFARE FUND ATTN: IBEW LOCAL 38 HEALTH AND WELFARE FUND, AND OFFICERS THEREOF PO BOX 6326 CLEVELAND, OH 44102 | 10/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4356** IBEW LOCAL 38 HEALTH AND WELFARE FUND ATTN: IBEW LOCAL 38 HEALTH AND WELFARE FUND, AND OFFICERS THEREOF 3250 EUCLID AVENUE ROOM 270 CLEVELAND, OH 44115 | 10/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4357** IBEW LOCAL 728 FAMILY HEALTHCARE PLAN ATTN: PRESIDENT; BUSINESS MANAGER 4620 SUMMIT BOULEVARD WEST PALM BEACH, FL 33415 | 3/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4358** IBEW LOCAL 728 FAMILY HEALTHCARE PLAN ATTN: PRESIDENT; BUSINESS MANAGER 201 SOUTHEAST 24TH STREET FT. LAUDERDALE, FL 33316 | 3/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4359** IBEW LOCAL 90 BENEFITS PLAN ATTN: BUSINESS MANAGER/FINANCIAL SECRETARY; PRESIDENT/BUSINESS AGENT;TREASURER/ORGANIZER 2 NORTH PLAINS INDUSTRIAL ROAD WALLINGFORD, CT 06492 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                     Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4360** I-KARE TREATMENT CENTER, LLC<br>ATTN: REGISTERED AGENT<br>2200 NORTH FLORIDA MANGO ROAD<br>SUITE 301<br>WEST PALM BEACH, FL 33409 | 8/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4361** I-KARE TREATMENT CENTER, LLC<br>ATTN: RANDI KASSAN<br>SANDERS PHILLIPS GROSSMAN LLC<br>100 GARDEN CITY PLAZA - SUITE 500<br>GARDEN CITY, NY 11530 | 8/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4362** ILLINOIS CONSOLIDATED ACTION<br>ATTN: ST. CLAIR COUNTY BOARD CHAIRMAN<br>#10 PUBLIC SQUARE<br>BELLEVILLE, LA 62220 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4363** ILLINOIS PUBLIC RISK FUND<br>ATTN: BOARD OF TRUSTEES<br>7851 WEST 185TH STREET #101<br>TINLEY PARK, IL 60477 | 5/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4364** INDIAN HEALTH COUNCIL, INC.<br>ATTN: REGISTERED AGENT OF THE INDIAN HEALTH COUNCIL, INC.<br>50100 GOLSH ROAD<br>VALLEY CENTER, CA 92082 | 11/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4365** INDIAN HEALTH COUNCIL, INC.<br>ATTN: INDIAN HEALTH COUNCIL, INC.<br>PO BOX 406<br>PAUMA VALLEY, CA 92061 | 11/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4366** INDIANA COUNTY, PA<br>ATTN: CHAIRMAN AND CHIEF CLERK OF THE COUNTY COMMISSIONERS<br>INDIANA COUNTY COURTHOUSE<br>825 PHILADELPHIA STREET<br>INDIANA, PA 15701 | 2/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4367** INTERGOVERNMENTAL RISK MANAGEMENT AGENCY AND INTERGOVERNMENTAL PERSONNEL BENEFIT COOPERATIVE<br>ATTN: IPBC BOARD OF DIRECTORS<br>1220 OAK BROOK ROAD<br>OAK BROOK, IL 60523 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4368** INTERGOVERNMENTAL RISK MANAGEMENT AGENCY AND INTERGOVERNMENTAL PERSONNEL BENEFIT COOPERATIVE<br>ATTN: CHAIR, CHAIR-ELECT, AND TREASURER<br>IRMA EXECUTIVE BOARD<br>FOUR WESTBROOK CORPORATE CENTER - SUITE 940<br>WESTCHESTER, IL 60154 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4369 INTERGOVERNMENTAL RISK MANAGEMENT AGENCY AND INTERGOVERNMENTAL PERSONNEL BENEFIT COOPERATIVE ATTN: CHAIR, VICE CHAIR, AND TREASURER OF THE EXECUTIVE COMMITTEE IPBC BOARD OF DIRECTORS 800 ROOSEVELT ROAD - BUILDING C, SUITE 312 GLEN ELLYN, IL 60137 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4370 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN ATTN: PRESIDENT, BUSINESS MANAGER 4620 SUMMIT BLVD WEST PALM BEACH, FL 33415 | 7/24/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4371 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN ATTN: PRESIDENT, BUSINESS MANAGER 201 SOUTHEAST 24TH STREET FT. LAUDERDALE, FL 33316 | 7/24/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4372 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN DAVID S. SENOFF FIRST LAW STRATEGY GROUP, LLC 121 SOUTH BROAD STREET - SUITE 300 PHILADELPHIA, PA 19107 | 7/24/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4373 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 89 SOUND AND COMMUNICATION HEALTH & WELFARE FUND ATTN: PRESIDENT AND BUSINESS MANAGER SOUND AND COMMUNICATIONS APPRENTICE TRAINING 2150 SOUTH 3RD STREET PHILADELPHIA, PA 19148 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4374 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 89 SOUND AND COMMUNICATION HEALTH & WELFARE FUND ATTN: PRESIDENT AND BUSINESS MANAGER IBEW LOCAL 98 BUSINESS OFFICE 1701 SPRING GARDEN STREET PHILADELPHIA, PA 19130 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4375 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 98 HEALTH & WELFARE FUND ATTN: PRESIDENT AND BUSINESS MANAGER IBEW LOCAL 98 BUSINESS OFFICE 1701 SPRING GARDEN STREET PHILADELPHIA, PA 19130 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4376** INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL 150<br>ATTN: PRESIDENT-BUSINESS MANAGER, VICE PRESIDENT, AND CORRESPONDING SECRETARY<br>LOCAL 150 HEADQUARTERS<br>6200 JOLIET ROAD<br>COUNTRYSIDE, IL 60525? | 2/7/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4377** INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES, DISTRICT COUNCIL NO. 21 WELFARE FUND<br>ATTN: FUND ADMINISTRATOR AND BUSINESS MANAGER AND PRESIDENT<br>IUPAT DISTRICT COUNCIL 21 WELFARE FUND<br>2980 SOUTHHAMPTON ROAD<br>PHILADELPHIA, PA 19154 | 4/12/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4378** IOWA COUNTY<br>ATTN: COUNTY CLERK<br>222 NORTH IOWA STREET<br>DODGEVILLE, WI 53533 | 11/7/2017<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4379** IOWA COUNTY<br>ATTN: CHAIRMAN OF THE COUNTY BOARD<br>3110 COUNTY HIGHWAY K<br>BARNEVELD, WI 53507 | 11/7/2017<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4380** IQBAL AKHTER<br>6400 N. LONGMEADOW AVENUE<br>LINCOLNWOOD, IL 60712 | 9/17/2017<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4381** IREDELL COUNTY<br>ATTN: CLERK, CHAIRMAN, COMMISSIONERS, AND COUNTY MANAGER<br>IREDELL COUNTY GOVERNMENT CENTER<br>P.O. BOX 788<br>STATESVILLE, NC 28687 | 6/4/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4382** IREDELL COUNTY<br>ATTN: CLERK, CHAIRMAN, COMMISSIONERS, AND COUNTY MANAGER<br>200 S CENTER STREET, ROOM 101<br>P.O. BOX 788<br>STATESVILLE, NC 28677 | 6/4/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4383** IRON COUNTY<br>ATTN: CLERK<br>68 S 100 E<br>PAROWAN, UT 84761 | 10/26/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4384** IRON COUNTY<br>ATTN: COUNTY COMMISSIONER; COUNTY CLERK<br>250 SOUTH MAIN STREET<br>P.O. BOX 42<br>IRONTON, MO 63650-0042 | 1/29/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4385** IRON COUNTY<br>ATTN: CLERK OF COUNTY COMMISSION<br>IRON COUNTY COURTHOUSE<br>250 S. MAIN, PO BOX 42<br>IRONTON, MO 63650 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4386** IRON WORKERS DISTRICT COUNCIL OF PHILADELPHIA AND VICINITY, BENEFIT FUND<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4387** IRON WORKERS DISTRICT COUNCIL OF PHILADELPHIA AND VICINITY, BENEFIT FUND<br>ATTN: PRESIDENT<br>2 INTERNATIONAL PLAZA<br>Q SUITE<br>PHILADELPHIA, PA 19113-1504 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4388** IRWIN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF COUNTY COMMISSIONERS<br>207 S IRWIN AVE<br>OCILLA, GA 31774 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4389** ISLAND COUNTY<br>PO BOX 5000<br>COUPEVILLE, WA 98239-5000 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4390** ISLAND COUNTY<br>CAMANO OFFICE<br>121 N EAST CAMANO DRIVE<br>CAMANO ISLAND, WA 98282 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4391** ISLAND COUNTY<br>ATTN: COUNTY AUDITOR<br>WHIDBEY OFFICE<br>ADMINISTRATION BLDG. - 1 NE 7TH STREET<br>COUPEVILLE, WA 98239 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4392** ITASCA COUNTY, MINNESOTA<br>ATTN: COUNTY BOARD MEMBER AND COUNTY AUDITOR<br>ITASCA COUNTY COURTHOUSE<br>123 NE 4TH STREET<br>GRAND RAPIDS, MN 55744 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4393** ITAWAMBA COUNTY, MISS.<br>ATTN: PRESIDENT AND CLERK OF THE BOARD OF SUPERVISORS<br>201 WEST MAIN STREET<br>P.O. BOX 776<br>FULTON, MS 38843 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4394** IVY WOODS, SHERIFF OF JEFFERSON DAVIS PARISH PARISH COURTHOUSE PO BOX 1049 JENNINGS, LA 70546-1049 | 9/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4395** IVY WOODS, SHERIFF OF JEFFERSON DAVIS PARISH 1530 HWY. 90 WEST JENNINGS, LA 70546 | 9/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4396** IVY WOODS, SHERIFF OF JEFFERSON DAVIS PARISH ATTN: SHERIFF PO BOX 863 1530 HWY. 90 WEST JENNINGS, LA 70546 | 9/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4397** J. PAUL JONES HOSPITAL ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT PINE HILL CLINIC 45 INDUSTRIAL DRIVE WEST PINE HILL, AL 36769 | 1/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4398** J. PAUL JONES HOSPITAL ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT 317 MCWILLIAMS AVENUE CAMDEN, AL 36726 | 1/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4399** JACKSON COUNTY ATTN: JACKSON COUNTY CLERK OF CIRCUIT COURT 4445 LAFAYETTE ST MARIANNA, FL 32446 | 4/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4400** JACKSON COUNTY ATTN: COUNTY COMMISSIONER JACKSON COUNTY ADMINISTRATION BUILDING 2864 MADISON STREET MARIANNA, FL 32448 | 4/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4401** JACKSON COUNTY ATTN: COUNTY CLERK 307 MAIN STREET BLACK RIVER FALLS, WI 54615 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4402** JACKSON COUNTY ATTN: CHAIRMAN OF THE COUNTY BOARD OF SUPERVISORS 306 OAKWOOD PLACE PO BOX 146 MERRILLAN, WI 54754 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4403** JACKSON COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK OF THE COUNTY COMMISSIONERS JACKSON COUNTY COURTHOUSE ANNEX 275 PORTSMOUTH STREET JACKSON, OH 45640 | 10/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4404** JACKSON COUNTY BOARD OF COUNTY COMMISSIONERS 295 BROADWAY ST, SUITE 100 JACKSON, OH 45640 | 10/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4405** JACKSON COUNTY COMMISSION ATTN: COUNTY COMMISSIONER P.O. BOX 800 RIPLEY, WV 25271 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4406** JACKSON COUNTY HEALTH CARE AUTHORITY ATTN: CHIEF EXECUTIVE OFFICER 380 WOODS COVE ROAD SCOTTSBORO, AL 35768 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4407** JACKSON COUNTY HEALTH CARE AUTHORITY ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4408** JACKSON COUNTY, ALABAMA ATTN: CHAIRMAN, COUNTY COMMISSION AND COUNTY CLERK 102 E LAUREL STREET SUITE 47 SCOTTSBORO, AL 35768 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4409** JACKSON COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4410** JACKSON COUNTY, GEORGIA ATTN: CHAIRMAN BOARD OF COMMISSIONERS; COUNTY MANAGER 67 ATHENS STREET JEFFERSON, GA 30549 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4411** JACKSON COUNTY, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4412 JACKSON COUNTY, INDIANA<br>ATTN: COUNTY COMMISSIONERS<br>220 EAST WALNUT STREET<br>BROWNSTOWN, IN 47220 | 3/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4413 JACKSON COUNTY, MISSOURI<br>ATTN: COUNTY EXECUTIVE AND CLERK OF THE COUNTY LEGISLATURE<br>JACKSON COUNTY COURTHOUSE<br>415 EAST 12TH STREET<br>KANSAS CITY, MO 64106 | 7/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4414 JACKSON PARISH POLICE JURY<br>ATTN: PRESIDENT<br>JACKSON PARISH POLICE JURY<br>JACKSON PARISH COURT HOUSE - 500 EAST COURT STREET, ROOM 301<br>JONESBORO, LA 71251 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4415 JACKSON, DYANDRA<br>NOT AVAILABLE | 5/18/2018<br><br>ACCOUNT NO.:<br>AB94933999904 | ☐ | ☑ | ☐ | Automobile | ☐ | UNDETERMINED |
| 3.4416 JACQUELYNN MARTINEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.M., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4417 JAMES & TERI HOLLAND<br>ATTN: MELISA JANENE WILLIAMS<br>MELISA J. WILLIAMS, ATTORNEY AT LAW<br>P.O. BOX 515<br>SOMERVILLE, TN 38068 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4418 JAMES, CARLA D<br>NOT AVAILABLE | 1/12/2016<br><br>ACCOUNT NO.:<br>WC949C90715 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| 3.4419 JAMESTOWN S'KLALLAM TRIBE<br>ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF EXECUTIVE OFFICER<br>JAMESTOWN S'KLALLAM TRIBE<br>1033 OLD BLYN HIGHWAY<br>SEQUIM, WA 98382 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4420 JAMIE JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES K.D. AND J.D.<br>ATTN: STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4421** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D<br>ATTN: KEVIN THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4422** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4423** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4424** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4425** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4426** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4427** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4428** JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4429  JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>CHARLESTON, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4430  JANNA LOWRY, AS SPOUSE OF DECEDENT, BRIAN LOWRY<br>ATTN: DANIEL T. RYAN<br>LAW OFFICE OF DANIEL T. RYAN, LLC<br>1717 PARK AVENUE<br>ST. LOUIS, MO 63104 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4431  JANNA LOWRY, AS SPOUSE OF DECEDENT, BRIAN LOWRY<br>ATTN: MICHAEL P. SINGER III<br>KLAR, IZSAK, & STENGER LLC<br>1505 SOUTH BIG BEND BOULEVARD<br>ST. LOUIS, MO 63117 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4432  JANNA LOWRY, AS SPOUSE OF DECEDENT, BRIAN LOWRY<br>ATTN: GARY K. BURGER<br>BURGER LAW FIRM, LLC<br>500 NORTH BROADWAY - SUITE 1860<br>ST. LOUIS, MO 63102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4433  JARED EFFLER, ET AL.<br>ATTN: BRADLEY H. HODGE<br>HAGOOD MOODY HODGE PLC<br>900 SOUTH GAY STREET - SUITE 2100<br>KNOXVILLE, TN 37902 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4434  JARED EFFLER, ET AL.<br>ATTN: WILLIAM C. KILLIAN<br>LEITNER, WILLIAMS, DOOLEY & NAPOLITAN<br>TALLAN BUILDING - 200 WEST M.L. KING BOULEVARD, SUITE 500<br>CHATTANOOGA, TN 37402 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4435  JARED EFFLER, ET AL.<br>ATTN: WILLIAM KILLIAN<br>801 BROAD STREET<br>SUITE 428<br>CHATTANOOGA, TN 37402 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4436  JARED EFFLER, ET AL.<br>ATTN: L. JEFFREY HAGOOD<br>HAGOOD MOODY HODGE PLC<br>900 SOUTH GAY STREET - SUITE 2100<br>KNOXVILLE, TN 37902 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4437** JARED EFFLER, ET AL. ATTN: TIMOTHY A. HOUSHOLDER HAGOOD MOODY HODGE PLC 900 SOUTH GAY STREET - SUITE 2100 KNOXVILLE, TN 37902 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4438** Jared Effler, et al. Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV, Michael J. Wall, Tricia A. Herzfeld Branstetter, Stranch & Jennings, PLLC - The Freedom Center, 223 Rosa L. Parks Ave, Ste 200 Nashville, TN 37203 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4439** JARED EFFLER, ET AL. ATTN: TRICIA HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4440** JARED EFFLER, ET AL. ATTN: BENJAMIN A GASTEL BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4441** JARED EFFLER, ET AL. ATTN: J. GERARD STRANCH, IV BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4442** JARED EFFLER, ET AL. ATTN: JAMES G. STRANCH, III BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4443** JARED EFFLER, ET AL. ATTN: MICHAEL J. WALL BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4444** JARED EFFLER, ET AL. L. JEFFREY HAGOOD HAGOOD MOODY HODGE PLC 900 SOUTH GAY STREET - SUITE 2100 KNOXVILLE, TN 37902 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                            Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4445** | JARED EFFLER, ET AL.<br>BRUCE D. FOX<br>FOX & FARLEY<br>310 NORTH MAIN STREET<br>CLINTON, TN 37716 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4446** | JARED EFFLER, ET AL.<br>TIMOTHY HOUSEHOLDER<br>HAGOOD MOODY HODGE PLC<br>900 SOUTH GAY STREET - SUITE 2100<br>KNOXVILLE, TN 37902 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4447** | JARED EFFLER, ET AL.<br>J. GARARD STRANCH, IV<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4448** | JARED EFFLER, ET AL.<br>JAMES G. STRANCH, III<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4449** | JARED EFFLER, ET AL.<br>BENJAMIN A. GASTEL<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4450** | JARED EFFLER, ET AL.<br>TRICIA HERZFELD, ESQ.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4451** | JARED EFFLER, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE EIGTH JUDICIAL DISTRICT, TN<br>ATTN: HERBERT H. SLATERY III<br>STATE OF TENNESSEE ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4452** | JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                             Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.4453 JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4454 JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4455 JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: STEVE D. LARSON STOLL STOLL BERNE LOKTING & SHLACHTER P.C. 209 SOUTHWEST OAK STREET - SUITE 500 PORTLAND, OR 97204 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4456 JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4457 JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4458 JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4459 JASPER COUNTY ATTN: BOARD OF SUPERVISORS CHAIR JASPER COUNTY COURTHOUSE 101 1ST STREET NORTH, ROOM 203 NEWTON, IA 50208 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4460 JASPER COUNTY ATTN: AUDITOR 101 1ST STREET NORTH ROOM 202 NEWTON, IA 50208 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                               Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4461** JASPER COUNTY<br>JOPLIN COURTHOUSE<br>COUNTY COURTS BUILDING<br>- 601 SOUTH PEARL AVE<br>JOPLIN, MO 64801 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4462** JASPER COUNTY<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>CARTHAGE COURTHOUSE<br>302 SOUTH MAIN STREET<br>CARTHAGE, MO 64836 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4463** JASPER COUNTY<br>ATTN: CLERK<br>302 SOUTH MAIN STREET<br>ROOM 102<br>CARTHAGE, MO 64836 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4464** JASPER COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>126 WEST GREENE STREET<br>SUITE 18<br>MONTICELLO, GA 31064 | 4/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4465** JAY BRODSKY<br>PRO SE<br>240 EAST SHORE ROAD<br>APARTMENT 444<br>GREAT NECK, NY 11023 | 5/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4466** JAY COUNTY<br>ATTN: PRESIDENT OF THE COUNTY COMMISSION<br>120 NORTH COURT STREET<br>PORTLAND, IN 47371 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4467** JAY COUNTY<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4468** JAY HOSPITAL<br>ATTN: CHAIRMAN<br>555 BRENT LANE<br>PENSACOLA, FL 32503 | 11/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4469** JAY HOSPITAL<br>ATTN: PRESIDENT/CEO AND REGISTERED AGENT<br>1717 NORTH EAST STREET<br>SUITE 320<br>PENSACOLA, FL 32501 | 11/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4470 | JAY RUSSELL, SHERIFF OF OUACHITA PARISH<br>ATTN: SHERIFF<br>OUACHITA PARISH SHERIFF'S OFFICE<br>400 SAINT JOHN STREET<br>MONROE, LA 71201 | 10/5/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4471 | JAY RUSSELL, SHERIFF OF OUACHITA PARISH<br>301 S GRAND ST #201<br>MONROE, LA 71201 | 10/5/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4472 | JEAN LAFITTE TOWN<br>ATTN: MAYOR AND COUNCILPERSON<br>TOWN GOVERNMENT BUILDING<br>2654 JEAN LAFITTE BOULEVARD<br>LAFITTE, LA 70067 | 1/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4473 | JEFF DAVIS COUNTY, GA<br>ATTN: CHAIRMAN OF COUNTY COMMISSIONERS<br>PO BOX 609<br>HAZLEHURST, GA 31539 | 2/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4474 | JEFFERSON CITY<br>ATTN: MAYOR<br>112 CITY CENTER DRIVE<br>PO BOX 530<br>JEFFERSON CITY, TN 37760 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4475 | JEFFERSON COUNTY<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>729 MAPLE STREET<br>HILLSBORO, MO 63050 | 8/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4476 | JEFFERSON COUNTY<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>P.O. BOX 100<br>HILLSBORO, MO 63050 | 8/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4477 | JEFFERSON COUNTY<br>ATTN: CLERK OF THE COUNTY COMMISSION; COUNTY CLERK<br>729 MAPLE STREET<br>P.O. BOX 100<br>HILLSBORO, MO 63050 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4478 | JEFFERSON COUNTY<br>ATTN: COUNTY BOARD CHAIRMAN & COUNTY CLERK<br>JEFFERSON COUNTY COURTHOUSE<br>311 S. CENTER AVENUE<br>JEFFERSON, WI 53549 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4479 | JEFFERSON COUNTY<br>P.O. BOX 563<br>PORT TOWNSEND, WA 98368 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.4480** JEFFERSON COUNTY<br>ATTN: COUNTY AUDITOR<br>1820 JEFFERSON STREET<br>PORT TOWNSEND, WA 98368 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4481** JEFFERSON COUNTY<br>ATTN: COUNTY CLERK<br>729 MAPLE STREET<br>P.O. BOX 100<br>HILLSBORO, MO 63050 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4482** JEFFERSON COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>OLD COURTHOUSE<br>100 EAST WASHINGTON STREET<br>CHARLES TOWN, WV 25414 | 11/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4483** JEFFERSON COUNTY HMA, LLC<br>ATTN: REGISTERED AGENT; MANAGING MEMBER<br>JUSTIN D. PITT, CHIEF LITIGATION COUNSEL<br>4000 MERIDIAN BOULEVARD - COMMUNITY HEALTH SYSTEMS<br>FRANKLIN, TN 37067-6325 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4484** JEFFERSON COUNTY HMA, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>JEFFERSON MEMORIAL HOSPITAL<br>110 HOSPITAL DRIVE<br>JEFFERSON CITY, TN 37760 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4485** JEFFERSON COUNTY, AL<br>ATTN: COUNTY MANAGER<br>COUNTY MANAGER'S OFFICE<br>716 RICHARD ARRINGTON JR BOULVARD NORTH - SUITE 251<br>BIRMINGHAM, AL 35203 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4486** JEFFERSON COUNTY, AL<br>ATTN: COUNTY MANAGER<br>COUNTY MANAGER'S OFFICE<br>716 RICHARD ARRINGTON JR BOULVARD NORTH - SUITE 251<br>BIRMINGHAM, AL 35203 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4487** JEFFERSON COUNTY, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4488** JEFFERSON COUNTY, GEORGIA<br>ATTN: JEFFERSON COUNTY CHAIRMAN<br>JEFFERSON COUNTY COMMISSIONERS OFFICE<br>217 EAST BROAD STREET<br>LOUISVILLE, GA 30434 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4489 | JEFFERSON COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT AND CLERK OF THE BOARD OF SUPERVISORS<br>1483 MAIN STREET<br>PO BOX 145<br>FAYETTE, MS 36069 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4490 | JEFFERSON COUNTY, TENNESSEE<br>ATTN: COUNTY CLERK AND MAYOR<br>214 MAIN STREET<br>DANDRIDGE, TN 37725 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4491 | JEFFERSON COUNTY, TENNESSEE<br>ATTN: COUNTY CLERK AND MAYOR<br>PO BOX 710<br>DANDRIDGE, TN 37725-0710 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4492 | JEFFERSON DAVIS COUNTY, MISS.<br>ATTN: PRESIDENT AND CLERK OF THE BOARD OF SUPERVISORS<br>2426 PEARL AVE<br>PRENTISS, MS 39474 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4493 | JEFFERSON DAVIS PARISH POLICE JURY<br>ATTN: POLICE JURY PRESIDENT<br>SIDNEY BRISCOE JR. BUILDING<br>304 NORTH STATE STREET<br>JENNINGS, LA 70546 | 10/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4494 | JEFFERSON PARISH HOSPITAL SERVICE NO. 1<br>ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND REGISTERED AGENT<br>1101 MEDICAL CENTER BOULEVARD<br>MARRERO, LA 70072 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4495 | JEFFERSON PARISH HOSPITAL SERVICE NO. 1<br>ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND CHIEF OPERATING OFFICER AND REGISTERED AGENT<br>EXECUTIVE OFFICE<br>1101 MEDICAL CENTER BLVD<br>MARRERO, LA 70072 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4496 | JEFFERSON PARISH HOSPITAL SERVICE NO. 1<br>ATTN: PARISH PRESIDENT<br>JOSEPH S. YENNI BUILDING<br>1221 ELMWOOD PARK BLVD - 10TH FLOOR<br>JEFFERSON, LA 70123-2337 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4497 | JEFFERSON PARISH HOSPITAL SERVICE NO. 2<br>ATTN: REGISTERED AGENT<br>4308 HOLTON STREET<br>METAIRIE, LA 70001 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4498** JEFFERSON PARISH HOSPITAL SERVICE NO. 2<br>ATTN: PARISH PRESIDENT<br>JOSEPH S. YENNI BUILDING<br>1221 ELMWOOD PARK BLVD - 10TH FLOOR<br>JEFFERSONM, LA 70123-2337 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4499** JEFFERSON PARISH HOSPITAL SERVICE NO. 2<br>ATTN: REGISTERED AGENT<br>EAST JEFFERSON GENERAL HOSPITAL<br>4200 HOUMA BOULEVARD<br>METAIRIE, LA 70006 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4500** JENNI GOLDMAN, INDIVIDUALLY AND AS NEXT FRIEND<br>AND GUARDIAN OF BABIES J.K.W. AND M.J.R.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4501** JENNIFER ARTZ, INDIVIDUALLY AND AS NEXT FRIEND<br>AND GUARDIAN OF BABY I.A.A., ON BEHALF OF<br>THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4502** JENNIFER THOMAS, INDIVIDUALLY AND AS NEXT FRIEND<br>AND GUARDIAN OF BABY A.S.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4503** JENNING H. JONES<br>ATTN: HENRY D. FINCHER<br>305 EAST SPRING STREET<br>COOKEVILLE, TN 38501 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4504** JENNING H. JONES<br>ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL,<br>JAMES GERARD STRANCH, IV, JAMES GERARD<br>STRANCH, III,<br>TRICIA A. HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC - THE<br>FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200<br>NASHVILLE, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4505** Jenning H. Jones, in his official capacity as the District<br>Attorney General for the Sixteenth Judicial District, TN and on<br>behalf of all political subdivisions therein, including Cannon<br>County, Town of Auburntown, Town of Woodbury, Rutherford<br>County, City<br>Attn: James G. Stranch, III<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4506 Jenning H. Jones, in his official capacity as the District Attorney General for the Sixteenth Judicial District, TN and on behalf of all political subdivisions therein, including Cannon County, Town of Auburntown, Town of Woodbury, Rutherford County, City Attn: Tricia A. Herzfeld Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4507 Jenning H. Jones, in his official capacity as the District Attorney General for the Sixteenth Judicial District, TN and on behalf of all political subdivisions therein, including Cannon County, Town of Auburntown, Town of Woodbury, Rutherford County, City Attn: J. Gerard Stranch, IV Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4508 Jenning H. Jones, in his official capacity as the District Attorney General for the Sixteenth Judicial District, TN and on behalf of all political subdivisions therein, including Cannon County, Town of Auburntown, Town of Woodbury, Rutherford County, City Attn: Benjamin A. Gastel Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4509 JENNINGS COUNTY ATTN: PRESIDENT OF THE COUNTY COMMISSION 200 EAST BROWN STREET VERNON, IN 47282 | 1/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4510 JENNINGS COUNTY ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 1/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4511 JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: DAVID R. BARNEY JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4512 JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4513** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4514** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4515** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4516** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4517** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4518** JERRY PHILLEY, SHERIFF OF WEST CARROLL PARISH ATTN: SHERIFF 305 EAST MAIN STREET OAK GROVE, LA 71263 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4519** JERRY PHILLEY, SHERIFF OF WEST CARROLL PARISH PO DRAWER 630 OAK GROVE, LA 71263 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4520** JESSICA COLLIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.P. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4521**  JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4522**  JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4523**  JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4524**  JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4525**  JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4526**  JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4527**  JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADORE LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4528** Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4529** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4530** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4531** JESSICA PERKINS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES P.A. AND R.A. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4532** JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4533** Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4534** JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4535  JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4536  JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4537  Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated Attn: Kent Harrison Robbins The Law Office of Kent Harrison Robbins, P.A. 242 Northeast 27th Street Miami, FL 33137 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4538  JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4539  JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4540  JESSICA TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.S. ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4541  JIMMY DUNN, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE FOURTH JUDICIAL DISTRICT AND ON BEHLAF OF ALL POLITICAL SUBDIVISIONS THEREIN ATTN: ATTORNEY GENERAL 125 COURT AVE, SUITE 301-E SEVIERVILLE, TN 37862 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4542 | JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS E. BILEK, KELLY COX BILEK THE BILEK LAW FIRM, LLP 700 LOUISIANA, SUITE 2950 HOUSTON, TX 77002 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4543 | JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KELLY COX BILEK THE BILEK LAW FIRM 700 LOUISIANA, SUITE 3950 HOUSTON, TX 77002 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4544 | JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: GREGORY B. HELLER YOUNG RICCHIUTI CALDWELL & HELLER 1600 MARKET STREET, SUITE 3800 PHILADELPHIA, PA 19103 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4545 | JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: MARC E. DANN, BRIAN D. FLICK DANNLAW PO BOX 6031041 CLEVELAND, OH 44103 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4546 | JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4547 | JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: J.K. WESTON, ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4548 | JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS E. MCINTIRE 82 1/2 14TH STREET WHEELING, WV 26003 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.4549 | JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: BRIAN D. FLICK DANNLAW PO BOX 6031040 CLEVELAND, OH 44103 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4550 | JOEL BISHOP ATTN: GREG SHEVLIN COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP 12 WEST LINCOLN STREET BELLEVILLE, IL 62220 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4551 | JOEL BISHOP ATTN: EDWARD TJADEN; NICHOLAS MERIAGE PITZER SNODGRASS, P.C. 100 SOUTH FOURTH STREET - SUITE 400 ST. LOUIS, MO 63102 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4552 | JOEL BISHOP ATTN: JOSHUA EVANS; EDWARD UNSELL THE UNSELL LAW FIRM, P.C. 69 SOUTH 9TH STREET EAST ALTON, IL 62024 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4553 | JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. ATTN: JOSHUA R. EVANS THE UNSELL LAW FIRM, P.C. 69 SOUTH 9TH STREET EAST ALTON, IL 62024 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4554 | JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. ATTN: GREG SHEVLIN COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP 12 WEST LINCOLN STREET BELLEVILLE, IL 62220 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4555 | JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. ATTN: NICHOLAS P. MERIAGE PITZER SNODGRASS P.C. 100 SOUTH FOURTH STREET - SUITE 400 ST. LOUIS, MI 63102-1821 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4556 | JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. ATTN: EDWARD W. UNSELL THE UNSELL LAW FIRM, P.C. 69 S. 9TH STREET EAST ALTON, IL 62024 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4557** JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. ATTN: EDWARD M. TJADEN PITZER SNODGRASS, P.C. 100 SOUTH FOURTH STREET - SUITE 400 ST. LOUIS, MI 63102-1821 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4558** JOHN CRAFT (VERNON PARISH SHERIFF) ATTN: SHERIFF VERNON PARISH SHERIFF'S OFFICE 1203 SOUTH 4TH STREET LEESVILLE, LA 71446 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4559** JOHN CRAFT (VERNON PARISH SHERIFF) VERNON PARISH SHERIFF'S OFFICE 1203 SOUTH 4TH STREET - P.O. BOX 649 LEESVILLE, LA 71446 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4560** JOHN CRAFT (VERNON PARISH SHERIFF) ADMINISTRATIVE OFFICE 300 S. 3RD ST LEESVILLE, LA 71496 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4561** JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: KELLY COX BILEK THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA STREET - SUITE 3950 HOUSTON, TX 77002 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4562** JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: GREGORY B. HELLER YOUNG RICCHIUTI CALDWELL & HELLER, L.L.C. 1600 MARKET STREET - SUITE 3800 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4563** JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4564** JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN WESTON SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4565** | JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN:THOMAS E. BILEK THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA STREET - SUITE 3950 HOUSTON, TX 77002 | 8/24/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4566** | JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS E. BILEK THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA - SUITE 3950 HOUSTON, TX 77002 | 8/24/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4567** | JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN WESTON SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 8/24/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4568** | JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 8/24/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4569** | JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: GREGORY B. HELLER YOUNG RICCHIUTI CALDWELL & HELLER, LLC 1600 MARKET STREET - SUITE 3800 PHILADELPHIA, PA 19103 | 8/24/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4570** | JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: KELLY COX BILEK THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA - SUITE 3950 HOUSTON, TX 77002 | 8/24/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4571** | JOHN E. BALLANCE, IN HIS CAPACITY AS THE SHERIFF FOR BIENVILLE PARISH ATTN: SHERIFF 100 COURTHOUSE DRIVE PO BOX 328 ARCADIA, LA 71001 | 8/6/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4572** JOHN G. CARTER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WAYNE COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 341 E WALNUT ST JESUP, GA 31546 | 3/22/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4573** JOHN G. CARTER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WAYNE COUNTY, GEORGIA 3000 HIGHWAY 42 N. PO BOX 1000 STOCKBRIDGE, GA 30281 | 3/22/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4574** John Pohlmann, Sheriff of St. Bernard Parish, Louisiana in his capacity as officer ex officio of the St. Bernard Parish Sheriff's Office and the St. Bernard Parish Law Enforcement District Attn: Sheriff St. Bernard Sheriff's Office Courthouse Annex - #2 Courthouse Square Chalmette, LA 70043 | 8/31/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4575** JOHN POHLMANN, SHERIFF OF ST. BERNARD PARISH, LOUISIANA IN HIS CAPACITY AS OFFICER EX OFFICIO OF THE ST. BERNARD PARISH SHERIFF'S OFFICE AND THE ST. BERNARD PARISH LAW ENFORCEMENT DISTRICT 8201 W JUDGE PEREZ DRIVE CHALMETTE, LA 70043 | 8/31/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4576** JOHN T. FOUNDATION D/B/A JACK MULHALL CENTER FOR SOBER LIVING ATTN: JOHN T. FOUNDATION D/B/A JACK MULHALL CENTER FOR SOBER LIVING 4395 ROCKY RIVER DRIVE CLEVELAND, OH 44135 | 11/1/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4577** JOHN T. FOUNDATION D/B/A JACK MULHALL CENTER FOR SOBER LIVING ATTN: DIRECTOR 4395 ROCKY RIVER DRIVE CLEVELAND, OH 44135 | 11/1/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4578** JOHN T. FOUNDATION D/B/A JACK MULHALL CENTER FOR SOBER LIVING ATTN: REGISTERED AGENT DANIEL MCGOWAN, ESQ. 815 SUPERIOR AVENUE, SUITE 1328 CLEVELAND, OH 44114 | 11/1/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4579** JOHNSON COUNTY ATTN: COUNTY JUDGE JOHNSON COUNTY COURTHOUSE 2 NORTH MAIN STREET CLEBURNE, TX 76033 | 11/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                   **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4580**  JOHNSON COUNTY<br>ATTN: COUNTY JUDGE<br>JOHNSON COUNTY COURTHOUSE<br>2 NORTH MAIN STREET<br>CLEBURNE, TX 76033 | 11/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4581**  JOHNSON COUNTY<br>ATTN: COUNTY MAYOR, ATTORNEY AND CLERK<br>JOHNSON COUNTY TENNESE GOVERNMENT<br>222 WEST MAIN STREET<br>MOUNTAIN CITY, TN 37683 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4582**  JOHNSON COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE BOARD OF<br>COMMISSIONERS, AND PRESIDENT OF THE COUNCIL OF<br>TRUSTEES<br>2484 WEST ELM STREET<br>WRIGHTSVILLE, GA 31096 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4583**  JOHNSON COUNTY, KANSAS<br>ATTN: CHAIRMAN OF THE BOARD OF COUNTY<br>COMMISSIONERS, COUNTY MANAGER,<br>111 S. CHERRY ST.<br>SUITE 3300<br>OLATHE, KS 66061 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4584**  JOHNSON COUNTY, KANSAS<br>ATTN: CHIEF COUNSEL<br>111 S. CHERRY ST.<br>SUITE 3200<br>OLATHE, KS 66061 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4585**  JOHNSON COUNTY, MISSOURI<br>ATTN: CLERK AND COMMISSIONER<br>JOHNSON COUNTY COURTHOUSE<br>300 NORTH HOLDEN, # 205<br>WARRENSBURG, MO 64039 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4586**  JOHNSON COUNTY, TN<br>303 SOUTH CHURCH STREET.<br>MOUNTAIN CITY, TN 37683 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4587**  JOHNSON COUNTY, TN<br>ATTN: COUNTY MAYOR, COUNTY CLERK,<br>222 WEST MAIN STREET<br>MOUNTAIN CITY, TN 37683 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4588**  JOHNSTON MEMORIAL HOSPITAL, INC.<br>ATTN: REGISTERED AGENT<br>TIMOTHY BELISLE, GENERAL COUNSEL<br>400 NORTH STATE OF FRANKLIN ROAD - JOHNSON CITY<br>MEDICAL CENTER<br>JOHNSON CITY, TN 37604-6035 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4589 JOHNSTON MEMORIAL HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER 16000 JOHNSTON MEMORIAL DRIVE ABINGDON, VA 24211 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4590 JONES COUNTY ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS 2314 WYSE FORK ROAD TRENTON, NC 28585 | 1/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4591 JONES COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS PO BOX 1359 GRAY, GA 31032-1359 | 4/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4592 JONES, MITCHELL NOT AVAILABLE | 5/19/2004 ACCOUNT NO.: WC949790205 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| 3.4593 JORDAN CHU ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4594 JORDAN CHU ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4595 JORDAN CHU ATTN: TODD M. LOGAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4596 JORDAN CHU ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4597 JORDAN CHU ATTN: TRAVIS LENKNER* KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.4598 | JORDAN CHU<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 N. RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4599 | JORDAN CHU<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4600 | JORDAN CHU<br>ATTN: DAVID I. MINDELL<br>EDELSON PC<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4601 | JORDAN CHU<br>ATTN: BENJAMIN H. RICHMAN<br>EDELSON PC<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4602 | JORDAN CHU<br>ATTN: JAY EDELSON<br>EDELSON P.C.<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4603 | JORDAN CHU<br>ATTN: RAFEY SARKIS BALABANIAN<br>EDELSON PC<br>123 TOWNSEND STREET - SUITE 100<br>SAN FRANCISCO, CA 94107 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4604 | JORDAN CHU<br>ATTN: BRYAN KIPP WEIR<br>CONSOVOY MCCARTHY PLLC<br>1600 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22209 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4605 | JORGE A. MARTINEZ, PRO SE<br>39798-060<br>ALLENWOOD U.S. PENITENTIARY<br>INMATE MAIL/ PARCELS - PO BOX 3000<br>WHITE DEER, PA 17887 | 5/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4606 | JOSEPH P. LOPINTO, III, IN HIS CAPACITY AS SHERRIFF<br>ON BEHALF OF THE JEFFERSON PARISH SHERRIFF'S<br>OFFICE<br>ATTN: SHERIFF<br>JEFFERSON PARISH SHERIFF'S OFFICE<br>1233 WESTBANK EXPRESSWAY<br>HARVEY, LA 70058 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4607 | JOSEPH P. LOPINTO, III, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE JEFFERSON PARISH SHERRIFF'S OFFICE<br>JOSEPH S. YENNI BUILDING<br>1221 ELMWOOD PARK BOULEVARD<br> - 10TH FLOOR<br>JEFFERSON, LA 70123-2337 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4608 | JOSEPH P. LOPINTO, III, IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE JEFFERSON PARISH SHERRIFF'S OFFICE<br>GENERAL GOVERNMENT BUILDING<br>200 DERBIGNY STREET<br> - 6TH FLOOR<br>GRETNA, LA 70053-5850 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4609 | K.I.S.S. FOUNDATION INC. D/B/A LIA HOUSE<br>ATTN: REGISTERED AGENT<br>PO BOX 609008<br>CLEVELAND, OH 44109 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4610 | K.I.S.S. FOUNDATION INC. D/B/A LIA HOUSE<br>ATTN: EXECUTIVE DIRECTOR/AGENT, FACILITIES DIRECTOR<br>2003 DENISON AVENUE<br>CLEVELAND, OH 44109 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4611 | KALAMAZOO COUNTY, MICHIGAN<br>ATTN: COUNTY CLERK<br>201 WEST KALAMAZOO AVENUE<br>KALAMAZOO, MI 49007 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4612 | KANE COUNTY, UTAH<br>ATTN: CLERK<br>76 NORTH MAIN STREET<br>KANAB, UT 84741 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4613 | KATHERINE WHITTINGTON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES S.W. AND A.W.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4614 | KATHY CHAMBLESS<br>ATTN: CITY CLERK<br>400 WEST 19TH STREET<br>P. O. BOX 1589<br>JASPER, AL 35501 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4615 | KAUFMAN COUNTY<br>ATTN: COUNTY JUDGE<br>100 WEST MULBERRY<br>KAUFMAN, TX 75142 | 8/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| 3.4616 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4617 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4618 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: DAVID R. BARNEY, JR. 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4619 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4620 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4621 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4622 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4623 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4624**   KENAITZE INDIAN TRIBE<br>ATTN: CHAIRPERSON, EXECUTIVE DIRECTOR<br>150 N. WILLOW ST.<br>P.O. BOX 988<br>KENAI, AK 99611 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4625**   KENAITZE INDIAN TRIBE<br>ATTN: CHAIRPERSON, EXECUTIVE DIRECTOR<br>150 N. WILLOW ST.<br>P.O. BOX 988<br>KENAI, AK 99611 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4626**   KENEHAN, DE ANN L<br>NOT AVAILABLE | 7/20/2017<br><br>ACCOUNT NO.:<br>WC413D03262 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| **3.4627**   KENNEBEC COUNTY, STATE OF MAINE<br>ATTN: COUNTY COMMISSIONERS; COUNTY ADMINISTRATOR<br>125 STATE STREET<br>2ND FLOOR<br>AUGUSTA, ME 04330 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4628**   KENNEBEC COUNTY, STATE OF MAINE<br>1 COURT STREET<br>SUITE 101<br>AUGUSTA, ME 04330-0000 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4629**   KENOSHA COUNTY<br>ATTN: COUNTY CLERK<br>1010 56TH STREET<br>KENOSHA, WI 53140 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4630**   KENOSHA COUNTY<br>ATTN: CHAIRMAN OF THE COUNTY BOARD<br>3630 98TH PLACE<br>PLEASANT PRAIRIE, WI 53158 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4631**   KENT COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF DELAWARE<br>ATTN: COMMISSIONER CHAIR<br>KENT COUNTY LEVY COURT<br>555 BAY ROAD<br>DOVER, DE 19901 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4632**   KENTUCKY LEAGUE OF CITIES INSURANCE SERVICES<br>ATTN: PRESIDENT; REGISTERED AGENT<br>ATTN; ROBIN T. COOPER AND REGISTERED AGENT, WILLIAM L. HAMILTON<br>101 EAST VINE STREET - SUITE 600<br>LEXINGTON, KY 40507 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| 3.4633 | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT E. MACLIN III MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET - SUITE 900 LEXINGTON, KY 40507 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4634 | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: A. SCOTT LOCKARD, PUBLIC HEALTH DIRECTOR 441 GORMAN HOLLOW ROAD HAZARD, KY 41701 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4635 | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: JARON P. BLANDFORD MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET - SUITE 900 LEXINGTON, KY 40507 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4636 | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: LISA E. HINKLE MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET - SUITE 900 LEXINGTON, KY 40507 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4637 | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT FINNELL THE FINNELL FIRM 1 WEST 4TH STREET - SUITE 200 ROME, GA 30161 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4638 | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID J. GUARNIERI MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET - SUITE 900 LEXINGTON, KY 40507 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4639 | KEVIN SCHWARTZ AND STEPHANIE SCHWARTZ ATTN: DANIEL J. SCHNEIDER EDELSON PC 350 NORTH LASALLE STREET - FOURTEENTH FLOOR CHICAGO, IL 60654 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4640** KEVIN SCHWARTZ AND STEPHANIE SCHWARTZ ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4641** KEVIN SCHWARTZ AND STEPHANIE SCHWARTZ ATTN: DANIEL R. KARON KARON LLC 700 WEST ST. CLAIR AVENUE - SUITE 200 CLEVELAND, OH 44113 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4642** KEVIN SCHWARTZ AND STEPHANIE SCHWARTZ ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4643** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4644** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4645** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: E.D. GASKINS, JR. EVERETT GASKINS HANCOCK LLP THE HISTORIC BRIGGS HARDWARE BUILDING - 220 FAYETTEVILLE STREET, SUITE 300 RALEIGH, NC 27602 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4646** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4647** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAMES M. HASH EVERETT GASKINS HANCOCK LLP THE HISTORIC BRIGGS HARDWARE BUILDING - 220 FAYETTEVILLE STREET, SUITE 300 RALEIGH, NC 27602 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4648** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4649** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4650** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4651** KIANA HUTCHINS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY T.E. ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4652** KICKAPOO TRIBE IN KANSAS ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 824 111TH DRIVE HORTON, KS 66439 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4653** KICKAPOO TRIBE IN KANSAS 824 111TH DRIVE HORTON, KS 66439 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4654** KIDS FIRST OF FLORIDA, INC. ATTN: REGISTERED AGENT 1726 KINGSLEY AVENUE SUITE #2 JACKSONVILLE, FL 32073 | 9/26/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4655** KIDS FIRST OF FLORIDA, INC. ATTN: CHIEF EXECUTIVE OFFICER, AND CHAIRPERSON 1726 KINGSLEY AVENUE SUITE 2 ORANGE PARK, FL 32073 | 9/26/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4656**  KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT L KINSMAN KRAUSE & KINSMAN LLC 4717 GRAND AVE - SUITE 250 KANSAS CITY, MO 64112 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4657**  KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4658**  KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4659**  KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4660**  KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4661**  KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4662**  KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: SETH MEYER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4663 | KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL.<br>ATTN: ADAM W. KRAUSE<br>4717 GRAND AVE.,<br>SUITE 250<br>KANSAS CITY, MO 64112 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4664 | KIMBERLY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.<br>ATTN: STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4665 | KING COUNTY<br>ATTN: COUNTY AUDITOR<br>KING COUNTY COURTHOUSE<br>516 THIRD AVENUE, ROOM W-1033<br>SEATTLE, WA 98104 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4666 | KINGMAN HOSPITAL, INC.<br>ATTN: CHAIRMAN OF THE BOARD OF DIRECTORS<br>1435 FRANKLIN DRIVE<br>KINGMAN, AZ 86401 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4667 | KINGMAN HOSPITAL, INC.<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE SECRETARY OF STATE<br>1700 WEST WASHINGTON STREET - FLOOR 7<br>PHOENIX, AZ 85007-2808 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4668 | KINGMAN HOSPITAL, INC.<br>ATTN: REGISTERED AGENT<br>1212 EAST ANDY DEVINE<br>#101<br>KINGMAN, AZ 86401 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4669 | KINGMAN HOSPITAL, INC.<br>ATTN: CHAIRMAN OF THE BD OF DIRECTORS AND CEO AND PARTNERS, OFFICERS, AND AGENTS<br>KINGMAN REGIONAL MEDICAL CENTER<br>3269 STOCKTON HILL ROAD<br>KINGMAN, AZ 86409 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4670 | KINGMAN HOSPITAL, INC.<br>RICK YELTON<br>BURNS CHAREST, LLP<br>365 CANEL STREET - SUITE 1170<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4671**  KINGMAN HOSPITAL, INC. KOREY A. NELSON BURNS CHAREST, LLP 365 CANEL STREET - SUITE 1170 NEW ORLEANS, LA 70130 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4672**  KINGMAN HOSPITAL, INC. STERLING STARNS BARRETT LAW GROUP P.O. BOX 927 - 404 COURT SQUARE NORTH LEXINGTON, MS 39095 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4673**  KINGMAN HOSPITAL, INC. GERALD M. ABDALLA, JR. ABDALLA LAW, PLLC 602 STEED ROAD - SUITE 200 RIDGELAND, MS 36602 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4674**  KINGMAN HOSPITAL, INC. WARREN BURNS BURNS CHAREST, LLP 900 JACKSON STREET - SUITE 500 DALLAS, TX 75202 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4675**  KINGMAN HOSPITAL, INC. JOHN W. ("DON") BARRETT BARRETT LAW GROUP P.O. BOX 927 - 404 COURT SQUARE NORTH LEXINGTON, MS 39095 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4676**  KINGMAN HOSPITAL, INC. DAVID L. BLACK CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200 WASHINGTON, DC 20016 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4677**  KINGMAN HOSPITAL, INC. EVELYN LI CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200 WASHINGTON, DC 20016 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4678**  KINGMAN HOSPITAL, INC. EVELYN LI CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200 WASHINGTON, DC 20016 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4679**  KINGMAN HOSPITAL, INC. JOHN W. ("DON") BARRETT BARRETT LAW GROUP P.O. BOX 927 - 404 COURT SQUARE NORTH LEXINGTON, MS 39095 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4680** KINGMAN HOSPITAL, INC.<br>JENNIFER E. KELLY<br>CUNEO GILBERT & LADUCA, LLP<br>4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200<br>WASHINGTON, DC 20016 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4681** KINGMAN HOSPITAL, INC.<br>MARK H. DUBESTER<br>CUNEO GILBERT & LADUCA, LLP<br>4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200<br>WASHINGTON, DC 20016 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4682** KINGMAN HOSPITAL, INC.<br>MONICA MILLER<br>CUNEO GILBERT & LADUCA, LLP<br>4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200<br>WASHINGTON, DC 20016 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4683** KINGMAN HOSPITAL, INC.<br>JONATHAN W. CUNEO<br>CUNEO GILBERT & LADUCA, LLP<br>4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200<br>WASHINGTON, DC 20016 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4684** KINGMAN HOSPITAL, INC.<br>ATTN: BRYAN WHITNEY<br>WHITNEY & WHITNEY, PLLC<br>111 NORTH 4TH STREET<br>KINGMAN, AZ 86401 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4685** KINGMAN HOSPITAL, INC.<br>LYDIA A. WRIGHT<br>BURNS CHAREST, LLP<br>365 CANEL STREET - SUITE 1170<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4686** KINGMAN HOSPITAL, INC.<br>ATTN: G. ROBERT BLAKEY<br>WILLIAM J. & DOROTHY T. O'NEILL PROFESSOR OF LAW<br>EMERITUS NOTRE DAME LAW SCHOOL<br>7002 EAST SAN MIGUEL AVENUE<br>PARADISE VALLEY, AZ 85253 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4687** KINGSTON TOWNSHIP, PENNSYLVANIA<br>ATTN: TOWNSHIP MANAGER AND CHAIRMAN AND<br>SECRETARY OF THE BOARD OF SUPERVISORS<br>180 EAST CENTER STREET<br>SHAVERTOWN, PA 18708-1514 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4688** KINLOCH FIRE PROTECTION DISTRICT OF ST. LOUIS COUNTY, MISSOURI<br>ATTN: CHIEF EXECUTIVE OFFICER<br>5684 MARTIN LUTHER KING BOULEVARD<br>KINLOCH, MO 63140 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4689** | KITSAP COUNTY<br>ATTN: COUNTY AUDITOR<br>KITSAP COUNTY AUDITOR<br>KITSAP COUNTY AUDITOR 619 DIVISION STREET 3RD FLOOR<br>ORCHARD, WA 98366 | 7/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4690** | KITTITAS COUNTY<br>ATTN: COUNTY AUDITOR<br>KITTITAS COUNTY AUDITOR<br>205 W 5TH AVE SUITE 105<br>ELLENSBURG, WA 98926 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4691** | KJELLSI MEINECKE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4692** | KNOX COUNTY<br>ATTN: COUNTY CLERK<br>300 MAIN STREET<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4693** | KNOX COUNTY<br>ATTN: COUNTY MAYOR<br>400 MAIN STREET<br>SUITE 615<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4694** | KNOX COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COUNTY COMMISSIONERS' PRESIDENT, COUNTY ADMINISTRATOR<br>117 EAST HIGH STREET<br>MOUNT VERNON, OH 43050 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4695** | KNOX COUNTY, STATE OF MAINE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: COMMISSIONERS<br>KNOX COUNTY COURTHOUSE<br>62 UNION STREET<br>ROCKLAND, ME 04841 | 5/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4696** | KNOX COUNTY, STATE OF MAINE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: COUNTY TREASURER<br>KNOX COUNTY FINANCE OFFICE<br>62 UNION STREET<br>ROCKLAND, ME 04841 | 5/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4697** KODIAK AREA NATIVE ASSOCIATION ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER 3449 REZANOF DRIVE EAST KODIAK, AK 99615 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4698** KOI NATION OF NORTHERN CALIFORNIA ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER GOVERNMENT BUILDING 705 COLLEGE AVENUE SANTA ROSA, CA 95404 | 1/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4699** KOOTENAI TRIBE OF IDAHO ATTN: CHAIRMAN, ADMINISTRATIVE DIRECTOR PO BOX 1269 BONNERS FERRY, ID 83805 | 10/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4700** KRIS KOECHLEY, ADMINISTRATOR OF THE ESTATE OF JAMES P. KOECHLEY, DECEASED ATTN: WESLEY D. MERILLAT LAW OFFICE OF CHARLES E. BOYK SUITE 1200 - 405 MADISON AVENUE TOLEDO, OH 43604 | 9/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4701** KRIS KOECHLEY, ADMINISTRATOR OF THE ESTATE OF JAMES P. KOECHLEY, DECEASED ATTN: KRIS KOECHLEY 2231 EASTBROOK DRIVE TOLEDO, OH 43613-3966 | 9/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4702** KRIS KOECHLEY, ADMINISTRATOR OF THE ESTATE OF JAMES P. KOECHLEY, DECEASED ATTN: CHARLES E. BOYK LAW OFFICE OF CHARLES E. BOYK SUITE 1200 - 405 MADISION AVENUE TOLEDO, OH 43604 | 9/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4703** Krista Gauthier, Angela Sawyers, and Jessica Springborn, individually and as next friends and guardians of Babies D.L.D., M.A.S., and N.S., on behalf of themselves and all others similarly situated Attn: Celeste Brustowicz Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 6/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4704** KRISTIE MILNER ATTN: CITY CLERK 123 EAST JEFFERSON STREET P.O. BOX 959 MARION, AL 36756 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                     Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4705 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4706 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4707 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4708 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: SCOTT R. RICHARD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4709 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4710 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4711 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4712 | KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4713**  LA CROSSE COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD & COUNTY CLERK<br>ADMINISTRATIVE CENTER<br>212 6TH STREET NORTH<br>LA CROSSE, WI 54601 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4714**  LA POSTA BAND OF DIEGUENO MISSION INDIANS OF THE LA POSTA INDIAN RESERVATION<br>ATTN: CHAIR WOMAN AND CHIEF EXECUTIVE OFFICER<br>8 CRESTWOOD ROAD<br>BOULEVARD, CA 91905 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4715**  LABORERS 17 HEALTH BENEFIT FUND<br>ATTN: BUSINESS MANAGER<br>451A LITTLE BRITAIN ROAD<br>NEWBURGH, NY 12550 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4716**  LABORERS 17 HEALTH BENEFIT FUND<br>ATTN: FUND ADMINISTRATOR<br>451B LITTLE BRITAIN ROAD<br>NEWBURGH, NY 12550 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4717**  LABORERS LOCAL 1298 OF NASSAU & SUFFOLK COUNTIES WELFARE FUND<br>ATTN: PRESIDENT, VICE PRESIDENT, AND SECRETARY TREASURER<br>LABORERS LOCAL 1298<br>681 FULTON AVENUE - MAIN FLOOR<br>HEMPSTEAD, NY 11550 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4718**  LABORERS LOCAL 235 WELFARE FUND<br>ATTN: PRESIDENT, VICE-PRESIDENT, SECRETARY & TREASURER<br>LABORERS' LOCAL 235<br>41 KNOLLWOOD ROAD<br>ELMSFORD, NY 10523 | 8/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4719**  LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS<br>ATTN: CHAIRMAN OF THE TRIBAL GOVERNING BOARD<br>13394 WEST TREPANIA ROAD<br>HAYWARD, WI 54843 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4720**  LAC DU FLAMBEAU BAND OF CHIPPEWA INDIANS<br>ATTN: PRESIDENT OF TRIBAL ADMINISTRATION<br>418 LITTLE PINES<br>LAC DU FLAMBEAU, WI 54538 | 3/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4721**  LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS<br>ATTN: TRIBAL CHAIRMAN<br>N4698 US 45<br>WATERSMEET, MI 49969 | 11/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4722 | LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS JOHN C. MCGESHICK CHOATE RD. - POB 446 WATERSMEET, MI 49969 | 11/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4723 | LACKAWANNA COUNTY, PENNSYLVANIA ATTN: COUNTY COMMISSIONER, CHAIRMAN LACKAWANNA COUNTY GOVERNMENT CENTER 123 WYOMING AVENUE SCRANTON, PA 18503 | 9/25/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4724 | LACKAWANNA COUNTY, PENNSYLVANIA ATTN: COUNTY CLERK 123 WYOMING AVENUE SUITE 218 SCRANTON, PA 18503 | 9/25/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4725 | LAFAYETTE COUNTY ATTN: COUNTY BOARD CHAIRMAN C/O JACK SAUER 11165 BURKE ROAD DARLINGTON, WI 53530 | 3/7/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4726 | LAFAYETTE COUNTY ATTN: COUNTY CLERK; CORPORATION COUNSEL 626 MAIN STREET, ROOM 204 DARLINGTON, WI 53530 | 3/7/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4727 | LAFAYETTE COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS AND CHANCERY CLERK 300 NORTH LAMAR BOULEVARD P. O. BOX 1240 OXFORD, MS 38655 | 5/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4728 | LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: VICE-PRESIDENT BEN DOGA, M.D. 427 HEYMANN BOULEVARD LAFAYETTE, LA 70503 | 9/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4729 | LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: SECRETARY MARTIN BECH 900 EAST ST. MARY BOULEVARD - SUITE 109 LAFAYETTE, LA 70503 | 9/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4730 | LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: TREASURER FLO MEADOWS 800 EAST ST. MARY BOULEVARD LAFAYETTE, LA 70503 | 9/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4731 | LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: REGISTERED AGENT C/O DAVID L. CALLECOD 920 WEST PINHOOK ROAD - THIRD FLOOR LAFAYETTE, LA 70503 | 9/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4732 | LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: DIRECTOR DAVID WILSON 6203 HIGHWAY 90W NEW IBERIA, LA 70560 | 9/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4733 | LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: PRESIDENT 920 WEST PINHOOK ROAD LAFAYETTE, LA 70503 | 9/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4734 | LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: DIRECTOR CLAY M. ALLEN 2000 KALISTE SALOOM ROAD - SUITE 400 LAFAYETTE, LA 70506 | 9/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4735 | LAKE COUNTY ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 1/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4736 | LAKE COUNTY ATTN: COUNTY COMMISSIONERS BUILDING 'A', 3RD FLOOR 2293 NORTH MAIN STREET CROWN POINT, IN 46307 | 1/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4737 | LAKE COUNTY CORONER DR. HOWARD COOPER ATTN: COUNTY CORONER 26 NORTH MARTIN LUTHER KING JR. AVENUE WAUKEGAN, IL 60085-4351 | 12/21/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4738 | LAKE COUNTY CORONER DR. HOWARD COOPER ATTN: COUNTY CLERK 18 NORTH COUNTY STREET ROOM 101 WAUKEGAN, IL 60085 | 12/21/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4739 | LAKE COUNTY SHERRIFF MARK C. CURRAN ATTN: COUNTY SHERRIFF LAKE COUNTY SHERIFF'S OFFICE 25 SOUTH MARTIN LUTHER KING JR. AVENUE WAUKEGAN, IL 60085 | 12/21/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4740**  LAKE COUNTY SHERRIFF MARK C. CURRAN ATTN: COUNTY CLERK 18 NORTH COUNTY STREET ROOM 101 WAUKEGAN, IL 60085 | 12/21/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4741**  LAKE COUNTY, FLORIDA ATTN: COUNTY MANAGER 315 W. MAIN ST., SUITE 308 TAVARES, FL 32778 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4742**  LAKESHORE HOME HEALTH CARE, LLC ATTN: MANAGER AND MEMBER 1724 HERMAN DUPUIS ROAD BREAUX BRIDGE, LA 70517 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4743**  LAKESHORE HOME HEALTH CARE, LLC ATTN: REGISTERED AGENT 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4744**  LAKEVIEW CENTER, INC. ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 1201 HAYS STREET TALLAHASSEE, FL 32301-2525 | 4/20/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4745**  LAKEVIEW CENTER, INC. ATTN: PRESIDENT/CEO 1221 WEST LAKEVIEW AVENUE PENSACOLA, FL 32501 | 4/20/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4746**  LAMAR COUNTY, ALABAMA ATTN: CIRCUIT COURT CLERK 330 1ST STREET NE PO BOX 434 VERNON, AL 35592 | 2/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4747**  LAMAR COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4748**  LAMAR COUNTY, ALABAMA ATTN: CHAIRMAN BOARD OF COMMISSIONERS 44690 HIGHWAY 17 PO BOX 338 VERNON, AL 35592 | 2/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4749** LAMOURE COUNTY ATTN: LAMOURE COUNTY COMMISSIONERS PO BOX 128 202 4TH AVENUE NORTHEAST LAMOURE, ND 58458 | 8/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4750** LANGLADE COUNTY ATTN: COUNTY CLERK; CORPORATION COUNSEL COUNTY COURTHOUSE 800 CLERMONT STREET ANTIGO, WI 54409 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4751** LANGLADE COUNTY ATTN: CHAIRPERSON OF COUNTY BOARD C/O DAVID J. SOLIN NORTH 6411 VACHA LANE DEERBROOK, WI 54424 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4752** LANIER COUNTY, GEORGIA ATTN: CHAIRMAN OF COUNTY COMMISSIONERS 56 W, MAIN STREET SUITE 9 LAKELAND, GA 31635 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4753** LANTERN ATTN: EXECUTIVE DIRECTOR 12160 TRISKETT ROAD CLEVELAND, OH 44111 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4754** LAPORTE COUNTY ATTN: PRESIDENT OF THE COUNTY COMMISSION 555 MICHIGAN AVENUE SUITE 202 LAPORTE, IN 46350 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4755** LAPORTE COUNTY ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4756** LAREDO TEXAS HOSPITAL COMPANY, L.P. D/B/A LAREDO MEDICAL CENTER ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 211 EAST 7TH STREET - SUITE 620 AUSTIN, TX 78701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4757** LAREDO TEXAS HOSPITAL COMPANY, L.P. D/B/A LAREDO MEDICAL CENTER ATTN: CEO, PARTNER, OR MANAGER 1700 EAST SAUNDERS LAREDO, TX 78701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4758   LARRY H. DEAN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF LAURENS COUNTY, GEORGIA LAURENS COUNTY BOARD OF COMMISSIONERS 117 E JACKSON STREET DUBLIN, GA 31040 | 3/22/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4759   LARRY H. DEAN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF LAURENS COUNTY, GEORGIA ATTN: SHERIFF OF LAURENS COUNTY, GEORGIA LAURENS COUNTY SHERIFF'S OFFICE 511 SOUTHERN PINES ROAD DUBLIN, GA 31021 | 3/22/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4760   LAS ANIMAS COUNTY ATTN: COUNTY CLERK AND RECORDER 200 EAST 1ST STREET ROOM 205 TRINIDAD, CO 81082 | 5/29/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4761   LAS ANIMAS COUNTY ATTN: COUNTY COMMISSIONERS 200 EAST 1ST STREET TRINIDAD, CO 81082 | 5/29/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4762   LASALLE PARISH LASALLE PARISH COURTHOUSE COURTHOUSE STREET JENA, LA 71342 | 10/2/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4763   LASALLE PARISH 1050 COURTHOUSE STREET PO BOX 1316 JENA, LA 71342 | 10/2/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4764   LASALLE PARISH ATTN: PARISH PRESIDENT P. O. BOX 1288 JENA, LA 71342 | 10/2/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4765   LATAH COUNTY ATTN: COMMISSIONERS OF LATAH COUNTY LATAH COUNTY COURTHOUSE 522 SOUTH ADMAS STREET - ROOM 3B MOSCOW, ID 83843 | 8/17/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4766   LAUDERDALE COUNTY, TN 109 NORTH MAIN STREET RIPLEY, TN 38063-1307 | 11/19/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4767** LAUDERDALE COUNTY, TN<br>ATTN: COUNTY MAYOR, COUNTY COURT CLERK<br>LAUDERDALE COUNTY COURTHOUSE<br>100 COURT SQUARE<br>RIPLEY, TN 38063 | 11/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4768** LAURENS COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF COUNTY COMMISSIONERS<br>PO BOX 2011<br>117 EAST JACKSON STREET<br>DUBLIN, GA 31040 | 7/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4769** LAURENS COUNTY, SOUTH CAROLINA<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4770** LAURENS COUNTY, SOUTH CAROLINA<br>JOHN BELTON WHITE JR.<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4771** LAVIN, SOPHIA<br>NOT AVAILABLE | 5/11/2016<br><br>ACCOUNT NO.:<br>WC390E23574 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| **3.4772** LAWRENCE COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>LAWRENCE COUNTY COURTHOUSE<br>916 15TH STREET<br>BEDFORD, IN 47421 | 10/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4773** LAWRENCE COUNTY<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 10/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4774** LAWRENCE COUNTY<br>ATTN: COUNTY EXECUTIVE<br>200 WEST GAINES STREET<br>SUITE 201<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4775** LAWRENCE COUNTY<br>ATTN: COUNTY CLERK<br>200 WEST GAINES STREET<br>SUITE 103<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4776** LAWRENCE COUNTY<br>ATTN: CIRCUIT COURT CLERK<br>NBU #12<br>200 WEST GAINES STREET<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4777** LAWRENCE COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CLERK OF THE LAWRENCE COUNTY COMMISSIONERS<br>111 SOUTH FOURTH STREET 3RD FLOOR<br>IRONTON, OH 45638 | 10/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4778** LAWRENCE COUNTY BOARD OF COUNTY COMMISSIONERS<br>1 VETERANS SQUARE<br>IRONTON, OH 45638 | 10/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4779** LAWRENCE COUNTY, ALABAMA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS, COUNTY ADMINISTRATOR<br>12001 HIGHWAY 157<br>MOULTON, AL 35650 | 2/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4780** LAWRENCE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4781** LAWRENCE COUNTY, ALABAMA<br>ATTN: OFFICE OF THE CIRCUIT CLERK<br>SANDRA LIGON<br>14451 MARKET STREET - SUITE 300<br>MOULTON, AL 35650 | 2/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4782** LAWRENCE COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS AND CHANCERY CLERK<br>517 EAST BROAD STREET<br>POST OFFICE BOX 821<br>MONTICELLO, MS 39654 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4783** LAWRENCE COUNTY, PENNSYLVANIA<br>ATTN: COUNTY COMMISSIONER, CHAIRMAN AND COUNTY ADMINISTRATOR<br>LAWRENCE COUNTY GOVERNMENT CENTER<br>430 COURT STREET<br>NEW CASTLE, PA 16101-3503 | 11/10/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4784** LEARN TO COPE, INC.<br>KEVIN SMITH, ESQ.<br>ARROWOOD LLP<br>10 POST OFF SQUARE - 7TH FLOOR SOUTH<br>BOSTON, MA 02109 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                            Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4785** LEARN TO COPE, INC. LISA G. ARROWOOD, ESQ. ARROWOOD LLP 10 POST OFF SQUARE - 7TH FLOOR SOUTH BOSTON, MA 02109 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4786** LEBANON HMA, LLC F/K/A LEBANON HMA, INC. ATTN: REGISTERED AGENT; MANAGING MEMBER JUSTIN D. PITT, CHIEF LITIGATION COUNSEL 4000 MERIDIAN BOULEVARD - COMMUNITY HEALTH SYSTEMS FRANKLIN, TN 37067-6325 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4787** LEBANON HMA, LLC F/K/A LEBANON HMA, INC. ATTN: REGISTERED AGENT CORPORATE SERVICE COMPANY 251 LITTLE FALLS DRIVE - NOTICE AGENT OF COMMUNITY HEALTH SYSTEMS, INC. WILMINGTON, DE 19808 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4788** LEE COUNTY ATTN: COMMONWEALTH'S ATTORNEY 33640 MAIN STREET JONESVILLE, VA 24263 | 10/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4789** LEE COUNTY ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS 408 SUMMIT DRIVE SANFORD, NC 27330 | 4/8/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4790** LEE COUNTY, FLORIDA ATTN: COUNTY COMMISSIONERS, AND PRESIDING OFFICER 2120 MAIN ST. FORT MYERS, FL 33901 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4791** LEE COUNTY, GEORGIA ATTN: CHAIRMAN BOARD OF COMMISSIONERS LEE COUNTY BOARD OF COMMISSIONERS 102 STARKSVILLE AVENUE NORTH LEESBURG, GA 31763 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4792** LEE COUNTY, MISSISSIPPI C/O CHANCERY CLERK 200 W. JEFFERSON ST. TUPELO, MS 38804 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4793** LEE COUNTY, MISSISSIPPI ATTN: PRESIDENT AND CLERK OF THE BOARD OF SUPERVISORS 300 WEST MAIN STREET TUPELO, MS 38804 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4794** LEFLORE COUNTY, MISSISSIPPI POST OFFICE BOX 250 GREENWOOD, MS 38935 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4795** LEFLORE COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS LEFLORE COUNTY BOARD-SPRVSRS 306 W MARKET ST GREENWOOD, MS 38930 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4796** LENOIR COUNTY ATTN: COUNTY MANAGER, CLERK, CHAIRMAN AND COMMISSIONERS 130 SOUTH QUEEN STREET KINSTON, NC 28502 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4797** LENOIR COUNTY POST OFFICE BOX 3289 KINSTON, NC 28502 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4798** LEON COUNTY, FLORIDA ATTN: CHAIRPERSON AND COUNTY COMMISSIONERS 301 S. MONROE ST. TALLAHASSEE, FL 32301 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4799** LEVY COUNTY ATTN: COUNTY COMMISSIONERS, AND PRESIDING OFFICER PO BOX 310 BRONSON, FL 32621 | 4/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4800** LEVY COUNTY ATTN: COUNTY COMMISSIONERS, AND PRESIDING OFFICER 355 S. COURT STREET BRONSON, FL 32621 | 4/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4801** LEWIS COUNTY COMMISSION ATTN: PROSECUTING ATTORNEY 117 COURT AVENUE, ROOM 201 WESTON, WV 26452 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4802** LEWIS COUNTY COMMISSION ATTN: COUNTY CLERK 110 CENTER AVENUE WESTON, WV 26452 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4803** LEWIS COUNTY COMMISSION ATTN: COUNTY COMMISSION PRESIDENT 110 CENTER AVENUE, 2ND FLOOR WESTON, WV 26452 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4804 LEWIS COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4805 LEWIS COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4806 LEWIS COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4807 LEWIS COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4808 LEWIS COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4809 LEWIS COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4810 LEWIS COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4811 LEWIS COUNTY COMMISSION<br>JONATHAN E. TURAK<br>GOLD, KHOUREY & TURAK<br>510 TOMLINSON AVENUE<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4812 LEWIS COUNTY COMMISSION<br>DANIEL J. GUIDA<br>GUIDA LAW OFFICE<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4813 LEWIS COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4814 LEWIS COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4815 LEWIS COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4816 LEWIS COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>100 EAST LAFAYETTE STREET<br>MONTICELLO, MO 63457 | 11/20/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4817 LEWIS COUNTY, WASHINGTON<br>ATTN: AUDITOR<br>351 NW NORTH STREET<br>CHEHALIS, WA 98532 | 12/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4818 LEWIS S. WALKER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRAWFORD COUNTY, GEORGIA<br>ATTN: SHERIFF<br>21 HORTMAN MILL RD.<br>KNOXVILLE, GA 31050 | 3/22/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4819 LEWIS S. WALKER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRAWFORD COUNTY, GEORGIA<br>ATTN: COMMISSIONER<br>CRAWFORD COUNTY COMMISSIONERS OFFICE<br>640 GA HWY 128<br>ROBERTA, GA 31078 | 3/22/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4820 LEWIS S. WALKER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRAWFORD COUNTY, GEORGIA<br>P.O. BOX 1009<br>ROBERTA, GA 31078 | 3/22/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4821 LEWIS, DANIELLE<br>NOT AVAILABLE | 3/10/2019<br>ACCOUNT NO.:<br>AB22027164304 | ☐ | ☑ | ☐ | Automobile | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4822  LEXINGTON HOSPITAL CORPORATION ATTN: REGISTERED AGENT AND OFFICER OR MANAGING AGENT 1573 MALLORY LANE SUITE 100 BRENTWOOD, TN 37027-2895 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4823  LEXINGTON HOSPITAL CORPORATION ATTN: CHIEF EXECUTIVE OFFICER HENDERSON COUNTY COMMUNITY HOSPITAL 200 WEST CHURCH STREET LEXINGTON, TN 38351 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4824  LEXINGTON, TN ATTN: MAYOR CITY HALL 33 FIRST STREET LEXINGTON, TN 38351 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4825  LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT ATTN: MAYOR OFFICE OF THE MAYOR 200 EAST MAIN STREET LEXINGTON, KY 40507 | 11/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4826  LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT FAYETTE COUNTY ATTORNEY'S OFFICE 201 EAST MAIN STREET  - SUITE 600 LEXINGTON, KY 40507 | 11/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4827  LIBERTY COUNTY , GEORGIA ATTN: CHAIRMAN, MEMBERS OF BOARD OF COMMISIONERS, AND COUNTY ADMINISTRATOR 112 N MAIN ST HINESVILLE, GA 31313 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4828  LICKING COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK OF THE COMMISSIONERS AND PROSECUTING ATTORNEY THE DONALD D. HILL COUNTY ADMINISTRATION BUILDING 20 SOUTH SECOND STREET NEWARK, OH 43055 | 10/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4829  LIMESTONE COUNTY, ALABAMA ATTN: CIRCUIT COURT CLERK BRAD CURNUTT 200 WEST WASHINGTON STREET - 1ST FLOOR ATHENS, AL 35611 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4830** LIMESTONE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4831** LINCOLN COUNTY<br>ATTN: BOARD OF COMMISSIONERS; COUNTY CLERK; TREASURER<br>32 HIGH STREET<br>P.O. BOX 249<br>WISCASSET, ME 04578 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4832** LINCOLN COUNTY<br>ATTN: COUNTY MAYOR<br>112 MAIN AVENUE SOUTH<br>ROOM 101<br>FAYETTEVILLE, TN 37334 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4833** LINCOLN COUNTY<br>ATTN: COUNTY CLERK<br>LINCOLN COUNTY SERVICE CENTER<br>801 N SALES STREET, SUITE 201<br>MERRILL, WI 54452 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4834** LINCOLN COUNTY<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>LINCOLN COUNTY GOVERNMENT<br>353 N. GENERALS BLVD.<br>LINCOLNTON, NC 28092 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4835** LINCOLN COUNTY<br>LINCOLN COUNTY GOVERNMENT<br>353 N. GENERALS BLVD.<br>LINCOLNTON, NC 28092 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4836** LINCOLN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE LINCOLN COUNTY BOARD OF COMMISSIONERS<br>LINCOLN COUNTY GOVERNMENT<br>1092 LANDFILL RD<br>LINCOLNTON, GA 30817 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4837** LINCOLN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE LINCOLN COUNTY BOARD OF COMMISSIONERS<br>LINCOLN COUNTY GOVERNMENT<br>182 HUMPHREY ST<br>LINCOLNTON, GA 30817-5855 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4838** LINCOLN COUNTY, GEORGIA ATTN: CHAIRMAN OF THE LINCOLN COUNTY BOARD OF COMMISSIONERS LINCOLN COUNTY GOVERNMENT PO BOX 340 - 210 HUMPHREY STREET LINCOLNTON, GA 30817 | 4/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4839** LINCOLN COUNTY, MISSISSIPPI 301 S FIRST STREET ROOM 111 BROOKHAVEN, MS 39601 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4840** LINCOLN COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS BOARD OF SUPERVISORS 301 FIRST STREET BROOKHAVEN, MS 39601 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4841** LISA S. ZAVOGIANNIS ATTN: HENRY D. FINCHER 305 EAST SPRING STREET COOKVILLE, TN 38501 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4842** LISA S. ZAVOGIANNIS ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4843** LISA S. ZAVOGIANNIS, in her official capacity as the District Attorney General for the Thirty-First Judicial District, TN and on behalf of all political subdivisions therein, including Van Buren County, Town of Spencer, Warren County, Town of Centertown, Attn: J. Gerard Stranch, IV Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4844** LISA S. ZAVOGIANNIS, in her official capacity as the District Attorney General for the Thirty-First Judicial District, TN and on behalf of all political subdivisions therein, including Van Buren County, Town of Spencer, Warren County, Town of Centertown, Attn: Benjamin A. Gastel Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                            Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4845** | LISA S. ZAVOGIANNIS, in her official capacity as the District Attorney General for the Thirty-First Judicial District, TN and on behalf of all political subdivisions therein, including Van Buren County, Town of Spencer, Warren County, Town of Centertown, Attn: Tricia A. Herzfeld Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4846** | LISA S. ZAVOGIANNIS, in her official capacity as the District Attorney General for the Thirty-First Judicial District, TN and on behalf of all political subdivisions therein, including Van Buren County, Town of Spencer, Warren County, Town of Centertown, Attn: James G. Stranch, III Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4847** | LIVINGSTON COUNTY, MISSOURI ATTN: COUNTY CLERK 700 WEBSTER STREET SUITE 10 CHILLICOTHE, MO 64601 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4848** | LOCAL 22 HEALTH BENEFIT FUND ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER UA LOCAL 22 PLUMBERS & STEAMFITTERS 120 GARDENVILLE PARKWAY - SUITE 3 WEST SENECA, NY 14224 | 8/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4849** | LOCAL 8A-28A WELFARE FUND ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES LOCAL 8A-28A 36-16/18 33RD STREET - 2ND FLOOR LONG ISLAND CITY, NY 11106 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4850** | LOCAL INITIATIVE HEALTH AUTHORITY FOR LOS ANGELES COUNTY ATTN: CHIEF EXECUTIVE OFFICER L.A. CARE HEALTH PLAN 1055 WEST 7TH STREET, 10TH FLOOR LOS ANGELES, CA 90017 | 3/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4851** | LOGAN COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COUNTY COMMISSIONERS PRESIDENT 117 E. COLUMBUS AVE BELLEFONTAINE, OH 43311 | 12/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4852** | LONG COUNTY , GEORGIA ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS. 459 S. MCDONALD STREET LUDOWICI, GA 31316 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4853** LONG COUNTY , GEORGIA<br>POST OFFICE BOX 476<br>LUDOWICI, GA 31316 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4854** LONGVIEW MEDICAL CENTER, L.P. D/B/A LONGVIEW REGIONAL MEDICAL CENTER<br>ATTN: REGISTERED AGENT<br>CORPORATION SERVICE COMPANY<br>211 EAST 7TH STREET - SUITE 620<br>AUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4855** LONGVIEW MEDICAL CENTER, L.P. D/B/A LONGVIEW REGIONAL MEDICAL CENTER<br>ATTN: CEO, PARTNER, OR MANAGER<br>2901 NORTH FOURTH STREET<br>LONGVIEW, TX 75605 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4856** LORETTO HOSPITAL OF CHICAGO<br>ATTN: PRESIDENT & CHIEF EXECUTIVE OFFICER, VICE PRESIDENT, CHIEF OPERATING OFFICER & CHIEF FINANCIAL OFFICER, VICE PRESIDENT & CHIEF TREASURY OFFICER<br>645 SOUTH CENTRAL AVENUE<br>CHICAGO, IL 60644 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4857** LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4858** LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4859** LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T.<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4860** LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T.<br>ATTN: KEVIN THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation

| | | | | | | |
|---|---|---|---|---|---|---|
| 3.4861 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4862 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4863 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4864 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4865 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4866 | LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ERIC H. JASO SPIRO HARRISON 830 MORRIS TURNPIKE - SECOND FLOOR SHORT HILLS, NJ 07078 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4867 | LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4868 | LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4869** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4870** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: SETH MEYER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4871** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: TODD LOGAN 123 TOWNSEND STREET SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4872** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: RAFEY S. BALABANIAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4873** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4874** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: DAVID I. MINDELL EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4875** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4876** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4877** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4878** LOUDON COUNTY ATTN: COUNTY MAYOR 100 RIVER ROAD SUITE 106 LOUDON, TN 37774 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4879** LOUDON COUNTY ATTN: COUNTY CLERK 101 MULBERRY STREET LOUDON, TN 37774 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4880** LOUDOUN COUNTY, VIRGINIA ATTN: COUNTY ADMINISTRATOR; BOARD OF SUPERVISORS 1 HARRISON STREET SE 5TH FLOOR LEESBURG, VA 20175 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4881** LOUDOUN COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 20 EAST MARKET STREET LEESBURG, VA 20176 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4882** LOUDOUN COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY 1 HARRISON STREET SE LEESBURG, VA 20175 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4883** LOUIS M. ACKAL, DULY ELECTED SHERIFF OF IBERIA PARISH, LOUISIANA, IN HIS CAPACITY AS EX OFFICIO OF THE IBERIA PARISH SHERIFF'S OFFICE AND THE IBERIA PARISH LAW ENFORCEMENT DISTRICT ATTN: SHERIFF 300 IBERIA STREET SUITE 120 NEW IBERIA, LA 70560 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4884**   LOUISA COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>PO BOX 128<br>LOUISA, VA 23093 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4885**   LOUISIANA ASSESSORS' INSURANCE FUND A/K/A THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND<br>ATTN: EXECUTIVE DIRECTOR<br>3060 VALLEY CREEK DRIVE<br>PO BOX 14699<br>BATON ROUGE, LA 70898-4699 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4886**   LOUISIANA ASSESSORS' INSURANCE FUND A/K/A THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND<br>ATTN: PRESIDENT<br>29940 S. MAGNOLIA STREET<br>LIVINGSTON, LA 70754 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4887**   LOUISIANA ASSESSORS' INSURANCE FUND A/K/A THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND<br>ATTN: REGISTERED AGENT<br>3060 VALLEY CREEK DR<br>BATON ROUGE, LA 70808 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4888**   LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA<br>ATTN: DIRECTORS<br>P. J. MILLS AND HERSCHEL C. ADCOCK<br>5525 REITZ AVENUE<br>BATON ROUGE, LA 70898 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4889**   LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA<br>ATTN: DIRECTOR<br>JAMES B. MANDA<br>1838 CHEVELLE DRIVE<br>BATON ROUGE, LA 70806 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4890**   LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA<br>ATTN: REGISTERED AGENT<br>HERSCHEL C. ADCOCK<br>5525 REITZ AVENUE<br>BATON ROUGE, LA 70809 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4891**   LOUISVILLE/JEFFERSON COUNTY GOVERNMENT<br>JEFFERSON HALL OF JUSTICE<br>600 WEST JEFFERSON STREET<br>LOUISVILLE, KY 40202 | 8/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4892** LOUISVILLE/JEFFERSON COUNTY GOVERNMENT ATTN: MAYOR 527 WEST JEFFERSON STREET 4TH FLOOR LOUISVILLE, KY 40202 | 8/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4893** LOVELACE HEALTH SYSTEMS, INC. ATTN: REGISTERED AGENT C/O CORPORATION SERVICE COMPANY 123 EAST MARCY STREET - SUITE 101 SANTA FE, NM 87501 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4894** LOVELACE HEALTH SYSTEMS, INC. ATTN: PRESIDENT/CEO AND SENIOR LEADERSHIP 4101 INDIAN SCHOOL ROAD NORTHEAST SUITE 405 ALBUQUERQUE, NM 87110 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4895** LOWER BRULE SIOUX TRIBE ATTN: CHAIRMAN/CEO,VICE CHAIRMAN, COUNCIL MEMBERS AND SECRETARY-TREASURER 187 OYATE CIRCLE LOWER BRULE, SD 57548 | 5/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4896** LOWER SIOUX INDIAN COMMUNITY IN THE STATE OF MINNESOTA ATTN: PRESIDENT PO BOX 308 39527 RESERVATION HIGHWAY 1 MORTON, MN 56370 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4897** LOWNDES COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4898** LOWNDES COUNTY, ALABAMA RUBY JONES THOMAS OFFICE OF THE CIRCUIT CLERK PO BOX 876 HAYENVILLE, AL 36040-0876 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4899** LOWNDES COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS BOARD OF COMMISSIONERS 327 N. ASHLEY STREET - 3RD FLOOR VALDOSTA, GA 31601 | 6/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4900** LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES 711 ADAMS STREET 2ND FLOOR TOLEDO, OH 43604 | 10/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4901  LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES<br>1 GOVERNMENT CENTER<br>TOLEDO, OH 43604 | 10/23/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4902  LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES<br>711 ADAMS STREET<br>2ND FLOOR<br>TOLEDO, OH 43604 | 10/23/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4903  LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES<br>ATTN: CHAIR, SECRETARY<br>1 GOVERNMENT CENTER<br>TOLEDO, OH 43604 | 10/23/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4904  LUMPKIN COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE LUMPKIN COUNTY COMMISSIONERS<br>99 COURTHOUSE HILL<br>DAHLONEGA, GA 30533 | 3/28/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4905  LUTHERAN SERVICES FLORIDA INC.<br>ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER AND VICE PRESIDENT AND GENERAL COUNSEL<br>3627 W. WATERS AVENUE<br>TAMPA, FL 33614 | 4/4/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4906  LUTHERAN SERVICES FLORIDA INC.<br>ATTN: REGISTERED AGENT<br>CF REGISTERD AGENT, INC.<br>100 SOUTH ASHLEY DRIVE - SUITE 400<br>TAMPA, FL 33602 | 4/4/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4907  LUZERNE COUNTY, PA<br>ATTN: CLERK<br>CLERK OF COUNCIL<br>WILKES BARRE, PA 18711 | 11/8/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4908  LUZERNE COUNTY, PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 11/8/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4909  LYON COUNTY<br>ATTN: AUDITOR; BOARD OF SUPERVISORS CHAIR<br>206 SOUTH 2ND AVENUE<br>ROCK RAPIDS, IA 51246 | 3/8/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4910** LYONS, MAGGIE<br>NOT AVAILABLE | 5/18/2018<br><br>ACCOUNT NO.:<br>AB94933999903 | ☐ | ☑ | ☐ | Automobile | ☐ | UNDETERMINED |
| **3.4911** LYTTON BAND OF POMO INDIANS<br>ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR, AND THE CHAIRPERSON<br>PO BOX 1289<br>WINDSOR, CA 95492 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4912** MACON COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS, COUNTY MANAGER<br>121 SOUTH SUMTER STREET<br>OGLETHORPE, GA 31068 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4913** MADISON COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>MADISON COUNTY GOVERNMENT CENTER<br>16 EAST 9TH STREET<br>ANDERSON, IN 46016 | 1/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4914** MADISON COUNTY<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>1 GENRRY LANE<br>PO BOX 445<br>MARSHALL, NC 28753 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4915** MADISON COUNTY<br>ATTN: COUNTY CLERK<br>1 COURT SQUARE<br>FREDERICKTOWN, MO 63645 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4916** MADISON COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 12/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4917** MADISON COUNTY, ALABAMA<br>DEBRA KIZER<br>OFFICE OF THE CIRCUIT CLERK<br>100 NORTHSIDE SQ - ROOM 217<br>HUNTSVILLE, AL 35801-4800 | 12/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4918** MADISON COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>P. O. BOX 147<br>DANIELSVILLE, GA 30633 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.

Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.4919** MADISON COUNTY, GEORGIA ATTN: CHAIRMAN BOARD OF COMMISSIONERS MADISON COUNTY COMMISSIONERS 91 ALBANY AVE DANIELSVILLE, GA 30633 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4920** MADISON COUNTY, NC 107 ELIZABETH LANE MARSHALL, NC 28753 | 8/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4921** MADISON COUNTY, TN 425 EAST BALTIMORE STREET JACKSON, TN 38301 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4922** MADISON COUNTY, TN 515 SOUTH LIBERTY STREET, SUITE 200 JACKSON, TN 38301 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4923** MADISON COUNTY, TN ATTN: COUNTY MAYOR 100 EAST MAIN STREET, ROOM 302 JACKSON, TN 38301 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4924** MADISON COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 15 COURT SQUARE P. O. BOX 450 MADISON, VA 22727 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4925** MAHONING TOWNSHIP ATTN: CHAIR OF THE BOARD OF SUPERVISORS MUNICIPAL BUILDING 849 BLOOM ROAD DANVILLE, PA 17821-1351 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4926** MAHONING TOWNSHIP ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS OR SECRETARY 849 BLOOM ROAD DANVILLE, PA 17821-1351 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4927** MAHONING TOWNSHIP ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4928** MAHONING TOWNSHIP CHARLES E. SCHAFFER LEVIN SEDRAN & BERMAN LLP 510 WALNUT STREET - SUITE 500 PHILADELPHIA, PA 19106 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4929** MAHONING TOWNSHIP<br>DANIEL C. LEVIN<br>LEVIN SEDRAN & BERMAN LLP<br>510 WALNUT STREET - SUITE 500<br>PHILADELPHIA, PA 19106 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4930** MAHONING TOWNSHIP<br>ATTN: ARNOLD LEVIN<br>LEVIN SEDRAN & BERMAN LLP<br>510 WALNUT STREET - SUITE 500<br>PHILADELPHIA, PA 19106 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4931** MANATEE COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONERS, AND PRESIDING OFFICER<br>MANATEE COUNTY ADMINISTRATION BUILDING<br>1112 MANATEE AVENUE WEST<br>BRADENTON, FL 34205 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4932** MANCHESTER BAND OF POMO INDIANS OF THE MANCHESTER RANCHERIA<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>PO BOX 623<br>POINT ARENA, CA 95468 | 1/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4933** MANITOWOC COUNTY<br>COUNTY EXECUTIVE<br>MANITOWOC COUNTY COURTHOUSE<br>1010 SOUTH 8TH STREET<br>MANITOWOC, WI 54220 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4934** MANITOWOC COUNTY<br>ATTN: COUNTY CLERK<br>MANITOWOC COUNTY COURTHOUSE<br>1010 SOUTH 8TH STREET - 1ST FLOOR, ROOM 115<br>MANITOWOC, WI 54220 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4935** MAO-MSO RECOVERY II, LLC<br>ATTN: REGISTERED AGENT<br>THE CORPORATION TRUST COMPANY<br>CORPORATION TRUST CENTER - 1209 ORANGE STREET<br>WILMINGTON, DE 19801 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4936** MAO-MSO RECOVERY II, LLC<br>ATTN: THE CORPORATION TRUST COMPANY<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4937 | MARATHON COUNTY<br>ATTN: COUNTY CLERK; COUNTY BOARD OF SUPERVISORS<br>COUNTY COURTHOUSE<br>500 FOREST STREET<br>WAUSAU, WI 54403 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4938 | MARCY BROWN<br>ATTN: CITY CLERK<br>DORA CITY HALL<br>1485 SHARON BLVD<br>DORA, AL 35062 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4939 | MARENGO COUNTY, ALABAMA<br>ATTN: OFFICE OF THE CIRCUIT CLERK<br>KENNY FREEMAN<br>PO BOX 480566<br>LINDEN, AL 36748-0566 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4940 | MARENGO COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4941 | MARIA ORTIZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.O., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4942 | MARIES COUNTY, MISSOURI<br>ATTN: MARIES COUNTY CLERK AND PRESIDING COMMISSIONER AND CLERK OF THE COUNTY COMMISSION<br>PO BOX 205<br>VIENNA, MO 65582 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4943 | MARIJHA HAMAWI, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES K.L.H. AND N.A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4944 | MARINETTE COUNTY<br>ATTN: COUNTY CLERK; COUNTY BOARD CHAIR<br>1926 HALL AVENUE<br>MARINETTE, WI 54143 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4945** MARION COUNTY ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4946** MARION COUNTY ATTN: OFFICE OF THE CIRCUIT CLERK DENISE MIXON PO BOX 1595 HAMILTON, AL 35570 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4947** MARION COUNTY ATTN: MAYOR 1 COURTHOUSE SQUARE SUITE 105 - P.O. BOX 789 JASPER, TN 37347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4948** MARION COUNTY ATTN: COUNTY ATTORNEY P.O. BOX 759 JASPER, TN 37347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4949** MARION COUNTY ATTN: COUNTY CLERK P.O. BOX 664 JASPER, TN 37347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4950** MARION COUNTY ATTN: CIRCUIT COURT CLERK 1 COURTHOUSE SQUARE PO BOX 789 JASPER, TN 37347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4951** MARION COUNTY BOARD OF COUNTY COMMISSIONERS MARION COUNTY OHIO PROSECUTOR'S OFFICE 134 E CENTER ST MARION, OH 43302 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4952** MARION COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF THE BOARD 222 WEST CENTER STREET MARION, OH 43302 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4953** MARION COUNTY COMMISSION ATTN: COMMISSION & CLERK & PROSECUTING ATTORNEY 200 JACKSON STREET FAIRMONT, WV 26554 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                     Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4954  MARION COUNTY COMMISSION HUNTER J. SHKOLNIK NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4955  MARION COUNTY COMMISSION JOSEPH F. SHAFFER SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4956  MARION COUNTY COMMISSION SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4957  MARION COUNTY COMMISSION JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4958  MARION COUNTY COMMISSION ROBERT P. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4959  MARION COUNTY COMMISSION MARK A. COLANTONIO FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4960  MARION COUNTY COMMISSION CLAYTON J. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4961  MARION COUNTY COMMISSION SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4962  MARION COUNTY COMMISSION PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4963** MARION COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4964** MARION COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONERS<br>601 SE 25TH AVE<br>OCALA, FL 34471 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4965** MARION COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>BOARD OF SUPERVISORS<br>215 BROAD STREET<br>COLUMBIA, MS 39429 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4966** MARION COUNTY, MISS.<br>250 BROAD STREET<br>SUITE 2<br>COLUMBIA, MS 39429 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4967** MARION REGIONAL MEDICAL CENTER, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER AND ADMINISTRATOR<br>OFFICE OF THE CEO<br>830 SOUTH GLOSTER ST<br>TUPELO, MS 38801-4934 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4968** MARK GARBER, SHERIFF OF LAFAYETTE PARISH<br>ATTN: SHERIFF<br>LAFAYETTE PARISH SHERIFF'S OFFICE<br>316 WEST MAIN STREET<br>LAFAYETTE, LA 70501 | 9/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4969** MARK GARBER, SHERIFF OF LAFAYETTE PARISH<br>P. O. BOX 4017-C<br>LAFAYETTE, LA 70502 | 9/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4970** MARK MELTON IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF APPLING COUNTY, GEORGIA<br>ATTN: SHERIFF<br>APPLING COUNTY SHERIFF'S OFFICE<br>560 BARNES STREET - SUITE B<br>BAXLEY, GA 31513 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4971** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>R. BOOTH GOODWIN , II<br>GOODWIN & GOODWIN<br>PO BOX 2107<br>CHARLESTON, WV 25328-2107 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                           Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4972** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 TIMOTHY P. LUPARDUS LUPARDUS LAW OFFICE PO BOX 1680 PINEVILLE, WV 24874-1680 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4973** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 W. STUART CALWELL CALWELL LUCE DITRAPANO LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4974** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 BENJAMIN D. ADAMS THE CALWELL PRACTICE LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4975** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 L. DANTE DITRAPANO CALWELL LUCE DITRAPANO LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4976** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 CALWELL LUCE DITRAPANO ALEXANDER D. MCLAUGHLIN LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4977** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 P. RODNEY JACKSON LAW OFFICE OF P. RODNEY JACKSON 106 CAPITOL STREET CHARLESTON, WV 25301 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4978** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4979** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4980 | MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4981 | MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4982 | MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4983 | MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CHRISTOPHER E. CLARK GOODIN ABERNATHY, LLP 301 EAST 38TH STREET INDIANAPOLIS, IN 46205 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4984 | MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4985 | MARLIN N. GUSMAN, SHERIFF OF ORLEANS PARISH ATTN: SHERIFF ORLEANS PARISH SHERIFF'S OFFICE 2800 PERDIDO ST. NEW ORLEANS, LA 70119 | 3/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4986 | MARLIN N. GUSMAN, SHERIFF OF ORLEANS PARISH 1300 PERDIDO STREET NEW ORLEANS, LA 70112 | 3/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4987 | MARLIN N. GUSMAN, SHERIFF OF ORLEANS PARISH 3630 MACARTHUR BOULEVARD SUITE E NEW ORLEANS, LA 70114-6826 | 3/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4988 | MARQUETTE COUNTY ATTN: CHAIRPERSON AND CLERK OF THE BOARD OF SUPERVISORS 77 WEST PARK STREET MONTELLO, WI 53949 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4989** MARQUETTE COUNTY ATTN: COUNTY CLERK PO BOX 186 MONTELLO, WI 53949 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4990** MARSHALL COUNTY ATTN: MAYOR ADMINSTRATIVE ASSISTANT 1108 COURTHOUSE ANNEX LEWISBURG, TN 37091 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4991** MARSHALL COUNTY ATTN: MAYOR 101 W COMMERCE STREET LEWISBURG, TN 37091 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4992** MARSHALL COUNTY COMMISSION ATTN: COUNTY COMMISSIONER P.O. DRAWER B MOUNDSVILLE, WV 26041 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4993** MARSHALL COUNTY COMMISSION ATTN: PROSECUTOR'S OFFICE 600 7TH STREET MOUNDSVILLE, WV 26041 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4994** MARSHALL COUNTY COMMISSION ATTN: COUNTY CLERK MARSHALL COUNTY COURTHOUSE ROOM 106 - P.O. BOX 459 MOUNDSVILL, WV 26041 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4995** MARSHALL COUNTY COMMISSION ATTN: COUNTY CLERK MARSHALL COUNTY COURTHOUSE ROOM 106 MOUNDSVILLE, WV 26041 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4996** MARSHALL COUNTY COMMISSION SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4997** MARSHALL COUNTY COMMISSION JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4998** MARSHALL COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4999** MARSHALL COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5000** MARSHALL COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5001** MARSHALL COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5002** MARSHALL COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5003** MARSHALL COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5004** MARSHALL COUNTY COMMISSION<br>JONATHAN E. TURAK<br>GOLD, KHOUREY & TURAK<br>510 TOMLINSON AVENUE<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5005** MARSHALL COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5006** MARSHALL COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

### Litigation

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5007 | MARSHALL COUNTY COMMISSION<br>DANIEL J. GUIDA<br>GUIDA LAW OFFICE<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5008 | MARSHALL COUNTY, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5009 | MARSHALL COUNTY, AL<br>ATTN: ANGIE JOHNSON<br>OFFICE OF THE CIRCUIT CLERK<br>424 BOUNT AVE. - SUITE 201<br>GUNTERSVILLE, AL 35976 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5010 | MARSHALL COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>BOARD OF SUPERVISORS<br>128 WEST VAN DORN AVENUE<br>HOLLY SPRINGS, MS 38635 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5011 | MARSHALL COUNTY, MISS.<br>PO BOX 219<br>HOLLY SPRINGS, MS 38635 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5012 | MARSHALL COUNTY, MISS.<br>128 WEST VAN DORN AVENUE<br>HOLLY SPRINGS, MS 38635 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5013 | MARTIN COUNTY, NC<br>ATTN: COUNTY MANAGER; CLERK; BOARD OF COMMISSIONERS<br>305 EAST MAIN STREET<br>P. O. BOX 668<br>WILLIAMSTON, NC 27892 | 4/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5014 | MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>ATTN: P. RODNEY JACKSON<br>LAW OFFICE OF P. RODNEY JACKSON<br>106 CAPITOL STREET<br>CHARLESTON, WV 25301 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5015 | MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>ATTN: TIMOTHY P. LUPARDUS<br>LUPARDUS LAW OFFICE<br>P.O. BOX 1680<br>PINEVILLE, WV 24874-1680 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:    19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5016 MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 ATTN: ALEXANDER D. MCLAUGHLIN CALWELL LUCE DITRAPANO LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5017 MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 ATTN: R. BOOTH GOODWIN, II GOODWIN & GOODWIN P.O. BOX 2107 CHARLESTON, WV 25328-2107 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5018 MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 ATTN: L. DANTE DITRAPANO CALWELL LUCE DITRAPANO LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5019 MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 ATTN: BENJAMIN D. ADAMS THE CALWELL PRACTICE LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5020 MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 ATTN: W. STUART CALWELL CALWELL LUCE DITRAPANO LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5021 MASHANTUCKET (WESTERN) PEQUOT TRIBE 2 MATTS PATH PO BOX 3060 MASHANTUCKET, CT 06338 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5022 MASHANTUCKET (WESTERN) PEQUOT TRIBE ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER PO BOX 3060 MASHANTUCKET, CT 06338 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5023 MASMOUD BAMDAD, M.D., O.B.O. STATE OF CA ATTN: MASMOUD BAMBA, M.D. (PRO SE) REG NO: 47237-112 FCI BIG SPRING FEDERAL CORRECTIONAL INSTITUTION - INMATE MAIL PARCELS - 1900 SIMLER AVENUE BIG SPRING, TX 79720 | 2/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5024 | MASMOUD BAMDAD, M.D., O.B.O. STATE OF CA ATTN: MASMOUD BAMDAD, M.D. REPRESENTATION IN PRO PER 47237-112 U.S. PENITENTIARY - P.O. BOX 1000 MARION, IL 62959 | 2/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5025 | MASSACHUSETTS BRICKLAYERS & MASONS TRUST FUNDS ATTN: TRUST FUND ADMINISTRATOR 645 WILLIAM T MORRISSEY BOULEVARD SUITE 3 DORCHESTER, MA 02122 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5026 | MAURY COUNTY ATTN: COUNTY CLERK 10 PUBLIC SQUARE COLUMBIA, TN 38401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5027 | MAURY COUNTY ATTN: MAYOR 41 PUBLIC SQUARE COLUMBIA, TN 38401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5028 | MAVERICK COUNTY, TEXAS ATTN: COUNTY JUDGE 500 QUARRY STREET SUITE 3 EAGLE PASS, TX 78852 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5029 | MAVERICK COUNTY, TEXAS ATTN: COUNTY JUDGE 500 QUARRY STREET, SUITE 3 EAGLE PASS, TX 78852 | 10/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5030 | MAXWELL A. NEWMAN AND CAROLINE S. NEWMAN ATTN: DENNIS P. COUVILLION, COUNSEL FOR PETITIONERS 2955 RIDGELAKE DRIVE SUITE 207 METAIRE, LA 70002 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5031 | MAXWELL A. NEWMAN AND CAROLINE S. NEWMAN DENNIS P. COUVILLION 2955 RIDGELAKE DRIVE METAIRIE, LA 70002 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5032 | MAXWELL A. NEWMAN AND CAROLINE S. NEWMAN ATTN: DENNIS P. COUVILLION COUNSEL FOR PETITIONERS 2955 RIDGELAKE DRIVE - SUITE 207 METAIRIE, LA 70002 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                               Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5033** MAYOR & CITY COUNCIL OF BALTIMORE ATTN: CITY SOLICITOR BALTIMORE CITY CITY HALL - ROOM 250 100 N. HOLLIDAY ST. BALTIMORE, MD 21202 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5034** MAYOR & CITY COUNCIL OF BALTIMORE ATTN: MAYOR OFFICE OF THE MAYOR 250 CITY HALL - 100 NORTH HOLLIDAY STREET BALTIMORE, MD 21202 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5035** MAYOR & CITY COUNCIL OF BALTIMORE ATTN: ANDRE M. DAVIS, ESQ. BALTIMORE CITY SOLICITOR 100 NORTH HOLLIDAY STREET - SUITE 109 BALTIMORE, MD 21202 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5036** MAYOR & CITY COUNCIL OF BALTIMORE LYDIE E. GLYNN, ESQ. ASSISTANT SOLICITORS BALTIMORE CITY LAW DEPARTMENT 100 NORTH HOLLIDAY STREET - SUITE 101 BALTIMORE, MD 21202 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5037** MAYOR & CITY COUNCIL OF BALTIMORE CHANLER A. LANGHAM, ESQ. SUSMAN GODFREY LLP 1301 AVE OF THE AMERICAS - 32ND FLOOR NEW YORK, NY 10019 | 5/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5038** MAYOR & CITY COUNCIL OF BALTIMORE ATTN: ZACH SAVAGE, ESQ. SUSMAN GODFREY LLP 1301 AVE OF THE AMERICAS - 32ND FLOOR NEW YORK, NY 10019 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5039** MAYOR & CITY COUNCIL OF BALTIMORE CITY SOLICITOR OFFICE SUZANNE SANGREE, ESQ. 100 NORTH HOLLIDAY STREET ROOM 109 - DEPARTMENT OF LAW BALTIMORE, MD 21202 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5040** MAYOR & CITY COUNCIL OF BALTIMORE CHRISOPHER R. LUNDY, ESQ. SPECIAL ASSISTANT SOLICITOR 100 HOLLIDAY STREET - SUITE 101 BALTIMORE, MD 21202 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5041** MAYOR & CITY COUNCIL OF BALTIMORE ATTN: ARUN SUBRAMANIAN, ESQ. SUSMAN GODFREY LLP 1301 AVE OF THE AMERICAS - 32ND FLOOR NEW YORK, NY 10019 | 1/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5042** MAYOR & CITY COUNCIL OF BALTIMORE BILL CARMODY, ESQ. SUSMAN GODFREY LLP 1301 AVE OF THE AMERICAS - 32ND FLOOR NEW YORK, NY 10019 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5043** MAYOR & CITY COUNCIL OF BALTIMORE JILLIAN HEWITT, ESQ. SUSMAN GODFREY LLP 1301 AVE OF THE AMERICAS - 32ND FLOOR NEW YORK, NY 10019 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5044** MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT PAUL T. FARRELL , JR. GREENE KETCHUM FARRELL BAILEY & TWEEL 419 ELEVENTH STREET HUNTINGTON, WV 25701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5045** MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT LETITIA NEESE CHAFIN CHAFIN LAW FIRM PO BOX 1799 WILLIAMSON, WV 25661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5046** MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT JOHN A. YANCHUNIS MORGAN & MORGAN - TAMPA 201 NORTH FRANKLIN STREET - 7TH FLOOR TAMPA, FL 33602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5047** MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT JAMES DENNIS YOUNG MORGAN & MORGAN - JACKSONVILLE 76 SOUTH LAURA STREET - STE. 1100 JACKSONVILLE, FL 32202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5048** MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT HARRY F. BELL , JR. BELL LAW FIRM PO BOX 1723 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5049** MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT H. TRUMAN CHAFIN CHAFIN LAW FIRM PO BOX 1799 WILLIAMSON, WV 25661 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:    19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5050 MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT ATTN: ANTHONY J. MAJESTRO POWELL & MAJESTRO 405 CAPITOL STREET - STE. P1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5051 MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT ATTN: MAYOR PO BOX 385 KERMIT, WV 25674 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5052 MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT MARK E. TROY TROY LAW FIRM PLLC 222 CAPITOL STREET - STE. 200A CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5053 MAYOR CHARLES SPARKS, ON BEHALF OF THE TOWN OF KERMIT PATRICK A. BARTHLE , II MORGAN & MORGAN - TAMPA 201 NORTH FRANKLIN STREET - 7TH FLOOR TAMPA, FL 33602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5054 MAYOR CHRIS TATUM ON BEHALF OF THE VILLAGE OF BARBOURSVILLE ATTN: MAYOR, VILLAGE RECORDER, FINANCE DIRECTOR, AND COUNCILMEMBER 721 CENTRAL AVENUE P.O. BOX 262 BARBOURSVILLE, WV 25504 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5055 MAYOR DAVID ADKINS, O.B.O. THE TOWN OF HAMLIN ATTN: MAYOR'S OFFICE TOWN OF HAMLIN 220 MAIN STREET HAMLIN, WV 25523 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5056 MAYOR DON E. MCCOURT, ON BEHALF OF THE TOWN OF ADDISON A/K/A THE TOWN OF WEBSTER SPRINGS ATTN: COUNCILMEMBER TOWN OF ADDISON TOWN COUNCIL - 146 MCGRAW AVENUE WEBSTER SPRINGS, WV 26288 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5057 MAYOR DON E. MCCOURT, ON BEHALF OF THE TOWN OF ADDISON A/K/A THE TOWN OF WEBSTER SPRINGS ATTN: RECORDER TOWN OF ADDISON RECORDER - 146 MCGRAW AVENUE WEBSTER SPRINGS, WV 26288 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5058 | MAYOR DON E. MCCOURT, ON BEHALF OF THE TOWN OF ADDISON A/K/A THE TOWN OF WEBSTER SPRINGS ATTN: MAYOR TOWN OF ADDISON MAYOR'S OFFICE - 146 MCGRAW AVENUE WEBSTER SPRINGS, WV 26288 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5059 | MAYOR FARRIS BURTON, O.B.O. THE TOWN OF WEST HAMLIN ATTN: MAYOR'S OFFICE THE TOWN OF WEST HAMLIN MAYOR'S OFFICE - PO BOX 221 WEST HAMLIN, WV 25571 | 1/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5060 | MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON ATTN: CITY MANAGER 1 W. MAIN STREET GRAFTON, WV 26354 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5061 | MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON ATTN: CITY CLERK 1 W. MAIN STREET GRAFTON, WV 26354 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5062 | MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON ATTN: CITY COUNCILOR 1 W. MAIN STREET GRAFTON, WV 26354 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5063 | MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON ATTN: CITY MANAGER 1 W. MAIN STREET GRAFTON, WV 26354 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5064 | MAYOR PHILIP BOWERS, ON BEHALF OF THE CITY OF PHILIPPI ATTN: MAYOR, COUNCILMEMBER, AND CLERK P.O. BOX 460 344 SOUTH MAIN STREET PHILIPPI, WV 26416 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5065 | MAYOR PHILIP BOWERS, ON BEHALF OF THE CITY OF PHILIPPI ATTN: CITY MANAGER P.O. BOX 460 344 SOUTH MAIN STREET PHILIPPI, WV 26416 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| 3.5066 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>HARRY F. BELL , JR.<br>BELL LAW FIRM<br>PO BOX 1723<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5067 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>ATTN: MAYOR<br>68 BOISE STREET<br>CHAPMANVILLE, WV 25508 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5068 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>JAMES DENNIS YOUNG<br>MORGAN & MORGAN - JACKSONVILLE<br>76 SOUTH LAURA STREET - STE. 1100<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5069 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>JOHN A. YANCHUNIS<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5070 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>LETITIA NEESE CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5071 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>MARK E. TROY<br>TROY LAW FIRM PLLC<br>222 CAPITOL STREET - STE. 200A<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5072 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>PATRICK A. BARTHLE , II<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5073 | MAYOR RAAIMIE BARKER, ON BEHALF OF THE TOWN OF CHAPMANVILLE<br>H. TRUMAN CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                               Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5074** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>PATRICK A. BARTHLE , II<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5075** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>MARK E. TROY<br>TROY LAW FIRM PLLC<br>222 CAPITOL STREET - STE. 200A<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5076** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>ATTN: MAYOR<br>88 HOWARD STREET<br>WELCH, WV 24801 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5077** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>H. TRUMAN CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5078** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>HARRY F. BELL , JR.<br>BELL LAW FIRM<br>PO BOX 1723<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5079** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>JAMES DENNIS YOUNG<br>MORGAN & MORGAN - JACKSONVILLE<br>76 SOUTH LAURA STREET - STE. 1100<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5080** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>JOHN A. YANCHUNIS<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5081** MAYOR REBA HONAKER, ON BEHALF OF THE CITY OF WELCH<br>LETITIA NEESE CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5082 | MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>PATRICK A. BARTHLE , II<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5083 | MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>PAUL T. FARRELL , JR.<br>GREENE KETCHUM FARRELL BAILEY & TWEEL<br>419 ELEVENTH STREET<br>HUNTINGTON, WV 25701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5084 | MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>ATTN: MAYOR<br>107 EAST 4TH AVENUE<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5085 | MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>ATTN: ANTHONY J. MAJESTRO<br>POWELL & MAJESTRO<br>405 CAPITOL STREET - STE. P1200<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5086 | MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>H. TRUMAN CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5087 | MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>LETITIA NEESE CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5088 | MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>HARRY F. BELL , JR.<br>BELL LAW FIRM<br>PO BOX 1723<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5089 | MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>JAMES DENNIS YOUNG<br>MORGAN & MORGAN - JACKSONVILLE<br>76 SOUTH LAURA STREET - STE. 1100<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.5090** MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>JOHN A. YANCHUNIS<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5091** MAYOR ROBERT CARLTON, ON BEHALF OF THE CITY OF WILLIAMSON<br>MARK E. TROY<br>TROY LAW FIRM PLLC<br>222 CAPITOL STREET - STE. 200A<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5092** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>HARRY F. BELL , JR.<br>BELL LAW FIRM<br>PO BOX 1723<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5093** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>JAMES DENNIS YOUNG<br>MORGAN & MORGAN - JACKSONVILLE<br>76 SOUTH LAURA STREET - STE. 1100<br>JACKSONVILLE, FL 32202 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5094** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>PATRICK A. BARTHLE , II<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5095** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>H. TRUMAN CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5096** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>JOHN A. YANCHUNIS<br>MORGAN & MORGAN - TAMPA<br>201 NORTH FRANKLIN STREET - 7TH FLOOR<br>TAMPA, FL 33602 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5097** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>LETITIA NEESE CHAFIN<br>CHAFIN LAW FIRM<br>PO BOX 1799<br>WILLIAMSON, WV 25661 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5098** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>MARK E. TROY<br>TROY LAW FIRM PLLC<br>222 CAPITOL STREET - STE. 200A<br>CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5099** MAYOR VIVIAN LIVINGGOOD, ON BEHALF OF THE TOWN OF GILBERT<br>ATTN: MAYOR<br>PO BOX 188<br>5 WHARNCLIFFE AVENUE<br>GILBERT, WV 25621 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5100** MCDOWELL COUNTY, NC<br>100 SPAULDING ROAD<br>SUITE 1<br>MARION, NC 28752 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5101** MCDOWELL COUNTY, NC<br>ATTN: COUNTY COMMISSIONERS; CLERK TO THE BOARD<br>60 EAST COURT STREET<br>MARION, NC 28752 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5102** MCDUFFIE COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>MCDUFFIE COUNTY BOARD OF COMMISSIONERS<br>210 RAILROAD ST<br>THOMSON, GA 30824-2737 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5103** MCINTOSH COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>COUNTY COMMISSION OFFICE<br>1200 NORTH WAY<br>DARIEN, GA 31305 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5104** MCKENZIE COUNTY<br>ATTN: BOARD OF COMMISSIONERS<br>201 5TH STREET NORTHWEST<br>SUITE 543<br>WATFORD CITY, ND 58854 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5105** MCLEAN COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>712 5TH AVENUE<br>P.O. BOX 1108<br>WASHBURN, ND 58577 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5106** MCLEOD COUNTY<br>ATTN: COUNTY BOARD MEMBER AND COUNTY AUDITOR<br>MCLEOD COUNTY AUDITOR-TREASURER'S OFFICE<br>2391 HENNEPIN AVE N<br>GLENCOE, MN 55336 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5107** MCMINN COUNTY<br>ATTN: MAYOR<br>6 EAST MADISON AVENUE<br>ATHENS, TN 37303 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5108** MCMINN COUNTY<br>ATTN: COUNTY CLERK<br>9 EAST MADISON AVENUE<br>ATHENS, TN 37303 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5109** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L.<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5110** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L.<br>ATTN: KEVIN W. THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5111** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5112** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5113** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L.<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5114** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5115 MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5116 MECHOOPDA INDIAN TRIBE OF CHICO RANCHERIA ATTN: TRIBAL COUNCIL CHAIRPERSON & CHIEF EXECUTIVE OFFICER 125 MISSION RANCH BOULEVARD CHICO, CA 95926 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5117 MECKLENBURG COUNTY ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY MANAGER 600 EAST 4TH STREET CHARLOTTE, NC 28202 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5118 MECKLENBURG COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY P.O. BOX 580 LAWRENCEVILLE, VA 23868 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5119 MECKLENBURG COUNTY, VIRGINIA ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS P.O. BOX 729 SOUTH HILL, VA 23970 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5120 MECKLENBURG COUNTY, VIRGINIA ATTN: COUNTY ADMINISTRATOR P.O. BOX 307 350 WASHINGTON STREET BOYDTON, VA 23917 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5121 MECKLENBURG COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 393 WASHINGTON STREET P.O. BOX 7 BOYDTON, VA 23917 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5122 MECKLENBURG COUNTY, VIRGINIA SABA BIREDA SANFORD HEISLER SHARP, LLC 611 COMMERCE STREET - SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5123 MECKLENBURG COUNTY, VIRGINIA GRANT MORRIS SANFORD HEISLER SHARP, LLC 611 COMMERCE STREET - SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.5124 MECKLENBURG COUNTY, VIRGINIA<br>KEVIN SHARP<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5125 MECKLENBURG COUNTY, VIRGINIA<br>R. JOHAN CONROD, JR.<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5126 MECKLENBURG COUNTY, VIRGINIA<br>ROSS BROOKS<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5127 MECKLENBURG COUNTY, VIRGINIA<br>LAUREN TALLENT ROGERS<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5128 MECKLENBURG COUNTY, VIRGINIA<br>ATTN: ANDREW MILLER<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5129 MECKLENBURG COUNTY, VIRGINIA<br>JOANNE CICALA<br>THE CICALA LAW FIRM PLLC<br>101 COLLEGE STREET<br>DRIPPING SPRINGS, TX 78620 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5130 MECKLENBURG COUNTY, VIRGINIA<br>W. EDGAR SPIVEY<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5131 MECKLENBURG COUNTY, VIRGINIA<br>PATRICK H. O'DONNELL<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5132 MEDICAL MUTUAL OF OHIO<br>ATTN: REGISTERED AGENT<br>CT CORPORATION SYSTEM<br>4400 EASTON COMMONS WAY - SUITE 125<br>COLUMBUS, OH 43219 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.5133 | MEDICAL MUTUAL OF OHIO<br>ATTN: CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>MEDICAL MUTUAL<br>2060 EAST 9TH STREET<br>CLEVELAND, OH 44115 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5134 | MEDICAL MUTUAL OF OHIO<br>ATTN: SECRETARY OF STATE<br>SECRETARY OF STATE'S OFFICE<br>180 EAST BROAD STREET - 16TH FLOOR<br>COLUMBUS, OH 43215 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5135 | MEDICAL WEST HOSPITAL AUTHORITY, AND AFFILIATE OF UAB HEALTH SYSTEM<br>ATTN: OFFICER, MANAGER OR PARTNER<br>995 9TH AVENUE SOUTHWEST<br>BESSEMER, AL 35022 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5136 | MEDICAL WEST HOSPITAL AUTHORITY, AND AFFILIATE OF UAB HEALTH SYSTEM<br>ATTN: REGISTERED AGENT<br>701 20TH STREET SOUTH<br>SUITE 820<br>BIRMINGHAM, AL 35233 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5137 | MEEKER COUNTY<br>325 SIBLEY AVENUE N<br>COURTHOUSE, LEVEL 4<br>LITCHFIELD, MN 55355 | 5/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5138 | MEEKER COUNTY<br>ATTN: COUNTY BOARD CHAIR<br>325 SIBLEY AVENUE N<br>LITCHFIELD, MN 55355 | 5/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5139 | MEGHAN LARA<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5140 | MEIGS COUNTY<br>ATTN: COUNTY CLERK<br>PO BOX 218<br>DECATUR, TN 37322 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5141 | MEIGS COUNTY<br>ATTN: COUNTY ATTORNEY<br>316 NORTH ATHENS STREET<br>ATHENS, TN 37303 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5142 | MEIGS COUNTY<br>ATTN: COUNTY MAYOR<br>17214 STATE HIGHWAY 58 NORTH<br>DECATUR, TN 37322 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5143 | MEIGS COUNTY, OHIO<br>ATTN: PROSECUTING ATTORNEY<br>PROSECUTING ATTORNEY'S OFFICE<br>117 WEST 2ND STREET<br>POMEROY, OH 45769 | 11/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5144 | MEIGS COUNTY, OHIO<br>ATTN: PRESIDENT OF BOARD OF COMMISSIONERS<br>100 EAST SECOND ST<br>POMEROY, OH 45769 | 11/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5145 | MELANIE MASSEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES S.L.M. AND K.D.R.<br>ATTN: STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5146 | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R.<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5147 | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5148 | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5149 | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R.<br>ATTN: KEVIN THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5150   MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5151   MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: KENT HARRISON ROBBINS 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5152   MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5153   MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5154   MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5155   MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD, & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5156   MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: BARRY J. COOPER COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5157   Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.5158** MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5159** MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD EAST CHARLESTON, WV 25311 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5160** MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5161** MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: VICTOR COBB COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5162** MENNONITE GENERAL HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER AND FINANCIAL DIRECTOR CALLE JOSE C VAZQUEZ AIBONITO, PR 00705 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5163** MENNONITE GENERAL HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER AND FINACE DIRECTOR CALLE JOSE C VAZQUEZ AIBONITO, PR 00705 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5164** MENNONITE GENERAL HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER, CHIEF OPERATING OFFICER, FINANCIAL DIRECTOR, AND RESIDENT AGENT PO BOX 1379 AIBONITO, PR 00705-1379 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5165** MENOMINEE COUNTY ATTN: CHAIR AND CLERK OF THE COUNTY AND TOWN BOARD OF SUPERVISORS PO BOX 279 KESHENA, WI 54135-0279 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5166** MENOMINEE COUNTY<br>ATTN: CHAIR AND CLERK OF THE COUNTY AND TOWN<br>BOARD OF SUPERVISORS<br>W3269 COURTHOUSE LANE<br>KESHENA, WI 54135-0279 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5167** MENTAL HEALTH & RECOVERY SERVICES BOARD OF<br>ALLEN, AUGLAIZE AND HARDIN COUNTIES<br>ATTN: BOARD OF DIRECTORS AND EXECUTIVE<br>DIRECTOR AND CHIEF OPERATING OFFICER<br>529 SOUTH ELIZABETH STREET<br>LIMA, OH 45804 | 12/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5168** MENTAL HEALTH & RECOVERY SERVICES BOARD OF<br>LUCAS COUNTY<br>ATTN: CHAIR, SECRETARY<br>701 ADAMS STREET<br>SUITE 800<br>TOLEDO, OH 43604 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5169** MENTAL HEALTH & RECOVERY SERVICES BOARD OF<br>LUCAS COUNTY<br>1 GOVERNMENT CENTER<br>TOLEDO, OH 43604 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5170** MENTAL HEALTH & RECOVERY SERVICES BOARD OF<br>LUCAS COUNTY<br>711 ADAMS STREET<br>2ND FLOOR<br>TOLEDO, OH 43604 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5171** MERCER COUNTY<br>ATTN: CHAIRMAN, MERCER COUNTY COMMISSIONERS<br>MERCER COUNTY COURTHOUSE<br>MERCER, PA 16137 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5172** MERCER COUNTY<br>ATTN: CHAIRMAN, MERCER COUNTY COMMISSIONERS<br>112 MERCER COUNTY COURTHOUSE<br>MERCER, PA 16137 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5173** MERCER COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF<br>COMMISSIONERS<br>PO BOX 39<br>STANTON, ND 58571?0039 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5174** MERCER COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COUNTY COMMISSIONERS<br>CENTRAL SERVICE BUILDING<br>220 WEST LIVINGSTON STREET - ROOM A201<br>CELINA, OH 45822 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                            Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| **3.5175**  MERCY HOUSE TEEN CHALLENGE, A NON-FOR-PROFIT CORPORATION ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED 1110 MARY ST GEORGETOWN, MS 39078 | 8/23/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5176**  MERCY HOUSE TEEN CHALLENGE, A NON-FOR-PROFIT CORPORATION ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN ARTHUR EAVES , JR. EAVES LAW FIRM, LLC 101 NORTH STATE STREET JACKSON, MS 39201 | 8/23/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5177**  MERIWETHER COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 17234 ROOSEVELT HWY BUILDING B GREENVILLE, GA 30222 | 5/7/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5178**  MESCALERO APACHE TRIBE ATTN: TRIBAL PRESIDENT, TRIBAL CEO/ ADMINISTRATOR AND TRIBAL COUNCIL CHAIRMAN PO BOX 227 108 CENTRAL AVENUE MESCALERO, NM 88340 | 5/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5179**  METRO KNOXVILLE HMA, LLC ATTN: CHIEF EXECUTIVE OR MANAGING AGENT NORTH KNOXVILLE MEDICAL CENTER 7565 DANNAHER DRIVE POWELL, TN 37849 | 7/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5180**  METRO KNOXVILLE HMA, LLC ATTN: REGISTERED AGENT; MANAGING MEMBER 4000 MERIDIAN BOULEVARD COMMUNITY HEALTH SYSTEMS FRANKLIN, TN 37067-6325 | 7/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5181**  METROHEALTH SYSTEM ATTN: PRESIDENT AND CEO THE METROHEALTH SYSTEM 2500 METROHEALTH DRIVE CLEVELAND, OH 44109 | 8/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5182**  METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, TENNESSEE CIRCUIT COURT CLERK'S OFFICE 1 PUBLIC SQUARE, SUITE 302 NASHVILLE, TN 37201 | 12/22/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5183 | METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, TENNESSEE<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR<br>1 PUBLIC SQUARE, SUITE 100<br>NASHVILLE, TN 37201 | 12/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5184 | MIAMI-DADE COUNTY, FLORIDA<br>ATTN: MAYOR AND COMMISSIONERS<br>STEPHEN P. CLARK CENTER<br>111 NW 1ST STREET<br>MIAMI, FL 33128 | 4/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5185 | MICCOSUKEE TRIBE OF INDIANS OF FLORIDA<br>ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>MILE MARKER 35<br>U.S HIGHWAY 41 - TAMIAMI TRAIL<br>MIAMI, FL 33194 | 2/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5186 | MICHAEL ESPINOSA<br>ATTN: MICHAEL J. HEINEMAN, ESQ.<br>MINGACE & HEINEMAN, PC<br>284 UNION AVENUE<br>FRAMINGHAM, MA 01702 | 9/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5187 | MICHAEL ESPINOSA<br>ATTN: MICHAEL J. HEINEMAN, ESQ.<br>HEINLEIN BEELER MINGACE & HEINEMAN, PC<br>276 UNION AVENUE<br>FRAMINGHAM, MA 01702 | 9/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5188 | MICHAEL ESPINOSA<br>ATTN: MICHAEL J. HEINEMAN, ESQ.<br>HEINLEIN BEELER MINGACE & HEINEMAN, PC<br>276 UNION AVENUE<br>FRAMINGHAM, MA 01702 | 9/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5189 | MICHAEL ESPINOSA<br>ATTN: MICHAEL J. HEINEMAN, ESQ.<br>MINGACE & HEINEMAN, PC<br>284 UNION AVENUE<br>FRAMINGHAM, MA 01702 | 9/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5190 | MICHAEL H. PARK INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITU<br>ATTN: RAFEY S. BALABANIAN<br>EDELSON PC<br>123 TOWNSEND STREET - SUITE 100<br>SAN FRANCISCO, CA 94107 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                          **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5191** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5192** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5193** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5194** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5195** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5196** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RAFEY S. BALABANIAN EDELSON PC 123 TOWNSEND STREET, SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5197** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA, SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5198** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 1600 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22209 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5199** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5200** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TODD LOGAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5201** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5202** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID I. MINDELL EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5203** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5204** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5205** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JORDAN A. SHAW ZEBERSKY PAYNE LLP 110 SOUTHEAST 6TH STREET - SUITE 2150 FORT LAUDERDALE, FL 33301 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5206** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: KIMBERLY A. SLAVEN ZEBERSKY PAYNE LLP 110 SOUTHEAST 6TH STREET - SUITE 2150 FORT LAUDERDALE, FL 33301 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5207 MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5208 MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JORDAN ALEXANDER SHAW ZEBERSKY PAYNE 110 SE 6TH STREET - SUITE 2150 FT. LAUDERDALE, FL 33301 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5209 MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL PARK CONSOVOY MCCARTHY PARK PLLC 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5210 MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5211 MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5212 MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA, SUITE 2570 CHICAGO, IL 60606 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5213 MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD, SUITE 700 ARLINGTON, VA 22201 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5214 MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA, SUITE 2570 CHICAGO, IL 60606 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.5215 | MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5216 | MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD, SUITE 700 ARLINGTON, VA 22201 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5217 | MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5218 | MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RICHARD ERIC SHELTON DEWSUP KING OLSEN WOREL HAVAS MORTENSEN 36 SOUTH STATE STREET - SUITE 2400 SALT LAKE CITY, UT 84111-0024 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5219 | MICHAEL MASIOWSKI, M.D., ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED 9330 MEDICAL PLAZA DR. NORTH CHARLESTON, SC 29406 | 7/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5220 | MICHAEL MASIOWSKI, M.D., ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: DEAN ANTHONY HAYES MCCABE TROTTER AND BEVERLY PO BOX 212069 - 4500 FORT JACKSON BOULEVARD, SUITE 250 COLUMBIA, SC 29229 | 7/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5221 | MICHAEL MASIOWSKI, M.D., ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. AMERISOURCEBERGEN DRUG CORP., ET AL. ATTN: PAUL S ROTHSTEIN ATTORNEY PAUL S ROTHSTEIN PA 626 NE FIRST STREET GAINESVILLE, FL 32601 | 7/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5222 | MICHAEL MASIOWSKI, M.D., ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. AMERISOURCEBERGEN DRUG CORP., ET AL. ATTN: DEAN ANTHONY HAYES MCCABE TROTTER AND BEVERLY 4500 FORT JACKSON BOULEVARD - PO BOX 212069 COLUMBIA, SC 29221 | 7/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5223** MICHAEL NERHEIM, LAKE COUNTY STATE'S ATTORNEY ATTN: CHAIRPERSON OF THE COUNTY BOARD AND COUNTY CLERK COUNTY BOARD OFFICE 18 NORTH COUNTY STREET WAUKEGAN, IL 60085 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5224** MICHAEL NERHEIM, LAKE COUNTY STATE'S ATTORNEY ATTN: LAKE COUNTY STATE'S ATTORNEY 18 NORTH COUNTY STREET WAUKEGAN, IL 60085 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5225** MICHAEL RAY LEWIS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS P. THRASH THRASH LAW FIRM, P.A. 1101 GARLAND STREET LITTLE ROCK, AR 72201 | 6/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5226** MICHAEL RAY LEWIS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MARCUS NEIL BOZEMAN THRASH LAW FIRM, P.A. 1101 GARLAND STREET LITTLE ROCK, AR 72201 | 6/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5227** MICHAEL RAY LEWIS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: KENNETH R. SHEMIN SHEMIN LAW FIRM, PLLC 3333 PINNACLE HILLS PARKWAY - SUITE 603 ROGERS, AR 72758 | 6/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5228** MIDWEST OPERATING ENGINEERS HEALTH AND WELFARE FUND ATTN: PRESIDENT-BUSINESS MANAGER IUOE LOCAL 150 6200 JOLIET ROAD COUNTRYSIDE, IL 60525 | 2/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5229** MIDWEST OPERATING ENGINEERS HEALTH AND WELFARE FUND ATTN: CHAIRMAN AND SECRETARY TREASURER OF THE BOARD OF TRUSTEES 6150 JOLIET ROAD 2ND FLOOR ADMINISTRATION OFFICE COUNTRYSIDE, IL 60525-3956 | 2/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5230** MIKE HALE, IN HIS CAPACITY AS SHERIFF OF JEFFERSON COUNTY, ALABAMA ATTN: MARK PETTWAY THE SHERIFF OF JEFFERSON COUNTY 2200 REVEREND ABRAHAM WOODS, JR. BIRMINGHAM, AL 35203 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                           Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.5231 MIKE HALE, IN HIS CAPACITY AS SHERRIFF OF JEFFERSON COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5232 MIKE JOLLEY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HARRIS COUNTY, GEORGIA<br>3000 HIGHWAY 42 N.<br>PO BOX 1000<br>STOCKBRIDGE, GA 30281 | 3/22/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5233 MIKE JOLLEY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HARRIS COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>104 NORTH COLLEGE STREET<br>P.O. BOX 365<br>HAMILTON, GA 31811 | 3/22/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5234 MIKE KILE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY, GEORGIA<br>GEORGIA SHERIFFS' ASSOCIATION<br>3000 HIGHWAY 42 N.<br> - P.O. BOX 1000<br>STOCKBRIDGE, GA 30281 | 3/22/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5235 MIKE KILE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY, GEORGIA<br>P.O. BOX 159<br>SYLVANIA, GA 30467-0159 | 3/22/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5236 MIKE KILE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>216 MIMS RD<br>STE 100<br>SYLVANIA, GA 30467 | 3/22/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5237 MIKE STONE, IN HIS CAPACITY AS THE SHERIFF FOR LINCOLN PARISH<br>ATTN: SHERIFF<br>LINCOLN PARISH SHERIFF'S OFFICE<br>P.O. BOX 2070<br>RUSTON, LA 71273 | 8/3/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5238 MIKE STONE, IN HIS CAPACITY AS THE SHERIFF FOR LINCOLN PARISH<br>LINCOLN PARISH PUBLIC SAFETY COMPLEX<br>161 ROAD CAMP ROAD<br>RUSTON, LA 71270 | 8/3/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5239  Mike Taylor, in his official capacity as the District Attorney General for the Twelfth Judicial District and on behlaf of all political subdivisions therein  Attn: District Attorney General for the Twelfth Judicial District  3162 Tullahoma Highway  Winchester, TN 37398 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5240  Mike Taylor, in his official capacity as the District Attorney General for the Twelfth Judicial District and on behlaf of all political subdivisions therein  Attn: District Attorney General for the Twelfth Judicial District  P.O. Box 1058  3751 Main St.  Jasper, TN 37347 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5241  Mike Taylor, in his official capacity as the District Attorney General for the Twelfth Judicial District and on behlaf of all political subdivisions therein  Attn: District Attorney General for the Twelfth Judicial District  375 Church St., Suite 300  Dayton, TN 37321 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5242  MILLARD COUNTY  ATTN: COUNTY CLERK  JUSTICE COMPLEX  765 S HIGHWAY 99  FILLMORE, UT 84631 | 11/9/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5243  MILLER, BARBARA  NOT AVAILABLE | 9/1/2017  ACCOUNT NO.: WC555D68261 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| 3.5244  MILLS COUNTY  ATTN: AUDITOR; CHAIR OF SUPERVISORS  418 SHARP STREET  GLENWOOD, IA 51534 | 3/8/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5245  MILWAUKEE COUNTY, WISCONSIN  ATTN: COUNTY CLERK  COUNTY COURTHOSUE  ROOM 105 - 901 NORTH 9TH STREET  MILWAUKEE, WI 53233 | 3/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5246  MILWAUKEE COUNTY, WISCONSIN  ATTN: CHAIRPERSON OF THE BOARD OF SUPERVISORS  COURTHOUSE  ROOM 201 - 901 NORTH 9TH STREET  MILWAUKEE, WI 53233 | 3/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5247  MILWAUKEE COUNTY, WISCONSIN  ATTN: COUNTY EXECUTIVE  MILWAUKEE COUNTY COURTHOSUE  ROOM 306 - 901 NORTH 9TH STREET  MILWAUKEE, WI 53233 | 3/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5248 MINIDOKA COUNTY<br>PO BOX 368<br>RUPERT, ID 83350 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5249 MINIDOKA COUNTY<br>ATTN: COUNTY COMMISSIONER; CLERK<br>715 G STREET<br>P.O. BOX 368<br>RUPERT, ID 83350 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5250 MINISTER DAVID BREWTON<br>ATTN: MINISTER DAVID BREWTON<br>PO BOX 20845<br>SHAKER HEIGHTS, OH 44120-0000 | 11/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5251 MINISTER DAVID BREWTON<br>MINISTER DAVID BREWTON<br>P.O. BOX 20845<br>SHAKER HEIGHTS, OH 44120 | 11/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5252 MINNESOTA PRAIRIE ALLIANCE<br>ATTN: EXECUTIVE DIRECTOR<br>STEELE COUNTY<br>630 FLORENCE AVENUE<br>OWATONNA, MN 55060 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5253 MINNESOTA PRAIRIE ALLIANCE<br>ATTN: EXECUTIVE DIRECTOR<br>WASECA COUNTY<br>299 JOHNSON AVE SW - SUITE 160<br>WASECA, MN 56093 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5254 MINUTE MEN SELECT, INC.<br>ATTN: REGISTRANT AGENT<br>JASON S. LUCARELLI<br>3740 CARNEGIE AVENUE<br>CLEVELAND, OH 44114 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5255 MINUTE MEN SELECT, INC.<br>ATTN: SECRETARY OF STATE<br>SECRETARY OF STATE'S OFFICE<br>180 EAST BROAD STREET - 16TH FLOOR<br>COLUMBUS, OH 43215 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5256 MINUTE MEN, INC.<br>JASON S. LUCARELLI<br>3740 CARNEGIE AVENUE<br>CLEVELAND, OH 44114 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5257 MINUTE MEN, INC.<br>MINUTE MEN STAFFING SERVICES<br>3740 CARNEGIE AVENUE<br>CLEVELAND, OH 44115 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5258 MINUTE MEN, INC. ATTN: BRANCH MANAGER MINUTE MEN STAFFING SERVICES 3740 CARNEGIE AVENUE CLEVELAND, OH 44115 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5259 MISSISSIPPI BAND OF CHOCTAW INDIANS ATTN: TRIBAL CHIEF 101 INDUSTRIAL ROAD CHOCTAW, MS 39350 | 4/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5260 MISSOULA COUNTY BOARD OF COUNTY COMMISSIONERS MISSOULA COUNTY COURTHOUSE - 200 W. BROADWAY MISSOULA, MT 59802 | 1/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5261 MISSOULA COUNTY ATTN: COUNTY COMMISSIONER 199 W. PINE ST. MISSOULA, MT 59802 | 1/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5262 MITCHELL COUNTY ATTN: COUNTY ATTORNEY 206 OAK AVENUE SPRUCE PINE, NC 28777 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5263 MITCHELL COUNTY 26 CRIMSON LAUREL CIRCLE BAKERSVILLE, NC 28705 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5264 MITCHELL COUNTY ATTN: CHAIR OF COUNTY COMMISSIONERS 26 CRIMSON LAUREL CIRCLE SUITE 2 BAKERSVILLE, NC 28705 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5265 MOAPA BAND OF PAIUTE INDIANS ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE MOAPA BAND OF PAIUTE INDIANS BUSINESS COOMITTEE 1 LINCOLN STREET P.O. BOX 340 MOAPA, NV 89025 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5266 MOAPA BAND OF PAIUTE INDIANS ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE MOAPA BAND OF PAIUTE INDIANS BUSINESS COOMITTEE I 1 LINCOLN STREET MOAPA, NV 89025 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5267** MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC., A NONPROFIT CORPORATION ATTN: REGISTERED AGENT WILLIAMSON, CHARLES IVY DR 3290 DAUPHIN ST - STE 401 MOBILE, AL 36608 | 1/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5268** MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC., A NONPROFIT CORPORATION ATTN: ALABAMA SECRETARY OF STATE STATE CAPITOL BUILDING 600 DEXTER AVENUE - SUITE S-105 MONTGOMERY, AL 36130 | 1/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5269** MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC., A NONPROFIT CORPORATION ATTN: MANAGING OR GENERAL AGENT, DIRECTOR 10394 MOFFETT ROAD SEMMES, AL 36575 | 1/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5270** MOBILE COUNTY, ALABAMA ATTN: CIRCUIT CLERK OF MOBILE COUNTY 205 GOVERNMENT STREET - SUITE 913 MOBILE, AL 96644-2911 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5271** MOBILE COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5272** MONITEAU COUNTY, MISSOURI ATTN: CLERK OF THE COUNTY COMMISSION AND COMMISSIONER MONITEAU COUNTY COURTHOUSE 200 EAST MAIN STREET CALIFORNIA, MO 65018 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5273** MONMOUTH COUNTY ATTN: COUNTY CLERK MARKET YARD 33 MECHANIC STREET FREEHOLD, NJ 07728 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5274** MONMOUTH COUNTY ATTN: COUNTY ADMINISTRATOR, DIRECTOR OF THE BOARD OF CHOSEN FREEHOLDERS MONMOUTH COUNTY HALL OF RECORDS ONE EAST MAIN STREET - P.O. BOX 1255 FREEHOLD, NJ 07728 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5275** MONONGALIA COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>243 HIGH STREET<br>COURTHOUSE ROOM 123<br>MORGANTOWN, WV 26505-5491 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5276** MONONGALIA COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>243 HIGH STREET<br>COURTHOUSE ROOM 323<br>MORGANTOWN, WV 26505 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5277** MONONGALIA COUNTY COMMISSION<br>ATTN: COUNTY COMMISSIONER<br>243 HIGH ST<br>MORGANTOWN, WV 26505 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5278** MONONGALIA COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5279** MONONGALIA COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5280** MONONGALIA COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5281** MONONGALIA COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5282** MONONGALIA COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5283** MONONGALIA COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5284 | MONONGALIA COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5285 | MONONGALIA COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5286 | MONONGALIA COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5287 | MONONGALIA COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5288 | MONONGALIA COUNTY GENERAL HOSPITAL COMPANY<br>ATTN: PRESIDENT, SECRETARY, AGENT, OFFICERS,<br>DIRECTORS, AND TRUSTEES<br>1200 J.D. ANDERSON DRIVE<br>MORGANTOWN, WV 26505 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5289 | MONROE COUNTY<br>ATTN: CHAIRPERSON OF THE COUNTY BOARD, COUNTY<br>CLERK<br>202 SOUTH K ST<br>ROOM 1<br>SPARTA, WI 54656 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5290 | MONROE COUNTY<br>ATTN: COUNTY ATTORNEY, AND COUNTY COURT CLERK<br>PO BOX 1990<br>KNOXVILLE, TN 37901 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5291 | MONROE COUNTY<br>ATTN: MAYOR<br>105 COLLEGE STREET SOUTH<br>SUITE 1<br>MADISONVILLE, TN 37354 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5292 | MONROE COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CHAIRMAN OF MONROE COUNTY BOARD OF<br>COUNTY COMMISSIONERS, COUNTY CLERK<br>101 N. MAIN ST. ROOM 34<br>WOODSFIELD, OH 43793 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.5293 | MONROE COUNTY BOARD OF COUNTY COMMISSIONERS MONROE COUNTY PROSECUTOR'S OFFICE 101 N. MAIN ST. WOODSFIELD, OH 43793 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5294 | MONROE COUNTY, GEORGIA ATTN: CHAIRMAN BOARD OF COMMISSIONERS BOARD OF COMMISSIONERS 38 WEST MAIN STREET - P.O. BOX 189 FORSYTH, GA 31029 | 5/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5295 | MONROE COUNTY, GEORGIA ATTN: CHAIRMAN BOARD OF COMMISSIONERS BOARD OF COMMISSIONERS 38 WEST MAIN STREET FORSYTH, GA 31029 | 5/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5296 | MONROE COUNTY, MISSISSIPPI 201 W. COMMERCE ST. P. O. BOX 578 ABERDEEN, MS 39730 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5297 | MONROE COUNTY, MISSISSIPPI ATTN: CHANCERY CLERK, COUNTY ATTORNEY, PRESIDENT OF THE BOARD OF SUPERVISORS 201 W. COMMERCE ST. ABERDEEN, MS 39730 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5298 | MONTGOMERY COUNTY ATTN: COUNTY ATTORNEY MONTGOMERY COUNTY GOVERNMENT CENTER 755 ROANOKE STREET, STE 2F CHRISTIANSBURG, VA 24073 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5299 | MONTGOMERY COUNTY, AL ATTN: CHAIRPERSON OF THE MONTGOMERY COUNTY COMMISSION MONTGOMERY COUNTY COMMISSION P.O. BOX 1667 MONTGOMERY, AL 36102 | 4/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5300 | MONTGOMERY COUNTY, AL ATTN: OFFICE OF THE CIRCUIT CLERK PO BOX 1667 MONTGOMERY, AL 36102-1667 | 4/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5301 | MONTGOMERY COUNTY, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 4/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5302  MONTGOMERY COUNTY, GEORGIA  ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS  PO BOX 295  310 WEST BROAD STREET  MT VERNON, GA 30445 | 4/25/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5303  MONTGOMERY COUNTY, KANSAS  ATTN: CHAIR OF COMMISSIONERS; COUNTY CLERK AND TREASURER  217 EAST MYRTLE STREET  PO BOX 767  INDEPENDENCE, KS 67301 | 6/11/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5304  MONTGOMERY COUNTY, MARYLAND  ATTN: COUNTY EXECUTIVE AND RESIDENT AGENT FOR MONTGOMERY COUNTY  EXECUTIVE OFFICE BUILDING  101 MONROE STREET - 2ND FLOOR  ROCKVILLE, MD 20850 | 2/6/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5305  MONTGOMERY COUNTY, MISSOURI  ATTN: COUNTY CLERK  211 EAST THIRD STREET  MONTGOMERY CITY, MO 63361 | 10/29/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5306  MONTGOMERY COUNTY, TN  ATTN: COUNTY MAYOR, CIRCUIT COURT CLERK  1 MILLENNIUM PLAZA  CLARKSVILLE, TN 37040 | 3/26/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5307  MOORE COUNTY  ATTN: MAYOR  196 MAIN STREET  PO BOX 206  LYNCHBURG, TN 37352 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5308  MOORE COUNTY  ATTN: COUNTY MANAGER; COMMISSIONERS; COUNTY ATTORNEY  PO BOX 905  CARTHAGE, NC 28327 | 8/14/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5309  MOORE COUNTY  ATTN: CITY ATTORNEY  PO BOX 169  SHELBYVILLE, TN 37162 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5310  MOORE COUNTY  ATTN: MAYOR  196 MAIN STREET  PO BOX 196  LYNCHBURG, TN 37352 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5311 | MOREHOUSE PARISH POLICE JURY<br>ATTN: MOREHOUSE PARISH POLICE JURY PRESIDENT, MOREHOUSE PARISH POLICE JURY VICE PRESIDENT<br>125 EAST MADISON<br>BASTROP, LA 71220 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5312 | MOREHOUSE PARISH POLICE JURY<br>ATTN: MOREHOUSE PARISH POLICE JURY PRESIDENT, MOREHOUSE PARISH POLICE JURY VICE PRESIDENT<br>PO BOX 509<br>BASTROP, LA 71221 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5313 | MORGAN CITY<br>ATTN: MAYOR, CITY COUNCILL CLERK, CITY ATTORNEY<br>MORGAN CITY CITY HALL<br>512 FIRST STREET<br>MORGAN CITY, LA 70380 | 10/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5314 | MORGAN COUNTY<br>ATTN: CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS, VICE CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS<br>MORGAN COUNTY ADMINISTRATION BUILDING<br>180 SOUTH MAIN STREET - SUITE 112<br>MARTINSVILLE, IN 46151 | 6/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5315 | MORGAN COUNTY<br>ATTN: COUNTY CLERK<br>10 EAST WASHINGTON STREET<br>MARTINSVILLE, IN 41651 | 6/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5316 | MORGAN COUNTY<br>ATTN: CHAIRMAN OF THE COUNTY COUNCIL, VICE CHAIRMAN OF THE COUNTY COUNCIL, MORGAN COUNTY ATTORNEY<br>180 SOUTH MAIN STREET<br>MARTINSVILLE, IN 46151 | 6/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5317 | MORGAN COUNTY<br>ATTN: COUNTY ATTORNEY<br>505 MAIN STREET<br>WARBURG, TN 37887 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5318 | MORGAN COUNTY<br>ATTN: COUNTY EXECUTIVE AND COUNTY CLERK<br>415 NORTH KINGSTON STREET<br>WARBURG, TN 37887 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5319 | MORGAN COUNTY COMMISSION<br>ATTN: PRESIDENT, COUNTY COMMISSION<br>77 FAIRFAX STREET<br>ROOM 101<br>BERKELEY SPRINGS, WV 25411 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5320 | MORGAN COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>77 FAIRFAX STREET<br>BERKELEY SPRINGS, WV 25411 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5321 | MORGAN COUNTY, ALABAMA<br>ATTN: OFFICE OF THE CIRCUIT CLERK AND COMMISSION CHAIRMAN<br>MORGAN COUNTY COURTHOUSE<br>302 LEE STREET NORTHEAST<br>DECATUR, AL 35601 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5322 | MORGAN COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5323 | MORGAN COUNTY, MISSOURI<br>ATTN: CLERK<br>MORGAN COUNTY COURTHOUSE<br>100 EAST NEWTON STREET - ROOM 23<br>VERSAILLES, MO 65084 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5324 | MORGAN COUNTY, MISSOURI<br>MORGAN COUNTY COURTHOUSE<br>100 EAST NEWTON STREET<br>VERSAILLES, MO 65084 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5325 | MORGAN COUNTY, TN<br>ATTN: COUNTY EXECUTIVE, COUNTY ATTORNEY, CIRCUIT COURT CLERK<br>415 NORTH KINGSTON STREET<br>WARTBURG, TN 37887 | 1/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5326 | MORRISON COUNTY, MN<br>ATTN: CHAIR OF THE COUNTY BOARD AND COUNTY AUDITOR<br>213 - 1ST AVENUE SE<br>LITTLE FALLS, MN 56345 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5327 | MORRISVILLE BOROUGH, PENNSYLVANIA<br>ATTN: MAYOR AND COUNCIL PRESIDENT AND BOROUGH MANAGER AND BOROUGH SECRETARY<br>35 UNION STREET<br>MORRISVILLE, PA 19067 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5328 | MORROW COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COMMISSIONER<br>80 NORTH WALNUT STREET<br>MOUNT GLEAD, OH 43338 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5329** MOUNTAIN STATES HEALTH ALLIANCE F/K/A JOHNSON CITY MEDICAL CENTER HOSPITAL, INC. ATTN: REGISTERED AGENT; MANAGING AGENT 400 NORTH STATE OF FRANKLIN ROAD JOHNSON CITY MEDICAL CENTER JOHNSON CITY, TN 37604-6035 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5330** MOUNTRAIL COUNTY ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS 101 NORTH MAIN STREET STANLEY, ND 58784 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5331** MOWER COUNTY, MN 201 - 1ST STREET NE SUITE 7 AUSTIN, MN 55912 | 11/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5332** MOWER COUNTY, MN ATTN: CHAIR OF THE COUNTY BOARD 201 - 1ST STREET NE SUITE 9 AUSTIN, MN 55912 | 11/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5333** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5334** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5335** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED 201 1ST STREET VANDERGRIFT, PA 15690 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5336** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: COUNSEL 210 FIRST STREET VANDERGRIFT, PA 15690 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5337** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: COUNSEL 1101 BUILDING SUITE 205 EASTON, PA 18042-0 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5338 MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5339 MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5340 MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT M. HARE 437 GRANT STREET FRICK BUILDING SUITE 1806 PITTSBURGH, PA 15219 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5341 MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5342 MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT M. HARE 1806 FRICK BUILDING 437 GRANT STREET PITTSBURGH, PA 15219 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5343 MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5344 MSP RECOVERY CLAIMS SERIES LLC ATTN: TITLE MANAGER SERIES MRCS, A SERIES OF MDA, SERIES LLC 2701 SOUTH LE JEUNE ROAD - 10TH FLOOR CORAL GABLES, FL 33134 | 2/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5345 MSP RECOVERY CLAIMS SERIES LLC ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 1201 HAYS STREET TALAHASSEE, FL 32301 | 2/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                         Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5346** MSP RECOVERY CLAIMS SERVICES LLC ATTN: REGISTERED AGENT 2701 SOUTH LE JEUNE ROAD TENTH FLOOR CORAL GABLES, FL 33134 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5347** MSP RECOVERY CLAIMS SERVICES LLC ATTN: PRESIDENT, AND MANAGER 2701 SOUTH LE JEUNE ROAD 10TH FLOOR CORAL GABLES, FL 33134 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5348** MSP RECOVERY CLAIMS, SERIES LLC ATTN: SECRETARY OF STATE R.A. GRAY BUILDING 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399-0250 | 1/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5349** MSP RECOVERY CLAIMS, SERIES LLC ATTN: PRESIDENT, AND MANAGER 1201 HAYS STREET TALLAHASSEE, FL 32301 | 1/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5350** MSP RECOVERY CLAIMS, SERIES LLC ATTN: CHIEF EXECUTIVE OFFICER, AND MANAGIER 2701 SOUTH LE JEUNE ROAD 10TH FLOOR CORAL GABLES, FL 33134 | 1/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5351** MSP RECOVERY CLAIMS, SERVICES LLC ATTN: SECRETARY OF STATE R.A. GRAY BUILDING 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399-0250 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5352** MSP RECOVERY SERVICES LLC 2701 SOUTH LE JEUNE ROAD 10TH FLOOR CORAL GABLES, FL 33134 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5353** MSPA CLAIMS 1, LLC ATTN: SECRETARY OF STATE R.A. GRAY BUILDING 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399-0250 | 1/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5354** MSPA CLAIMS 1, LLC ATTN: PRESIDENT, AND REGISTERED AGENT, AND MANAGER 2701 SOUTH LE JEUNE ROAD 10TH FLOOR CORAL GABLES, FL 33134 | 1/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|

### Litigation

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.5355 | MSPA CLAIMS I, LLC<br>ATTN: COURTNEY L. STIDHAM<br>PENDLEY, BAUDIN & COFFIN, LLP<br>1515 POYDRAS STREET - SUITE 1400<br>NEW ORLEANS, LA 70112 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5356 | MSPA CLAIMS I, LLC<br>ATTN: CHRISTOPHER L. COFFIN<br>PENDLEY, BAUDIN & COFFIN, LLP<br>1515 POYDRAS STREET - SUITE 1400<br>NEW ORLEANS, LA 70112 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5357 | MSPA CLAIMS I, LLC<br>ATTN: TRACY L. TURNER<br>PENDLEY, BAUDIN & COFFIN, LLP<br>7573 OGDEN WOODS BLVD<br>NEW ALBANY, OH 43054 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5358 | MSPA CLAIMS I, LLC<br>ATTN: REGISTERED AGENT FOR SERVICE OF PROCESS; MANAGER<br>C/O SANDRA RODRIGUEZ<br>2701 SOUTH LE JEUNE ROAD - 10TH FLOOR<br>CORAL GABLES, FL  33134 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5359 | MUCKLESHOOT INDIAN TRIBE<br>ATTN: CHAIR<br>39015 - 172ND AVENUE SOUTHEAST<br>AUBURN, WA 98092 | 3/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5360 | MUNICIPALITY OF ARROYO, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>GOBIERNO MUNICIPAL DE ARROYO<br>CALLE MORSE #64 - P.O. BOX 477<br>ARROYO, PR 00714 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5361 | MUNICIPALITY OF BAYAMON, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>5TO PISO, CASA ALCALDÍA<br>CARRETERA NÚMERO 2, KILOMETRO 11<br>BAYAMÓN, PR 00960 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5362 | MUNICIPALITY OF CAGUAS, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>ALCALDÍA, WILLIAM MIRANDA MARÍN<br>CALLE ALEJANDRO TAPIA Y RIVERA  - 5TO NIVEL<br>CAGUAS, PR 00725 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5363 | MUNICIPALITY OF CANOVANAS, PUERTO RICO<br>ATTN: MAYOR<br>PO BOX 1612<br>CANÓVANAS, PR 00729-1612 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5364 | MUNICIPALITY OF CATANO, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>ALCALDÍA<br>P.O. BOX 428<br>CATAÑO, PR 00963 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5365 | MUNICIPALITY OF CEIBA, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>ALCALDÍA<br>P.O. BOX 224<br>CEIBA, PR 00735 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5366 | MUNICIPALITY OF COAMO, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>ALCALDÍA<br>P.O. BOX 1875<br>COAMO, PR 00769 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5367 | MUNICIPALITY OF GUAYAMA, PUERTO RICO<br>ATTN: MAYOR/ALCALDE<br>CITY HALL GUAYAMA<br>P.O. BOX 360<br>GUAYAMA, PR 00785 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5368 | MUNICIPALITY OF GUAYANILLA, PUERTO RICO<br>ATTN: GUAYANILLA MAYOR/ALCALDE<br>ALCALDÍA DE GUAYANILLA<br>GUAYANILLA, PR 00656 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5369 | MUNICIPALITY OF GUAYANILLA, PUERTO RICO<br>ATTN: GUAYANILLA MAYOR/ALCALDE<br>CITY HALL GUAYANILLA<br>P.O. BOX 560550<br>GUAYANILLA, PR 00656 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5370 | MUNICIPALITY OF JUNCOS, PUERTO RICO<br>ATTN: MAYOR<br>PO BOX 1706<br>JUNCOS, PR 00777 | 8/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5371 | MUNICIPALITY OF LOIZA, PUERTO RICO<br>ATTN: LOÍZA MAYOR/ALCALDIA<br>CITY HALL LOÍZA<br>P.O. BOX 508<br>LOIZA, PR 00772 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5372 | MUNICIPALITY OF LOIZA, PUERTO RICO<br>ATTN: LOÍZA MAYOR/ALCALDIA<br>LOÍZA CITY HALL<br>3 CALLE ESPIRITU SANTO<br>LOÍZA, PR 00772 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.5373 | MUNICIPALITY OF RIO GRANDE, PUERTO RICO<br>ATTN: MAYOR<br>PO BOX 847<br>RIO GRANDE, PR 00745 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5374 | MUNICIPALITY OF SABANA GRANDE, PUERTO RICO, ET AL.<br>ATTN: MAYOR/ALCALDE<br>CASA ALCALDÍA DE SABANA GRANDE<br>42 CALLE ÁNGEL GREGORIO MARTÍNEZ<br>SABANA GRANDE, PR 00637 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5375 | MUNICIPALITY OF SABANA GRANDE, PUERTO RICO, ET AL.<br>ATTN: MAYOR<br>CITY HALL SABANA GRANDE<br>P.O. BOX 356<br>SABANA GRANDE, PR 00637 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5376 | MUNICIPALITY OF SABANA GRANDE, PUERTO RICO, ET AL.<br>ATTN: MAYOR/ALCALDE<br>MUNICIPIO DE SABANA GRANDE<br>60 ESQ BETANCES<br>SABANA GRANDE, PR 00637 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5377 | MUNICIPALITY OF VEGA ALTA, PUERTO RICO<br>P.O. BOX 1390<br>VEGA ALTA, PR 00692-1390 | 8/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5378 | MUNICIPALITY OF VILLALBA, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>ALCALDÍA<br>P.O. BOX 1506<br>VILLALBA, PR 00766 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5379 | MUNICIPALITY OF YABUCOA, PUERTO RICO<br>ATTN: MAYOR<br>PO BOX 97<br>YABUCOA, PR 00767-0097 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5380 | MUSETTE CHANCEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES D.C.1. AND D.C.2.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5381 | MUSKEGON COUNTY, MICHIGAN<br>ATTN: COUNTY CLERK<br>990 TERRACE STREET<br>IST FLOOR<br>MUSKEGON, MI 49442 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5382 MUSKEGON COUNTY, MICHIGAN 990 TERRACE STREET 1ST FLOOR MUSKEGON, MI 49442 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5383 MUSKINGUM COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: COUNTY COMMISSIONERS 401 MAIN STREET ZANESVILLE, OH 43701 | 1/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5384 NACOGDOCHES MEDICAL CENTER ATTN: CEO 4920 NORTHEAST STALLINGS DRIVE NACOGDOCHES, TX 75965 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5385 NACOGDOCHES MEDICAL CENTER ATTN: REGISTERED AGENT 7557 RAMBLER ROAD SUITE 900 DALLAS, TX 75231 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5386 NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5387 NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5388 NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5389 NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| 3.5390 NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5391 NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: HEATHER SPAIDE ZELDES, NEEDLE & COOPER, PC 263 TRESSER BLVD - 14TH FLOOR STAMFORD, CT 06901 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5392 NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BRENDAN J. O'ROURKE ZELDES, NEEDLE & COOPER, PC 263 TRESSER BLVD - 14TH FLOOR STAMFORD, CT 06901 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5393 NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5394 NAOMI WRIGHT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.W. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5395 NAOMI WRIGHT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.W. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5396 NASSAU UNIVERSITY MEDICAL CENTER ATTN: PRESIDENT AND VICE PRESIDENT 2201 HEMPSTEAD TURNPIKE EAST MEADOW, NY 11554 | 8/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5397 NATIONAL ROOFERS UNION & EMPLOYERS JOINT HEALTH & WELFARE FUND ATTN: FUND ADMINISTRATOR WILSON-MCSHANE CORPORATION FUNDS OFFICE - 3001 METRO DRIVE, SUITE 500 BLOOMINGTON, MN 55425 | 6/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5398  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MARK P. CHALOS LIEFF CABRASER HEIMANN & BERNSTEIN LLP 222 2ND AVENUE SOUTH - SUITE 1540 NASHVILLE, TN 37201 | 11/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5399  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ERIC B. FASTIFF LIEFF CABRASER HEIMANN & BERNSTEIN LLP 275 BATTERY STREET - 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | 11/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5400  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WHITNEY A. LEONARD SONOSKY CHAMBERS SACHSE MILLER & MONKMAN LLP 725 EAST FIREWEED LANE - SUITE 420 ANCHORAGE, AK 99503 | 11/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5401  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: LLOYD B. MILLER SONOSKY CHAMBERS SACHSE MILLER & MONKMAN LLP 725 EAST FIREWEED LAND - SUITE 420 ANCHORAGE, AK 99503 | 11/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5402  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CHAIRMAN, TRIBAL COUNCIL 115 MILL BAY ROAD KODIAK, AK 99615 | 11/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5403  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DONALD J. SIMON SONOSKY CHAMBERS SACHSE ENDRESON & PERRY LLP 1425 K STREET N.W. - SUITE 600 WASHINGTON, DC 20005 | 11/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5404  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SONA R. SHAH ZWERLING SCHAACHTER & ZWERLING LLP 41 MADISON AVENUE NEW YORK, NY 10010 | 11/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5405  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT S. SCHACHTER ZWERLING SCHACHTER & ZWERLING LLP 41 MADISON AVENUE NEW YORK, NY 10010 | 11/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5406 | NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAN DRACHLER ZWERLING SCHACHTER & SWERLING LLP 1904 THIRD AVENUE - SUITE 1030 SEATTLE, WA 98101 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5407 | NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ELIZABETH J. CABRASER LIEFF CABRASER HEIMANN & BERNSTEIN LLP 275 BATTERY STREET - 29TH FLOOR SAN FRANCISCO, CA 94111-3339 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5408 | NATIVE VILLAGE OF PORT HEIDEN ATTN: CHAIRMAN AND TRIBAL COUNSEL PO BOX 49007 PORT HEIDEN, AK 99549 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5409 | NATIVE VILLAGE OF PORT HEIDEN ATTN: PRESIDENT, ADMINISTRATOR 2200 JAMES STREET PORT HEIDEN, AK 99549 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5410 | NAVARRO HOSPITAL, L.P.D/B/A NAVARRO REGIONALHOSPITAL ATTN: CEO, PARTNER, OR MANAGER 3201 WEST HIGHWAY 22 CORSICANA, TX 75110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5411 | NAVARRO HOSPITAL, L.P.D/B/A NAVARRO REGIONALHOSPITAL ATTN: REGISTERED AGENT 211 EAST 7TH STREET SUITE 620 AUSTIN, TX 78701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5412 | NESHOBA COUNTY, MISSISSIPPI NESHOBA COUNTY CHANCERY CLERK 401 E. BEACON STREET, - SUITE 107 PHILADELPHIA, MS 39350 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5413 | NESHOBA COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS SUPERVISOR DISTRICT FOUR 12721 ROAD 339 UNION, MS 39365 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5414 | NEW HANOVER COUNTY ATTN: COUNTY MANAGER & CHAIRMAN TO THE BOARD OF COUNTY COMMISSIONERS 230 GOVERNMENT CENTER DRIVE SUITE 195 WILMINGTON, NC 28403 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5415** NEW HANOVER COUNTY<br>ATTN: COUNTY ATTORNEY<br>230 GOVERNMENT CENTER DRIVE<br>SUITE 125<br>WILMINGTON, NC 28403 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5416** NEW HANOVER COUNTY<br>230 GOVERNMENT CENTER DRIVE<br>SUITE 175<br>WILMINGTON, NC 28403 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5417** NEW ORLEANS MISSION, INC.<br>ATTN: REGISTERED AGENT AND DIRECTOR<br>1134 BARONNE STREET<br>NEW ORLEANS, LA 70113 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5418** NEW ORLEANS MISSION, INC.<br>ATTN: DIRECTOR<br>1130 ORETHA CASTLE<br>HALEY BLVD.<br>NEW ORLEANS, LA 70113 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5419** NEW YORK DEPARTMENT OF FINANCIAL SERVICES<br>ATTN: SUPERINTENDENT OF FINANCIAL SERVICES<br>1 STATE ST<br>NEW YORK, NY 10004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5420** NEWMAN'S MEDICAL SERVICES, INC.<br>ATTN: PRESIDENT<br>350 COTTAGE HILL ROAD<br>SUITE 100<br>MOBILE, AL 36609 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5421** NEWTON COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS; COUNTY MANAGER<br>1124 CLARK STREET<br>COVINGTON, GA 30014 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5422** NEWTOWN TOWNSHIP<br>ATTN: TOWNSHIP MANAGER<br>NEWTOWN TOWNSHIP ADMINISTRATIVE OFFICES<br>100 MUNICIPAL DRIVE<br>NEWTOWN, PA 18940 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5423** NEZ PERCE TRIBE<br>ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE NEZ PERCE TRIBE<br>120 BEAVER GRADE<br>P.O. BOX 305<br>LAPWAI, ID 83540 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5424** NHCI OF HILLSBORO, INC. D/B/A HILL REGIONAL HOSPITAL ATTN: CEO, PARTNER, OR MANAGER 101 CIRCLE DRIVE HILLSBORO, TX 76645 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5425** NHCI OF HILLSBORO, INC. D/B/A HILL REGIONAL HOSPITAL ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 211 EAST 7TH STREET - SUITE 620 AUSTIN, TX 78701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5426** NICHOLAS A. PADRON ATTN: S.S. SOSA, ATTORNEY IN FACT 2510 ELECTRONIC LANE SUITE 911 DALLAS, TX 75220 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5427** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5428** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5429** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5430** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5431** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                            Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5432 NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5433 NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: SPENCER R. DOODY 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5434 NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5435 NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5436 NICOLE TUTTLE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5437 Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated Attn: Celeste Brustowicz, Stephen H. Wussow Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5438 NIOLA LECHUGA, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES Q.H.L. AND A.G.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5439** NIOLA LECHUGA, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES Q.H.L. AND A.G.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5440** NIOLA LECHUGA, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES Q.H.L. AND A.G.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5441** NOBLE COUNTY, OHIO COURTHOUSE ROOM 210 CALDWELL, OH 43724-1294 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5442** NOBLE COUNTY, OHIO 150 COURTHOUSE CALDWELL, OH 43724 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5443** NOBLE COUNTY, OHIO ATTN: MAYOR CITY HALL 2ND FLOOR 90 WEST BROAD STREET COLUMBUS, OH 43215 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5444** NODAWAY COUNTY, MISSOURI ATTN: COUNTY CLERK 403 NORTH MARKET ROOM 211 - ADMINISTRATION BUILDING MARYVILLE, MO 64468 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5445** NOITU INSURANCE TRUST FUND ATTN: PRESIDENT AND VICE PRESIDENT NATIONAL ORGANIZATION OF INDUSTRIAL TRADE UNIONS 148-06 HILLSIDE AVENUE JAMAICA, NY 11435 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5446** NOLA SJH II, LLC ATTN: REGISTERED AGENT AND OFFICER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5447** NOLA SJH II, LLC ATTN: MANAGER THE CARPENTER HOUSE OF ST JOSEPH HOSPICE 513 UPSTREAM STREET RIVER RIDGE, LA 70123 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5448**  NORTH CADDO HOSPITAL SERVICE DISTRICT D/B/A NORTH CADDO MEDICAL CENTER ATTN: REGISTERED AGENT OF NORTH CADDO HOSPITAL SERVICE DISTRICT 111 FREESTATE BOULEVARD SUITE 117 SHREVEPORT, LA 71107-6540 | 10/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5449**  NORTH CADDO HOSPITAL SERVICE DISTRICT D/B/A NORTH CADDO MEDICAL CENTER ATTN: CHIEF EXECUTIVE OFFICER 815 SOUTH PINE STREET VIVIAN, LA 71082 | 10/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5450**  NORTH MISSISSIPPI MEDICAL CENTER INC. ATTN: CHIEF EXECUTIVE OFFICER, AND ADMINISTRATOR NORTH MISSISSIPPI HEALTH SERVICES 830 SOUTH GLOSTER STREET TUPELO, MS 38801 | 3/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5451**  NORTH MISSISSIPPI MEDICAL CENTER INC. ATTN: INCORPORATOR - F.M. BUSH III 316 COURT STREET P.O. BOX 648 TUPELO, MS 38804 | 3/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5452**  NORTHEAST AMBULANCE AND FIRE PROTECTION DISTRICT OF ST. LOUIS COUNTY, MISSOURI ATTN: CLERK OF ST. LOUIS COUNTY COUNCIL LAWRENCE K. ROOS GOVERNMENT BUILDING 41 SOUTH CENTRAL AVENUE - 1ST FLOOR ST. LOUIS, MO 63105 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5453**  NORTHEAST CARPENTERS FUNDS ATTN: CO-CHAIRMAN OF BOARD OF TRUSTEES; VICE CO- CHAIRMAN OF BOARD OF TRUSTEES 91 FIELDCREST AVENUE RARITAN PLAZA II - 3RD FLOOR EDISON, NJ 08837 | 4/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5454**  NORTHEAST TENNESSEE COMMUNITY HEALTH CENTERS, INC. ATTN: REGISTERED AGENT 325 TREASURE LANE #70403 JOHNSON CITY, TN 37614 | 7/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5455**  NORTHERN ARAPAHO TRIBE ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO 533 ETHETE RD # 8480 ETHETE, WY 82520 | 4/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5456**  NORTHERN ARAPAHO TRIBE ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO 533 ETHETE RD #8480 ETHETE, WY 82520 | 4/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5457**  NORTHERN ARAPAHO TRIBE ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO PO BOX 396 FT. WASHAKIE, WY 82514 | 4/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5458**  NORTHERN CHEYENNE TRIBE ATTN: PRESIDENT AND TRIBAL CHAIRMAN OF THE NORTHERN CHEYENNE TRIBE LITTLEWOLF CAPITAL BUILDING P.O. BOX 128 - 600 CHEYENNE AVENUE LAME DEER, MT 59043 | 10/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5459**  NORTHUMBERLAND COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY PO BOX 217 HEATHSVILLE, VA 22473 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5460**  NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST ATTN: PRESIDENT, OFFICERS, AND AGENTS 1905 WEST WASHINGTON STREET, SUITE 201 PHOENIX, AZ 85009 | 8/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5461**  NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST ATTN: PRESIDENT, OFFICERS, AND AGENTS ERIN P. COLLINS & ASSOCIATES, INC. 1115 STOCKTON HILL ROAD - SUITE 101 KINGMAN, AZ 86401 | 8/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5462**  NORTHWEST HOSPITAL, LLC ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 8825 NORTH 23RD AVENUE - SUITE 100 PHOENIX, AZ 85021 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5463**  NORTHWEST HOSPITAL, LLC ATTN: CHIEF EXECUTIVE OFFICER 6200 NORTH LACHOLLA BOULEVARD TUCSON, AZ 85741 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5464**  NORTHWEST HOSPITAL, LLC ATTN: SECRETARY OF STATE 1700 WEST WASHINGTON STREET FLOOR 7 PHOENIX, AZ 85007 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5465** | NORTON COMMUNITY HOSPITAL ATTN: OFFICER OR MANAGING AGENT 100 FIFTEENTH STREET NORTHWEST NORTON, VA 24273 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5466** | NORTON COMMUNITY HOSPITAL ATTN: REGISTERED AGENT 400 NORTH STATE OF FRANKLIN ROAD JOHNSON CITY, TN 37604 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5467** | NORTON SOUND HEALTH CORPORATION ATTN: PRESIDENT 1000 GREG KRUSCHEK AVENUE NOME, AK 99762 | 10/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5468** | NORTON SOUND HEALTH CORPORATION ATTN: REGISTERED AGENT DWT ALASKA CORP. 188 WEST NORTHERN LIGHTS BOULEVARD - SUITE 1100 ANCHORAGE, AK 99503 | 10/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5469** | NUECES COUNTY HOSPITAL DISTRICT ATTN: COUNTY JUDGE NUECES COUNTY COURTHOUSE 901 LEOPARD STREET - FLOOR: 3RD ROOM: 303 CORPUS CHRISTI, TX 78401 | 7/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5470** | NYE COUNTY, NEVADA ATTN: AARON FORD STATE OF NEVADA ATTORNEY GENERAL OLD SUPREME CT. BLDG. - 100 N. CARSON ST. CARSON CITY, NV 89701 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5471** | NYE COUNTY, NEVADA ATTN: COUNTY COMMISSIONER, CHAIRMAN 2100 EAST WALT WILLIAMS DRIVE SUITE 100 PAHRUMP, NV 89048 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5472** | OAK HILL HOSPITAL CORPORATION D/B/A PLATEAU MEDICAL CENTER ATTN: PRESIDENT, OFFICERS, DIRECTORS, AND TRUSTEES 430 MAIN STREET OAK HILL, WV 25901 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5473** | OAK HILL HOSPITAL CORPORATION D/B/A PLATEAU MEDICAL CENTER ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 209 WEST WASHINGTON STTREET CHARLESTON, WV 25302 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5474  OAK HILL HOSPITAL CORPORATION D/B/A PLATEAU MEDICAL CENTER  ATTN: PRESIDENT, OFFICERS, DIRECTORS, AND TRUSTEES  4000 MERIDIAN BOULEVARD  FRANKLIN, TN 37067 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5475  OASIS HOSPITAL  ATTN: SECRETARY OF STATE  OFFICE OF THE SECRETARY OF STATE  1700 WEST WASHINGTON STREET - FLOOR 7  PHOENIX, AZ 85007-2808 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5476  OASIS HOSPITAL  ATTN: CHIEF MEDICAL OFFICER  750 NORTH 40TH STREET  PHOENIX, AZ 85008 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5477  OASIS HOSPITAL  ATTN: STATUTORY AGENT  2345 SOUTH ALMA SCHOOL ROAD  #104  MESA, AZ 85210 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5478  OCHILTREE COUNTY HOSPITAL DISTRICT  ATTN: REGISTERED AGENT  315 SOUTH MAIN STREET  PERRYTON, TX 79070 | 7/24/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5479  OCHILTREE COUNTY HOSPITAL DISTRICT  ATTN: ADMINISTRATOR / CEO  OCHILTREE GENERAL HOSPITAL  3101 SOUTH GARRETT DRIVE  PERRYTON, TX 79070 | 7/24/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5480  OCONEE COUNTY, GA  ATTN: THE MAYOR  SOUTH MAIN STREET  WATKINSVILLE, GA 30677 | 2/8/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5481  OCONEE COUNTY, GA  ATTN: CHAIRMAN, BOARD OF COMMISSIONERS  PO BOX 145  WATKINSVILLE, GA 30677 | 2/8/2018  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5482  OCONTO COUNTY  ATTN: COUNTY CLERK  301 WASHINGTON STREET  OCONTO, WI 54153 | 11/7/2017  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5483** OCONTO COUNTY<br>ATTN: COUNTY BOARD CHAIR<br>8304 W. RIVER RD.<br>LENA, WI 54139 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5484** ODYSSEY HOUSE LOUISIANA, INC.<br>ATTN: REGISTERED AGENT AND CHIEF EXECUTIVE OFFICER<br>1125 NORTH TONTI STREET<br>NEW ORLEANS, LA 70119 | 2/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5485** OGLALA LAKOTA SIOUX TRIBE<br>ATTN: PRESIDENT, EXECUTIVE COMMITTEE, AND TRIBAL COUNSEL<br>OGLALA SIOUX TRIBE<br>PO BOX 2070 - 107 WEST MAIN STREET<br>PINE RIDGE, SD 57770 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5486** OGLETHORPE COUNTY, GEORGIA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>PO BOX 261<br>LEXINGTON, GA 30648 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5487** OHIO CARPENTERS HEALTH FUND<br>ATTN: DIRECTOR, AGENT, OFFICERS, AND BOARD OF TRUSTEES<br>6281 YOUNGSTOWN WARREN ROAD # 1<br>NILES, OH 44446 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5488** OHIO CARPENTERS HEALTH FUND<br>ATTN: DIRECTOR, AGENT, OFFICERS, AND BOARD OF TRUSTEES<br>700 TOWER DRIVE, SUITE 300<br>TROY, MI  48098 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5489** OHIO CONFERENCE OF TEAMSTERS & INDUSTRY HEALTH & WELFARE FUND<br>ATTN: PRESIDENT AND FUND ADMINISTRATOR<br>435 SOUTH HAWLEY STREET<br>TOLEDO, OH 43609 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5490** OHIO COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>OHIO COUNTY CLERK'S OFFICE<br>1500 CHAPLINE STREET - ROOM 205<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5491** OHIO COUNTY COMMISSION<br>DANIEL J. GUIDA<br>GUIDA LAW OFFICE<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5492  OHIO COUNTY COMMISSION SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5493  OHIO COUNTY COMMISSION HUNTER J. SHKOLNIK NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5494  OHIO COUNTY COMMISSION JONATHAN E. TURAK GOLD, KHOUREY & TURAK 510 TOMLINSON AVENUE MOUNDSVILLE, WV 26041 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5495  OHIO COUNTY COMMISSION PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5496  OHIO COUNTY COMMISSION ROBERT P. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5497  OHIO COUNTY COMMISSION CLAYTON J. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5498  OHIO COUNTY COMMISSION JOSEPH F. SHAFFER SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5499  OHIO COUNTY COMMISSION JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5500  OHIO COUNTY COMMISSION MARK A. COLANTONIO FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5501** OHIO COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5502** OHIO COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5503** OLMSTED COUNTY, MINNESOTA<br>ATTN: CHAIR OF COUNTY BOARD<br>151 - 4TH STREET SE<br>ROCHESTER, MN 55904 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5504** ONEIDA COUNTY<br>ATTN: CHAIRPERSON<br>1 S ONEIDA AVE.<br>RHINELANDER, WI 54501 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5505** ONEIDA COUNTY<br>ATTN: COUNTY CLERK<br>ONEIDA COUNTY COURTHOUSE<br>P.O. BOX 400 - 1 S. ONEIDA AVE.<br>RHINELANDER, WI 54501 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5506** ONEIDA NATION<br>ATTN: COUNSEL CHAIRMAN AND TRIBE CHIEF<br>EXECUTIVE OFFICER<br>PO BOX 365<br>ONEIDA, WI 54155 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5507** ONSLOW COUNTY<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS &<br>COUNTY MANAGER<br>ONSLOW COUNTY GOVERNMENT CENTER<br>234 NW CORRIDOR BOULEVARD<br>JACKSONVILLE, NC 28540 | 1/4/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5508** OPELOUSAS GENERAL HOSPITAL AUTHORITY D/B/A<br>OPELOUSAS GENERAL HEALTH SYSTEM<br>ATTN: PRESIDENT/CEO<br>PO BOX 1389<br>OPELOUSAS, LA 70571 | 9/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5509** OPELOUSAS GENERAL HOSPITAL AUTHORITY D/B/A<br>OPELOUSAS GENERAL HEALTH SYSTEM<br>ATTN: SERVICE DISTRICT BOARD AND BOARD OF<br>TRUSTEES CHAIRS<br>539 EAST PRUDHOMME STREET<br>OPELOUSAS, LA 70570 | 9/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.5510** ORANGE COUNTY<br>ATTN: CHAIR, BOARD OF COMMISSIONERS & COUNTY MANAGER<br>200 S CAMERON STREET<br>CLERK'S OFFICE<br>HILLSBOROUGH, NC 27278 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5511** ORANGE COUNTY, FLORIDA<br>ATTN: MAYOR<br>201 S. ROSALIND AVENUE, 5TH FLOOR<br>ORLANDO, FL 32801 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5512** ORANGE COUNTY, FLORIDA<br>DOUGLAS R. BEAM<br>DOUGLAS R. BEAM, PA<br>25 WEST HAVEN AVENUE, SUITE C - P.O. BOX 640<br>MELBOURNE, FL 32902-0640 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5513** ORANGE COUNTY, FLORIDA<br>GREGORIO ANTONIO FRANCIS<br>OSBOURNE & FRANCIS, PLLC<br>805 SOUTH KIRKMAN ROAD - SUITE 205<br>ORLANDO, FL 32811-2200 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5514** ORANGE COUNTY, FLORIDA<br>MICHAEL H. KAHN<br>MICHAEL H. KAHN, PA<br>482 NORTH HARBOR CITY BOULEVARD<br>MELBOURNE, FL 32935 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5515** ORANGE COUNTY, FLORIDA<br>ERIC ROMANO<br>ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409-4027 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5516** ORANGE COUNTY, FLORIDA<br>JOHN FLETCHER ROMANO<br>ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409-4027 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5517** ORANGE COUNTY, INDIANA<br>ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS, VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS<br>ORANGE COUNTY COMMISSIONERS<br>205 EAST MAIN STREET<br>PAOLI, IN 47454 | 5/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5518** ORANGE COUNTY, INDIANA<br>ATTN: PRESIDENT OF THE COUNTY COUNCIL, VICE PRESIDENT OF THE COUNTY COUNCIL<br>205 EAST MAIN STREET<br>PAOLI, IN 47454 | 5/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5519 | ORLAND FIRE PROTECTION DISTRICT<br>ATTN: PRESIDENT, PRESIDENT PRO TEM, TREASURE, SECRETARY, TRUSTEE<br>9790 WEST 151ST STREET<br>ORLAND PARK, IL 60462 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5520 | ORLEANS PARISH HOSPITAL SERVICE DISTRICT - DISTRICT A<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>5640 READ BOULEVARD<br>SUITE 710<br>NEW ORLEANS, LA 70127 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5521 | ORO VALLEY HOSPITAL, LLC<br>ATTN: SECRETARY OF STATE<br>1700 W WASHINGTON ST<br>FL 7<br>PHOENIX, AZ 85007 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5522 | ORO VALLEY HOSPITAL, LLC<br>ATTN: REGISTERED AGENT<br>CORPORATION SERVICE COMPANY<br>8825 NORTH 23RD AVENUE - SUITE 100<br>PHOENIX, AZ 85021 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5523 | ORTHOPEDIC AND SURGICAL SPECIALTY COMPANY, LLC<br>ATTN: REGISTERED AGENT<br>2905 W WARNER RD STE 19<br>CHANDLER, AZ 85224-1674 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5524 | ORTHOPEDIC AND SURGICAL SPECIALTY COMPANY, LLC<br>ATTN: SECRETARY OF STATE<br>1700 WEST WASHINGTON STREET<br>FLOOR 7<br>PHOENIX, AZ 85007 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5525 | OSAGE COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>205 EAST MAIN STREET<br>P.O. BOX 826<br>LINN, MO 65051 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5526 | OSAGE NATION<br>ATTN: PRINCIPAL CHIEF AND CHIEF EXECUTIVE OFFICER OF THE OSAGE NATION<br>627 GRANDVIEW AVENUE<br>PAWHUSKA, OK 74056 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5527 | OSAGE NATION<br>CURTIS "MUSKRAT" BRUEHL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5528** OSAGE NATION<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5529** OSAGE NATION<br>M. DAVID RIGGS<br>RIGGS, ABNEY, NEAL TURPEN, ORBISON & LEWIS, P.C<br>502 WEST SIXTH STREET<br>TULSA, OK 74119 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5530** OSAGE NATION<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5531** OSAGE NATION<br>LISA R. RIGGS<br>RIGGS, ABNEY, NEAL TURPEN, ORBISON & LEWIS, P.C<br>502 WEST SIXTH STREET<br>TULSA, OK 74119 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5532** OTERO COUNTY<br>13 W. 3RD STREET, ROOM 212<br>LA JUNTA, CO 81050 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5533** OTERO COUNTY<br>ATTN: CLERK AND RECORDER<br>13 W. 3RD STREET, ROOM 210<br>LA JUNTA, CO 81050 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5534** OTOE-MISSOURIA TRIBE OF INDIANS<br>ATTN: TRIBAL COUNCIL CHAIRMAN & EXECUTIVE DIRECTOR<br>8151 HIGHWAY 177<br>RED ROCK, OK 74651 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5535** OTTAWA COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COUNTY COMMISSIONERS PRESIDENT<br>315 MADISON STREET<br>ROOM 103<br>PORT CLINTON, OH 43452 | 12/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5536** OUR LADY OF BELLEFONTE HOSPITAL, INC.<br>ATTN: REGISTERED AGENT<br>COGENCY GLOBAL INC.<br>3958-D BROWN PARK DRIVE<br>HILLIARD, OH 43026 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5537** OVERTON COUNTY<br>ATTN: COUNTY EXECUTIVE<br>OVERTON COUNTY EXECUTIVE OFFICE<br>317 UNIVERSITY STREET - SUITE 1<br>LIVINGSTON, TN 38570 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5538** OVERTON COUNTY<br>ATTN: COUNTY CLERK<br>317 EAST UNIVERSITY STREET<br>ROOM #22<br>LIVINGSTON, TN 38570 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5539** OVERTON COUNTY, TN<br>ATTN: COUNTY EXECUTIVE<br>317 UNIVERSITY STREET, SUITE 1<br>LIVINGSTON, TN 38570 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5540** OVERTON COUNTY, TN<br>1000 JOHN T. POINDEXTER DRIVE<br>LIVINGSTON, TN 38570 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5541** OWYHEE COUNTY<br>PO BOX 128<br>MURPHY, ID 83650 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5542** OWYHEE COUNTY<br>ATTN: COUNTY COMMISIONERS/CLERK<br>OWYHEE COUNTY COURTHOUSE<br>20381 STATE HIGHWAY 78<br>MURPHY, ID 83650 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5543** OZARK COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>1 COURTHOUSE SQUARE<br>GAINESVILLE, MO 65655 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5544** PAGE COUNTY<br>ATTN: COMMONWEALTH ATTORNEY<br>116 SOUTH COURT STREET, SUITE D<br>LURAY, VA 22835 | 9/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5545** PAINTING INDUSTRY INSURANCE FUND<br>ATTN: PRESIDENT, BUSINESS MANGER, AND<br>SECRETARY TREASURER<br>DISTRICT COUNCIL 9 OF THE INTERNATIONAL UNION OF<br>PAINTERS AND ALLIED TRADES MAIN OFFICE<br>45 WEST 14TH STREET - #5<br>NEW YORK, NY 10011 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5546** PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY 565 RIO VISTA DRIVE FALLON, NV 89406 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5547** PALA BAND OF MISSION INDIANS 12196 PALA MISSION ROAD PALA, CA 92059 | 11/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5548** PALA BAND OF MISSION INDIANS ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER 12196 PALA TEMECULA ROAD PALA, CA 92059 | 11/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5549** PALM BEACH COUNTY ATTN: COUNTY COMMISSIONERS, AND MAYOR PALM BEACH COUNTY 301 N. OLIVE AVENUE WEST PALM BEACH, FL 33401 | 4/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5550** PALO PINTO COUNTY HOSPITAL DISTRICT A/K/A PALO PINTO GENERAL HOSPITAL ATTN: REGISTERED AGENT AND CEO 400 SOUTHWEST 25TH AVENUE MINERAL WELLS, TX 76067 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5551** PAMELA OSBORNE ATTN: MICHAEL G. STAG, ASHLEY M. LIUZZA, MATTHEW D. ROGENES STAG LIUZZA, L.L.C. 365 CANAL STREET - SUITE 2850 NEW ORLEANS, LA 70130 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5552** PAMELA OSBORNE ATTN: RODNEY G. DAVIS DAVID LAW P.S.C. 230 NORTH SECOND STREET - P.O. BOX 1060 RICHMOND, KY 40476 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5553** PAMELA OSBORNE ATTN: THOMAS E. BILEK, KELLY COX BILEK THE BILEK LAW FIRM, L.L.P 700 LOUISIANA - SUITE 3950 HOUSTON, TX 77002 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5554** PAMELA OSBORNE ATTN: J.K. WESTON, ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5555** PAMLICO COUNTY ATTN: COUNTY MANAGER & COUNTY CLERK TO THE BOARD 302 MAIN STREET PO BOX 776 BAYBORO, NC 28515 | 1/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5556** PANAMA CITY, FLORIDA ATTN: CITY MANAGER; MAYOR; CITY CLERK 501 HARRISON AVENUE PANAMA, FL 32401 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5557** PANOLA COUNTY, MISSISSIPPI PANOLA COUNTY COURTHOUSE SARDIS 215 SOUTH POCAHONTAS STREET SARDIS, MS 38666 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5558** PANOLA COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS, CHANCERY CLERK PANOLA COUNTY COURTHOUSE BATESVILLE 151 PUBLIC SQUARE BATESVILLE, MS 38606 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5559** PANOLA COUNTY, MISSISSIPPI PANOLA COUNTY COURTHOUSE SARDIS 215 SOUTH POCAHONTAS STREET SARDIS, MS 38666 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5560** PARISH OF DESOTO ATTN: PRESIDENT, POLICE JURY, VICE PRESIDENT, POLICE JURY, DESOTO PARISH COUNSEL 101 FRANKLIN STREET MANSFIELD, LA 71052 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5561** PASCO COUNTY 37918 MERIDIAN AVENUE DADE CITY, FL 33525 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5562** PASCO COUNTY ATTN: CHAIR OF COUNTY COMMISSIONERS 8731 CITIZENS DRIVE NEW PORT RICHEY, FL 34654 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5563** PASCUA YAQUI TRIBE ATTN: CHAIRMAN OF TRIBAL COUNCIL AND CHIEF EXECUTIVE OFFICER 7474 SOUTH CAMINO DE OESTE TUCSON, AZ 85746 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5564** PASCUA YAQUI TRIBE 7474 SOUTH CAMINO DE OESTE TUCSON, AZ 85757 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5565 PASQUOTANK COUNTY<br>ATTN: COUNTY MANAGER<br>206 EAST MAIN STREET<br>ELIZABETH CITY, NY 27909 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5566 PASQUOTANK COUNTY<br>PO BOX 39<br>ELIZABETH CITY, NC 27907-0039 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5567 PASSAIC COUNTY, NEW JERSEY<br>ATTN: COUNTY CLERK<br>401 GRAND STREET<br>ROOM 130<br>PATERSON, NJ 07505 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5568 PASSAIC COUNTY, NEW JERSEY<br>ATTN: CLERK TO THE BOARD OF CHOSEN<br>FREEHOLDERS & FREEHOLDER DIRECTOR<br>401 GRAND STREET<br>ROOM 223<br>PATERSON, NJ 07505 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5569 PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP<br>P.O. BOX 301<br>PRINCETON, ME 04668 | 7/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5570 PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP<br>ATTN: CHIEF AND CHIEF EXECUTIVE OFFICER<br>TRIBAL OFFICE 8 KENNEBSIS<br>P.O. BOX 301<br>PRINCETON, ME 04668 | 7/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5571 PASSAMAQUODDY TRIBE-PLEASANT POINT<br>ATTN: CHIEF<br>PO BOX 343<br>PERRY, ME 04667 | 2/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5572 PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE, LLC<br>ATTN: REGISTERED AGENT<br>ELSTON C KEMP<br>431 WEST MAIN STREET SUITE 410 - P.O. BOX 1807<br>TUPELO, MS 38801 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5573 PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>123 MCCOMB AVENUE<br>PORT GIBSON, MS 39150-2915 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5574** PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE, LLC<br>ATTN: RAY L SHOEMAKER, MEMBER<br>431 WEST MAIN STREET<br>P.O. BOX 1807<br>TUPELO, MS 38802 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5575** PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>HUDSON COUNTY COMMUNITY HOSPITAL<br>5001 EAST MAIN STREET<br>ERIN, TN 37061 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5576** PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE<br>ATTN: MANAGING MEMBER, OFFICERS, AND AGENTS<br>431 WEST MAIN STREET - SUITE 410<br>TUPELO, MS 38804-3869 | 4/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5577** PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE<br>ATTN: CHIEF EXECUTIVE OFFICER, OFFICERS, AND AGENTS<br>5001 EAST MAIN STREET<br>ERIN, TN 37061 | 4/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5578** PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>PO BOX 510<br>BELZONI, MS 39038-0510 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5579** PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>500 CCC RD<br>BELZONI, MS 39038-3806 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5580** PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC<br>ATTN: REGISTERED AGENT<br>KEMP, ELSTON CHARLES<br>431 WEST MAIN STREET SUITE 410 - P. O. BOX 1807<br>TUPELO, MS 38802 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5581** PATRICK COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>PO BOX 1076<br>120 SLUSHER STREET<br>STUART, VA 24171 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5582 PATRICK COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH'S ATTORNEY<br>124 SLUSHER STREET<br>P.O. BOX 268<br>STUART, VA 24171 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5583 PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS<br>ATTN: GURBIR S. GREWAL<br>STATE OF NEW JERSEY ATTORNEY GENERAL<br>RICHARD J. HUGHES JUSTICE COMPLEX, 25 MARKET ST. - P.O. BOX 080<br>TRENTON, NJ 08625 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5584 PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS<br>ATTN: DIRECTOR OF CONSUMER AFFAIRS OF THE STATE OF NEW JERSEY<br>124 HALSEY STREET<br>NEWARK, NJ 07102 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5585 PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS<br>ATTN: DIRECTOR OF CONSUMER AFFAIRS OF THE STATE OF NEW JERSEY<br>124 HALSEY STREET<br>NEWARK, NJ 07102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5586 PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS<br>ATTN: GOVERNOR OF THE STATE OF NEW JERSEY<br>P.O. BOX 001<br>TRENTON, NJ 08625 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5587 PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS<br>GURBIR S. GREWAL<br>NEW JERSEY ATTORNEY GENERAL<br>25 MARKET STREET - P.O. BOX 080<br>TRENTON, NJ 08625 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5588 PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5589 PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5590** PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5591** PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5592** PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5593** PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5594** PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: KENT HARRISON ROBBINS HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5595** PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5596** PAWNEE NATION OF OKLAHOMA ATTN: PRESIDENT OF THE PAWNEE BUSINESS COUNCIL AND EXECUTIVE DIRECTOR P.O. BOX 470 PAWNEE, OK 74058 | 7/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5597** PAWNEE NATION OF OKLAHOMA ATTN: PRESIDENT OF THE PAWNEE BUSINESS COUNCIL AND EXECUTIVE DIRECTOR 881 LITTLE DEE DR PAWNEE, OK 74058 | 7/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5598** PAWNEE NATION OF OKLAHOMA<br>CURTIS "MUSKRAT" BRUEHL<br>THE BRUEHL LAW FIRM, PLLC<br>14005 NORTH EASTERN AVENUE<br>EDMOND, OK 73013 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5599** PAWNEE NATION OF OKLAHOMA<br>ATTN: SCOTT POYNTER<br>POYNTER LAW GROUP<br>400 WEST CAPITAL AVENUE - SUITE 2910<br>LITTLE ROCK, AR 72201 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5600** PAWNEE NATION OF OKLAHOMA<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73013 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5601** PAWNEE NATION OF OKLAHOMA<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73013 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5602** PAYETTE COUNTY<br>ATTN: CLERK OF PAYETTE COUNTY<br>1130 3RD AVENUE NORTH<br>ROOM 104<br>PAYETTE, ID 83661 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5603** PAYETTE COUNTY<br>ATTN: PAYETTE COUNTY COMMISSIONERS<br>1130 3RD AVENUE NORTH<br>PAYETTE, ID 83661 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5604** PEACH COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS, COUNTY ADMINISTRATOR<br>213 PERSONS STREET<br>FORT VALLEY, GA 31030 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5605** PEARL RIVER COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>200 SOUTH MAIN ST.<br>POPLARVILLE, MS 39470 | 6/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5606** PEMBINA COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS AND STATE'S ATTORNEY<br>301 DAKOTA ST WEST<br>CAVALIER, ND 58220 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| 3.5607 | PENNSYLVANIA COORDINATED LITIGATION ATTN: ARNOLD LEVIN LEVIN SEDRAN & BERMAN LLP 510 WALNUT STREET - SUITE 500 PHILADELPHIA, PA 19106 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5608 | PENNSYLVANIA COORDINATED LITIGATION ATTN: GREGORY B. HELLER YOUNG RICCHIUTI CALDWELL & HELLER, LLC 1600 MARKET STREET - SUITE 3800 PHILADELPHIA, PA 19103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5609 | PENNSYLVANIA COORDINATED LITIGATION ATTN: DANIEL C. LEVIN LEVIN SEDRAN & BERMAN LLP 510 WALNUT STREET - SUITE 500 PHILADELPHIA, PA 19106 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5610 | PENNSYLVANIA COORDINATED LITIGATION ATTN: DONALD A. BROGGI SCOTT & SCOTT ATTORNEYS AT LAW LLP THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR NEW YORK, NY 10169 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5611 | PENNSYLVANIA COORDINATED LITIGATION ATTN: DAVID KAIRYS 1719 NORTH BROAD STREET PHILADELPHIA, PA 19122 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5612 | PENNSYLVANIA COORDINATED LITIGATION ATTN: LAWRENCE S. KRASNER PHILADELPHIA DISTRICT ATTORNEY OFFICE OF THE DISTRICT ATTORNEY - 3 SOUTH PENN SQUARE PHILADELPHIA, PA 19107 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5613 | PENNSYLVANIA COORDINATED LITIGATION ATTN: SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5614 | PENNSYLVANIA COORDINATED LITIGATION ATTN: PAUL J. HANLY SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5615 | PENNSYLVANIA COORDINATED LITIGATION ATTN: JOSHUA D. SNYDER BONI, ZACK & SNYDER LLC 15 ST. ASAPHS ROAD BALA CYNWYD, PA 19004 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                     **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5616  PENNSYLVANIA COORDINATED LITIGATION ATTN: CHARLES E. SCHAFFER LEVIN SEDRAN & BERMAN LLP 510 WALNUT STREET - SUITE 500 PHILADELPHIA, PA 19106 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5617  PENNSYLVANIA COORDINATED LITIGATION ATTN: CARMEN P. BELEFONTE, ESQ. SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - P.O. BOX 1670 MEDIA, PA 19063 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5618  PENNSYLVANIA COORDINATED LITIGATION ATTN: ROBERT J. MONGELUZZI SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - P.O. BOX 1670 MEDIA, PA 19063 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5619  PENNSYLVANIA COORDINATED LITIGATION ATTN: MICHAEL F. BARRETT, ESQ. SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - P.O. BOX 1670 MEDIA, PA 19063 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5620  PENNSYLVANIA COORDINATED LITIGATION ATTN: HARRIS L. POGUST, ESQ. POGUST BRASLOW & MILLROOD, LLC 161 WASHINGTON STREET - SUITE 940 CONSHOHOCKEN, PA 19428 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5621  PENNSYLVANIA COORDINATED LITIGATION ATTN: TOBIAS L. MILLROOD, ESQ. POGUST BRASLOW & MILLROOD, LLC 161 WASHINGTON STREET - SUITE 940 CONSHOHOCKEN, PA 19428 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5622  PENNSYLVANIA COORDINATED LITIGATION ATTN: AMY E. GARRETT, ESQUIRE SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5623  PENNSYLVANIA COORDINATED LITIGATION ATTN: DANIEL SCHWARZ, ESQ. SCHWARZ MONGELUZZI, LLC ONE LIBERTY PLACE - 1650 MARKET STREET 51ST FLOOR PHILADELPHIA, PA 19103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5624  PENNSYLVANIA COORDINATED LITIGATION ATTN: PATRICK C. TIMONEY, ESQ. SCHWARZ MONGELUZZI, LLC ONE LIBERTY PLACE - 1650 MARKET PLACE 51ST FLOOR PHILADELPHIA, PA 19103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5625 PENNSYLVANIA COORDINATED LITIGATION ATTN: LAUREN SHELLER SHELLER, P.C. 1528 WALNUT STREET - 4TH FLOOR PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5626 PENNSYLVANIA COORDINATED LITIGATION ATTN: TRENT B. MIRACLE, ESQ. SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5627 PENNSYLVANIA COORDINATED LITIGATION ATTN: ANDREW J. SACCO STEINER SACCO LAW 160 NORTH MCKEAN STREET KITTANNING, PA 16201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5628 PENNSYLVANIA COORDINATED LITIGATION ATTN: BENJAMIN H. FIELD CITY OF PHILADELPHIA LAW DEPARTMENT 1515 ARCH STREET - 17TH FLOOR PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5629 PENNSYLVANIA COORDINATED LITIGATION ATTN: ELEANOR N. EWING CITY OF PHILADELPHIA LAW DEPARTMENT 1515 ARCH STREET - 17TH FLOOR PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5630 PENNSYLVANIA COORDINATED LITIGATION ATTN: MARCEL S. PRATT CITY OF PHILADELPHIA LAW DEPARTMENT 1515 ARCH STREET - 17TH FLOOR PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5631 PENNSYLVANIA COORDINATED LITIGATION ATTN: JOHN PURCELL, ESQUIRE JOHN M. PURCELL ATTORNEY AT LAW 55 EAST CHURCH STREET UNIONTOWN, PA 15401 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5632 PENNSYLVANIA COORDINATED LITIGATION ATTN: WILLIAM H. PLATT II, ESQUIRE HAVILAND HUGHES 201 SOUTH MAPLE WAY - SUITE 110 AMBLER, PA 19002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5633 PENNSYLVANIA COORDINATED LITIGATION ATTN: DONALD E. HAVILAND, ESQUIRE HAVILAND HUGHES 201 SOUTH MAPLE WAY - SUITE 110 AMBLER, PA 19002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5634 | PENNSYLVANIA COORDINATED LITIGATION ATTN: GLENN J. SMITH YORK COUNTY SOLICITOR YORK COUNTY ADMINISTRATIVE CENTER - 28 MARKET STREET 2ND FLOOR YORK, PA 17401 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5635 | PENNSYLVANIA COORDINATED LITIGATION ATTN: DANIEL BERGER BERGER & MONTAGUE, P.C. 1622 LOCUST STREET PHILADELPHIA, PA 19103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5636 | PENNSYLVANIA COORDINATED LITIGATION ATTN: TODD O'MALLEY, ESQ. O'MALLEY & LANGAN LAW OFFICES 201 FRANKLIN AVENUE SCRANTON, PA 18503 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5637 | PENNSYLVANIA COORDINATED LITIGATION ATTN: JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5638 | PENNSYLVANIA COORDINATED LITIGATION ATTN: JOSEPH CAPPELLI, ESQUIRE MARC J. BERN & PARTNERS LLP ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET SUITE 950 NEW YORK, NY 10165 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5639 | PENNSYLVANIA COORDINATED LITIGATION ATTN: JOSEPH CAPPELLI, ESQUIRE MARC J. BERN & PARTNERS LLP 101 WEST ELM STREET - SUITE 215 CONSHOHOCKEN, PA 19428 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5640 | PENNSYLVANIA COORDINATED LITIGATION ATTN: ROBERT N. PEIRCE, JR., ESQUIRE ROBERT PEIRCE & ASSOCIATES, P.C. 707 GRANT STREET - SUITE 125 PITTSBURGH, PA 15219 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5641 | PENNSYLVANIA COORDINATED LITIGATION ATTN: SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5642 | PENNSYLVANIA COORDINATED LITIGATION ATTN: SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5643** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: W. STEVEN BERMAN<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 350<br>MELVILLE, NY 11747 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5644** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: STEPHEN A. SHELLER<br>SHELLER, P.C.<br>1528 WALNUT STREET - 4TH FLOOR<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5645** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: JOHN BRAZIL, ESQ.<br>LACKAWANNA COUNTY SOLICITOR<br>200 ADAMS AVENUE - 6TH FLOOR<br>SCRANTON, PA 18503 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5646** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: THOMAS S. BIEMER<br>DILWORTH PAXSON, LLP<br>1500 MARKET STREET - SUITE 3500E<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5647** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: JERRY R DESIDERATO<br>DILWORTH PAXSON, LLP<br>1500 MARKET STREET - SUITE 3500E<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5648** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: MICHAELA WALLIN<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5649** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: SARAH SCHALMAN-BERGEN<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5650** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: NEIL MAKHIJA<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5651** PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: JOHN WESTON<br>SACKS WESTON DIAMOND, LLC<br>1845 WALNUT STREET - SUITE 1600<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5652 PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: ANDREW SACKS<br>SACKS WESTON DIAMOND, LLC<br>1845 WALNUT STREET - SUITE 1600<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5653 PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: LAWRENCE J. LEDERER<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5654 PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: TYLER E. WREN<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5655 PENNSYLVANIA COORDINATED LITIGATION<br>ATTN: JON LAMBIRAS<br>BERGER & MONTAGUE<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5656 PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5657 PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5658 PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: KENT HARRISON ROBBINS<br>HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5659 PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5660** PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5661** PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5662** PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5663** PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5664** PENOBSCOT COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>PENOBSCOT COUNTY GOVERNMENT OFFICES<br>97 HAMMOND STREET<br>BANGOR, ME 04401 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5665** PENOBSCOT COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>PENOBSCOT COUNTY GOVERNMENT OFFICES<br>97 HAMMOND STREET<br>BANGOR, ME 04401 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5666** PEOPLE OF LEHIGH COUNTY AND LEHIGH COUNTY, PA<br>ATTN: COUNTY EXECUTIVE<br>GOVERNMENT CENTER<br>17 SOUTH SEVENTH STREET<br>ALLENTOWN, PA 18101-2400 | 3/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5667** PEOPLE OF NORTHAMPTON COUNTY AND NORTHAMPTON COUNTY, PA<br>ATTN: COUNTY EXECUTIVE<br>669 WASHINGTON STREET<br>EASTON, PA 18042 | 12/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5668** PEOPLE OF THE STATE OF ILLINOIS, CALHOUN COUNTY ATTN: COUNTY CLERK CALHOUN COUNTY CLERK & RECORDER 301 SOUTH COUNTY ROAD HARDIN, IL 62047-0187 | 12/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5669** PEOPLE OF THE STATE OF ILLINOIS, JEFFERSON COUNTY ATTN: COUNTY CLERK 100 SOUTH 10TH STREET ROOM 105 MT. VERNON, IL 62864 | 5/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5670** PEOPLE OF THE STATE OF ILLINOIS, JEFFERSON COUNTY ATTN: CHAIR OF THE COUNTY BOARD 112 LOUIE AVENUE BLUFORD, IL 62814 | 5/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5671** PEOPLE OF THE STATE OF ILLINOIS, LEE COUNTY ATTN: BOARD CHAIR OLD COURTHOUSE 112 EAST SECOND STREET DIXON, IL 61021 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5672** PEOPLE OF THE STATE OF ILLINOIS, LEE COUNTY ATTN: COUNTY CLERK OLD LEE COUNTY COURTHOUSE 112 EAST SECOND STREET DIXON, IL 61021 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5673** PEOPLE OF THE STATE OF ILLINOIS, LIVINGSTON COUNTY ATTN: COUNTY CLERK PO BOX 618 PONTIAC, IL 61764 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5674** PEOPLE OF THE STATE OF ILLINOIS, LIVINGSTON COUNTY ATTN: COUNTY BOARD CHAIR 22969 NORTH 3000 EAST ROAD EMINGTON, IL 60934 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5675** PEOPLE OF THE STATE OF ILLINOIS, MARION COUNTY ATTN: COUNTY CLERK MARION COUNTY COURTHOUSE 101 EAST MAIN STREET SALEM, IL 62881 | 5/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5676** PEOPLE OF THE STATE OF ILLINOIS, SALINE COUNTY ATTN: COUNTY CLERK SALINE COUNTY COURTHOUSE 10 EAST POPLAR STREET HARRISBURG, IL 62946 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5677 | PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EFFINGHAM COUNTY, AND COUNTY OF EFFINGHAM ATTN: COUNTY CLERK EFFINGHAM COUNTY OFFICE BUILDING 101 NORTH 4TH STREET - P.O. BOX 628 EFFINGHAM, IL 62401 | 4/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5678 | PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EFFINGHAM COUNTY, AND COUNTY OF EFFINGHAM 121 NORTH LASALLE STREET CHICAGO CITY HALL 4TH FLOOR CHICAGO, IL 60602 | 4/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5679 | PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF LAWRENCE COUNTY, AND COUNTY OF LAWRENCE 121 NORTH LASALLE STREET CHICAGO CITY HALL 4TH FLOOR CHICAGO, IL 60602 | 5/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5680 | PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF LAWRENCE COUNTY, AND COUNTY OF LAWRENCE ATTN: COUNTY CLERK LAWRENCE COUNTY COURTHOUSE 1100 STATE STREET LAWRENCEVILLE, IL 62439 | 5/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5681 | PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF LAWRENCE COUNTY, AND COUNTY OF LAWRENCE 121 NORTH LASALLE STREET CHICAGO CITY HALL 4TH FLOOR CHICAGO, IL 60602 | 5/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5682 | PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF MASSAC COUNTY, AND COUNTY OF MASSAC ATTN: COUNTY CLERK 1 SUPERMAN SQUARE, ROOM 2A METROPOLIS, IL 62960 | 5/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5683 | PERRY COUNTY ATTN: COUNTY CLERK 321 N MAIN STREET SUITE 2 PERRYVILLE, MO 63775 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5684 | PERRY COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: COUNTY COMMISSIONERS 121 WEST BROWN STREET, SUITE C NEW LEXINGTON, OH 43764 | 2/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5685 | PERRY COUNTY, MISSISSIPPI 101 S MAIN ST NEW AUGUSTA, MS 39462 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.5686  PERRY COUNTY, MISSISSIPPI  ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS  PO BOX 345  NEW AUGUSTA, MS 39462-0345 | 5/23/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5687  PERSON COUNTY  ROOM 215  PERSON COUNTY OFFICE BUILDING  - 304 MORGAN STREET  ROXBORO, NC 27573 | 3/2/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5688  PERSON COUNTY  ATTN: COUNTY MANAGER  ROOM 212  304 SOUTH MORGAN STREET  ROXBORO, NC 27573 | 3/2/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5689  PETE LAVITE  ATTN: EDWARD W. UNSELL  THE UNSELL LAW FIRM, P.C.  69 SOUTH 9TH STREET  EAST ALTON, IL 62024 | 3/27/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5690  PETE LAVITE  ATTN: EDWARD M. TJADEN  PETZER SNODGRASS, P.C.  100 SOUTH FOURTH STREET - SUITE 400  ST. LOUIS, MO 63102-1821 | 3/27/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5691  PETE LAVITE  ATTN: NICHOLAS P. MERIAGE  PETZER SNODGRASS, P.C.  100 SOUTH FOURTH STREET - SUITE 400  ST. LOUIS, MO 63102-1821 | 3/27/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5692  PETE LAVITE  ATTN: JOSHUA R. EVANS  THE UNSELL LAW FIRM, P.C.  69 SOUTH 9TH STREET  EAST ALTON, IL 62024 | 3/27/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5693  PETE LAVITE  ATTN: NICHOLAS P. MERIAGE  PITZER SNODGRASS  100 SOUTH FORTH STREET, SUITE 400  ST. LOUIS, MO 63102 | 3/27/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5694  PETE LAVITE  ATTN: EDWARD M. TJADEN  PITZER SNODGRASS  100 SOUTH FOURTH STREET, SUITE 400  ST. LOUIS, MO 63102 | 3/27/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5695 PETE LAVITE ATTN: GREG SHEVLIN COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP 12 WEST LINCOLN STREET BELLEVILLE, IL 62220 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5696 PETTIS COUNTY, MISSISSIPPI ATTN: COUNTY CLERK PETTIS COUNTY COURTHOUSE 415 S. OHIO - 2ND FLOOR SUITE 214 SEDALIA, MO 65301 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5697 PETTIS COUNTY, MISSISSIPPI ATTN: PRESIDING COMMISSIONER OF THE PETTIS COUNTY COMMISSION PETTIS COUNTY COURTHOUSE 415 S. OHIO AVE - 2ND FLOOR SUITE 212 SEDALIA, MO 65301 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5698 PHELPS COUNTY, MISSOURI ATTN: COUNTY CLERK AND PRESIDING COUNTY COMMISSIONER AND CLERK OF THE COUNTY COMMISSION PHELPS COUNTY COURTHOUSE 200 N. MAIN STREET ROLLA, MO 65401 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5699 PHENIX CITY, ALABAMA ATTN: CITY CLERK 601 12TH STREET THIRD FLOOR PHENIX CITY, AL 36867 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5700 PHENIX CITY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5701 PHENIX CITY, ALABAMA ATTN: OFFICE OF THE MAYOR AND THE CITY CLERK MUNICIPAL BUILDING 601 12TH STREET - THIRD FLOOR PHENIX, AL 36867 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5702 PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND ATTN: HEALTH AND WELFARE FUND CHIEF TRUSTEE 1816 CHESTNUT STREET PHILADELPHIA, PA 19103 | 4/26/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5703 | PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SOL H. WEISS, ESQUIRE ANAPOL WEISS ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 10/23/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5704 | PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID S. SENOFF, ESQUIRE FIRST LAW STRATEGY GROUP, LLC 121 SOUTH BROAD STREET - SUITE 300 PHILADELPHIA, PA 19107 | 10/23/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5705 | PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. ANAPOL, ESQUIRE ANAPOL WEISS ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 10/23/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5706 | PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CHIEF TRUSTEE 1816 CHESTNUT ST. PHILADELPHIA, PA 19103 | 10/23/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5707 | PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID S. SENOFF, ESQUIRE ANAPOL WEISS ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 10/23/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5708 | PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CLAYTON PATRICK FLAHERTY, ESQUIRE ANAPOL WEISS ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 10/23/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                       Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5709 PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: HILLARY B. WEINSTEIN, ESQUIRE ANAPOL WEISS ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 10/23/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5710 PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RAFEY S. BALABANIAN EDELSON PC 350 NORTH LASALLE - 13TH FLOOR CHICAGO, IL 60654 | 10/23/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5711 PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 10/23/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5712 PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 10/23/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5713 PHYSICIANS HEALTHSOURCE, INC. ATTORNEYS BRIAN WANCA AND GLENN L. HARA ANDERSON + WANCA 3701 ALGONQUIN RD., SUITE 500 ROLLING MEADOWS, IL 60008 | 8/17/2012  ACCOUNT NO.: 3:12-CV-01208 (SRU) | ☑ | ☑ | ☑ | Telephone Consumer Protection Act | ☐ | UNDETERMINED |
| 3.5714 PHYSICIANS HEALTHSOURCE, INC. ATTORNEYS BRIAN WANCA AND GLENN L. HARA ANDERSON + WANCA 3701 ALGONQUIN RD., SUITE 500 ROLLING MEADOWS, IL 60008 | 11/26/2013  ACCOUNT NO.: 3:14-CV-00599 (SRU) | ☑ | ☑ | ☑ | Telephone Consumer Protection Act | ☐ | UNDETERMINED |
| 3.5715 PICKELNY, JONATHAN NOT AVAILABLE | 1/14/2016  ACCOUNT NO.: WC205A84070 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| 3.5716 PICKENS COUNTY ATTN: CIRCUIT CLERK 20 PHOENIX AVENUE P.O. BOX 418 CARROLLTON, AL 35447 | 1/29/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5717  PICKENS COUNTY<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5718  PICKETT COUNTY<br>ATTN: COUNTY ATTORNEY<br>100 WEST HENSON STREET<br>LIVINGSTON, TN 38570 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5719  PICKETT COUNTY<br>ATTN: COUNTY CLERK<br>1 COURTHOUSE SQUARE<br>SUITE 201<br>BYRDSTOWN, TN 38549 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5720  PICKETT COUNTY<br>ATTN: COUNTY EXECUTIVE<br>1 COURTHOUSE SQUARE<br>SUITE 200<br>BYRDSTOWN, TN 38549 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5721  PICKETT COUNTY, TN<br>C/O AMANDA HOWARD, ESQ.<br>100 WEST HENSON STREET<br>LIVINGSTON, TN 38570 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5722  PICKETT COUNTY, TN<br>ATTN: COUNTY EXECUTIVE<br>1 COURTHOUSE SQUARE<br>SUITE 200<br>BYRDSTOWN, TN 38549 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5723  PIERCE COUNTY<br>PO BOX 196<br>RUGBY, ND 58368-0196 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5724  PIERCE COUNTY<br>ATTN: COUNTY AUDITOR<br>2401 SOUTH 35TH STREET<br>ROOM 200<br>TACOMA, WA 98409 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5725  PIERCE COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>240 2ND STREET SOUTHEAST<br>SUITE 6<br>RUGBY, ND 58368 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5726 PIERCE COUNTY<br>ATTN: COUNTY CLERK<br>COURTHOUSE<br>ROOM 101 - 414 W. MAIN STREET, PO BOX 119<br>ELLSWORTH, WI 54011 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5727 PIERCE COUNTY, GEORGA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>312 NICHOLAS STREET<br>BLACKSHEAR, GA 31516 | 9/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5728 PIERCE COUNTY, GEORGA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>PO BOX 679<br>BLACKSHEAR, GA 31516 | 9/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5729 PIKE COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COMMISSIONERS<br>PIKE COUNTY GOVERNMENT BUILDING<br>230 WAVERLY PLAZA<br>WAVERLY, OH 45690 | 10/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5730 PIKE COUNTY, ALABAMA<br>ATTN: PIKE COUNTY COMMISSION CHAIRPERSON<br>900 SOUTH FRANKLIN DRIVE<br>P.O. DRAWER 1147<br>TROY, AL 36081 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5731 PIKE COUNTY, ALABAMA<br>ATTN: OFFICE OF THE CIRCUIT CLERK<br>120 CHURCH STREET<br>TROY, AL 36081 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5732 PIKE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5733 PIKE COUNTY, GEORGIA<br>P.O. BOX 377<br>ZEBULON, GA 30295 | 3/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5734 PIKE COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS, INTERIM<br>COUNTY MANAGER AND COUNTY CLERK<br>331 THOMASTON STREET<br>ZEBULON, GA 30295 | 3/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5735 PIKE COUNTY, PA.<br>ATTN: CHAIRMAN OF PIKE COUNTY COMMISSIONERS<br>506 BROAD STREET<br>MILFORD, PA 18337 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.

Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5736 | PIMA COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF ARIZONA<br>ATTN: THE CLERK OF THE BOARD OF SUPERVISORS<br>130 WEST CONGRESS<br>5TH FLOOR<br>TUCSON, AZ 85701 | 1/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5737 | PINE COUNTY, MINNESOTA<br>635 NORTHRIDGE DR NW<br>PINE CITY, MN 55063 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5738 | PINE COUNTY, MINNESOTA<br>ATTN: COUNTY BOARD CHAIR<br>26138 WILDWOOD RD<br>BROOK PARK, MN 55007 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5739 | PINELLAS COUNTY, FLORIDA<br>ATTN: CHAIR AND VICE-CHAIR OF COUNTY COMMISSIONERS<br>315 COURT STREET<br>CLEARWATER, FL 33756 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5740 | PINEY WOODS HEALTHCARE SYSTEM, L.P. D/B/A WOODLAND HEIGHTS MEDICAL CENTER<br>ATTN: CEO, PARTNER, OR MANAGER<br>505 SOUTH JOHN REDDITT DRIVE<br>LUFKIN, TX 75904 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5741 | PINEY WOODS HEALTHCARE SYSTEM, L.P. D/B/A WOODLAND HEIGHTS MEDICAL CENTER<br>ATTN: REGISTERED AGENT<br>CORPORATION SERVICE COMPANY<br>211 EAST 7TH STREET - SUITE 620<br>AUSTIN, TX 78701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5742 | PIONEER TELEPHONE COOPERATIVE, INC. AS PLAN SPONSOR AND FIDUCIARY OF PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN<br>ATTN: CHAIR, BOARD OF TRUSTEES<br>PIONEER TELEPHONE COOPERATIVE, INC.<br>PO BOX 539<br>KINGFISHER, OK 73750 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5743 | PIONEER TELEPHONE COOPERATIVE, INC. AS PLAN SPONSOR AND FIDUCIARY OF PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN<br>ATTN: REGISTERED AGENT, PAUL I SCHULTE<br>108 ROBERTS AVENUE<br>KINGFISHER, OK 73750 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5744 | PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN<br>ATTN: CHAIR, BOARD OF TRUSTEES<br>PO BOX 539<br>KINGFISHER, OK 73750 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5745**  PIPE FITTERS LOCAL UNION NO. 120 INSURANCE FUND ATTN: PRESIDENT 4680 LAKE ROAD EAST GENEVA ON THE LAKE, OH 44041 | 4/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5746**  PIPE FITTERS LOCAL UNION NO. 120 INSURANCE FUND ATTN: PRINCIPAL OFFICER, CHAIR, AND ADMINSTRATOR 6305 HALLE DRIVE CLEVELAND, OH 44125 | 4/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5747**  PITT COUNTY ATTN: COUNTY MANAGER AND CLERK TO THE BOARD OF COMMISSIONERS PITT COUNTY OFFICE BUILDING 1717 WEST 5TH STREET GREENVILLE, NC 27834 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5748**  PITTSYLVANIA COUNTY ATTN: COUNTY ATTORNEY PO BOX 426 CHATHAM, VA 24531 | 9/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5749**  PLAINS TOWNSHIP, PENNSYLVANIA ATTN: BOARD OF COMMISSIONERS PLAINS TOWNSHIP MUNICIPAL BUILDING N MAIN STREET PLAINS, PA 18705 | 10/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5750**  PLAINS TOWNSHIP, PENNSYLVANIA ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 10/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5751**  PLEASANTS COUNTY COMMISSION ATTN: COUNTY PROSECUTING ATTORNEY 301 COURT LANE ROOM 202 ST. MARY'S, WV 26170 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5752**  PLEASANTS COUNTY COMMISSION ATTN: COUNTY CLERK 301 COURT LANE ROOM 101 ST. MARYS, WV 26170 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5753**  PLEASANTS COUNTY COMMISSION ATTN: PLEASANTS COUNTY CLERK 301 COURT LANE ROOM 101 ST. MARYS, WV 26170 | 9/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5754  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - ELEVENTH FLOOR<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5755  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: FRANK GALLUCCI<br>PELVIN & GALLUCCI COMPANY, L.P.<br>55 PUBLIC SQUARE - SUITE 2222<br>CLEVELAND, OH 44113 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5756  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: JOSEPH L. CIACCIO<br>HUNTER J. SHKOLNIK<br>360 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5757  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: JOHN D. MCCLUNE<br>SULLIVAN, WARD, ASHER & PATTON, P.C.<br>25800 NORTHWESTERN HIGHWAY - SUITE 1000<br>SOUTHFIELD, MI 48075 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5758  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: MICHAEL J. ASHER<br>SULLIVAN, WARD, ASHER & PATTON, P.C.<br>25800 NORTHWESTERN HIGHWAY, SUITE 1000<br>SOUTHFIELD, MI 48075 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5759  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: SALVATORE C. BADALA<br>HUNTER J. SCHKOLNIK<br>360 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5760  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: SHAYNA E. SACKS<br>360 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5761  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND; AND AN OFFICER OF PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>PO BOX 99485<br>TROY, MI 48099 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5762 | PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: PAUL NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - ELEVENTH FLOOR<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5763 | PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND;<br>AND EXECUTIVE OFFICERS THEREOF<br>2930 WEST LUDWIG ROAD<br>FORT WAYNE, IN 46818 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5764 | PLUMBERS LOCAL UNION NO. 1 WELFARE FUND<br>ATTN: BUSINESS MANAGER<br>50-02 FIFTH STREET<br>2ND FLOOR<br>LONG ISLAND CITY, NY 11101 | 5/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5765 | POCAHONTAS COUNTY COMMISSION<br>ATTN: PRESIDENT, COUNTY COMMISSION<br>900 TENTH AVENUE<br>MARLINTON, WV 24954 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5766 | POINTE COUPEE PARISH HEALTH SERVICES DISTRICT NUMBER 1<br>ATTN: CHAIRMAN OF THE BOARD OF DIRECTORS, VICE CHAIRMAN OF THE BOARD OF DIRECTORS, SECRETARY OF THE BOARD OF DIRECTORS, CHIEF EXECUTIVE OFFICER<br>2202 FALSE RIVER DRIVE<br>NEW ROADS, LA 70760 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5767 | POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA<br>160 E MAIN STREET<br>NEW ROADS, LA 70760 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5768 | POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA<br>ATTN: PARISH PRESIDENT AND COUNCIL CHAIRMAN<br>PO BOX 290<br>NEW ROADS, LA 70760 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5769 | POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA<br>P O BOX 754<br>NEW ROADS, LA 70760-0754 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5770   POLK COUNTY ATTN: AUDITOR ADMINISTRATION BUILDING 111 COURT AVENUE - ROOM 230 DES MOINES, IA 50309 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5771   POLK COUNTY ATTN: CHAIR OF SUPERVISORS 111 COURT AVENUE ROOM 300 DES MOINES, IA 50309 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5772   POLK COUNTY ATTN: COUNTY CLERK 6239 HIGHWAY 411 COURTHOUSE OFFICE #101 BENTON, TN 37307 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5773   POLK COUNTY, FLORIDA ATTN: CHAIRMAIN, VICE CHAIR, AND COUNTY COMMISSIONERS 330 WEST CHURCH STREET DRAWER BC01 - PO BOX 9005 BARTOW, FL 33831-9005 | 5/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5774   POLK COUNTY, FLORIDA 330 WEST CHURCH STREET BARTOW, FL 33831 | 5/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5775   POLK COUNTY, GEORGIA ATTN: CHAIRMAN, BOARD OF COMMISSIONERS 144 WEST AVENUE SUITE B CEDARTOWN, GA 30125 | 1/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5776   PONCA TRIBE OF INDIANS OF OKLAHOMA ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE PONCA TRIBE OF INDIANS OF OKLAHOMA, VICE CHARIMAN OF THE PONCA TRIBE BUSINESS COMMITTEE 20 WHITE EAGLE DRIVE PONCA CITY, OK 74601 | 3/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5777   PONCA TRIBE OF NEBRASKA ATTN: TRIBAL COUNCIL SECRETARY AND THE TRIBE ATTORNEY PONCA TRIBE OF NEBRASKA 2523 WOODBINE STREET - PO BOX 288 NIOBRARA, NE 68760 | 4/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5778   PONTOTOC HEALTH SERVICES, INC. ATTN: PRESIDENT, AND LEGAL SERVICES OFFICER 176 S MAIN ST. PONTOTOC, MS 38863 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5779** PORT GAMBLE S'KLALLAM TRIBE ATTN: TRIBAL COUNCIL CHAIRMAN 31912 LITTLE BOSTON ROAD NE KINGSTON, WA 98346 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5780** PORTER COUNTY ATTN: PRESIDENT PORTER COUNTY COUNCIL 155 INDIANA AVE. - SUITE 205 VALPARAISO, IN 46383 | 2/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5781** PORTER COUNTY ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 2/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5782** POTOMAC VALLEY HOSPITAL OF W. VA., INC. ATTN: REGISTERED AGENT, CEO, VICE-PRESIDENT, OFFICERS, DIRECTORS, AND TRUSTEES ONE MEDICAL CENTER DRIVE P.O. BOX 8267 MORGANTOWN, WV 26508 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5783** POTOMAC VALLEY HOSPITAL OF W. VA., INC. ATTN: CEO, VICE-PRESIDENT, REGISTERED AGENT, OFFICERS, DIRECTORS, AND TRUSTEES 100 PIN OAK LANE KEYSER, WV 26726 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5784** POTTER VALLEY TRIBE ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 2251 SOUTH STATE STREET UKIAH, CA 95482 | 1/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5785** PRAIRIE ISLAND INDIAN COMMUNITY ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CHIEF EXECUTIVE OFFICER PRAIRIE ISLAND TRIBAL COURT 5636 STURGEON LAKE ROAD WELCH, MN 55089 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5786** PRARIE ISLAND INDIAN COMMUNITY ATTN: PRESIDENT 5636 STURGEON LAKE ROAD WELCH, MN 55089 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5787** PRENTISS COUNTY, MISSISSIPPI ATTN: PRESIDENT OR CLERK OF THE BOARD OF SUPERVISORS 100 NORTH MAIN STREET PO BOX 477 BOONEVILLE, MS 38829 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                     Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5788** PRESTON BOHANNON, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JEFF DAVIS COUNTY, GEORGIA ATTN: SHERIFF OF JEFF DAVIS COUNTY, GEORGIA JEFF DAVIS COUNTY SHERIFF'S OFFICE 15 PUBLIC SAFETY DR. HAZLEHURST, GA 31539 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5789** PRESTON BOHANNON, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JEFF DAVIS COUNTY, GEORGIA JEFF DAVIS COUNTY BOARD OF COMMISSIONERS 14 JEFF DAVIS ST - SUITE 101 HAZLEHURST, GA 31539 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5790** PRESTON MEMORIAL HOSPITAL CORPORATION ATTN: PRESIDENT, CHIEF EXECUTIVE OFFICER, OFFICERS, DIRECTORS, TRUSTEES, AND AGENT 150 MEMORIAL DRIVE KINGWOOD, WV 26537 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5791** PRICE COUNTY ATTN: COUNTY CLERK PRICE COUNTY COURTHOUSE 126 CHERRY ST. - ROOM 106 PHILLIPS, WI 54555 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5792** PRICE COUNTY ATTN: CHAIRPERSON OF THE COUNTY BOARD COUNTY BOARD SUPERVISOR - DISTRICT 10 N16165 LAKESHORE DRIVE BUTTERNUT, WI 54514 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5793** PRIMARY PURPOSE CENTER INC. ATTN: REGISTERED AGENT 3222 NORTH RIDGE ROAD ELYRIA, OH 44035 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5794** PRIMARY PURPOSE CENTER INC. ATTN: CHIEF EXECUTIVE OFFICER 3222 NORTH RIDGE RD. ELYRIA, OH 44035 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5795** PRINCE GEORGE COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY P.O. BOX 68 6602 COURTS DRIVE, 3RD FLOOR PRINCE GEORGE, VA 23875 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5796** PRINCE GEORGE COUNTY, VIRGINIA ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS 6255 HUNTER PLACE PRINCE GEORGE, VA 23875 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                            **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5797** PRINCE GEORGE COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY; COUNTY ADMINISTRATION 6602 COURTS DRIVE, FLOOR 3 P.O. BOX 68 PRINCE GEORGE, VA 23875 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5798** PRINCE GEORGE'S COUNTY, MARYLAND ATTN: CHIEF EXECUTIVE AND REGISTERED AGENT FOR PRINCE GEORGE'S COUNTY 1301 MCCORMICK DRIVE SUITE 4000 LARGO, MD 20774 | 1/23/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5799** PRINCE GEORGE'S COUNTY, MARYLAND 14741 GOVERNOR ODEN BOWIE DRIVE UPPER MARLBORO, MD 20772 | 1/23/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5800** PUEBLO COUNTY ATTN: CLERK AND RECORDER, COUNTY COMMISSIONERS PUEBLO COUNTY COURTHOUSE 215 WEST 10TH STREET PUEBLO, CO 81003 | 6/14/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5801** PULASKI COUNTY ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5802** PULASKI COUNTY ATTN: COUNTY COMMISSIONERS 112 EAST MAIN STREET WINAMAC, IN 46996 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5803** PULASKI COUNTY, GEORGIA 45 S. LUMPKIN ST. PO BOX29 HAWKINSVILLE, GA 31036 | 3/26/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5804** PULASKI COUNTY, GEORGIA ATTN: COUNTY COMMISSIONER COURTHOUSE ANNEX 45 S. LUMPKIN STREET HAWKINSVILLE, GA 31036 | 3/26/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5805** PULASKI COUNTY, MISSOURI ATTN: COUNTY CLERK AND CLERK OF THE COUNTY COMMISION AND PRESIDING COMMISSIONER 301 HISTORIC RT. 66 E. SUITE 101 WAYNESVILLE, MO 65583 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5806 PULASKI COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 240 NORTH JEFFERSON AVENUE PULASKI, VA 24301 | 7/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5807 PURDUE PHARMA INC., TONY G. PUCKETT MCAFEE & TAFT A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5808 PURDUE PHARMA INC., TODD A. COURT MCAFEE & TAFT A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5809 PURDUE PHARMA INC., HARRISON C. LUJAN FULMER SILL P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5810 PURDUE PHARMA INC., ATTN: ALEX YAFFE FULMER SILL P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5811 PUTNAM COUNTY ATTN: COUNTY CLERK 121 SOUTH DIXIE AVENUE COOKEVILLE, TN 38501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5812 PUTNAM COUNTY ATTN: MAYOR 300 EAST SPRING STREET ROOM 8 COOKEVILLE, TN 38501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5813 QHG OF ENTERPRISE, INC. ATTN: CEO, PARTNER, OR MANAGER 400 NORTH EDWARDS STREET ENTERPRISE, AL 36330 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5814 QHG OF ENTERPRISE, INC. ATTN: REGISTERED AGENT 641 SOUTH LAWRENCE STREET MONTGOMERY, AL 36104 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5815  QUAPAW TRIBE OF OKLAHOMA ATTN: CHAIRMAN AND TRIBE ATTORNEY 5681 SOUTH 630 ROAD P.O. BOX 765 QUAPAW, OK 74363 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5816  QUINAULT INDIAN NATION ATTN: PRESIDENT 1214 AALIS DRIVE P.O.BOX 189 TAHOLAH, WA 98587 | 10/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5817  QUINCY WEATHERWAX, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5818  R. CHRIS NEVILS ATTN: NEBLETT, BEARD & ARSENAULT RICHARD J. ARSENAULT, ESQ. 2220 BONAVENTURE COURT ALEXANDRIA, LA 71301 | 5/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5819  R.D. BURNS ATTN: ROBERT DAVID BURNS PO BOX 11227 COSTA MESA, CA 92627 | 3/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5820  R.D. BURNS ATTN: ROBERT DAVID BURNS, ESQ. C/O THE STATE BAR OF CALIFORNIA 845 SOUTH FIGUEROA STREET LOS ANGELES, CA 90017 | 3/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5821  R.D. BURNS ATTN: ROBERT DAVID BURNS P. O. BOX 7855 HUNTINGTON BEACH, CA 92615 | 3/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5822  R.N. "BUTCH" REECE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JONES COUNTY, GEORGIA JONES COUNTY, GEORGIA PO BOX 1359 GRAY, GA 31032-1359 | 3/22/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5823  R.N. "BUTCH" REECE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JONES COUNTY, GEORGIA ATTN: JONES COUNTY SHERIFF 123 HOLMES HAWKINS DR GRAY, GA 31032 | 3/22/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5824 | RABUN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>25 COURTHOUSE SQUARE<br>SUITE 201<br>CLAYTON, GA 30525 | 3/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5825 | RACHEL WOOD, INDIVIDUALLY AND AS NEXT FRIEND<br>AND ADOPTED MOTHER OF BABY O.W., ON BEHALF OF<br>THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: ANTHONY D. GRAY<br>JOHNSON GRAY, LLC<br>319 NORTH 4TH STREET - SUITE 212<br>ST. LOUIS, MO 63102 | 3/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5826 | RAMSEY BENNETT, IN HIS OFFICIAL CAPACITY AS THE<br>SHERIFF OF PIERCE COUNTY, GEORGIA<br>312 NICHOLS STREET,<br>SUITE 5<br> - P.O. BOX 679<br>BLACKSHEAR, GA 31516 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5827 | RAMSEY BENNETT, IN HIS OFFICIAL CAPACITY AS THE<br>SHERIFF OF PIERCE COUNTY, GEORGIA<br>ATTN: SHERIFF<br>300 PIERCE INDUSTRIAL BOULEVARD<br>BLACKSHEAR, GA 31516 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5828 | RAMSEY BENNETT, IN HIS OFFICIAL CAPACITY AS THE<br>SHERIFF OF PIERCE COUNTY, GEORGIA<br>312 NICHOLS STREET<br>SUITE 5<br>BLACKSHEAR, GA 31516 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5829 | RAMSEY COUNTY<br>ATTN: COMMISSIONER CHAIRMAN OF RAMSEY COUNTY<br>524 4TH AVENUE NORTHEAST<br>COUNTY COURTHOUSE - COMMISSIONERS ROOM<br>DEVILS LAKE, ND 58301 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5830 | RAMSEY COUNTY, MN<br>ATTN: CHAIR OF THE COUNTY BOARD<br>RAMSEY COUNTY BOARD OFFICE<br>ROOM 220 COURTHOUSE - 15 W. KELLOGG BLVD.<br>SAINT PAUL, MN 55102 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5831 | RANDOLPH COUNTY<br>ATTN: COUNTY MANAGER AND BOARD OF<br>COMMISSIONERS CHAIRPERSON<br>RANDOLPH COUNTY OFFICE BUILDING<br>725 MCDOWELL ROAD - 2ND FLOOR<br>ASHEBORO, NC 27205 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.5832** RANDOLPH COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>2 RANDOLPH AVENUE<br>ELKINS, WV 26241 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5833** RANDOLPH COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>4 RANDOLPH AVENUE<br>COURTHOUSE ANNEX, 2ND FLOOR<br>ELKINS, WV 26241 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5834** RANDOLPH COUNTY COMMISSION<br>ATTN: CHAIR OF COUNTY COMMISSIONERS<br>4 RANDOLPH AVENUE<br>SUITE 102<br>ELKINS, WV 26241 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5835** RANDOLPH COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5836** RANDOLPH COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5837** RANDOLPH COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5838** RANDOLPH COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5839** RANDOLPH COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5840** RANDOLPH COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.5841** RANDOLPH COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5842** RANDOLPH COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5843** RANDOLPH COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5844** RANDOLPH COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5845** RANDOLPH COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE RANDOLPH COUNTY<br>BOARD OF COMMISSIONERS<br>BOARD OF COMMISSIONERS OFFICE<br>51 COURT STREET<br>CUTHBERT, GA 39840 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5846** RANDOLPH COUNTY, MISSOURI<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>372 HIGHWAY JJ STE. 2C<br>HUNTSVILLE, MO 65259 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5847** RANDOLPH COUNTY, MISSOURI<br>372 HIGHWAY JJ STE 2B<br>HUNTSVILLE, MO 65259 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5848** RANDY F. ROYAL, IN HIS OFFICIAL CAPACITY AS THE<br>SHERIFF OF WARE COUNTY, GEORGIA<br>GEORGIA SHERIFFS' ASSOCIATION<br>3000 HIGHWAY 42 N.<br> - P.O. BOX 1000<br>STOCKBRIDGE, GA 30281 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5849** RANDY F. ROYAL, IN HIS OFFICIAL CAPACITY AS THE<br>SHERIFF OF WARE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 1069<br>WAYCROSS, GA 31502-1069 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5850** RANDY SEAL, SHERIFF OF WASHINGTON PARISH ATTN: SHERIFF OF WASHINGTON PARISH 1002 MAIN STREET P.O. BOX 677 FRANKLINTON, LA 70438 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5851** Randy Smith, Sheriff of St. Tammany Parish, Louisiana in his capacity as officer ex officio of the St. Tammany Parish Sheriff's Office and the St. Tammany Parish Law Enforcement District Attn: Sheriff of St. Tammany Parish PO Box 1120 Covington, LA 70434 | 7/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5852** Randy Smith, Sheriff of St. Tammany Parish, Louisiana in his capacity as officer ex officio of the St. Tammany Parish Sheriff's Office and the St. Tammany Parish Law Enforcement District Attn: Sheriff of St. Tammany Parish Slidell Administrative Building 300 Brownswitch Road Slidell, LA 70458 | 7/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5853** RANSOM COUNTY ATTN: CHAIRMAN AND BOARD OF COUNTY COMMISSIONERS 204 5TH AVENUE WEST LISBON, ND 58054 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5854** RANSOM COUNTY P O BOX 668 204 5TH AVENUE WEST LISBON, ND 58054 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5855** RANSOM COUNTY ATTN: CHAIRMAN PO BOX 389 LISBON, ND 58054-0389 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5856** REANNAN HOWELL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY N.J.D. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5857** REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                     **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5858 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5859 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5860 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5861 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5862 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5863 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5864 | REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5865 | RED CLIFF BAND OF LAKE SUPERIOR CHIPPEWA INDIANS ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO RED CLIFF TRIBAL ADMINISTRATION OFFICE 88455 PIKE ROAD BAYFIELD, WI 54814 | 4/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5866** RED LAKE CHIPPEWA BAND OF CHIPPEWA INDIANS ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OF THE RED LAKE CHIPPEWA BAND OF CHIPPEWA INDIANS RED LAKE GOVERNMENT CENTER 15484 MIGIZI DRIVE RED LAKE, MN 56671 | 7/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5867** RED RIVER FIRE PROTECTION DISTRICT ATTN: CHAIRMAN, BOARD OF COMMISSIONERS, VICE CHAIRMAN, BOARD OF COMMISSIONERS 205 RINGGOLD AVENUE P.O. BOX 454 COUSHATTA, LA 71019 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5868** RED RIVER PARISH ATTN: POLICE JURORS RED RIVER PARISH POLICE JURY 615 EAST CARROL STREET - P. O. DRAWER 709 COUSHATTA, LA 71019 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5869** REDWOOD VALLEY OR LITTLE RIVER BAND OF POMO INDIANS OF THE REDWOOD VALLEY RANCHERIA ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR, AND THE CHAIRPERSON 3250 ROAD 1 REDWOOD VALLEY, CA 95470 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5870** REGINA HAPGOOD, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF RICHARD COELHO ATTN: DOUGLAS SANDERS 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | 1/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5871** REGINA HAPGOOD, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF RICHARD COELHO ATTN: RANDI A. KASSAN SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA - SUITE 500 GARDEN CITY, NY 11530 | 1/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5872** RENO-SPARKS INDIAN COLONY ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE RENO-SPARKS INDIAN COLONY 34 RESERVATION ROAD RENO, NV 89502 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5873** RESIGHINI RANCHERIA ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 158 EAST KLAMATH BEACH ROAD KLAMATH, CA 95548 | 1/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5874  RESIGHINI RANCHERIA ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER PO BOX 529 KLAMATH, CA 95548 | 1/28/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5875  RESOLUTE HOSPITAL COMPANY, LLC D/B/A RESOLUTE HEALTH ATTN: REGISTERED AGENT 1999 BRYAN STREET SUITE 900 DALLAS, TX 75201 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5876  RESOLUTE HOSPITAL COMPANY, LLC D/B/A RESOLUTE HEALTH ATTN: CEO, PARTNER, OR MANAGER 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202-2703 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5877  RESOLUTE HOSPITAL COMPANY, LLC D/B/A RESOLUTE HEALTH ATTN: CEO, PARTNER, OR MANAGER 555 CREEKSIDE CROSSING NEW BRAUNFELS, TX 78130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5878  REYNOLDS COUNTY, MISSOURI ATTN: CLERK OF THE COUNTY COMMISION AND PRESIDING COMMISSIONER AND COUNTY CLERK PO BOX 10 CENTERVILLE, MO 63633-0010 | 10/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5879  REYNOLDS MEMORIAL HOSPITAL INC. ATTN: CHIEF EXECUTIVE OFFICER 800 WHEELING AVENUE GLEN DALE, WV 26038 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5880  REYNOLDS MEMORIAL HOSPITAL INC. ATTN: REGISTERED AGENT 1238 SUNCREST TOWNE CENTER MORGANTOWN, WV 26505 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5881  RHEA COUNTY ATTN: COUNTY EXECUTIVE 375 CHURCH ST SUITE 215 DAYTON, TN 37321 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5882  RHONDA BELCHER AND ELLA LOUISE JOHNSON AS ADMINISTRATRIX OF THE ESTATE OF MACKENZIE PAIGE HAYS ATTN: RYAN BIGGERSTAFF, ESQ. GARY C. JOHNSON, P.S.C. 110 CAROLINE AVENUE PIKEVILLE, KY 41502 | 8/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5883** RHONDA BELCHER AND ELLA LOUISE JOHNSON AS ADMINISTRATRIX OF THE ESTATE OF MACKENZIE PAIGE HAYS<br>ATTN: GARY C. JOHNSON, ESQ.<br>GARY C. JOHNSON, P.S.C.<br>110 CAROLINE AVENUE - P.O. BOX 110<br>PIKEVILLE, KY 41502 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5884** RHONDA BELCHER AND ELLA LOUISE JOHNSON AS ADMINISTRATRIX OF THE ESTATE OF MACKENZIE PAIGE HAYS<br>ATTN: RYAN BIGGERSTAFF, ESQ.<br>GARY C. JOHNSON, P.S.C.<br>110 CAROLINE AVENUE - P.O. BOX 110<br>PIKEVILLE, KY 41502 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5885** RHONDA BELCHER AND ELLA LOUISE JOHNSON AS ADMINISTRATRIX OF THE ESTATE OF MACKENZIE PAIGE HAYS<br>ATTN: GARY C. JOHNSON, ESQ.<br>GARY C. JOHNSON, P.S.C.<br>110 CAROLINE AVENUE<br>PIKEVILLE, KY 41502 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5886** RICH COUNTY, UTAH<br>ATTN: CLERK<br>RICH COUNTY COURTHOUSE<br>20 SOUTH MAIN<br>RANDOLPH, UT 84064 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5887** RICHLAND COUNTY<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS<br>418 2ND AVE NORTH<br>WAHPETON, ND 58075 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5888** RICHLAND COUNTY CHILDREN'S SERVICES<br>ATTN: PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - ELEVENTH FLOOR<br>NEW YORK, NY 10017 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5889** RICHLAND COUNTY CHILDREN'S SERVICES<br>ATTN: SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5890** RICHLAND COUNTY CHILDREN'S SERVICES<br>ATTN: JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>1500 WEST 3RD STREET - SUITE 510<br>CLEVELAND, OH 44113 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5891** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: PATRICK WARNER LEIST WARNER SUITE 201 - 513 EAST RICH STREET COLUMBUS, OH 43215 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5892** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: SHAYNA ERIN SACKS NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELLVILLE, NY 11747 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5893** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: MICHAEL W. CZACK CZACK LAW FIRM SUITE 300, THE GRAYS'S BLOCK - 1360 WEST 9TH STREET CLEVELAND, OH 44113 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5894** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: JOHN R. CLIMACO CLIMACO, WILCOX, PECA, TARANTINO & GARAFOLI - CLEVELAND SUITE 1950 - 55 PUBLIC SQUARE CLEVELAND, OH 44113 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5895** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: DARRIN C. LEIST LEIST WARNER SUITE 201 - 513 EAST RICH STREET COLUMBUS, OH 43215 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5896** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: D. SCOTT KALISH KALISH LAW THE WESTERN RESERVE BUILDING - 1468 WEST NINTH STREET, #405 CLEVELAND, OH 44113 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5897** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: HUNTER J. SCHKOLNIK NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELLVILLE, NY 11747 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5898** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: SCOTT D. SIMPKINS CLIMACO, WILCOX, PECA, TARANTINO, GARAFOLI - CLEVELAND SUITE 1950 - 55 PUBLIC SQUARE CLEVELAND, OH 44113 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5899** RICHLAND COUNTY, SOUTH CAROLINA ATTN: CLERK OF COUNCIL 2020 HAMPTON STREET PO BOX 192 COLUMBIA, SC 29202 | 4/25/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5900** RICHLAND PARISH ATTN: PRESIDENT OR POLICE JURORS OR MANAGER PO BOX 668 RAYVILLE, LA 71269 | 10/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5901** RICHLAND PARISH ATTN: PRESIDENT OR POLICE JURORS OR MANAGER 708 JULIA ST. RAYVILLE, LA 71269 | 10/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5902** RICHMOND COUNTY, NORTH CAROLINA 1401 FAYETTEVILLE ROAD PO BAX 504 RICKINGHAM, NC 28379 | 4/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5903** RICHMOND COUNTY, NORTH CAROLINA ATTN: CHAIRMAN, BOARD OF COMMISSIONERS ADMINISTRATION BUILDING 1401 FAYETTEVILLE ROAD ROCKINGHAM, NC 28379 | 4/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5904** RICHMOND COUNTY, NORTH CAROLINA ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS 1401 FAYETEVILLE ROAD P. O. BOX 504 ROCKINGHAM, NC 28380 | 4/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5905** RINCON BAND OF LUISENO INDIANS ATTN: CHAIRMAN, OFFICER, CHIEF EXECUTIVE OFFICER, TRIBAL ADMINISTRATOR ONE GOVERNMENT CENTER LANE VALLEY CENTER, CA 92082 | 10/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5906** RIPLEY COUNTY ATTN: PRESIDENT, BOARD OF COMMISSIONERS; PRESIDENT, COUNTY COUNCIL; COUNTY ATTORNEY RIPLEY COUNTY COURTHOUSE 115 NORTH MAIN STREET - P. O. BOX 235 VERSAILLES, IN 47042 | 9/24/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5907** RIPLEY COUNTY, MISSOURI ATTN: COUNTY CLERK 100 COURT HOUSE SQUARE SUITE 2 DONIPHAN, MO 63935-1699 | 11/20/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5908** | RISK MANAGEMENT, INC.<br>ATTN: REGISTERED AGENT<br>400 CONVENTION STREET<br>SUITE 700<br>BATON ROUGE, LA 70802 | 7/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5909** | RISK MANAGEMENT, INC.<br>ATTN: REGISTERED AGENT AND OFFICER<br>700 NORTH 10TH STREET<br>SUITE 300<br>BATON ROUGE, LA 70802 | 7/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5910** | RISK MANAGEMENT, INC.<br>ATTN: REGISTERED AGENTS<br>PO BOX 14177<br>BATON ROUGE, LA 70808 | 7/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5911** | RITCHIE COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>RITCHIE COUNTY COURT HOUSE<br>115 E. MAIN STREET - ROOM 301<br>HARRISVILLE, WV 26362 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5912** | RITCHIE COUNTY COMMISSION<br>ATTN: COUNTY COMMISSION PRESIDENT<br>RITCHIE COUNTY COURT HOUSE<br>115 E. MAIN STREET - ROOM 201<br>HARRISVILLE, WV 26362 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5913** | RITCHIE COUNTY COMMISSION<br>ATTN: PROSECUTING ATTONERY<br>115 EAST MAIN STREET, ROOM 302<br>HARRISVILLE, WV 26362 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5914** | RITCHIE COUNTY COMMISSION<br>ATTN: COMMISSIONER, COUNTY CLERK<br>RITCHIE COUNTY COMMISSION<br>115 EAST MAIN STREET , ROOM 201<br>HARRISVILLE, WV 26326 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5915** | RITTER,  ANDREW<br>NOT AVAILABLE | 2/22/2017<br><br>ACCOUNT NO.:<br>WC390D50077 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| **3.5916** | RIVERSIDE-SAN BERNARDINO COUNTY INDIAN HEALTH, INC.<br>ATTN: CHIEF OFFICER AND CHIEF OPERATING OFFICER AND PRINCIPLE OFFICER<br>11980 MT VERNON AVE,<br>GRAND TERRACE, CA 92313 | 1/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5917  RIVERTON, WYOMING  ATTN: MAYOR, CITY CLERK/HUMAN RESOURCE DIRECTOR  CITY HALL  816 N. FEDERAL BOULEVARD  RIVERTON, WY 82501 | 5/28/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5918  ROANE COUNTY  ATTN: COUNTY CLERK  200 EAST RACE STREET  SUITE 2 - PO BOX 546  KINGSTON, TN 37763 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5919  ROANE COUNTY  ATTN: COUNTY EXECUTIVE  PO BOX 643  KINGSTON, TN 37763 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5920  ROANE COUNTY COMMISSION  ATTN: COMMISSIONER  ROANE COUNTY  200 MAIN STREET  SPENCER, WV 25276 | 5/3/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5921  ROANOKE COUNTY, VIRGINIA  ATTN: COMMONWEALTH ATTORNEY  305 EAST MAIN STREET, ROOM 202  SALEM, VA 24153 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5922  ROBERT J. CARTER  ATTN: HENRY D. FINCHER  305 EAST SPRING STREET  COOKVILLE, TN 38501 | 1/10/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5923  ROBERT J. CARTER  ATTN: HERBERT H. SLATERY III  STATE OF TENNESSEE ATTORNEY GENERAL  425 5TH AVENUE NORTH  NASHVILLE, TN 37243 | 1/10/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5924  ROBERT J. CARTER  ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD  BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200  NASHVILLE, TN 37203 | 1/10/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5925 | Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, TN and on behalf of all political subdivisions therein, including Bedord County, Town of Bell Buckle, Town of Normandy, City of Shelbyville, Attn: Tricia A. Herzfeld Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5926 | Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, TN and on behalf of all political subdivisions therein, including Bedord County, Town of Bell Buckle, Town of Normandy, City of Shelbyville, Attn: James G. Stranch, III Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5927 | Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, TN and on behalf of all political subdivisions therein, including Bedord County, Town of Bell Buckle, Town of Normandy, City of Shelbyville, Attn: Benjamin A. Gastel Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5928 | Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, TN and on behalf of all political subdivisions therein, including Bedord County, Town of Bell Buckle, Town of Normandy, City of Shelbyville, Attn: J. Gerard Stranch, IV Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5929 | ROBESON COUNTY ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS 701 NORTH ELM STREET LUMBERTON, NC 28358 | 9/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5930 | ROBINSON RANCHERIA ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 1545 EAST HIGHWAY 20 P.O. BOX 428 NICE, CA 95464 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5931 | ROCK COUNTY ATTN: COUNTY BOARD, CHAIR 1421 LARAMIE LANE JANESVILLE, WI 53546 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5932 ROCK COUNTY<br>ATTN: COUNTY CLERK<br>ROCK COUNTY COURTHOUSE<br>51 SOUTH MAIN STREET<br>JANESVILLE, WI 53545 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5933 ROCK SPRINGS, WYOMING<br>ATTN: MAYOR<br>212 D STREET<br>ROCK SPRINGS, WY 82901 | 3/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5934 ROCKBRIDGE COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>150 SOUTH MAIN STREET<br>LEXINGTON, VA 24450 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5935 ROCKDALE COUNTY, GEORGIA<br>P.O. BOX 937<br>CONYERS, GA 30012 | 12/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5936 ROCKDALE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF COMMOSSIONERS<br>962 MILSTEAD AVENUE<br>P.O. BOX 289<br>CONYERS, GA 30012 | 12/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5937 ROCKINGHAM COUNTY<br>ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS<br>ROCKINGHAM COUNTY GOVERNMENTAL CENTER<br>2ND FLOOR - 371 NC HIGHWAY 65, SUITE 206<br>REIDSVILLE, NC 27320 | 12/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5938 ROCKINGHAM COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS, TREASURER<br>119 NORTH ROAD<br>BRENTWOOD, NH 03833 | 9/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5939 ROCKINGHAM COUNTY<br>P. O. BOX 101<br>WENTWORTH, NC 27375 | 12/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5940 ROCKWALL COUNTY<br>ATTN: COUNTY JUDGE AND COMMISSIONERS<br>ROCKWALL COUNTY<br>101 EAST RUSK STREET - SUITE 202<br>ROCKWALL, TX 75087 | 4/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5941** ROCKWALL COUNTY ATTN: COUNTY JUDGE ROCKWALL COUNTY JUDGE 101 EAST RUSK STREET, SUITE 202 ROCKWALL, TX 75087 | 4/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5942** RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA ATTN: FAYETTE COUNTY COMMISSIONS CHAIRPERSON 103 1ST AVENUE NORTHWEST #2 FAYETTE, AL 35555 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5943** RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5944** RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA ATTN: FAYETTE COUNTY CIRCUIT CLERK 113 TEMPLE AVE NORTH P. O. BOX 906 FAYETTE, AL 35555 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5945** RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA ATTN: SHERIFF OF FAYETTE COUNTY, ALABAMA 113 1ST AVENUE NORTHWEST FAYETTE, AL 35555-2627 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5946** ROGERS, CEANETHIA L NOT AVAILABLE | 9/5/2014 ACCOUNT NO.: WC80DC40215 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| **3.5947** ROLETTE COUNTY P O BOX 939 102 2ND ST NE ROLLA, ND 58367 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5948** ROLETTE COUNTY ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS 102 2ND STREET NORTHEAST ROLLA, ND 58367 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5949** RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JUAN MARTINEZ MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5950** RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5951** RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAMES YOUNG MORGAN & MORGAN COMPLEX LITIGATION GROUP - 76 SOUTH LAURA STREET, SUITE 1100 JACKSONVILLE, FL 32202 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5952** RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5953** RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN M. TUNSTALL STEPHEN M. TUNSTALL, P.C. 260 NORTH JOACHIM STREET MOBILE, AL 36603 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5954** RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JOHN A. YANCHUNIS MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5955** RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5956** RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN M. TUNSTALL LAW OFFICE OF STEPHEN M. TUNSTALL P.O. BOX 152 MOBILE, AL 36601 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5957** RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5958** RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5959** RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5960** RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: PATRICK A. BARTHLE II MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5961** RONALD RICHARDSON, DULY EXECUTED SHERIFF OF SABINE PARISH 400 SOUTH CAPITOL STREET PO BOX 1440 MANY, LA 71449 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5962** RONALD RICHARDSON, DULY EXECUTED SHERIFF OF SABINE PARISH ATTN: PRESIDENT OR EXECUTIVE COMMITTEE MEMBERS LOUISIANA SHERIFF'S ASSOCIATION 1175 NICHOLSON DRIVE BATON ROUGE, LA 70802 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5963** RONALD RICHARDSON, DULY EXECUTED SHERIFF OF SABINE PARISH ATTN: PRESIDENT OR POLICE JURORS SABINE PARISH COURTHOUSE 400 SOUTH CAPITOL STREET - ROOM 101 MANY, LA 71449 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5964** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5965** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5966** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5967** Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated Attn: Roofers Local 149 Security Benefit Trust Fund, and Officers Thereof Roofers Local 149 Detroit Fringe Benefit Funds - 700 Tower Drive, Suite 300 Troy, MI 48098 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5968** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5969** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: HUNTER J. SHKOLNIK NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5970** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, AND OFFICERS THEREOF ROOFERS LOCAL #149 1640 PORTER STREET DETROIT, MI 48216 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5971** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, AND OFFICERS THEREOF ROOFERS LOCAL #149 810 TACOMA COURT CLIO, MI 48420 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5972** ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: FRANK GALLUCCI PLEVIN & GALLUCCI COMPANY, L.P. 55 PUBLIC SQUARE - SUITE 2222 CLEVELAND, OH 44113 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5973  ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED  ATTN: MICHAEL J. ASHER  SULLIVAN, WARD, ASHER & PATTON, P.C.  25800 NORTHWESTERN HIGHWAY - SUITE 1000  SOUTHFIELD, MI 48075 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5974  ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED  ATTN: JOHN D. MCCLUNE  SULLIVAN, WARD, ASHER & PATTON, P.C.  25800 NORTHWESTERN HIGHWAY - SUITE 1000  SOUTHFIELD, MI 48075 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5975  ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED  ATTN: SALVATORE C. BADALA  NAPOLI SHKOLNIK PLLC  360 LEXINGTON AVENUE - ELEVENTH FLOOR  NEW YORK, NY 10017 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5976  ROSARY HALL AND ST. VINCENT CHARITY MEDICAL CENTER  ATTN: AGENT/REGISTRANT  A.G.C. CO  127 PUBLIC SQUARE - SUITE 2000  CLEVELAND, OH 44114-1214 | 5/29/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5977  ROSARY HALL AND ST. VINCENT CHARITY MEDICAL CENTER  ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER  ST. VINCENT CHARITY MEDICAL CENTER  2351 EAST 22ND STREET  CLEVELAND, OH 44115 | 5/29/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5978  ROSARY HALL AND ST. VINCENT CHARITY MEDICAL CENTER  ATTN: DIRECTOR  2351 EAST 22ND STREET  CLEVELAND, OH 44115 | 5/29/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5979  ROSEAU COUNTY  606 - 5TH AVENUE  ROOM 160  ROSEAU, MN 56751 | 5/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5980  ROSEAU COUNTY  ATTN: CHAIR OF THE COUNTY BOARD  BOARD OF COMMISSIONERS  606 - 5TH AVENUE - ROOM 131  ROSEAU, MN 56751 | 5/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5981** ROSEBUD SIOUX TRIBE<br>ATTN: TRIBAL PRESIDENT AND TRIBE ATTORNEY<br>PO BOX 430<br>11 LEGION AVENUE<br>ROSEBUD, SD 57570 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5982** ROSS COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COMMISSIONERS<br>2 NORTH PAINT STREET, SUITE H<br>CHILLICOTHE, OH 45601 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5983** ROUND VALLEY INDIAN TRIBES AND ROUND VALLEY INDIAN HEALTH CENTER, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER AND FINANCIAL DIRECTOR<br>77826 COVELO ROAD<br>COVELO, CA 95428 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5984** ROWAN COUNTY<br>ATTN: COUNTY MANAGER<br>130 WEST INNES STREET<br>SALISBURY, NC 28144 | 6/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5985** ROWAN COUNTY<br>610 MILLER CHAPEL ROAD<br>SALISBURY, NC 28147 | 6/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5986** ROWAN COUNTY<br>ATTN: CLERK TO THE BOARD, CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>ROWAN COUNTY ADMINISTRATION BUILDING<br>J. NEWTON COHEN SR. ROOM, 2ND FLOOR - 130 W INNES STREET<br>SALISBURY, NC 28144 | 6/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5987** ROXIE WHITLEY, INDIVIDUALLY AND AS NEXT FRIEND OF BABY Z.B.D.<br>ATTN: MELISA JANENE WILLIAMS<br>MELISA J. WILLIAMS, ATTORNEY AT LAW<br>P.O. BOX 515<br>SOMERVILLE, TN 38068 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5988** ROXIE WHITLEY, INDIVIDUALLY AND AS NEXT FRIEND OF BABY Z.B.D.<br>ATTN: MELISA J. WILLIAMS, ATTORNEY AT LAW<br>16980 US HIGHWAY 64<br>SOMERVILLE, TN 38068 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5989** RUSH HEALTH SYSTEMS, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER AND ADMINSTRATOR<br>1314 19TH AVENUE<br>MERIDIAN, MS 39301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5990** RUSK COUNTY<br>ATTN: CHAIRPERSON OF THE COUNTY BOARD<br>RUSK COUNTY GOVERNMENT CENTER<br>311 MINER AVE. E<br>LADYSMITH, WI 54848 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5991** RUSK COUNTY<br>ATTN: COUNTY CLERK<br>RUSK COUNTY COURTHOUSE<br>311 MINER AVENUE EAST, - SUITE C150<br>LADYSMITH, WI 54848 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5992** RUSSELL COUNTY, ALABAMA<br>ATTN: COUNTY COMMISSIONER<br>1000 BROAD STREET<br>PHENIX CITY, AL 36867 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5993** RUSSELL COUNTY, ALABAMA<br>ATTN: JEFFREY D. PRICE<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5994** RUSSELL COUNTY, ALABAMA<br>ATTN: JERE L. BEASLEY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5995** RUSSELL COUNTY, ALABAMA<br>ATTN: RHON E. JONES<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5996** RUSSELL COUNTY, ALABAMA<br>ATTN: WILLIAM R. SUTTON<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5997** RUSSELL COUNTY, ALABAMA<br>ATTN: RICHARD D. STRATTON<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5998** RUSSELL COUNTY, ALABAMA<br>ATTN: J. RYAN KRAL<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5999** RUSSELL COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY 137 HIGHLAND DRIVE LEBANON, VA 24266 | 7/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6000** RUSSELL JOHNSON, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE NINTH JUDICIAL DISTRICT, TN ATTN: ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL AND REPORTER P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6001** RUSSELL JOHNSON, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE NINTH JUDICIAL DISTRICT, TN ATTN: ATTORNEY GENERAL 425 5TH AVENUE NORTH NASHVILLE, TN 37243 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6002** RUTHERFORD COUNTY 182 BENT CREEK DRIVE RUTHERFORDTON, NC 28139 | 2/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6003** RUTHERFORD COUNTY ATTN: COUNTY CLERK EAGLEVILLE CITY HALL 108 SOUTH MAIN STREET EAGLEVILLE, TN 37060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6004** RUTHERFORD COUNTY ATTN: MAYOR COUNTY COURTHOUSE ONE PUBLIC SQUARE - ROOM 101 MURFREESBORO, TN 37130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6005** RUTHERFORD COUNTY ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS 289 NORTH MAIN STREET RUTHERFORDTON, NC 28139 | 2/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6006** RUTHERFORD COUNTY ATTN: COUNTY CLERK 205 I STREET SMYRNA, TN 37167 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6007** RUTHERFORD COUNTY ATTN: COUNTY CLERK 319 NORTH MAPLE STREET SUITE 121 MURFREESBORO, TN 37130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6008** RUTHERFORD COUNTY, TN<br>ATTN: MAYOR<br>COUNTY COURTHOUSE<br>ONE PUBLIC SQUARE - ROOM 101<br>MURFREESBORO, TN 37130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6009** SABINE MEDICAL CENTER<br>ATTN: CHIEF EXECUTIVE OFFICER<br>240 HIGHLAND DRIVE<br>MANY, LA 71449 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6010** SABINE MEDICAL CENTER<br>ATTN: REGISTERED AGENT AND OFFICER<br>ALLEGIANCE HOSPITAL OF MANY, LLC<br>504 TEXAS STREET - SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6011** SAC & FOX NATION<br>ATTN: PRINCIPAL CHIEF<br>ADMINISTRATION BUILDING<br>920883 SOUTH HIGHWAY 99 BUILDING A<br>STROUD, OK 74079 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6012** SAC & FOX NATION<br>ATTN: ATTORNEY GENERAL<br>SAC AND FOX NATION COURT<br>356159 EAST 926 ROAD<br>STROUD, OK 74079 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6013** SAC & FOX NATION<br>ATTN: MIKE HUNTER<br>STATE OF OKLAHOMA ATTORNEY GENERAL<br>313 NE 21ST STREET<br>OKLAHOMA CITY, OK 73105 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6014** SAC & FOX NATION<br>CURTIS "MUSKRAT" BRUEHL<br>THE BRUEHL LAW FIRM, PLLC<br>14005 NORTH EASTERN AVENUE<br>EDMOND, OK 73013 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6015** SAGADAHOC COUNTY<br>ATTN: COUNTY COMMISSIONERS; CLERK; TREASURER<br>752 HIGH STREET<br>BATH, ME 04530 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6016** SAGADAHOC COUNTY<br>ATTN: COUNTY COMMISSIONERS; CLERK; TREASURER<br>752 HIGH STREET<br>BATH, ME 04530 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                           **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6017 SAGE LTAC, LLC<br>ATTN: REGISTERED AGENT AND OFFICER<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6018 SAGE LTAC, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>SAGE SPECIALTY HOSPITAL (LTAC)<br>8225 SUMMA AVENUE - BUILDING B<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6019 SAGE LTAC, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>SAGE SPECIALTY HOSPITAL (LTAC)<br>8375 FLORIDA BOULEVARD<br>DENHAM SPRINGS, LA 70726 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6020 SAINT ELIZABETH MEDICAL CENTER, INC.<br>ATTN: REGISTERED AGENT<br>207 THOMAS MORE PARKWAY<br>CRESTVIEW HILLS, KY 41017-2596 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6021 SAINT ELIZABETH MEDICAL CENTER, INC.<br>ATTN: CEO, PARTNER, OR MANAGER<br>ONE MEDICAL VILLIAGE DRIVE<br>EDGEWOOD, KY 41017-2596 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6022 SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE<br>ATTN: REGISTERED AGENT, ROBERT M. HOFFER<br>207 THOMAS MORE PARKWAY<br>CRESTVIEW HILLS, KY 41017-2596 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6023 SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE<br>ATTN: CORPORATE PRESIDENT AND CEO<br>413 S LOOP RD<br>EDGEWOOD, KY 41017 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6024 SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE<br>ATTN: PRESIDENT, AND SECRETARY<br>1 MEDICAL VILLAGE DRIVE<br>EDGEWOOD, KY 41017 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6025 SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC.<br>ATTN: REGISTERED AGENT<br>C T CORPORATION SYSTEM<br>300 MONTVUE ROAD<br>KNOXVILLE, TN 37919 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6026**  SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. ATTN: OFFICER OR MANAGING AGENT 5959 PARK AVENUE MEMPHIS, TN 38119 | 7/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6027**  SAINT REGIS MOHAWK TRIBE ATTN: SAINT REGIS MOHAWK TRIBE COUNSEL CHAIRMAN & CHIEF EXECUTIVE TRIBAL ADMINISTRATION BUILDING 71 MARGARET TERRANCE MEMORIAL WAY - SUITE 305 AKWESASNE, NY 13655 | 12/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6028**  Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6029**  SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6030**  SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6031**  SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6032**  SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6033** SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6034** SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6035** SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6036** SALT LAKE COUNTY ATTN: COUNTY CLERK 2001 SOUTH STATE STREET, S2-200 SALT LAKE CITY, UT 84114-4575 | 4/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6037** SALVATORE C. BADALA ATTN: PAUL J. NAPOLI, HUNTER J. SHKOLNIK, SALAVTORE C. BADALA, JOSEPH L. CIACCIO & SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6038** SAM GASTON ATTN: CITY MANAGER; CLERK 56 CHURCH STREET P.O BOX 13009 MOUNTAIN BROOK, AL 35213 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6039** Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6040** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6041** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6042** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6043** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6044** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6045** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6046** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6047** SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD, & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6048** Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated Attn: Kent Harrison Robbins The Law Office of Kent Harrison Robbins, P.A. 242 Northeast 27th Street Miami, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6049** SAMANTHA MCANANY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.L.M. ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6050** SAMPSON COUNTY ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS 406 COUNTY COMPLEX ROAD CLINTON, NC 28328 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6051** SAN ANGELO HOSPITAL, L.P. D/B/A SAN ANGELOCOMMUNITY MEDICAL CENTER ATTN: REGISTERED AGENT CORPORATION SER CO D/B/A CSC LAWYERS 211 EAST 7TH STREET - SUITE 620 AUSTIN, TX 78701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6052** SAN ANGELO HOSPITAL, L.P. D/B/A SAN ANGELOCOMMUNITY MEDICAL CENTER ATTN: CEO, PARTNER, OR MANAGER 3501 KNICKERBOCKER ROAD SAN ANGELO, TX 76904 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6053** SAN CARLOS APACHE TRIBE ATTN: CHAIRMAN OF TRIBAL COUNCIL AND CHIEF EXECUTIVE OFFICER ADMINISTRATION PO BOX "0" SAN CARLOS, AZ 85550 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6054** SAN JUAN COUNTY ATTN: COUNTY CLERK/AUDITOR P.O. BOX 338 MONTICELLO, UT 84535 | 11/8/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6055** SAN JUAN COUNTY<br>ATTN: COUNTY AUDITOR<br>350 COURT STREET<br>1ST FLOOR<br>FRIDAY HARBOR, WA 98250 | 11/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6056** SAN JUAN COUNTY<br>ATTN: COUNTY CLERK<br>100 S. OLIVER DRIVE<br>SUITE 200<br>AZTEC, NM 87410 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6057** SANDOVAL COUNTY, NM<br>ATTN: COUNTY MANAGER; COUNTY CLERK; TREASURER<br>1500 IDALIA ROAD<br>BUILDING D - P.O. BOX 40<br>BERNALILLO, NM 87004 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6058** SANDRA ATKINSON, INDIVIDUALLY AND AS NEXT FRIEND<br>AND GUARDIAN OF BABY L.C.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6059** SANDUSKY COUNTY BOARD OF COMMISSIONERS<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS,<br>COMMISSIONER<br>622 CROGHAN STREET<br>FREEMONT, OH 43420 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6060** SANDUSKY COUNTY BOARD OF COMMISSIONERS<br>100 N. PARK AVE<br>SUITE 319<br>FREMONT, OH 43420 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6061** SANPETE COUNTY<br>ATTN: COUNTY CLERK<br>160 NORTH MAIN, SUITE 202<br>MANTI, UT 84642 | 11/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6062** SANTA ROSA COUNTY<br>ATTN: CHAIR, VICE CHAIR, AND COMISSIONERS<br>6495 CAROLINE STREET<br>SUITE M<br>MILTON, FL 32583 | 6/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6063** SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT D/B/A<br>MEMORIAL HEALTHCARE SYSTEM, INC.<br>ATTN: REGISTERED AGENT<br>1301 RIVERPLACE BOULEVARD<br>SUITE 1500<br>JACKSONVILLE, FL 32207 | 9/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6064** SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT D/B/A MEMORIAL HEALTHCARE SYSTEM, INC. ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER 3501 JOHNSON STREET HOLLYWOOD, FL 33021 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6065** SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT D/B/A MEMORIAL HEALTHCARE SYSTEM, INC. ATTN: PRESIDENT AND CEO, CHIEF OPERATING OFFICER, CHIEF LEGAL OFFICER MEMORIAL HEALTH CARE SYSTEM ADMINISTRATION 1700 S. TAMIAMI TRAIL SARASOTA, FL 34239-3555 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6066** SARASOTA COUNTY, FLORIDA ATTN: CHAIR, VICE CHAIR, AND COMISSIONERS 1660 RINGLING BLVD. SARASOTA, FL 34236 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6067** SARGEANT COUNTY ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS 355 MAIN STREET SOUTH FORMAN, ND 58032 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6068** SARPY COUNTY, NEBRASKA, A MUNICIPAL CORPORATION ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS AND COUNTY CLERK 1210 GOLDEN GATE DRIVE SUITE 1250 PAPILLION, NE 68046-2894 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6069** SAUK COUNTY ATTN: COUNTY CLERK SAUK COUNTY WEST SQUARE BUILDING ROOM #144 - 505 BROADWAY BARABOO, WI 53913 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6070** SAWYER COUNTY ATTN: COUNTY CLERK 10610 MAIN STREET SUITE 10 HAYWARD, WI 54843 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6071** SCHLEY COUNTY, GEORGIA ATTN: CHAIRMAN, BOARD OF COMMISSIONERS; COUNTY MANAGER 14 S. BROAD ELLAVILLE, GA 31806 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6072** SCHUYLER COUNTY, MISSOURI ATTN: CLERK AND COMMISSIONER SCHUYLER COUNTY COURTHOUSE 110 WEST WASHINGTON STREET - P.O. BOX 187 LANCASTER, MO 63548 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6073** SCHUYLKILL COUNTY, PA. ATTN: COUNTY COMMISSIONER AND CHIEF CLERK 401 NORTH SECOND STREET POTTSVILLE, PA 17901 | 7/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6074** SCIOTO COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COUNTY COMMISSIONERS 602 7TH STREET ROOM 1 PORTSMOUTH, OH 45662 | 10/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6075** SCOTLAND COUNTY ATTN: BOARD OF COMMISSIONERS CHAIR 6361 PEELE CHAPEL ROAD LAUREL HILL, NC 28351 | 4/8/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6076** SCOTT ANSLUM IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. MARY PARISH SHERIFF'S OFFICE ATTN: PRESIDENT OR EXECUTIVE COMMITTEE MEMBERS LOUISIANA SHERIFF'S ASSOCIATION 1175 NICHOLSON DRIVE BATON ROUGE, LA 70802 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6077** SCOTT ANSLUM IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. MARY PARISH SHERIFF'S OFFICE ATTN: CHIEF ADMINISTRATIVE OFFICER, PRESIDENT OR COUNCIL MEMBERS ST. MARY PARISH GOVERNMENT 5TH FLOOR COURTHOUSE FRANKLIN, LA 70538 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6078** SCOTT ANSLUM IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. MARY PARISH SHERIFF'S OFFICE ST. MARY COURTHOUSE 500 MAIN STREET  - 4TH FLOOR FRANKLIN, LA 70538 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6079** SCOTT COUNTY ATTN: COUNTY CLERK 282 COURT STREET HUNTSVILLE, TN 37756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6080** SCOTT COUNTY ATTN: COUNTY MAYOR 2845 BAKER HIGHWAY HUNTSVILLE, TN 37756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6081** SCOTT COUNTY ATTN: COUNTY ATTORNEY 447 BAKER HIGHWAY HUNTSVILLE, TN 37756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6082** SCOTT COUNTY BOARD OF SUPERVISORS 190 BEECH STREET, SUITE 201 GATE CITY, VA 24251 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6083** SCOTT COUNTY BOARD OF SUPERVISORS 147 KENNEL LN GATE CITY, VA 24251 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6084** SCOTT COUNTY BOARD OF SUPERVISORS PO BOX 486 DUFFIELD, VA 24244 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6085** SCOTT COUNTY BOARD OF SUPERVISORS 241 ABANA DR DUNGANNON, VA 24245 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6086** SCOTT COUNTY BOARD OF SUPERVISORS 3027 MANVILLE ROAD GATE CITY, VA 24251 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6087** SCOTT COUNTY BOARD OF SUPERVISORS 5231 LONG HOLLOW RD HILTONS, VA 24258 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6088** SCOTT COUNTY BOARD OF SUPERVISORS ATTN: COUNTY SUPERVISOR 336 WATER STREET GATE CITY, VA 24251 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6089** SCOTT COUNTY BOARD OF SUPERVISORS 474 CAVALRY DRIVE HILTONS, VA 24258 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6090** SCOTT COUNTY BOARD OF SUPERVISORS 5231 LONG HOLLOW RD DUNGANNON, VA 24245 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6091** Scott County Indiana, a Political Subdivision of The State of Indiana, by and through its board of Commissioners Attn: Curtis T. Hill, Jr. State of Indiana Attorney General Indiana Government Center South - 5th Floor - 302 West Washington Street Indianapolis, IN 46204 | 9/11/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6092** SCOTT COUNTY INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, BY AND THROUGH ITS BOARD OF COMMISSIONERS ATTN: COUNTY COUNCIL CHAIRMAN 1 EAST MCCLAIN AVENUE SCOTTSBURG, IN 47170 | 9/11/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:    19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6093** | SCOTT COUNTY, TN<br>ATTN: COUNTY ATTORNEY<br>PO BOX 37<br>HUNTSVILLE, TN 37756 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6094** | SCOTT COUNTY, TN<br>ATTN: COUNTY ATTORNEY/JOHN BEATY<br>447 BAKER HIGHWAY<br>BUILDING 3<br>HUNTSVILLE, TN 37756 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6095** | SCOTT COUNTY, TN<br>ATTN: COUNTY ATTORNEY/JOHN BEATY<br>PO BOX 302<br>HUNTSVILLE, TN 37756 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6096** | SCOTT COUNTY, TN<br>ATTN: MAYOR<br>2845 BAKER HIGHWAY<br>HUNTSVILLE, TN 37756 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6097** | SCOTT R. BERRY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY, GEORGIA<br>23 NORTH MAIN STREET<br>WATKINSVILLE, GA 30677 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6098** | SCOTT R. BERRY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY, GEORGIA<br>3000 HIGHWAY 42 N.<br>PO BOX 1000<br>STOCKBRIDGE, GA 30281 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6099** | SCOTT R. BERRY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 145<br>WATKINSVILLE, GA 30677 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6100** | SCOTTS VALLEY BAND OF POMO INDIANS<br>ATTN: CHIEF EXECUTIVE OFFICER, AND CHIEF OPERATING OFFICER<br>1005 PARALLEL DRIVE<br>LAKEPORT, CA 95453 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6101** | SCREVEN COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE SCREVEN COUNTY COMMISSIONERS<br>216 MIMS RD<br>P.O. BOX 158<br>SYLVANIA, GA 30467 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6102** SEATLE INDIAN HEALTH BOARD ATTN: SECRETARY OF STATE WASHINGTON SECRETARY OF STATE CORPORATIONS - PO BOX 40234 OLYMPIA, WA 98504-0234 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6103** SEATTLE INDIAN HEALTH BOARD ATTN: CHIEF EXECUTIVE OFFICER 611 12TH AVENUE SOUTH SEATTLE, WA 98144 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6104** SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: SEDGWICK COUNTY CLERK 525 NORTH MAIN STREET, SUITE 211 WICHITA, KS 67203 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6105** SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: COUNTY TREASURER 525 NORTH MAIN STREET WICHITA, KS 67203 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6106** SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CHAIR OF THE BOARD OF COUNTY COMMISSIONERS 525 NORTH MAIN STREET SUITE 320 WICHITA, KS 67203 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6107** SEMINOLE COUNTY, FLORIDA ATTN: CHAIRMAN, VICE CHAIRMAN, COMMISSIONERS, AND COUNTY MANAGER BOARD OF COUNTY COMMISSIONERS SEMINOLE COUNTY SERVICES BUILDING - 1101 E. FIRST STREET SANFORD, FL 32771 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6108** SEMINOLE COUNTY, GEORGIA ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS, COUNTY ADMINISTRATORS COUNTY COURT HOUSE SUPERIOR COURT ROOM, 2ND FLOOR - 200 SOUTH KNOX AVE. DONALSONVILLE, GA 39845 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6109** SENECA COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: COUNTY COMMISSIONERS AND ATTORNEY 111 MADISON STREET TIFFIN, OH 44883 | 2/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6110** SENECA COUNTY BOARD OF COUNTY COMMISSIONERS 79 SOUTH WASHINGTON STREET TIFFIN, OH 44883 | 2/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6111** SENECA NATION OF INDIANS<br>90 OHIYO WAY<br>SALAMANCA, NY 14779 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6112** SENECA NATION OF INDIANS<br>ATTN: COUNSEL CHAIRMAN, AND CHIEF EXECUTIVE OFFICER, AND PRESIDENT<br>12837 ROUTE 438<br>IRVING, NY 14081 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6113** SEQUATCHIE COUNTY<br>ATTN: COUNTY CLERK<br>22 CHERRY STREET<br>PO BOX 248<br>DUNLAP, TN 37327 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6114** SEQUATCHIE COUNTY<br>ATTN: COUNTY EXECUTIVE<br>22 CHERRY ST.<br>PO BOX 595<br>DUNLAP, TN 37327 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6115** SEVIER COUNTY<br>ATTN: COUNTY CLERK<br>125 COURT AVENUE<br>SUITE 202E<br>SEVIERVILLE, TN 37862 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6116** SHAKOPEE MDEWAKANTON SIOUX COMMUNITY<br>ATTN: BUSINESS COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>2330 SIOUX TRAIL NW<br>PRIOR LAKE, MN 55372 | 8/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6117** SHANNON COUNTY, MISSOURI<br>COUNTY COURTHOUSE<br>18529 MAIN STREET<br>EMINENCE, MO 65466 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6118** SHANNON COUNTY, MISSOURI<br>ATTN: SHANNON COUNTY CLERK<br>PO BOX 187<br>EMINENCE, MO 65466 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6119** SHANNON HUNT<br>ATTN: CHARLES A GILMAN<br>GILMAN & BEDIGIAN, LLC<br>1954 GREENSPRING DRIVE - SUITE 250<br>TIMONIUM, MD 21093 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6120** SHANNON HUNT<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6121** SHANNON HUNT<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6122** SHANNON HUNT<br>ATTN: LAUREN MONICA GEISSER<br>GILMAN & BEDIGAN, LLC<br>1954 GREENSPRING DRIVE - SUITE 250<br>TIMONIUM, MD 21093 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6123** SHARKEY-ISSAQUENA COMMUNITY HOSPITAL<br>ATTN: CHIEF EXECUTIVE OFFICER AND ADMINISTRATOR<br>47 SOUTH 4TH STREET<br>POST OFFICE BOX 339<br>ROLLING FORK, MS 39159 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6124** SHAWANO COUNTY<br>ATTN: COUNTY CLERK<br>SHAWANO COUNTY COURT<br>1ST FLOOR, ROOM 104 - 311 N. MAIN STREET<br>SHAWANO, WI 54166 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6125** SHEBOYGAN COUNTY<br>ATTN: COUNTY CLERK<br>ADMINISTRATION BUILDING<br>ROOM 129 - 508 NEW YORK AVENUE<br>SHEBOYGAN, WI 53081 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6126** SHEET METAL WORKERS LOCAL NO. 25 HEALTH AND WELFARE FUND<br>ATTN: PARTNER, OFFICER, AND REGISTERED AGENT, MANAGER, AND CLERK<br>440 BARELL AVENUE<br>CARLSTADT, NJ 07072 | 11/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6127** SHELBY COUNTY<br>ATTN: MAYOR<br>160 N. MAIN<br>11TH FLOOR<br>MEMPHIS, TN 38103 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6128** SHELBY COUNTY<br>ATTN: COUNTY ATTORNEY<br>160 N MAIN ST<br>MEMPHIS, TN 38103 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6129** SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF COUNTY BOARD OF COUNTY COMMISSIONERS AND COUNTY CLERK COMMISSIONERS' OFFICE 129 EAST COURT STREET - SUITE 100 SIDNEY, OH 45365 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6130** SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS SHELBY COUNTY COURTHOUSE OFFICE OF THE SHELBY COUNTY PROSECUTOR - 1ST FLOOR SIDNEY, OH 45365 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6131** SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS SHELBY COUNTY COURTHOUSE 1ST FLOOR - P.O. BOX 4159 SIDNEY, OH 45365 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6132** SHELBY COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6133** SHELBY COUNTY, ALABAMA ATTN: COUNTY MANAGER 200 W. COLLEGE ST. RM 123 COLUMBIANA, AL 35051 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6134** SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS ATTN: CHIEF ADMINISTRATIVE OFFICER 160 N MAIN SUITE 1122 MEMPHIS, TN 38103 | 11/2/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6135** SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS ATTN: BOARD OF COMMISSIONERS 160 MAIN STREET RM 950 MEMPHIS, TN 38103 | 11/2/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6136** SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS ATTN: COUNTY ATTORNEY COUNTY ATTORNEY'S OFFICE 160 N. MAIN STREET - SUITE 950 MEMPHIS, TN 38103 | 11/2/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6137 SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS ATTN: MAYOR MAYOR'S OFFICE 160 N. MAIN - 11TH FLOOR MEMPHIS, TN 38103 | 11/2/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6138 SHELBY COUNTY, MISSOURI ATTN: COUNTY CLERK 100 EAST MAIN STREET SHELBYVILLE, MO 63469 | 11/20/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6139 SHELBY L. BRANT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.A.Z., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6140 SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION ATTN: REGISTERED AGENT JUSTIN D. PITT, CHIEF LITIGATION COUNSEL 4000 MERIDIAN BOULEVARD - COMMONITY HEALTH SYSTEMS FRANKLIN, TN 37067 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6141 SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION ATTN: OFFICER OR MANAGING AGENT 4000 MERIDIAN BOULEVARD FRANKLIN, TN 37067 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6142 Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated Attn: Spencer R. Doody Martzell, Bickford & Centola 338 Lafayette Street New Orleans, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6143 Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated Attn: Kent Harrison Robbins The Law Office of Kent Harrison Robbins, P.A. 242 Northeast 27th Street Miami, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6144 Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6145** SHELLEY WHITTAKER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.W., G.L.O., AND N.S.G., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6146** Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated Attn: Scott R. Bickford Martzell, Bickford & Centola 338 Lafayette Street New Orleans, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6147** Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated Attn: David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6148** SHELLEY WHITTAKER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.W., G.L.O., AND N.S.G., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6149** Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated Attn: Celeste Brustowicz, Stephen H. Wussow Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6150** SHENANDOAH COUNTY, VIRGINIA ATTN: COMMONWEALTH'S ATTORNEY 215 MILL ROAD SUITE #109 WOODSTOCK, VA 22664 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6151** SHERIFF JEFFREY F. WILEY, AS OFFICER EX OFFICIO OF THE ASCENSION PARISH SHERIFF'S OFFICE AND ASCENSION PARISH LAW ENFORCEMENT DISTRICT ATTN: COUNCIL PRESIDENT AND SHERIFF 615 EAST WORTHEY STREET GONZALEZ, LA 70737 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6152 | SHERIFF JEFFREY F. WILEY, AS OFFICER EX OFFICIO OF THE ASCENSION PARISH SHERIFF'S OFFICE AND ASCENSION PARISH LAW ENFORCEMENT DISTRICT ATTN: SHERIFF 300 HOUMAS STREET DONALDSONVILLE, LA 70346 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6153 | SHERIFF JEFFREY F. WILEY, AS OFFICER EX OFFICIO OF THE ASCENSION PARISH SHERIFF'S OFFICE AND ASCENSION PARISH LAW ENFORCEMENT DISTRICT 828 SOUTH IRMA BOULEVARD GONZALEZ, LA 70737 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6154 | SHERIFF MICHAEL TUBBS, AS OFFICER EX OFFICIO OF THE MOREHOUSE PARISH SHERIFF'S OFFICE AND MOREHOUSE PARISH LAW ENFORCEMENT DISTRICT 351 SOUTH FRANKLIN BASTROP, LA 71220 | 6/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6155 | Sheriff Michael Tubbs, as Officer Ex Officio of the Morehouse Parish Sheriff's Office and Morehouse Parish Law Enforcement District Attn: President or Louisiana Sheriff's Association or Executive Committee Members 1175 Nicholson Drive Baton Rouge, LA 70802 | 6/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6156 | SHERIFF MICHAEL TUBBS, AS OFFICER EX OFFICIO OF THE MOREHOUSE PARISH SHERIFF'S OFFICE AND MOREHOUSE PARISH LAW ENFORCEMENT DISTRICT ATTN: PRESIDENT OR VICE PRESIDENT 125 EAST MADISON AVE BASTROP, LA 71220 | 6/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6157 | SHILO SHEWMAKE, INDIVIDUALLY AND AS NEXT FRIENDS AND GUARDIANS OF BABIES L.G., A.S., AND J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6158 | SHINNECOCK INDIAN NATION ATTN: COUNCIL CHAIRMAN AND CHIEF EXEUTIVE OFFICER 2037 DREAM CATCHER PLAZA ONEIDA, NY 13421 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6159 | SHOSHONE-BANNOCK TRIBES ATTN: COUNCIL CHAIRMAN, VICE CHAIRMAN, COUNCIL MEMBERS AND CEO & REGISTERED AGENT PO BOX 306 FORT HALL, ID 83203 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6160** SIBLEY COUNTY<br>P.O. BOX 51<br>1ST FLOOR HISTORIC COURTHOUSE<br>GAYLORD, MN 55334 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6161** SIBLEY COUNTY<br>ATTN: CHAIR<br>SIBLEY COUNTY COURTHOUSE<br>P.O. BOX 256 - 400 COURT AVENUE<br>GAYLORD, MN 55334 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6162** SID J. GAUTREAUX III, PARISH OF EAST BATON ROUGE<br>ATTN: SHERIFF OF PARISH OF EAST BATON ROUGE<br>EAST BATON ROUGE PARISH SHERIFF'S OFFICE<br>8600 JIMMY WEDELL DRIVE<br>BATON ROUGE, LA 70807 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6163** SID J. GAUTREAUX III, PARISH OF EAST BATON ROUGE<br>ATTN: MAYOR-PRESIDENT OF PARISH OF EAST BATON ROUGE<br>222 SAINT LOUIS STREET<br>3RD FLOOR<br>BATON ROUGE, LA 70802 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6164** SISSETON-WAHPETON OYATE<br>ATTN: TRIBAL CHAIRMAN AND TRIBE ATTORNEY<br>THE TRIBAL ADMINISTRATIVE BUILDING<br>12554 BIA HIGHWAY 711 - P.O. BOX 509<br>AGENCY VILLAGE, SD 57262 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6165** Skagit County, City of Sedro Woolley, City of Burlington, City of Mount Vernon<br>Attn: Mayor, City Manager, Mayor's designated agent, city manager's designated agent, and City Clerk<br>City of Mount Vernon<br>910 Cleveland Avenue - City Hall, 2nd Floor<br>Mount Vernon, WA 98273 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6166** Skagit County, City of Sedro Woolley, City of Burlington, City of Mount Vernon<br>Attn: Mayor, City Administrator, Mayor's designated agent, city administrator's designated agent, and City Clerk<br>City of Burlington<br>833 South Spruce Street<br>Burlington, WA 98233 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6167** SKAGIT COUNTY, CITY OF SEDRO WOOLLEY, CITY OF BURLINGTON, CITY OF MOUNT VERNON<br>ATTN: MAYOR, CITY SUPERVISOR, MAYOR'S DESIGNATED AGENT, CITY MANAGER'S DESIGNATED AGENT, AND CITY CLERK<br>CITY OF SEDRO-WOOLLEY<br>325 METCALF STREET<br>SEDRO-WOOLLEY, WA 98284 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6168 SKAGIT COUNTY, CITY OF SEDRO WOOLLEY, CITY OF BURLINGTON, CITY OF MOUNT VERNON ATTN: COUNTY AUDITOR PO BOX 1306 ADMINISTRATION BUILDING, ROOM 201 700 SOUTH SECOND STREET MOUNT VERNON, WA 98273 | 1/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6169 SMITH COUNTY, TN ATTN: MAYOR AND COUNTY CLERK TURNER BUILDING 122 TURNER HIGH CIRCLE CARTHAGE, TN 37030 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6170 SMYTH COUNTY COMMUNITY HOSPITAL ATTN: REGISTERED AGENT TIMOTHY S. BELISLE 400 NORTH STATE OF FRANKILIN ROAD JOHNSON CITY, TN 37604 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6171 SMYTH COUNTY COMMUNITY HOSPITAL ATTN: OFFICER OR MANAGING AGENT 245 MEDICAL PARK DRIVE MARION, VA 24354 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6172 SMYTH COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 109 WEST MAIN STREET MARION, VA 24354 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6173 SNOHOMISH COUNTY, A WASHINGTON MUNICIPAL CORPORATION ATTN: AUDITOR SNOHOMISH COUNTY GOVERNMENT 3000 ROCKEFELLER AVENUE EVERETT, WA 98201 | 1/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6174 SOKAOGON CHIPPEWA COMMUNITY ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 3051 SAND LAKE ROAD CRANDON, WI 54520 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6175 SOKAOGON CHIPPEWA COMMUNITY 3051 SAND LAKE ROAD CRANDON, WI 54520 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6176 SOKAOGON CHIPPEWA COMMUNITY 3265 INDIAN SETTLEMENT ROAD CRANDON, WI 54520 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6177 | SOLICITOR FOR THE VILLAGE OF CLINTON, MARSHAL PITCHFORD<br>7871 MAIN STREET<br>CLINTON, OH 44216 | 6/30/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6178 | SOLICITOR FOR THE VILLAGE OF CLINTON, MARSHAL PITCHFORD<br>ATTN: VILLAGE SOLICITOR<br>209 SOUTH MAIN STREET<br>3RD FLOOR<br>AKRON, OH 44308 | 6/30/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6179 | SOMERSET COUNTY<br>ATTN: COUNTY COMMISIONERS; COUNTY TREASURER<br>41 COURT STREET<br>SKOWHEGAN, ME 04976 | 11/21/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6180 | SOMERSET COUNTY<br>ATTN: COUNTY COMMISIONERS; COUNTY TREASURER<br>41 COURT STREET<br>SKOWHEGAN, ME 04976 | 11/21/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6181 | SOUTH CENTRAL REGIONAL MEDICAL CENTER<br>ATTN: GENERAL COUNSEL<br>214 NORTH 16TH AVENUE<br>LAUREL, MS 39440 | 6/29/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6182 | SOUTH CENTRAL REGIONAL MEDICAL CENTER<br>ATTN: REGISTERED AGENT<br>1220 JEFFERSON STREET<br>LAUREL, MS 39440 | 6/29/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6183 | SOUTH CENTRAL REGIONAL MEDICAL CENTER<br>ATTN: CHAIRMAN OF THE BOARD OF TRUSTEES<br>1220 JEFFERSON STREET<br>LAUREL, MS 39440 | 6/29/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6184 | SOUTH CENTRAL UFCW UNIONS AND EMPLOYERS HEALTH & WELFARE TRUST<br>ATTN: ADMINISTRATOR, AND PRESIDENT, AND SECRETARY<br>UFCW UNIONS AND EMPLOYERS BENEFITS ADMINISTRATION, LLC<br>1740 PHOENIX PARKWAY<br>ATLANTA, GA 30349 | 8/23/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6185 | SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO<br>TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS OF NEVADA<br>525 SUNSET STREET<br>ELKO, NV 89801 | 8/31/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6186 SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS ATTN: TRIBAL COUNCIL CHAIRMAN; CHIEF EXECUTIVE OFFICER 21 LEE UNIT B-13 SPRING CREEK, NV 89815 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6187 SOUTHCENTRAL FOUNDATION ATTN: PRESIDENT/CHIEF EXECUTIVE OFFICER MT. AHKLUN BUILDING ADMINISTRATIVE OFFICE 4501 DIPLOMACY DRIVE ANCHORAGE, AK 99508 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6188 SOUTHEAST ALASKA REGIONAL HEALTH CONSORTIUM ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT 3100 CHANNEL DRIVE SUITE 300 JUNEAU, AK 99801 | 9/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6189 SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC ATTN: CEO; DPA VICE CHAIR SOUTH COUNTY MENTAL HEALTH CENTER 16158 SOUTH MILITARY TRAIL DELRAY BEACH, FL 33484 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6190 SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC ATTN: SECRETARY EXECUTIVE DIRECTOR CHILDREN'S SERVICE COUNCIL OF ST. LUCIE COUNTY - 546 NW UNIVERSITY DR. STE. 201 PORT SAINT LUCIE, FL 34986 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6191 SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC ATTN: SECRETARY OF STATE R.A. GRAY BUILDING 500 SOUTH BRONOUGH STREET TALLAHASSEE, FL 32399 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6192 SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC ATTN: TREASURER COMMUNITIES CONNECTED FOR KIDS, CBC 10570 SOUTH FEDERAL HIGHWAY - SUITE 300 PORT SAINT LUCIE, FL 34952 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6193 SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC ATTN: CHIEF EXECUTIVE OFFICER 140 INTRACOASTAL POINTE DRIVE, SUITE 211 JUPITER, FL 33477 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6194** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: REGISTERED AGENT<br>ELLIOTT, TIM<br>3301 THOMASVILLE ROAD - SUITE 201<br>TALLAHASSEE, FL 32308 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6195** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: CEO<br>367 SOUTH GULPH ROAD<br>KING OF PRUSSIA, PA 19406 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6196** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>1070 EAST INDIANTOWN ROAD, SUITE 408<br>JUPITER, FL 33477 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6197** SOUTHEASTERN PENNSYLVANIA TRANSPORTATION AUTHORITY<br>ATTN: SECRETARY OF STATE<br>PENNSYLVANIA DEPARTMENT OF STATE<br>302 NORTH OFFICE BUILDING - 401 NORTH STREET<br>HARRISBURG, PA 17120 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6198** SOUTHEASTERN PENNSYLVANIA TRANSPORTATION AUTHORITY<br>ATTN: SECRETARY TO THE BOARD<br>1234 MARKET STREET<br>5TH FLOOR<br>PHILADELPHIA, PA 19107 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6199** SOUTHERN ILLINOIS HEALTHCARE FOUNDATION<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE ILLINOIS SECRETARY OF STATE<br>213 STATE CAPITOL<br>SPRINGFIELD, IL 62756 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6200** SOUTHERN ILLINOIS HEALTHCARE FOUNDATION<br>ATTN: REGISTERED AGENT, PRESIDENT/CEO, AND OFFICERS AND AGENTS<br>2041 GOOSE LAKE ROAD<br>SAUGET, IL 62206 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6201** SOUTHWEST MISSISSIPPI REGIONAL MEDICAL CENTER ET AL<br>ATTN: CHIEF EXECUTIVE OFFICER/ADMINISTRATOR, OFFICERS, AND AGENTS<br>215 MARION AVENUE<br>MCCOMB, MS 39648 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.6202 | SPALDING COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE SPALDING COUNTY<br>BOARD OF COMMISSIONERS<br>119 E. SOLOMON STREET<br>GRIFFIN, GA 30223 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6203 | SPARTANBURG COUNTY<br>ATTN: CHAIRMAN AND CLERK OF THE COUNTY COUNCIL<br>366 NORTH CHURCH STREET<br>MAIN LEVEL - SUITE 1000<br>SPARTANBURG, SC 29303 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6204 | SPARTANBURG COUNTY<br>ATTN: CHAIRMAN AND CLERK OF THE COUNTY COUNCIL<br>P.O. BOX 5666<br>SPARTANBURG, SC 29304 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6205 | SPARTANBURG COUNTY<br>MATTHEW E. YELVERTON<br>YELVERTON LAW FIRM LLC<br>60 FOLLY ROAD<br>CHARLESTON, SC 29407 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6206 | SPARTANBURG COUNTY<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6207 | SPARTANBURG COUNTY<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6208 | SPARTANBURG COUNTY<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6209 | SPARTANBURG COUNTY<br>R. JOSEPH KRAMER<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6210 | SPARTANBURG COUNTY<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6211** SPARTANBURG COUNTY<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6212** SPIRIT LAKE TRIBE<br>ATTN: TRIBAL COUNCIL CHAIRPERSON AND CHIEF EXECUTIVE OF SPIRIT LAKE TRIBE<br>TRIBAL COMMUNITY CENTER BUILDING<br>P.O. BOX 359<br>FORT TOTTEN, ND 58335 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6213** SPIRIT LAKE TRIBE<br>ATTN: OFFICER; MANAGER; REGISTERED AGENT<br>307 1ST AVE<br>FORT TOTTEN, ND 58335 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6214** SPOKANE COUNTY<br>ATTN: AUDITOR<br>1116 WEST BROADWAY AVENUE<br>SPOKANE, WA 99260 | 6/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6215** SPRINGFIELD TOWNSHIP<br>230 EAST 9TH STREET<br>SUITE 4000<br>CINCINNATI, OH 45202 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6216** SPRINGFIELD TOWNSHIP<br>ATTN: COUNTY PROSECUTOR<br>230 E. NINTH STREET<br>SUITE 4000<br>CINCINNATI, OH 45202 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6217** SPRINGFIELD TOWNSHIP<br>ATTN: TOWNSHIP TRUSTEES AND TOWNSHIP ADMINISTRATOR<br>9150 WINTON ROAD<br>CINCINNATI, OH 45231 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6218** SQUAXIN ISLAND TRIBE<br>ATTN: TRIBAL CHAIRMAN OF THE SQUAXIN ISLAND TRIBE ; CEO<br>10 SOUTHEAST SQUAXIN LANE<br>SHELTON, WA 98584 | 5/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6219** ST. BERNARD PARISH GOVERNMENT<br>ATTN: CHIEF ADMINISTRATIVE OFFICER OR PRESIDENT OR COUNCIL MEMBERS<br>8201 WEST JUDGE PEREZ DRIVE<br>CHALMETTE, LA 70043 | 12/4/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6220  ST. CHARLES COUNTY, MISSOURI ATTN: COUNTY EXECUTIVE 100 N THIRD STREET ST. CHARLES, MO 63301 | 8/20/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6221  ST. CLAIR COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 5/8/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6222  ST. CLAIR COUNTY, ALABAMA ATTN: COUNTY ADMINISTRATOR 165 5TH AVENUE SUITE 100 ASHVILLE, AL 35953 | 5/8/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6223  ST. CLAIR COUNTY, ILLINOIS ATTN: ST. CLAIR COUNTY BOARD CHAIRMAN AND COUNTY CLERK #10 PUBLIC SQUARE BELLEVILLE, IL 62220 | 6/9/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6224  ST. CLAIR COUNTY, ILLINOIS #10 PUBLIC SQUARE 2ND FLOOR BELLEVILLE, IL 62220 | 6/9/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6225  ST. CLAIRE MEDICAL CENTER, INC. ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS 222 MEDICAL CIRCLE MOREHEAD, KY 40351 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6226  ST. CLAIRE MEDICAL CENTER, INC. D/B/A ST. CLAIRE REGIONAL MEDICAL CENTER ATTN: PRESIDENT, CEO 222 MEDICAL CIRCLE MOORHEAD, KY 40351 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6227  ST. CLAIRE MEDICAL CENTER, INC. D/B/A ST. CLAIRE REGIONAL MEDICAL CENTER ATTN: REGISTERED AGENT, DONALD H. LLOYD, II 222 MEDICAL CIRCLE MOREHEAD, KY 40351 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6228  ST. CROIX CHIPPEWA INDIANS OF WISCONSIN ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE ST. CROIX CHIPPEWA INDIANS OF WISCONSIN ST. CROIX TRIBAL CENTER 24663 ANGELINE AVENUE WEBSTER, WI 54893 | 12/7/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6229** ST. CROIX COUNTY<br>ATTN: COUNTY CLERK OF ST. CROIX COUNTY<br>1101 CARMICHAEL ROAD<br>ROOM 1400<br>HUDSON, WI 54016 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6230** ST. CROIX COUNTY<br>ATTN: COUNTY BOARD CHAIR<br>1101 CARMICHAEL ROAD<br>HUDSON, WI 54016 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6231** ST. FRANCOIS COUNTY<br>ATTN: CLERK FOR ST. FRANCOIS COUNTY COMMISSION<br>1 WEST LIBERTY STREET<br>ANNEX BUILDING - SUITE 301<br>FARMINGTON, MO 63640 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6232** ST. FRANCOIS COUNTY<br>ATTN: COUNTY CLERK<br>1 WEST LIBERTY STREET<br>ANNEX BUILDING - SUITE 300<br>FARMINGTON, MO 63640 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6233** ST. FRANCOIS COUNTY<br>ATTN: PRESIDING COMMISSIONER<br>1 WEST LIBERTY STREET<br>ANNEX BUILDING - SUITE 301<br>FARMINGTON, MO 63640 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6234** ST. JAMES PARISH<br>ATTN: PARISH PRESIDENT AND CHIEF ADMINISTRATIVE OFFICER<br>ST. JAMES PARISH<br>5800 HIGHWAY 44 - SECOND FLOOR<br>CONVENT, LA 70723 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6235** ST. JOHN THE BAPTIST PARISH<br>ATTN: PARISH PRESIDENT AND CHIEF ADMINISTRATIVE OFFICER<br>ST. JOHN PARISH ADMINISTRATION<br>1801 W. AIRLINE HIGHWAY<br>LAPLACE, LA 70068 | 7/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6236** ST. JOHNS COUNTY, FLORIDA<br>ATTN: CHAIR, VICE CHAIR AND COMMISSIONERS OF BOARD OF COUNTY COMMISSIONERS<br>500 SAN SEBASTIAN VIEW<br>ST. AUGUSTINE, FL 32084 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6237** ST. JOSEPH COUNTY ATTN: PRESIDENT, BOARD OF COMMISSIONERS, VICE-PRESIDENT, BOARD OF COMMISSIONERS; PRESIDENT, COUNTY COUNCIL, VICE-PRESIDENT, COUNTY COUNCIL; COUNCIL ATTORNEY 227 WEST JEFFERSON BOULEVARD SOUTH BEND, IN 46601 | 4/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6238** ST. JOSEPH HOSPICE & PALLIATIVE CARE OF MONROE, LLC ATTN: REGISTERED AGENT AND MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6239** ST. JOSEPH HOSPICE & PALLIATIVE CARE OF MONROE, LLC ATTN: CHIEF EXECUTIVE OFFICER 1890 HUDSON CIRCLE SUITE 3 MONROE, LA 71201 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6240** ST. JOSEPH HOSPICE & PALLIATIVE CARE-NORTHSHORE, LLC ATTN: REGISTERED AGENT AND MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6241** ST. JOSEPH HOSPICE & PALLIATIVE CARE-NORTHSHORE, LLC ATTN: ADMINISTRATOR 19500 HELENBERG ROAD., SUITE C COVINGTON, LA 70433 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6242** ST. JOSEPH HOSPICE OF ACADIANA, LLC ATTN: ADMINISTRATOR 923 WEST PINHOOK ROAD LAYFAYETTE, LA 70503 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6243** ST. JOSEPH HOSPICE OF ACADIANA, LLC ATTN: REGISTERED AGENT AND MANAGER GEOFFREY MORTHLAND; PATRICK MITCHELL THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA  70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6244** ST. JOSEPH HOSPICE OF BAYOU REGION, LLC ATTN: REGISTERED AGENT; OFFICER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6245** ST. JOSEPH HOSPICE OF CENLA, LLC ATTN: CHIEF EXECUTIVE OFFICER 429 MURRAY STREET, FLOOR 6 ALEXANDRIA, LA 71301 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6246** ST. JOSEPH HOSPICE OF CENLA, LLC ATTN: REGISTERED AGENT; OFFICER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6247** ST. JOSEPH HOSPICE OF HOUSTON, LLC ATTN: CHIEF EXECUTIVE OFFICER 2255 NORTH LOOP 336 WEST SUITE A CONROE, TX 77304 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6248** ST. JOSEPH HOSPICE OF HOUSTON, LLC ATTN: REGISTERED AGENT; OFFICER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6249** ST. JOSEPH HOSPICE OF SOUTH ALABAMA, LLC ATTN: CHIEF EXECUTIVE OFFICER 23 MIDTOWN PARK WEST UNIT B MOBILE, AL 36606 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6250** ST. JOSEPH HOSPICE OF SOUTH ALABAMA, LLC ATTN: REGISTERED AGENT; MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6251** ST. JOSEPH HOSPICE OF SOUTHERN MISSISSIPPI, LLC ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6252** ST. JOSEPH HOSPICE OF SOUTHERN MISSISSIPPI, LLC ATTN: REGISTERED AGENT; MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6253** ST. JOSEPH HOSPICE OF SOUTHERN MISSISSIPPI, LLC ATTN: CHIEF EXECUTIVE OFFICER 32 MILLBRANCH ROAD SUITE 30 HATTIESBURG, MS 39402 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6254** ST. JOSEPH HOSPICE OF SOUTHWEST LOUISIANA, LLC ATTN: CHIEF EXECUTIVE OFFICER 1011 3RD AVENUE SUITE B KINDER, LA 70648 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6255** ST. JOSEPH HOSPICE OF SOUTHWEST LOUISIANA, LLC ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6256** ST. JOSEPH HOSPICE OF SOUTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809-7230 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6257** ST. JOSEPH HOSPICE OF WEST MISSISSIPPI, LLC ATTN: REGISTERED AGENT 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6258** ST. JOSEPH HOSPICE OF WEST MISSISSIPPI, LLC ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6259** ST. JOSEPH HOSPICE OF WEST MISSISSIPPI, LLC ATTN: CHIEF EXECUTIVE OFFICER 322 HIGHWAY 80 EAST SUITE 3 CLINTON, MS 39056 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6260** ST. JOSEPH HOSPICE, LLC ATTN: MEMBER ANNETTE ZUELKE 1144 SOUTH RIVER ROAD DENHAM SPRINGS, LA 70726 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6261** ST. JOSEPH HOSPICE, LLC ATTN: REGISTERED AGENT; MANAGER GEOFFREY MORTHLAND; PATRICK MITCHELL THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6262** ST. JOSEPH'S HOSPITAL OF BUCKHANNON, INC. ATTN: PRESIDENT AND HOSPITAL ADMINISTRATOR 1 AMALIA DRIVE BUCKHANNON, WV 26201 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6263** ST. JOSEPH'S HOSPITAL OF BUCKHANNON, INC. ATTN: REGISTERED AGENT 327 MEDICAL PARK DRIVE BRIDGEPORT, WV 26330 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6264** ST. LANDRY PARISH, LOUISIANA BY AND THROUGH ITS DULY ELECTED PRESIDENT WILLIAM K. "BULL" FONTENOT, JR. ATTN: PRESIDENT P. O. BOX 100 OPELOUSAS, LA 70571 | 9/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6265** ST. LANDRY PARISH, LOUISIANA BY AND THROUGH ITS DULY ELECTED PRESIDENT WILLIAM K. "BULL" FONTENOT, JR. POST OFFICE DRAWER 1550 OPELOUSAS, LA 70571 | 9/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6266** ST. LOUIS COUNTY ATTN: COUNTY CLERK 41 SOUTH CENTRAL AVENUE CLAYTON, MO 63105 | 11/10/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6267** ST. LOUIS COUNTY, MN ATTN: CHAIR 100 N 5TH AVE W ROOM 202 DULUTH, MN 55802 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6268** ST. LOUIS COUNTY, MN ATTN: AUDITOR'S OFFICE 100 N. 5TH AVE. W. ROOM 214 DULUTH, MN 55802 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6269** ST. LUCIE COUNTY, FLORIDA ATTN: CHAIR, VICE CHAIR AND COMMISSIONERS OF BOARD OF COMMISSIONERS ST. LUCIE COUNTY BOCC 2300 VIRGINIA AVENUE FORT PIERCE, FL 34982 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6270** ST. MARTIN PARISH ATTN: PARISH PRESIDENT AND DIRECTOR OF ADMINISTRATION AND GENERAL CLERK PO BOX 9 ST. MARTINVILLE, LA 70582 | 5/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6271** ST. MARY PARISH ATTN: CHAIRMAN, VICE CHAIRMAN AND CLERK OF THE COUNCIL ST. MARY PARISH GOVERNMENT 5TH FLOOR COURTHOUSE - 500 MAIN STREET FRANKLIN, LA 70538 | 10/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6272** ST. MARY PARISH SCHOOL BOARD ATTN: SCHOOL BOARD PRESIDENT AND DISTRICT SUPERINTENDENT ST. MARY PARISH SCHOOLS 474 HWY. 317 CENTERVILLE, LA 70522 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6273** ST. MARY'S HOSPITAL OF TUCSON ATTN: CHIEF EXECUTIVE OFFICER 1601 WEST ST. MARY'S ROAD TUCSON, AZ 85745 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.6274** ST. MARY'S HOSPITAL OF TUCSON<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE SECRETARY OF STATE<br>1700 WEST WASHINGTON STREET - FLOOR 7<br>PHOENIX, AZ 85007-2808 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6275** ST. MARY'S HOSPITAL OF TUCSON<br>ATTN: STATUTORY AGENT<br>CORPORATION SERVICE COMPANY<br>2338 WEST ROYAL PALM ROAD - SUITE J<br>PHOENIX, AZ 85021 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6276** ST. MARY'S HOSPITAL OF TUCSON<br>ATTN: REGISTERED AGENT<br>C T CORPORATION SYSTEM<br>3800 NORTH CENTRAL AVENUE - SUITE 460<br>PHOENIX, AZ 85012 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6277** St. Tammany Fire Protection District No. 1<br>Attn: Chairman Board of Commisioners and Chief of<br>Administration and Fire Chief and Chief of Operations<br>St. Tammany Fire Protection District #1<br>Headquarters / Administration - 1358 Corporate Square<br>Slidell, LA 70458 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6278** ST. TAMMANY FIRE PROTECTION DISTRICT NO. 12<br>ATTN: PARISH PRESIDENT AND CHIEF BOARD OF<br>COMMISSIONERS AND FIRE CHIEF AND<br>SECRETARY/TREASURER BOARD OF COMMISSIONERS<br>19375 HIGHWAY 36,<br>COVINGTON, LA 70433 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6279** ST. TAMMANY FIRE PROTECTION DISTRICT NO. 13<br>ATTN: BOARD OF COMMISSIONERS<br>13053 US-190<br>COVINGTON, LA 70433 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6280** ST. TAMMANY FIRE PROTECTION DISTRICT NO. 2<br>ATTN: BOARD OF COMMISSIONERS<br>424 LOUISIANNA 22 W<br>ADMINISTRATIVE OFFICE<br>MADISONVILLE, LA 70447 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6281** ST. TAMMANY FIRE PROTECTION DISTRICT NO. 3<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>27690 MAIN STREET<br>LACOMBE, LA 70445 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6282** ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4<br>MAIN OFFICE<br>21490 KOOP DRIVE<br>MANDEVILLE, LA 70471 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6283** ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4 ATTN: FIRE CHIEF, CHAIRMAN BOARD OF COMMISSIONERS ST. TAMMANY PARISH FIRE PROTECTION DISTRICT #4 709 GIROD STREET MANDEVILLE, LA 70448 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6284** ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5 ATTN: FIRE CHIEF 13206 BROADWAY ST FOLSOM, LA 70437 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6285** ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5 ATTN: PRESIDENT OR CHAIRPERSON OR COUNCIL MEMBERS 21490 KOOP DRIVE MANDEVILLE, LA 70471 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6286** ST. TAMMANY PARISH CORONER'S OFFICE ATTN: PARISH PRESIDENT MAIN OFFICE 21490 KOOP DRIVE MANDEVILLE, LA 70471 | 3/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6287** ST. TAMMANY PARISH CORONER'S OFFICE 65278 LOUISIANA 434 LACOMBE, LA 70445 | 3/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6288** ST. TAMMANY PARISH GOVERNMENT ATTN: PARISH PRESIDENT MAIN OFFICE 21490 KOOP DRIVE MANDEVILLE, LA 70471 | 7/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6289** ST. TAMMANY PARISH GOVERNMENT 21454 KOOP DRIVE MANDEVILLE, LA 70471 | 7/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6290** ST. VINCENT CHARITY MEDICAL CENTER ATTN: AGENT 127 PUBLIC SQUARE SUITE 2000 CLEVELAND, OH 44114-1214 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6291** STANDING ROCK SIOUX TRIBE ATTN: TRIBAL CHAIRMAN OF THE STANDING ROCK SIOUX TRIBE, TRIBAL VICE CHAIRMAN OF THE STANDING ROCK SIOUX TRIBE BUILDING # 1 STANDING ROCK AVENUE P.O. BOX D FORT YATES, ND 58538 | 2/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                  Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6292** STARK COUNTY<br>ATTN: STARK COUNTY COMMISSIONERS<br>PO BOX 130<br>DICKINSON, ND 58602-0130 | 8/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6293** STARK COUNTY, OHIO BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COUNTY COMMISSIONERS<br>STARK COUNTY COMMISSIONERS<br>110 CENTRAL PLAZA SOUTH - SUITE 240<br>CANTON, OH 44702 | 11/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6294** STARKE COUNTY, INDIANA<br>ATTN: PRESIDENT, BOARD OF COMMISSIONERS<br>53 EAST MOUND STREET<br>KNOX, IN 46534 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6295** STARKE COUNTY, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6296** STAT HOME HEALTH FLORIDA PANHANDLE, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>GEOFFREY MORTHLAND; PATRICK MITCHELL<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6297** STAT HOME HEALTH FLORIDA PANHANDLE, LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6298** STAT HOME HEALTH HOUSTON BELLAIRE, LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6299** STAT HOME HEALTH HOUSTON BELLAIRE, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>GEOFFREY MORTHLAND; PATRICK MITCHELL<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6300** STAT HOME HEALTH HOUSTON, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>GEOFFREY MORTHLAND; PATRICK MITCHELL<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.6301** STAT HOME HEALTH HOUSTON, LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6302** STAT HOME HEALTH OF CENARK, LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6303** STAT HOME HEALTH OF CENARK, LLC<br>ATTN: MANAGER<br>1410 BRADEN STREET<br>JACKSONVILLE, AR 72076 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6304** STAT HOME HEALTH OF CENARK, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>GEOFFREY MORTHLAND; PATRICK MITCHELL<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6305** STAT HOME HEALTH OF NORTHWEST LOUISIANA, LLC<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6306** STAT HOME HEALTH OF NORTHWEST LOUISIANA, LLC<br>ATTN: REGISTERED AGENT<br>GEOFFREY MORTHLAND<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6307** STAT HOME HEALTH OF NORTHWEST LOUISIANA, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>GEOFFREY MORTHLAND; PATRICK MITCHELL<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6308** STAT HOME HEALTH OF NORTHWEST LOUISIANA, LLC<br>ATTN: SECRETARY REBEKAH E. GEE, MD, MPH<br>628 NORTH 4TH STREET<br>BATON ROUGE, LA 70802 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6309** STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC<br>ATTN: REGISTERED AGENT<br>GEOFFREY MORTHLAND<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6310** STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGER 1010 CM FAGAN DRIVE SUITE 100A HAMMOND, LA 70403 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6311** STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGER STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6312** STAT HOME HEALTH OF SOUTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGERS 1011 THIRD AVENUE KINDER, LA 70648 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6313** STAT HOME HEALTH OF SOUTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT GEOFFREY MORTHLAND 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6314** STAT HOME HEALTH OF SOUTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGERS 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6315** STAT HOME HEALTH, LLC ATTN: REGISTERED AGENT AND MANAGERS 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6316** STAT HOME HEALTH-NORTH, LLC ATTN: REGISTERED AGENT C/O GEOFFREY MORTHLAND 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6317** STAT HOME HEALTH-NORTH, LLC ATTN: REGISTERED AGENT AND MANAGERS 1913 STUBBS AVENUE MONROE, LA 71201 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6318** STAT HOME HEALTH-NORTH, LLC ATTN: MANAGER 700 MAIN STREET MINDEN, LA 71055 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6319** STAT HOME HEALTH-NORTH, LLC ATTN: REGISTERED AGENT AND MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6320** STATE OF ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6321** STATE OF ALASKA ATTN: KEVIN G. CLARKSON STATE OF ALASKA ATTORNEY GENERAL 1031 W. 4TH AVENUE, SUITE 200 ANCHORAGE, AK 99501-1994 | 10/30/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6322** STATE OF ARIZONA TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 4270 CHICAGO, IL 60606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6323** STATE OF ARIZONA ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6324** STATE OF ARIZONA ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 1600 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22209 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6325** STATE OF ARIZONA REBECCA EGGLESTON OFFICE OF THE ARIZONA ATTORNEY GENERAL 2005 NORTH CENTRAL AVENUE PHOENIX, AZ 85004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6326** STATE OF ARIZONA MARK BRNOVICH OFFICE OF THE ARIZONA ATTORNEY GENERAL ATTORNEY GENERAL - 2005 NORTH CENTRAL AVENUE PHOENIX, AZ 85004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6327** STATE OF ARIZONA ATTN: MARK BRNOVICH STATE OF ARIZONA ATTORNEY GENERAL 2005 N. CENTRAL AVE. PHOENIX, AZ 85004 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6328 | STATE OF ARIZONA, EX REL. MARK BRNOVICH, ATTORNEY GENERAL<br>ATTN: MARK BRNOVICH<br>STATE OF ARIZONA ATTORNEY GENERAL<br>2005 N. CENTRAL AVENUE<br>PHOENIX, AZ 85004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6329 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE<br>ATTN: LESLIE RUTLEDGE<br>STATE OF ARKANSAS ATTORNEY GENERAL<br>323 CENTER ST., SUITE 200<br>LITTLE ROCK, AR 72201-2610 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6330 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL<br>JAY WARD<br>MCGOWN, HOOD & FELDER, LLC<br>321 WINGO WAY, SUITE 103<br>MT. PLEASANT, SC 29464 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6331 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL<br>JONATHAN COMPRETTA<br>MIKE MOORE LAW FIRM, LLC<br>P.O. BOX 321048<br>FLOWOOD, MS 39232 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6332 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL<br>MIKE MOORE<br>MIKE MOORE LAW FIRM, LLC<br>P.O. BOX 321048<br>FLOWOOD, MS 39232 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6333 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL<br>ATTN: MICHAEL G. SMITH<br>DOVER DIXON HORNE, PLLC<br>425 W. CAPITOL AVENUE, SUITE 3700<br>LITTLE ROCK, AK 72201 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6334 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL<br>JOHN L. DAVIDSON<br>DAVIDSON BOWIE PLLC<br>2506 LAKELAND DRIVE - SUITE 501<br>FLOWOOD, MI 39232 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6335 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL<br>BEN HARRINGTON<br>HAGENS BERMAN SOBOL SHAPIRO LLP<br>715 HEARST AVENUE - SUITE 202<br>BERKELEY, CA 94710 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6336** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL JENNIFER FOUNTAIN CONNOLLY HAGENS BERMAN SOBOL SHAPIRO LLP 1701 PENNSYLVANIA AVENUE NORTHWEST - SUITE 200 WASHINGTON, DC 20006 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6337** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL ATTN: STEVE W. BERRMAN HAGENS BERMAN SOBOL SHAPIRO LLP 1918 EIGHTH AVENUE - SUITE 3300 SEATTLE, WA 98101 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6338** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL ATTN: GARY B. ROGERS DOVER DIXON HORNE, PLLC 425 WEST CAPITOL AVENUE - SUITE 3700 LITTLE ROCK, AR 72201 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6339** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: LESLIE RUTLEDGE STATE OF ARKANSAS ATTORNEY GENERAL 323 CENTER ST., SUITE 200 LITTLE ROCK, AR 72201-2610 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6340** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: BRIAN D. REDDICK REDDICK MOSS, PLLC ONE INFORMATION WAY - SUITE 105 LITTLE ROCK, AR 72202 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6341** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON JAMES C. WYLY WYLY-ROMMEL, PLLC 4004 TEXAS BOULEVARD TEXARKANA, TX 75503 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6342** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: SEAN F. ROMMEL WYLY-ROMMEL, PLLC 4004 TEXAS BOULEVARD TEXARKANA, TX 75503 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6343** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: COLIN JORGENSEN ASSOCIATION OF ARKANSAS COUNTIES 1415 WEST THIRD STREET LITTLE ROCK, AR 72201 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6344** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: MIKE RAINWATER RAINWATER HOLT & SEXTON 801 TECHNOLOGY DRIVE LITTLE ROCK, AR 72223 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6345** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: HIRLYE R. LUTZ, III CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6346** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: RALPH C. OHM P.O. BOX 1558 HOT SPRINGS, AK 71902 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6347** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: SCOTT RICHARDSON MCDANIEL, RICHARDSON & CALHOUN 1020 W. FOURTH STREET, SUITE 410 LITTLE ROCK, AK 72201 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6348** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: BRETT C. THOMPSON CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6349** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: ERNEST CORY CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6350** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: ADAM W. PITTMAN CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6351** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: MARK R. HAYES ARKANSAS MUNICIPAL LEAGUE POST OFFICE BOX 38 NORTH LITTLE ROCK, AR 72115 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6352** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: F. JEROME TAPLEY CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6353** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: JOHN L. WILKERSON ARKANSAS MUNICIPAL LEAGUE POST OFFICE BOX 38 NORTH LITTLE ROCK, AR 72115 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6354** STATE OF CONNECTICUT ATTN: WILLIAM TONG STATE OF CONNECTICUT ATTORNEY GENERAL 55 ELM ST. HARTFORD, CT 06106 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6355** STATE OF CONNECTICUT ATTN: OFFICE OF THE CLAIMS COMMISSIONER 450 COLUMBUS BOULEVARD TOWER SUITE 203 HARTFORD, CT 06103 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6356** STATE OF CONNECTICUT JEREMY LAWRENCE PEARLMAN AG-PRIVACY/DATA SECURITY 110 SHERMAN STREET HARTFORD, CT 06105 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6357** STATE OF DELAWARE, EX REL. MATTHEW P. DENN ATTN: ATTORNEY GENERAL DELAWARE DEPARTMENT OF JUSTICE CARVEL STATE BUILDING - 820 N. FRENCH STREET WILMINGTON, DE 19801 | 1/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6358** STATE OF DELAWARE, EX REL. MATTHEW P. DENN ATTN: KATHY JENNINGS STATE OF DELAWARE ATTORNEY GENERAL CARVEL STATE OFFICE BLDG. - 820 N. FRENCH ST. WILMINGTON, DE 19801 | 1/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6359** STATE OF FLORIDA, OFFICE OF THE ATTORNEY GENERAL, DEPARTMENT OF LEGAL AFFAIRS ATTN: ASHLEY MOODY STATE OF FLORIDA ATTORNEY GENERAL THE CAPITOL, PL 01 TALLAHASSEE, FL 32399-1050 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6360** STATE OF GEORGIA ATTN: OFFICE OF THE ATTORNEY GENERAL 40 CAPITOL SQUARE SW ATLANTA, GA 30334 | 1/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6361** STATE OF HAWAII, EX REL. CLARE E. CONNORS, ATTORNEY GENERAL ATTN: CLARE E. CONNORS STATE OF HAWAII ATTORNEY GENERAL 425 QUEEN ST. HONOLULU, HI 96813 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6362** STATE OF IDAHO, THROUGH ATTORNEY GENERAL LAWRENCE G. WASDEN VS. PURDUE ATTN: LAWRENCE WASDEN STATE OF IDAHO ATTORNEY GENERAL 700 W. JEFFERSON STREET, SUITE 210 - P.O. BOX 83720 BOISE, ID 83720-1000 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6363** STATE OF ILLINOIS ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 6/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6364** STATE OF ILLINOIS ATTN: ILLINOIS COURT OF CLAIMS 630 S. COLLEGE ST. SPRINGFIELD, IL 62756 | 6/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6365** STATE OF ILLINOIS ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 213 STATE CAPITOL SPRINGFIELD, IL 62756 | 6/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6366** STATE OF INDIANA ATTN: GOVERNOR OFFICE OF THE GOVERNOR STATE HOUSE, ROOM 206 - 200 W. WASHINGTON STREET INDIANAPOLIS, IN 46204-2797 | 5/21/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6367** STATE OF INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 5/21/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6368** STATE OF INDIANA ATTN: GOVERNOR 200 W. WASHINGTON STREET ROOM 206 INDIANAPOLIS, IN 46204 | 11/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6369** STATE OF INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 11/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6370** STATE OF INDIANA MAYA SEQUEIRA 1100 NEW YORK AVENUE NORTHWEST SUITE 500 WASHINGTON, DC 20005 | 5/21/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6371** STATE OF INDIANA<br>CORY C. VOIGHT<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6372** STATE OF INDIANA<br>JUNE P. HOIDAL<br>1100 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6373** STATE OF INDIANA<br>CORINNE TERESE WELCH GILCHRIST<br>OFFICE OF THE ATTORNEY GENERAL<br>302 WEST WASHINGTON STREET - IGCS-5TH FLOOR<br>INDIANAPOLIS, IN 46204 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6374** STATE OF INDIANA<br>CURTIS THEOPHILUS HILL<br>INDIANA ATTORNEY GENERAL'S OFFICE<br>302 WEST WASHINGTON STREET - IGCS-5TH FLOOR<br>INDIANAPOLIS, IN 46204 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6375** STATE OF INDIANA<br>ATTN: AMANDA JANE GALLAGHER<br>INDIANA ATTORNEY GENERAL'S OFFICE<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6376** STATE OF INDIANA<br>CAROLYN G. ANDERSON<br>1100 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6377** STATE OF INDIANA<br>BETSY A. MILLER<br>1100 NEW YORK AVENUE NORTHWEST<br>SUITE 500 WEST TOWER<br>WASHINGTON, DC 20005 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6378** STATE OF INDIANA<br>BEHDAD C. SADEGHI<br>1100 IDS CENTER<br>80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6379** STATE OF INDIANA<br>IAN F. MCFARLAND<br>OFFICE OF THE ATTORNEY GENERAL<br>1100 IDS CENTER - 80 SOUTH 8TH STREET<br>MINNEAPOLIS, MN 55402 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6380** STATE OF INDIANA<br>VICTORIA S. NUGENT<br>1100 NEW YORK AVENUE NORTHWEST<br>SUITE 500<br>WASHINGTON, DC 20005 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6381** STATE OF INDIANA<br>SCOTT LEROY BARNHART<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 5/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6382** STATE OF IOWA, THOMAS J. MILLER, ATTORNEY GENERAL OF IOWA<br>ATTN: ATTORNEY GENERAL OF THE STATE OF IOWA<br>OFFICE OF THE ATTORNEY GENERAL OF IOWA<br>HOOVER STATE OFFICE BUILDING - 1305 EAST WALNUT STREET<br>DES MOINES, IA 50319 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6383** STATE OF KANSAS, EX REL. DEREK SCHMIDT, ATTORNEY GENERAL<br>ATTN: DEREK SCHMIDT<br>STATE OF KANSAS ATTORNEY GENERAL<br>120 S.W. 10TH AVENUE, 2ND FL.<br>TOPEKA, KS 66612-1597 | 5/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6384** STATE OF LA F/K/A LOUISIANA DEPT. OF HEALTH<br>ATTN: JEFF LANDRY<br>STATE OF LOUISIANA ATTORNEY GENERAL<br>P.O. BOX 94095<br>BATON ROUGE, LA 70804-4095 | 9/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6385** STATE OF LA F/K/A LOUISIANA DEPT. OF HEALTH<br>ATTN: SECRETARY OF THE LOUISIANA DEPARTMENT OF HEALTH<br>LOUISIANA DEPARTMENT OF HEALTH<br>P.O. BOX 629<br>BATON ROUGE, LA 70821-0629 | 9/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6386** STATE OF MAINE<br>ATTN: AARON FREY<br>STATE OF MAINE ATTORNEY GENERAL<br>STATE HOUSE STATION 6<br>AUGUSTA, ME 04333 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6387** STATE OF MAINE<br>ATTN: ADAM R. LEE<br>TRAFTON, MATZEN, BELLEAU & FRENETTE, LLP<br>P.O. BOX 470 - 10 MINOT AVENUE<br>AUBURN, ME 04212-0470 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6388**   STATE OF MAINE<br>JAMES E. BELLEAU<br>TRAFTON, MATZEN, BELLEAU & FRENETTE, LLP<br>P.O. BOX 470 - 10 MINOT AVENUE<br>AUBURN, ME 04212-0470 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6389**   STATE OF MINNESOTA BY ITS ATTORNEY GENERAL, LORI SWANSON<br>ATTN: KEITH ELLISON<br>STATE OF MINNESOTA ATTORNEY GENERAL<br>SUITE 102, STATE CAPITAL - 75 DR. MARTIN LUTHER KING, JR. BLVD.<br>SAINT PAUL, MN 55155 | 7/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6390**   STATE OF MISSISSIPPI<br>ATTN: JIM HOOD<br>STATE OF MISSISSIPPI ATTORNEY GENERAL<br>DEPARTMENT OF JUSTICE - P.O. BOX 220<br>JACKSON, MS 39205 | 12/15/2015<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6391**   STATE OF MISSOURI, EX REL. ERIC SCHMITT, IN HIS OFFICIAL CAPACITY AS MISSOURI ATTORNEY GENERAL<br>ATTN: ERIC SCHMITT<br>STATE OF MISSOURI ATTORNEY GENERAL<br>SUPREME CT. BLDG. - 207 W. HIGH ST.<br>JEFFERSON CITY, MO 65101 | 6/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6392**   STATE OF MONTANA<br>ATTN: TIM FOX<br>STATE OF MONTANA ATTORNEY GENERAL<br>JUSTICE BLDG. - 215 N. SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6393**   STATE OF MONTANA<br>TIMOTHY C. FOX<br>MONTANA ATTORNEY GENERAL<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6394**   STATE OF MONTANA<br>MARK W. MATTIOLI<br>OFFICE OF THE MONTANA ATTORNEY GENERAL<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6395**   STATE OF MONTANA<br>CHARLES ROBERT MUNSON<br>MONTANA DEPARTMENT OF JUSTICE<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6396 STATE OF MONTANA<br>MATTHEW T. COCHENOUR<br>MONTANA ATTORNEY GENERAL<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6397 STATE OF MONTANA<br>KELLEY L. HUBBARD<br>MONTANA ATTORNEY GENERAL<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6398 STATE OF MONTANA<br>ATTN: WILLIAM A. ROSSBACH<br>ROSSBACH LAW, P.C.<br>401 NORTH WASHINGTON STREET - P.O. BOX 8988<br>MISSOULA, MT 59807 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6399 STATE OF MONTANA<br>DALE M. SCHOWENGERDT<br>MONTANA DEPARTMENT OF JUSTICE<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6400 STATE OF NEVADA<br>ATTN: AARON FORD<br>STATE OF NEVADA ATTORNEY GENERAL<br>OLD SUPREME CT. BLDG. - 100 N. CARSON ST.<br>CARSON CITY, NV 89701 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6401 STATE OF NEVADA<br>ATTN: GOVERNOR AND ATTORNEY GENERAL<br>STATE CAPITOL BUILDING<br>101 NORTH CARSON STREET<br>CARSON CITY, NV 89701 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6402 STATE OF NEVADA<br>ATTN: DIRECTOR OF DEPARTMENT OF ADMINISTRATION<br>515 EAST MUSSER STREET<br>THIRD FLOOR<br>CARSON CITY, NV 89707 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6403 STATE OF NEVADA<br>ATTN: AARON FORD<br>STATE OF NEVADA ATTORNEY GENERAL<br>OLD SUPREME CT. BLDG. - 100 N. CARSON ST.<br>CARSON CITY, NV 89701 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6404 STATE OF NEW HAMPSHIRE<br>ATTN: GORDON MACDONALD<br>STATE OF NEW HAMPSHIRE ATTORNEY GENERAL<br>33 CAPITOL STREET<br>CONCORD, NH 03301-0000 | 8/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6405** STATE OF NEW HAMPSHIRE<br>LINDA J. SINGER, ESQ<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST<br>WASHINGTON, DC 20004 | 8/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6406** STATE OF NEW HAMPSHIRE<br>JAMES T. BOFFETTI, ESQ<br>SENIOR ASSISTANT ATTORNEY GENERALCHIEF,<br>CONSUMER PROTECTION AND ANTITRUST BUREAU<br>DEPARTMENT OF JUSTICE - 33 CAPITOL STREET<br>CONCORD, NH 03301 | 8/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6407** STATE OF NEW MEXICO, EX REL., HECTOR BALDERAS,<br>ATTORNEY GENERAL<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 9/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6408** STATE OF NEW YORK<br>ATTN: SARAH S. BURNS<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC - ONE COURT STREET<br>ALTON, IL 62002 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6409** STATE OF NEW YORK<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6410** STATE OF NEW YORK<br>ATTN: COUNTY ATTORNEY<br>COUNTY OF MONROE, MONROE COUNTY LAW<br>DEPARTMENT<br>307 COUNTY OFFICE BUILDING - 39 WEST MAIN STREET<br>ROCHESTER, NY 14614 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6411** STATE OF NEW YORK<br>ATTN: JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6412** STATE OF NEW YORK<br>ATTN: STUART D. BAKER, ESQ.<br>STUART D. BAKER ESQ.<br>NORTON ROSE FULBRIGHT US LLP - 1301 AVENUE OF<br>THE AMERICAS<br>NEW YORK, NY 10019-6022 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6413** STATE OF NEW YORK ATTN: SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6414** STATE OF NEW YORK ATTN: PAUL J. NAPOLI 400 BROADHOLLOW ROAD SUITE 305 MELVILLE, NY 11747 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6415** STATE OF NEW YORK ATTN: SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6416** STATE OF NEW YORK ATTN: JAYNE CONROY SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6417** STATE OF NEW YORK ATTN: SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6418** STATE OF NEW YORK ATTN: HUNTER SHKOLNIK NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6419** STATE OF NEW YORK ATTN: JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6420** STATE OF NEW YORK ATTN: PAUL B. MASLO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6421** STATE OF NEW YORK ATTN: LISA M. SALTZBURG MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6422 STATE OF NEW YORK<br>ATTN: PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - ELEVENTH FLOOR<br>NEW YORK, NY 10017 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6423 STATE OF NEW YORK<br>ATTN: CARNELL T. FOSKEY, COUNTY ATTORNEY<br>NASSAU COUNTY ATTORNEY'S OFFICE<br>1 WEST STREET<br>MINEOLA, NY 11501 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6424 STATE OF NEW YORK<br>ATTN: ALPA J. SANGHVI, DEPUTY COUNTY ATTORNEY<br>NASSAU COUNTY ATTORNEY'S OFFICE<br>1 WEST STREET<br>MINEOLA, NY 11501 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6425 STATE OF NEW YORK<br>ATTN: PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6426 STATE OF NEW YORK<br>ATTN: MEGHAN M. MANION, MONTGOMERY COUNTY ATTORNEY<br>COUNTY ANNEX BUILDING<br>P.O. BOX 1500 -- 20 PARK STREET<br>FONDA, NY 12068 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6427 STATE OF NEW YORK<br>ATTN: JAMES M. FEDORCHAK, COUNTY ATTORNEY<br>DUTCHESS COUNTY ATTORNEY<br>22 MARKET STREET<br>POUGHKEEPSIE, NY 12601 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6428 STATE OF NEW YORK<br>ATTN: STEPHEN D. BUTTON, COUNTY ATTORNEY<br>STEPHEN D. BUTTON, COUNTY ATTORNEY<br>48 COURT STREET<br>CANTON, NY 13617 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6429 STATE OF NEW YORK<br>ATTN: CHERYL MCCAUSLAND, COUNTY ATTORNEY<br>SULLIVAN COUNTY GOVERNMENT CENTER<br>100 NORTH STREET - PO BOX 5012<br>MONTICELLO, NY 12701-5012 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6430 STATE OF NEW YORK<br>ATTN: LANGDON C. CHAPMAN, ORANGE COUNTY ATTORNEY<br>ATTORNEY FOR COUNTY OF ORANGE<br>15 MATTHEWS STREET - SUITE 305<br>GOSHEN, NY 10924 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.6431 | STATE OF NEW YORK ATTN: MICHELLE PARKER, FIRST ASSISTANT COUNTY ATTORNEY COUNTY OF ERIE 95 FRANKLIN STREET - 1634 BUFFALO, NY 14202 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6432 | STATE OF NEW YORK ATTN: MICHAEL WEST, COUNTY ATTORNEY SCHOHARIE COUNTY ATTORNEY'S OFFICE 2668 STATE ROUTE 7 - SUITE 34 COBLESKILL, NY 12043 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6433 | STATE OF NEW YORK ATTN: STEVEN J. GETMAN, SCHUYLER COUNTY ATTORNEY SCHUYLER COUNTY ATTORNEY 105 NINTH STREET, UNIT 5 WATKINS GLEN, NY 14891 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6434 | STATE OF NEW YORK ATTN: THOMAS I. SHERIDAN, III SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6435 | STATE OF NEW YORK ATTN: DONALD W. BOYAJIAN DREYER BOYAJIAN LLP 75 COLUMBIA STREET ALBANY, NY 12210 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6436 | STATE OF NEW YORK ATTN: JAMES R. PELLUSO DREYER BOYAJIAN LAMARCHE SAFRANKO PLLC 75 COLUMBIA STREET ALBANY, NY 12210 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6437 | STATE OF NEW YORK ATTN: MONTGOMERY COUNTY ATTORNEY COUNTY ANNEX BUILDING P.O. BOX 1500 - 20 PARK STREET FONDA, NY 12068 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6438 | STATE OF NEW YORK ATTN: JAYNE CONROY SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6439 STATE OF NEW YORK<br>ATTN: LYNNE A BIZZARRO, CHIEF DEPUTY COUNTY ATTORNEY COUNTY OF SUFFOLK<br>H. LEE DENNISON BUILDING<br>100 VETERANS MEMORIAL HIGHWAY, 6TH FLOOR - P.O. BOX 6100<br>HAUPPAUGE, NY 11788 | 8/1/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6440 STATE OF NEW YORK<br>ATTN: THOMAS I. SHERIDAN, III<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC - 112 MADISON AVENUE<br>NEW YORK, NY 10016 | 8/1/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6441 STATE OF NEW YORK<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 8/1/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6442 STATE OF NEW YORK<br>ATTN: DENNIS M. BROWN, COUNTY ATTORNEY<br>H. LEE DENNISON BUILDING<br>100 VETERANS MEMORIAL HIGHWAY, 6TH FLOOR - P.O. BOX 6100<br>HAUPPAUGE, NY 11788 | 8/1/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6443 STATE OF NEW YORK<br>ATTN: PAUL J. HANLY, JR<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC - 112 MADISON AVENUE<br>NEW YORK, NY 10016 | 8/1/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6444 STATE OF NEW YORK<br>ATTN: MICHAEL SIRAGUSA, COUNTY ATTORNEY<br>COUNTY OF ERIE<br>95 FRANKLIN STREET - 1634<br>BUFFALO, NY 14202 | 8/1/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6445 STATE OF NEW YORK<br>ATTN: PAUL HANLY , JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6446 STATE OF NEW YORK<br>ATTN: JASON A. BROTT, FULTON COUNTY ATTORNEY<br>FULTON COUNTY ATTORNEY<br>COUNTY BUILDING - 2 SOUTH MARKET STREET<br>JOHNSTOWN, NY 12095 | 8/1/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6447** STATE OF NEW YORK<br>ATTN: MICHAEL G. REINHARDT<br>ASSISTANT COUNTY ATTORNEY<br>COUNTY OF ONTARIO - 20 ONTARIO STREET, 3RD FLOOR<br>CANANDAIGUA, NY 14424 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6448** STATE OF NEW YORK<br>ATTN: VINCENT J MESSINA<br>SINNREICH KOSAKOFF & MESSINA, LLP<br>267 CARLETON AVENUE - SUITE 301<br>CENTRAL ISLIP, NY 11722 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6449** STATE OF NEW YORK<br>ATTN: BEATRICE HAVRANEK, ESQ., ULSTER COUNFY ATTORNEY<br>COUNTY OFFICE BNILDING,<br>5TH FLOOR - 244 FAIR STREET<br>KINGSTON, NY 12401 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6450** STATE OF NEW YORK<br>ATTN: RICHARD C. MITCHELL, COUNTY ATTORNEY<br>OSWEGO COUNTY ATTORNEY<br>46 EAST BRIDGE STREET<br>OSWEGO, NY 13126 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6451** STATE OF NEW YORK<br>ATTN: BEATRICE HAVRANEK<br>ULSTER COUNTY ATTORNEY<br>COUNTY OFFICE BUILDING, 5TH FLOOR - 244 FAIR STREET<br>KINGSTON, NY 12401 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6452** STATE OF NEW YORK<br>ATTN: INGO W. SPRIE, JR.<br>ARNOLD & PORTER KAYE SCHOLER LLP<br>250 WEST 55TH STREET<br>NEW YORK, NY 10019 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6453** STATE OF NEW YORK<br>ATTN: JOSHUA P. RUBIN<br>CORPORATION COUNSEL OF THE CITY OF NEW YORK<br>ATTORNEY FOR PLAINTIFF THE CITY OF NEW YORK - 100 CHURCH STREET<br>NEW YORK, NY 10007 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6454** STATE OF NEW YORK<br>ATTN: LETITIA A. JAMES<br>STATE OF NEW YORK ATTORNEY GENERAL<br>DEPT. OF LAW - THE CAPITOL, 2ND FL.<br>ALBANY, NY 12224 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6455** STATE OF NEW YORK ATTN: GAIL RUBIN CORPORATION COUNSEL OF THE CITY OF NEW YORK ATTORNEY FOR PLAINTIFF THE CITY OF NEW YORK - 100 CHURCH STREET NEW YORK, NY 10007 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6456** STATE OF NEW YORK ATTN: JAYNE CONROY SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6457** STATE OF NEW YORK ATTN: THOMAS I. SHERIDAN, III 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6458** STATE OF NEW YORK ATTN: ANDREA BIERSTEIN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6459** STATE OF NEW YORK ATTN: SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6460** STATE OF NEW YORK ATTN: COUNTY ATTORNEY AND CHIEF DEPUTY COUNTY ATTORNEY COUNTY OF SUFFOLK H. LEE DENNISON BUILDING - 100 VETERANS NEMORIAL HIGHWAY, 6TH FLOOR, PO BOX 6100 HAUPPAUGE, NY 11788 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6461** STATE OF NEW YORK ATTN: EDWARD I. KAPLAN, COUNTY ATTORNEY COUNTY ATTORNEY 411 MAIN STREET, SUITE #443 CATSKILL, NY 12414 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6462** STATE OF NEW YORK ATTN: DONALD A. MIGLIORI MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6463** STATE OF NEW YORK ATTN: BETH S. ROSE SILLS CUMMIS & GROSS P.C. 101 PARK AVENUE NEW YORK, NY 10178 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.6464 STATE OF NEW YORK<br>ATTN: ROBERT FITZSIMMONS, COUNTY ATTORNEY<br>COUNTY OF COLUMBIA<br>401 STATE STREET - SUITE 2B<br>HUDSON, NY 12534 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6465 STATE OF NEW YORK<br>ATTN: JOSEPH F. RICE<br>MOTLEY RICE LLC<br>28 BRIDGESIDE BOULEVARD<br>MOUNT PLEASANT, SC 29464 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6466 STATE OF NEW YORK<br>ATTN: ELIZABETH SMITH<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6467 STATE OF NEW YORK<br>ATTN: BERNARD PEPLINSKI, SR., CHAIRMAN OF THE HERKIMER COUNTY LEGISLATURE<br>CHAIRMAN OF THE HERKIMER COUNTY LEGISLATURE<br>COUNTY OF HERKIMER - 109 MARY STREET, SUITE 1310<br>HERKIMER, NY 13350 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6468 STATE OF NEW YORK<br>ATTN: JOAN E. MCNICHOL, ESQ., COUNTY ATTORNEY<br>COUNTY ATTORNEY<br>COUNTY OF LEWIS - 7660 NORTH STATE STREET<br>LOWVILLE, NY 13367 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6469 STATE OF NEW YORK<br>ATTN: MAYOR CITY OF MOUNT VERNON<br>OFFICE OF THE MAYOR<br>1 ROOSEVELT SQUARE NORTH, #107<br>MT. VERNON, NY 10550 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6470 STATE OF NEW YORK<br>ATTN: JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - ELEVENTH FLOOR<br>NEW YORK, NY 10017 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6471 STATE OF NEW YORK<br>ATTN: GARY L. CURTISS<br>COUNTY ATTORNEY<br>COUNTY OF ONTARIO - 20 ONTARIO STREET, 3RD FLOOR<br>CANANDAIGUA, NY 14424 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6472 STATE OF NEW YORK<br>ATTN: CLAUDE A. JOERG, COUNTY ATTORNEY<br>COUNTY ATTORNEY<br>NIAGARA COUNTY COURT HOUSE, 3RD FLOOR - 175 HAWLEY STREET<br>LOCKPORT, NY 14094-2740 | 8/1/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6473** STATE OF NEW YORK<br>ATTN: LINDA SINGER<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6474** STATE OF NEW YORK<br>ATTN: JAMES WUJCIK<br>WYOMING COUNTY ATTORNEY<br>11 EXCHANGE STREET<br>ATTICA, NY 14011 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6475** STATE OF NEW YORK<br>ATTN: JOHN OTTAVIANO, FIRST ASSISTANT COUNTY ATTORNEY<br>FIRST ASSISTANT COUNTY ATTORNEY<br>NIAGARA COUNTY COURT HOUSE, 3RD FLOOR - 175 HAWLEY STREET<br>LOCKPORT, NY 14094-2740 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6476** STATE OF NEW YORK<br>ATTN: RICHARD KROEGER<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6477** STATE OF NEW YORK<br>ATTN: FRANK GALLUCCI<br>PLEVIN & GALLUCCI COMPANY, LPA<br>55 PUBLIC SQUARE - SUITE 2222<br>CLEVELAND, OH 44113 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6478** STATE OF NEW YORK<br>ATTN: ROBERT FITZSIMMONS<br>COLUMBIA COUNTY ATTORNEY<br>401 STATE STREET - 2B<br>HUDSON, NY 12534 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6479** STATE OF NEW YORK<br>ATTN: ZACHARY W. CARTER, CORPORATION COUNSEL OF THE CITY OF NEW YORK<br>CORPORATION COUNSEL OF THE CITY OF NEW YORK<br>ATTORNEY FOR PLAINTIFF THE CITY OF NEW YORK - 100 CHURCH STREET<br>NEW YORK, NY 10007 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6480** STATE OF NEW YORK<br>ATTN: SCOTT ELLIOT SMITH<br>SCOTT ELLIOT SMITH LPA<br>5003 HORIZONS DRIVE - SUITE 200<br>COLUMBUS, OH 43220 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.6481** STATE OF NEW YORK<br>ATTN: TONYA JENERETTE<br>CORPORATION COUNSEL OF THE CITY OF NEW YORK<br>ATTORNEY FOR PLAINTIFF THE CITY OF NEW YORK - 100 CHURCH STREET<br>NEW YORK, NY 10007 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6482** STATE OF NEW YORK<br>ATTN: MARY F. STRICKLAND, COUNTY CLERK<br>COUNTY CLERK<br>LIVINGSTON COUNTY GOVERNMENT CENTER - 6 COURT STREET, ROOM 201<br>GENESEO, NY 14454 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6483** STATE OF NORTH DAKOTA, EX REL. WAYNE STENEHJEM, ATTORNEY GENERAL<br>ATTN: WAYNE STENEHJEM<br>STATE OF NORTH DAKOTA ATTORNEY GENERAL<br>STATE CAPITOL - 600 E. BOULEVARD AVENUE<br>BISMARCK, ND 58505-0040 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6484** STATE OF OHIO EX REL.<br>ATTN: DAVE YOST<br>STATE OF OHIO ATTORNEY GENERAL<br>STATE OFFICE TOWER, 30 E. BROAD ST.<br>COLUMBUS, OH 43266-0410 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6485** STATE OF OHIO EX REL.<br>ATTN: GOVERNOR OF OHIO<br>GOVERNOR'S OFFICE<br>RIFFE CENTER, 30TH FLOOR - 77 SOUTH HIGH STREET<br>COLUMBUS, OH 43215-6117 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6486** STATE OF OHIO EX REL., PROSECUTING ATTORNEY FOR SUMMIT COUNTY, SHERRI BEVAN WALSH<br>ATTN: PROSECUTOR<br>SUMMIT COUNTY PROSECUTOR'S OFFICE<br>175 SOUTH MAIN STREET<br>AKRON, OH 44308 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6487** STATE OF OHIO EX REL., PROSECUTING ATTORNEY OF CUYAHOGA COUNTY, MICHAEL C. O'MALLEY<br>ATTN: PROSECUTING ATTORNEY OF CUYAHOGA COUNTY<br>THEJUSTICE CENTER, COURTS TOWER<br>1200 ONTARIO STREET - 9TH FLOOR<br>CLEVELAND, OH 44113 | 10/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6488** STATE OF OHIO, EX REL. DAVID YOST, OHIO ATTORNEY GENERAL<br>ATTN: DAVE YOST<br>STATE OF OHIO ATTORNEY GENERAL<br>STATE OFFICE TOWER, 30 E. BROAD ST.<br>COLUMBUS, OH 43266-0410 | 5/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6489 | STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL BECKWORTH, BRADLEY E. NIX, PATTERSON & ROACH, LLP 512 N BROADWAY AVE STE 200 OKLAHOMA CITY, OK 73102 | 6/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6490 | STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL TRACY SCHUMAKER SCHUMACHER & STANLEY PLLC 114 E. MAIN STREET NORMAN, OK 73072 | 6/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6491 | STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL ATTN: MIKE HUNTER STATE OF OKLAHOMA ATTORNEY GENERAL 313 NE 21ST STREET OKLAHOMA CITY, OK 73105 | 6/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6492 | STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL ATTN: ATTORNEY GENERAL FOR THE STATE OF OKLAHOMA HUNTER, MIKE 313 NE 21ST STREET OKLAHOMA CITY, OK 73105 | 6/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6493 | STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL COFFEE, GLENN GLENN COFFEE & ASSOCIATES PLLC 915 N ROBINSON AVE OKLAHOMA CITY, OK 73102 | 6/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6494 | STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL BURRAGE, MICHAEL WHITTEN BURRAGE 512 N BROADWAY AVE STE 300 OKLAHOMA CITY, OK 73102 | 6/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6495 | STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON ATTN: ELLEN F. ROSENBLUM STATE OF OREGON ATTORNEY GENERAL JUSTICE BLDG., 1162 COURT ST., NE SALEM, OR 97301 | 5/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6496 | STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON ATTN: ATTORNEY GENERAL OREGON DEPARTMENT OF JUSTICE 1162 COURT STREET NE SALEM, OR 97301-4096 | 9/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6497**   STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON ATTN: ELLEN F. ROSENBLUM STATE OF OREGON ATTORNEY GENERAL JUSTICE BLDG., 1162 COURT ST., NE SALEM, OR 97301 | 5/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6498**   STATE OF RHODE ISLAND, BY AND THROUGH PETER NERONHA, ATTORNEY GENERAL ATTN: PETER F. NERONHA STATE OF RHODE ISLAND ATTORNEY GENERAL 150 S. MAIN ST. PROVIDENCE, RI 02903-0000 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6499**   STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL ATTN: ATTORNEY GENERAL REMBERT DENNIS BUILDING 1000 ASSEMBLY STREET - ROOM 519 COLUMBIA, SC 29201 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6500**   STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL JARED Q. LIBET OFFICE OF THE ATTORNEY GENERAL ASSISTANT DEPUTY ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6501**   STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL LINDA SINGER MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6502**   STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL ATTN: ALAN WILSON OFFICE OF THE ATTORNEY GENERAL ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6503**   STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL W. JEFFREY YOUNG OFFICE OF THE ATTORNEY GENERAL CHIEF DEPUTY ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6504** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL C. HAVIRD JONES, JR. OFFICE OF THE ATTORNEY GENERAL SENIOR ASSISTANT DEPUTY ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6505** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL ROBERT D. COOK OFFICE OF THE ATTORNEY GENERAL SOLICITOR GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6506** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL JAMES E. SMITH, JR. JAMES E. SMITH, JR., PA 1422 LAUREL STREET COLUMBIA, SC 29201 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6507** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL MICHAEL A. TIMBES THURMOND, KIRCHNER & TIMBES, PA 210 NEWBERRY STREET, NORTHWEST AIKEN, SC 29801 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6508** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL PAUL R. THURMOND THURMOND, KIRCHNER & TIMBES, PA 210 NEWBERRY STREET, NORTHWEST AIKEN, SC 29801 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6509** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL LISA M. SALTZBURG MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6510** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL MARLON E. KIMPSON MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6511** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL JOSEPH F. RICE MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6512** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL DAVID A. BENNER MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6513** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL REBECCA MCCORMACK OFFICE OF THE ATTORNEY GENERAL ASSISTANT ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6514** STATE OF SOUTH DAKOTA, EX REL. JASON RAVNSBORG, SOUTH DAKOTA ATTORNEY GENERAL ATTN: JASON RAVNSBORG STATE OF SOUTH DAKOTA ATTORNEY GENERAL 1302 EAST HIGHWAY 14, SUITE 1 PIERRE, SD 57501-8501 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6515** STATE OF TENNESSEE EX REL. BARRY STAUBUS BENJAMIN A. GASTEL BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6516** STATE OF TENNESSEE EX REL. BARRY STAUBUS TRICIA HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6517** STATE OF TENNESSEE EX REL. BARRY STAUBUS JAMES GERARD STRANCH, III BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6518** STATE OF TENNESSEE EX REL. BARRY STAUBUS ATTN: DISTRICT ATTORNEY SULLIVAN COUNTY JUSTIC CENTER, 140 BLOUNTVILLE BYPASS - PO BOX 526 BLOUNTVILLE, TN 37617 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6519** STATE OF TENNESSEE EX REL. BARRY STAUBUS JAMES GERARD STRANCH, IV BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6520** STATE OF TENNESSEE EX REL. DAN ARMSTRONG ATTN: BENJAMIN A. GASTEL BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6521** STATE OF TENNESSEE EX REL. DAN ARMSTRONG ATTN: JAMES G. STRANCH III BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6522** STATE OF TENNESSEE EX REL. DAN ARMSTRONG ATTN: JAMES GERARD STRANCH, IV BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6523** STATE OF TENNESSEE EX REL. DAN ARMSTRONG ATTN: TRICIA HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6524** STATE OF TENNESSEE EX REL. TONY CLARK ATTN: JAMES GERARD STRANCH, IV BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6525** STATE OF TENNESSEE EX REL. TONY CLARK ATTN: TRICIA HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6526** STATE OF TENNESSEE EX REL. TONY CLARK ATTN: BENJAMIN A. GASTEL BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6527** STATE OF TENNESSEE EX REL. TONY CLARK ATTN: DISTRICT ATTORNEY GEORGE P JAYNES JUSTICE CENTER 108 WEST JACKSON BOULEVARD JONESBOROUGH, TN 37659 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6528** STATE OF TENNESSEE EX REL. TONY CLARK ATTN: JAMES GERARD STRANCH, III BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6529   STATE OF TENNESSEE, EX REL HERBERT H. SLATERY III, ATTORNEY GENERAL AND REPORTER ATTN: HERBERT H. SLATERY III STATE OF TENNESSEE ATTORNEY GENERAL 425 5TH AVENUE NORTH NASHVILLE, TN 37243 | 5/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6530   STATE OF TEXAS ATTN: KEN PAXTON STATE OF TEXAS ATTORNEY GENERAL CAPITOL STATION - P.O.BOX 12548 AUSTIN, TX 78711-2548 | 5/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6531   STATE OF UTAH ATTN: SEAN REYES STATE OF UTAH ATTORNEY GENERAL STATE CAPITOL, RM. 236 SALT LAKE CITY, UT 84114-0810 | 5/31/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6532   STATE OF VERMONT ATTN: TJ DONOVAN STATE OF VERMONT ATTORNEY GENERAL 109 STATE ST. MONTPELIER, VT 05609-1001 | 9/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6533   STATE OF VERMONT ATTN: TJ DONOVAN STATE OF VERMONT ATTORNEY GENERAL 109 STATE ST. MONTPELIER, VT 05609-1001 | 5/21/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6534   STATE OF VERMONT JOSHUA DIAMOND DEPUTY ATTORNEY GENERAL 109 STATE STREET MONTPELIER, VT 05609 | 9/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6535   STATE OF VERMONT JILL S. ABRAMS DIRECTOR, CONSUMER PROTECTION DIVISION 109 STATE STREET MONTPELIER, VT 05609 | 9/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6536   STATE OF VERMONT THOMAS J. DONOVAN JR. 109 STATE STREET MONTPELIER, VT 05609 | 9/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6537   STATE OF WASHINGTON ATTN: BOB FERGUSON STATE OF WASHINGTON ATTORNEY GENERAL 1125 WASHINGTON ST. SE - P.O. BOX 40100 OLYMPIA, WA 98504-0100 | 9/28/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                            Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6538 STATE OF WEST VIRGINIA, EX REL. PATRICK MORRISEY, ATTORNEY GENERAL ATTN: PATRICK MORRISEY STATE OF WEST VIRGINIA ATTORNEY GENERAL STATE CAPITOL - 1900 KANAWHA BLVD. , E. CHARLESTON, WV 25305 | 5/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6539 STATE OF WISCONSIN ATTN: JOSH KAUL STATE OF WISCONSIN ATTORNEY GENERAL WI DEPT. OF JUSTICE, STATE CAPITOL, ROOM 114 E. - P.O. BOX 7857 MADISON, WI 53707-7857 | 5/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6540 STATE OF WISCONSIN ATTN: ASSISTANT ATTORNEY GENERAL 114 EAST STATE CAPITOL MADISON, WI 53702-7857 | 5/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6541 STATE OF WYOMING, EX REL. BRIDGET HILL, ATTORNEY GENERAL ATTN: SECRETARY OF STATE 2020 CAREY AVENUE, SUITES 600 AND 700 CHEYENNE, WY 82002-0020 | 10/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6542 STATE OF WYOMING, EX REL. BRIDGET HILL, ATTORNEY GENERAL ATTN: BRIDGET HILL STATE OF WYOMING ATTORNEY GENERAL STATE CAPITOL BLDG. CHEYENNE, WY 82002 | 10/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6543 STAT-HOME HEALTH-WEST, LLC ATTN: REGISTERED AGENT AND MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6544 STAT-HOME HEALTH-WEST, LLC ATTN: REGISTERED AGENT C/O GEOFFREY MORTHLAND 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6545 STAT-HOME HEALTH-WEST, LLC ATTN: REGISTERED AGENT AND MANAGER 1724 HERMAN DUPUIS ROAD, SUITE B BREAUX BRIDGE, LA 70517 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6546 STAT-HOME HEALTH-WEST, LLC ATTN: REGISTERED AGENT AND MANAGER 101 SOUTH MAIN STREET BREAUX BRIDGE, LA 70517 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6547 STE. GENEVIEVE COUNTY<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>55 SOUTH THIRD STREET<br>ROOM 1<br>SAINTE GENEVIEVE, MO 63670 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6548 STE. GENEVIEVE COUNTY<br>ATTN: COUNTY CLERK<br>55 SOUTH THIRD STREET<br>ROOM 2<br>SAINTE GENEVIEVE, MO 63670 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6549 STEELE COUNTY, MINNESOTA<br>ATTN: COUNTY AUDITOR<br>630 FLORENCE AVE<br>OWATONNA, MN 55060 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6550 STEELE COUNTY, MINNESOTA, WASECA COUNTY,<br>MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE<br>DAVID W. ASP<br>LOCKRIDGE DRINDAL NAUEN P.L.L.P.<br>100 WASHINGTON AVENUE SOUTH - SUITE 2200<br>MINNEAPOLIS, MN 55401 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6551 STEELE COUNTY, MINNESOTA, WASECA COUNTY,<br>MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE<br>RICHARD A. LOCKRIDGE<br>LOCKRIDGE DRINDAL NAUEN P.L.L.P.<br>100 WASHINGTON AVENUE SOUTH - SUITE 2200<br>MINNEAPOLIS, MN 55401 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6552 STEELE COUNTY, MINNESOTA, WASECA COUNTY,<br>MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE<br>ATTN: YVONNE M. FLAHERTY<br>LOCKRIDGE DRINDAL NAUEN P.L.L.P.<br>100 WASHINGTON AVENUE SOUTH - SUITE 2200<br>MINNEAPOLIS, MN 55401 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6553 STEELE COUNTY, MINNESOTA, WASECA COUNTY,<br>MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE<br>DAVID A. GOODWIN<br>GUSTAFSON GLUEK PLLC<br>CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET<br>MINNEAPOLIS, MN 55402 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6554 STEELE COUNTY, MINNESOTA, WASECA COUNTY,<br>MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE<br>ERIC S. TAUBEL<br>GUSTAFSON GLUEK PLLC<br>CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET<br>MINNEAPOLIS, MN 55402 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6555 STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE ATTN: AMANDA M. WILLIAMS GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6556 STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE DANIEL E. GUSTAFSON GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6557 STEPHEN CRUMP, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TENTH JUDICIAL DISTRICT, TN ATTN: ATTORNEY GENERAL 425 5TH AVENUE NORTH NASHVILLE, TN 37243 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6558 STEPHEN CRUMP, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TENTH JUDICIAL DISTRICT, TN ATTN: ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL AND REPORTER P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6559 STEPHENS COUNTY ATTN: COUNTY JUDGE STEPHENS COUNTY COURTHOUSE 200 WEST WALKER BRECKENRIDGE, TX 76424 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6560 STEPHENS COUNTY, GEORGIA ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS, COUNTY MANAGER 37 WEST TUGALO STREET TOCCOA, GA 30577 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6561 STEUBEN COUNTY SALVATORE CHARLES BADALA NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6562 STEUBEN COUNTY PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6563** STOCKBRIDGE-MUNSEE COMMUNITY<br>ATTN: TRIBAL COUNCIL PRESIDENT, CEO, TRIBAL ADMINISTRATOR<br>N8476 MOHHECONNUCK ROAD<br>BOWLER, WI 54416 | 1/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6564** STOKES COUNTY<br>ATTN: COUNTY MANAGER & CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS<br>ADMINISTRATION BUILDING<br>1014 MAIN STREET<br>DANBURY, NC 27016 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6565** STOKES COUNTY<br>ATTN: JOSH STEIN<br>STATE OF NORTH CAROLINA ATTORNEY GENERAL<br>DEPT. OF JUSTICE, P.O.BOX 629<br>RALEIGH, NC 27602-0629 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6566** STONE COUNTY<br>ATTN: STONE COUNTY CLERK<br>PO BOX 45<br>GALENA, MO 65656 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6567** STONE COUNTY<br>108 E. 4TH STREET<br>PO BOX 19<br>GALENA, MO 65656 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6568** STONE COUNTY<br>ATTN: COUNTY CLERK; ATTN: PRESIDING COMMISSIONER<br>108 E. 4TH STREET<br>GALENA, MO 65656 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6569** STONE COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>COUNTY COURTHOUSE<br>323 EAST CAVERS AVENUE - PO DRAWER 7<br>WIGGINS, MS 39577 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6570** STONEWALL JACKSON MEMORIAL HOSPITAL COMPANY<br>ATTN: PRESIDENT AND REGISTERED AGENT<br>230 HOSPITAL PLAZA<br>WESTON, WV 26452 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6571** STRAFFORD COUNTY<br>ATTN: COUNTY BOARD OF COMMISSIONERS, TREASURER<br>STRAFFORD COUNTY WILLIAM A. GRIMES JUSTICE & ADMINISTRATION BLDG.<br>259 COUNTY FARM ROAD - SUITE 204<br>DOVER, NH 03820 | 9/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6572** SULLIVAN COUNTY<br>ATTN: COUNTY ATTORNEY<br>3411 HIGHWAY 126<br>SUITE 209<br>BLOUNTVILLE, TN 37617 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6573** SULLIVAN COUNTY<br>ATTN: COUNTY MAYOR<br>3411 HIGHWAY 126<br>SUITE 206<br>BLOUNTVILLE, TN 37617 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6574** SULLIVAN COUNTY<br>ATTN: COUNTY CLERK<br>3258 HIGHWAY 126<br>SUITE 101<br>BLOUNTVILLE, TN 37617 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6575** SULLIVAN COUNTY<br>ATTN: COUNTY BOARD OF COMMISSIONERS, TREASURER<br>14 MAIN STREET<br>NEWPORT, NH 03773 | 9/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6576** SUMMIT COUNTY PUBLIC HEALTH<br>ATTN: HEALTH COMMISIONER AND BOARD PRESIDENT<br>1867 WEST MARKET STREET<br>AKRON, OH 44313 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6577** SUMMIT COUNTY PUBLIC HEALTH<br>OHIO BUILDING<br>8TH FLOOR<br> - 175 SOUTH MAIN STREET<br>AKRON, OH 44308 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6578** SUMMIT COUNTY PUBLIC HEALTH<br>ATTN: SCPH HEALTH COMMISSIONER AND SCPH LEGAL COUNSEL<br>1867 WEST MARKET STREET<br>AKRON, OH 44313 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6579** SUMMIT COUNTY, UTAH<br>ATTN: CLERK<br>60 NORTYH MAIN STREET<br>COALVILLE, UT 84017 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6580** SUMNER COUNTY, TN<br>ATTN: COUNTY CLERK<br>355 N. BELVEDERE DRIVE<br>ROOM 111<br>GALLATIN, TN 37066 | 2/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6581** SUMNER COUNTY, TN<br>ATTN: COUNTY EXECUTIVE<br>355 N. BELVEDERE DRIVE<br>ROOM 102<br>GALLATIN, TN 37066 | 2/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6582** SUMNER COUNTY, TN<br>ATTN: COUNTY MAYOR<br>355 NORTH BELVEDERE DRIVE, ROOM 102<br>ROOM 102<br>GALLATIN, TN 37066 | 2/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6583** SUMTER COUNTY, ALABAMA<br>ATTN: CHAIR OF THE COUNTY BOARD OF<br>COMMISSIONERS AND COUNTY ADMINISTRATOR<br>PO BOX 70<br>LIVINGSTON, AL 35470 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6584** SUMTER COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6585** SUMTER COUNTY, GEORGIA<br>ATTN: COUNTY CLERK<br>500 WEST LAMAR STREET<br>PO BOX 295<br>AMERICUS, GA 31709 | 2/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6586** SUMTER COUNTY, GEORGIA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>500 WEST LAMAR STREET<br>AMERICUS, GA 31709 | 2/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6587** SUNFLOWER COUNTY, MISS<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>200 MAIN STREET<br>P.O. BOX 988<br>INDIANOLA, MS 38751 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6588** SUNFLOWER COUNTY, MISS<br>112 SOUTH MLK DRIVE<br>PO BOX 1508<br>INDIANOLA, MS 38751 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6589** SUQUAMISH TRIBE<br>ATTN: COUNCIL CHAIRMAN, LEGAL DEPARTMENT<br>18490 SUQUAMISH WAY<br>SUQUAMISH, WA 98392 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6590** SURRY COUNTY<br>ATTN: JOSH STEIN<br>STATE OF NORTH CAROLINA ATTORNEY GENERAL<br>DEPT. OF JUSTICE, P.O.BOX 629<br>RALEIGH, NC 27602-0629 | 12/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6591** SURRY COUNTY<br>P.O. BOX 1514<br>PILOT MOUNTAIN, NC 27041 | 12/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6592** SURRY COUNTY<br>ATTN: COUNTY MANAGER<br>HISTORIC COURTHOUSE<br>114 WEST ATKINS STREET<br>DOBSON, NC 27017 | 12/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6593** SUSSEX COUNTY, DELAWARE<br>ATTN: COUNTY COUNCIL PRESIDENT; COUNTY<br>ADMINISTRATOR<br>2 THE CIRCLE<br>P.O. BOX 589<br>GEORGETOWN, DE 11947 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6594** SUSSEX COUNTY, NEW JERSEY<br>ATTN: DIRECTOR OF THE BOARD OF CHOSEN<br>FREEHOLDERS<br>ONE SPRING STREET<br>NEWTON, NJ 07860 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6595** SUSSEX COUNTY, NEW JERSEY<br>ATTN: COUNTY ADMINISTRATOR<br>SUSSEX COUNTY ADMINISTRATIVE CENTER<br>ONE SPRING STREET<br>NEWTON, NJ 07860 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6596** SUSSEX COUNTY, NEW JERSEY<br>ATTN: COUNTY CLERK<br>HALL OF RECORDS<br>COCHRAN HOUSE BUILDING - 83 SPRING STREET SUITE 304<br>NEWTON, NJ 07860 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6597** SUWANNEE COUNTY, FLORIDA<br>ATTN: COUNTY CLERK<br>200 SOUTH OHIO AVENUE<br>LIVE OAK, FL 32064 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6598** SUWANNEE COUNTY, FLORIDA<br>ATTN: CHAIR OF COMMISSIONERS; COUNTY<br>ADMINISTRATOR<br>13150 80TH TERRACE<br>LIVE OAK, FL 32060 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                            Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6599 | SUZUKI, WENDY L<br>NOT AVAILABLE | 12/12/2012<br><br>ACCOUNT NO.:<br>WC413A67208 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| 3.6600 | SWEETWATER COUNTY<br>ATTN: COUNTY CLERK; BOARD OF COUNTY COMMISSIONERS<br>80 W. FLAMING GORGE WAY<br>SUITE 150<br>GREEN RIVER, WY 82935 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6601 | SWINOMISH TRIBE<br>ATTN: EXECUTIVE CHAIRMAN<br>ADMINISTRATION BUILDING<br>11404 MOORAGE WAY<br>LACONNER, WA 98257 | 7/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6602 | SYCUAN BAND OF KUMEYAAY NATION<br>ATTN: TRIBAL CHAIRPERSON AND CHIEF EXECUTIVE OFFICER<br>1 KWAAYPAAY COURT<br>EL CAJON, CA 92019 | 7/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6603 | TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC.<br>ATTN: REGISTERED AGENT<br>400 NORTH STATE OF FRANKLIN ROAD<br>JOHNSON CITY, TN 37604-6035 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6604 | TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC.<br>ATTN: OFFICER OR MANAGING AGENT<br>401 TAKOMA AVENUE<br>GREENVILLE, TN 37743 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6605 | TALBOT COUNTY, MARYLAND<br>ATTN: COUNTY MANAGER AND RESIDENT AGENT R. ANDREW HOLLIS<br>SOUTH WING<br>TALBOT COUNTY COURTHOUSE - 11 NORTH WASHINGTON STREET<br>EASTON, MD 21601 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6606 | TALIAFERRO COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>TALIAFERRO COUNTY BOARD OF COMMISSIONERS<br>PO BOX 114<br>CRAWFORDVILLE, GA 30631 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6607 | TALIAFERRO COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>TALIAFERRO COUNTY BOARD OF COMMISSIONERS<br>PO BOX 114<br>CRAWFORDVILLE, GA 30631 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6608 TALLADEGA COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6609 TALLADEGA COUNTY, ALABAMA<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>105 HARRISON DRIVE<br>TALLADEGA, AL 35160 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6610 TALLAHATCHIE COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 350<br>CHARLESTON, MS 38921 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6611 TALLAPOOSA COUNTY, AL<br>ATTN: CHAIR, COUNTY BOARD OF COMMISSIONERS AND COUNTY ADMINISTRATOR<br>125 N BROADNAX STREET<br>RM 132<br>DADEVILLE, AL 36853 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6612 TALLAPOOSA COUNTY, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6613 TAMA COUNTY<br>ATTN: AUDITOR; CHAIR OF SUPERVISORS<br>104 WEST STATE STREET<br>TOLEDO, IA 52342 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6614 TANANA CHIEFS CONFERENCE<br>ATTN: EXECUTIVE BOARD OF DIRECTORS<br>MAIN OFFICE<br>122 1ST AVENUE<br>FAIRBANKS, AK 99701 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6615 TANEY COUNTY<br>ATTN: CIRCUIT CLERK<br>266 MAIN STREET<br>FORSYTH, MO 65653 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6616 TANEY COUNTY<br>ATTN: COUNTY CLERK<br>PO BOX 156<br>FORSYTH, MO 65653 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6617** TANEY COUNTY ATTN: CLERK OF THE COUNTY COMMISSION 132 DAVID STREET FORSYTH, MO 65653 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6618** TANEY COUNTY P.O. BOX 1086 FORSYTH, MO 65653 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6619** TATE COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS 201 WARD ST. P.O. BOX 309 SENATOBIA, MS 38668 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6620** TATTNALL COUNTY, GEORGIA ATTN: COUNTY MANAGER; CHAIRMAN OF THE BOARD OF COMMISSIONERS 108 WEST BRAZELL STREET PO BOX 25 REIDSVILLE, GA 30453-0025 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6621** TAYLOR BROOKE UNDERWOOD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.U. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6622** TAYLOR COUNTY ATTN: BOARD CHAIRMAN AND COUNTY CLERK OF TAYLOR COUNTY 224 SOUTH SECOND STREET MAIN FLOOR MEDFORD, WI 54451 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6623** TAYLOR COUNTY HOSPITAL DISTRICT HEALTH FACILITIES CORPORATION ATTN: REGISTERED AGENT AND CEO 1700 OLD LEBANON ROAD CAMPBELLVILLE, KY 42718 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6624** TAYLOR COUNTY, FLORIDA ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY ADMINISTRATOR 201 EAST GREEN STREET PERRY, FL 32347 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6625** TAYLOR REGIONAL HOSPITAL ATTN: PRESIDENT AND REGISTERED AGENT 222 PERRY HIGHWAY HAWKINSVILLE, GA 31014 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6626** TAYLOR REGIONAL HOSPITAL ATTN: SECRETARY OF STATE 214 STATE CAPITOL ATLANTA, GA 30334 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6627** TAZEWELL COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY P. O. BOX 946 TAZEWELL, VA 24651 | 8/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6628** TEAMSTERS HEALTH SERVICE AND INSURANCE PLAN LOCAL 404 ATTN: TRUSTEES AND FUND ADMINISTRATOR FUND OFFICE 115 PROGRESS AVENUE - P.O. BOX 1370 SPRINGFIELD, MA 01104 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6629** TEAMSTERS LOCAL 237 RETIREES' BENEFIT FUND ATTN: PRESIDENT; TREASURER 216 WEST 14TH STREET NEW YORK, NY 10011 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6630** TEAMSTERS LOCAL 237 WELFARE FUND ATTN: PRESIDENT: TREASURER 216 WEST 14TH STREET NEW YORK, NY 10011 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6631** TEAMSTERS LOCAL 493 HEALTH SERVICE & INSURANCE FUND ATTN: SECRETARY-TREASURER/PRINCIPAL OFFICER, PRESIDENT, TRUSTEES, AND FUND ADMINISTRATOR 18 CRESENT STREET PO BOX 485 UNCASVILLE, CT 06382 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6632** TEAMSTERS LOCAL 671 HEALTH SERVICE & INSURANCE FUND ATTN: EXECUTIVE DIRECTOR/PRESIDING OFFICER AND SECRETARY 18 BRITTON DRIVE BLOOMFIELD, CT 06002? | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6633** TEAMSTERS LOCAL 677 HEALTH SERVICE & INSURANCE FUND ATTN: SECRETARY OF STATE CONNECTICUT SECRETARY OF THE STATE 30 TRINITY STREET HARTFORD, CT 06106 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6634** TEAMSTERS LOCAL 677 HEALTH SERVICE & INSURANCE FUND ATTN: PRESIDENT, FUND ADMINISTRATOR, VICE PRESIDENT, SECRETARIES AND TRUSTEES 1871 BALDWIN STREET WATERBURY, CT 06706? | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6635** | TEAMSTERS LOCAL NO. 348 HEALTH & WELFARE FUND<br>ATTN: TEAMSTERS LOCAL NO. 348 HEALTH & WELFARE FUND, PRINCIPLE OFFICER, AND BUSINESS AGENT<br>272 W. MARKET STREET<br>AKRON, OH 44303 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6636** | TEAMSTERS UNION LOCAL NO. 52 HEALTH & WELFARE FUND<br>ATTN: TEAMSTERS UNION LOCAL NO. 52 HEALTH & WELFARE FUND, PRESIDENT, SECRETARY TREASURER-PRINCIPAL OFFICER<br>TEAMSTERS LOCAL 52<br>6511 EASTLAND ROAD - SUITE 160<br>BROOK PARK, OH 44142-1309 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6637** | TERRITORY OF GUAM<br>ATTN: OFFICE OF THE ATTORNEY GENERAL GUAM<br>590 SOUTH MARINE CORPS DRIVE<br>SUITE 901<br>TAMUNING, GU 96913 | 8/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6638** | TERRY DEESE IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF PEACH COUNTY, GEORGIA<br>ATTN: SHERIFF<br>205 WEST CHURCH STREET<br>FORT VALLEY, GA 31030 | 5/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6639** | TEXAS COUNTY<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>210 NORTH GRAND AVENUE, SUITE 301<br>HOUSTON, MO 65483 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6640** | THE ADMINISTRATOR & LEGAL COUNSEL FOR SPRINGFIELD TOWNSHIP, WARREN PRICE<br>ATTN: TRUSTEES AND TOWNSHIP LAW DIRECTOR AND TOWNSHIP ADMINISTRATOR<br>9150 WINTON ROAD<br>CINCINNATI, OH 45231 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6641** | THE ADMINISTRATOR & LEGAL COUNSEL FOR SPRINGFIELD TOWNSHIP, WARREN PRICE<br>230 EAST 9TH STREET<br>SUITE 4000<br>CINCINNATI, OH 45202 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6642** | THE ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC.<br>ATTN: BOARD PRESIDENT AND BOARD SECRETARY, BOARD OF DIRECTORS<br>PO BOX 33037<br>PHOENIX, AZ 85067-3037 | 4/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6643** THE ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. ATTN: STATUTORY AGENT THE ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. JONES SKELTON & HOCHULI - 2901 NORTH CENTRAL AVENUE PHOENIX, AZ 85012 | 4/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6644** THE BEAR RIVER BAND OF ROHNERVILLE RANCHERIA ATTN: CHAIRPERSON, AND VICE CHAIRPERSON, AND THE TRIBAL ADMINISTRATOR,. AND THE CHAIRPERSON 266 KEISNER ROAD LOLETA, CA 95551 | 12/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6645** THE BLACKFEET TRIBE OF THE BLACKFEET INDIAN RESERVATION ATTN: CHAIRMAN BUSINESS COUNCIL 640 ALL CHIEFS ROAD - TRIBAL HEADQUARTERS BROWNING, MT 59417 | 6/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6646** THE BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6647** THE BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN ATTN: PRESIDENT, BOARD OF COMMISSIONERS CITIZENS SQUARE 200 EAST BERRY STREET - SUITE 410 FORT WAYNE, IN 46802 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6648** THE BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN ATTN: PRESIDENT, BOARD OF COMMISSIONERS 1010 FRANKLIN AVENUE BROOKVILLE, IN 47012 | 5/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6649** THE BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 5/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6650** THE BOARD OF COUNTY COMMISSIONERS FOR GREENWOOD COUNTY, KANSAS AND JOE LEE, GREENWOOD COUNTY ATTORNEY ATTN: COUNTY CLERK; CHAIR OF COUNTY COMMISSION 311 NORTH MAIN STREET SUITE 3 EUREKA, KS 67045 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6651** THE BOARD OF COUNTY COMMISSIONERS FOR MEADE COUNTY, KANSAS AND LAURA LEWIS, MEADE COUNTY ATTORNEY ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER MEADE COUNTY COURTHOUSE 200 NORTH FOWLER - P.O. BOX 278 MEADE, KS 67864 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6652** THE BOARD OF COUNTY COMMISSIONERS FOR STANTON COUNTY, KANSAS AND DAVID BLACK, STANTON COUNTY ATTORNEY ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY CLERK 201 NORTH MAIN STREET P.O. BOX 190 JOHNSON CITY, KS 67855 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6653** THE BOARD OF COUNTY COMMISSIONERS OF DELAWARE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY COMMISSIONERS AND COUNTY CLERK 327 SOUTH 5TH STREET JAY, OK 74346 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6654** THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA ATTN: COUNTY COMMISSIONERS 201 WEST GRANT AVENUE # A4 PAULS VALLEY, OK 73075 | 7/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6655** THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA ATTN: GARVIN COUNTY CLERK GARVIN COUNTY COURTHOUSE 201 WEST GRANT - 2ND FLOOR PAULS VALLEY, OK 73075 | 7/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6656** THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA ATTN: COUNTY COMMISSIONERS AND COUNTY CLERK GARVIN COUNTY COURTHOUSE PAULS VALLEY, OK 73075 | 7/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6657** THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA 121 NORTH 2ND SUITE 331 PURCELL, OK 73080 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6658** THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA MCCLAIN COUNTY COURTHOUSE 121 NORTH 2ND AVENUE PURCELL, OK 73080 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:   List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6659  THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK PO BOX 629 PURCELL, OK 73080 | 6/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6660  THE BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY, STATE OF OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS, COMMISSIONER'S SECRETARY, AND COUNTY CLERK 600 GRANDVIEW AVENUE PAWHUSKA, OK 74056 | 6/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6661  THE BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY, STATE OF OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 2850 WEST 133RD STREET NORTH SKIATOOK, OK 74070 | 6/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6662  THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA 101 NORTH CONNELL AVENUE PICHER, OK 74360 | 6/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6663  THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK 102 EAST CENTRAL MIAMI, OK 74354 | 6/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6664  THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA 310 WEST WALKER WYANDOTTE, OK 74370 | 6/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6665  THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA ATTN: COUNTY COMMISSIONERS 1201 INDUSTRIAL PARK ROAD P. O. BOX 737 FAIRLAND, OK 74343 | 6/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6666  THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA ATTN: COUNTY CLERK 102 EAST CENTRAL SUITE 103 MIAMI, OK 74354 | 6/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6667 THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY CLERK 500 HARRISON STREET ROOM 202 PAWNEE, OK 74058 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6668 THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY CLERK 500 HARRISON STREET ROOM 202 PAWNEE, OK 74058 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6669 THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 500 HARRISON STREET ROOM 203 PAWNEE, OK 74058 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6670 THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY COMMISSIONERS COUNTY COURTHOUSE 110 SOUTH WEWOKA AVENUE - ROOM 103 WEWOKA, OK 74884-2645 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6671 THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK SEMINOLE COUNTY COURTHOUSE 110 SOUTH WEWOKA AVENUE WEWOKA, OK 74884 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6672 THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY CLERK SEMINOLE COUNTY COURTHOUSE P.O. BOX 1180 WEWOKA, OK 74884 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6673 THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON ATTN: CHIEF DEPUTY JEFFERSON COUNTY 200 JEFFERSON COUNTY PARKWAY GOLDEN, CO 80419 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6674 THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON ATTN: COUNTY COMMISSIONER AND COUNTY CLERK AND RECORDER 100 JEFFERSON COUNTY PARKWAY GOLDEN, CO 80419 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6675 | THE BOARD OF COUNTY COUNSELLORS FOR WABAUNSEE COUNTY, KANSAS AND TIM LEISMANN, WABAUNSEE COUNTY ATTORNEY<br>ATTN: CHAIR OF COUNTY COMMISIONERS; CLERK; TREASURER<br>WABAUNSEE COUNTY COURTHOUSE<br>215 KANSAS AVENUE - P.O. BOX 278<br>ALMA, KS 66401 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6676 | THE BOARD OF COUNTY COUNSELORS FOR DICKENSON COUNTY, KANSAS AND ANDREA PURVIS, DICKINSON COUNTY ATTORNEY<br>ATTN: CHAIR OF COMMISSIONERS<br>109 EAST 1ST STREET<br>SUITE 205<br>ABILENE, KS 67410 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6677 | THE BOARD OF COUNTY COUNSELORS FOR DICKENSON COUNTY, KANSAS AND ANDREA PURVIS, DICKINSON COUNTY ATTORNEY<br>ATTN: COUNTY CLERK; COUNTY TREASURER<br>109 EAST 1ST STREET<br>P.O. BOX 248<br>ABILENE, KS 67410 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6678 | THE BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS AND JOE LEE, ELK COUNTY ATTORNEY<br>ATTN: COUNTY CLERK<br>PO BOX 606<br>HOWARD, KS 67349 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6679 | THE BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS AND JOE LEE, ELK COUNTY ATTORNEY<br>ATTN: COUNTY TREASURER<br>PO BOX 325<br>HOWARD, KS 67349 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6680 | THE BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS AND JOE LEE, ELK COUNTY ATTORNEY<br>ATTN: CHAIR OF COUNTY COMMISSIONERS<br>1237 ROAD 27<br>HOWARD, KS 67349 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6681 | THE BOARD OF COUNTY COUNSELORS FOR GRANT COUNTY, KANSAS AND JESSICA AKERS, GRANT COUNTY ATTORNEY<br>ATTN: COUNTY CLERK; COUNTY TREASURER<br>108 SOUTH GLENN STREET<br>ULYSSES, KS 67880 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6682 | THE BOARD OF COUNTY COUNSELORS FOR GRANT COUNTY, KANSAS AND JESSICA AKERS, GRANT COUNTY ATTORNEY<br>ATTN: CHAIR OF COUNTY COMMISSIONERS<br>816 NORTH WILSON STREET<br>ULYSSES, KS 67880 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6683** THE BOROUGH OF NAUGATUCK ATTN: BOARD OF MAYOR AND BURGESSES, BOROUGH CLERK TOWN HALL 229 CHURCH STREET NAUGATUCK, CT 06770 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6684** THE BOROUGH OF RIDGEFIELD ATTN: MAYOR RIDGEFIELD MUNICIPAL BUILDING 604 BROAD STREET RIDGEFIELD, NJ 07657 | 11/8/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6685** THE BOROUGH OF RIDGEFIELD ATTN: BOROUGH CLERK 604 BROAD AVENUE RIDGEFIELD, NJ 07657 | 11/8/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6686** THE CANDLER COUNTY HOSPITAL AUTHORITY ATTN: CHIEF EXECUTIVE OFFICER 400 CEDAR STREET P.O. BOX 597 METTER, GA 30439 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6687** THE CANDLER COUNTY HOSPITAL AUTHORITY ATTN: CHAIR OF THE BOARD OF COMMISSIONERS 1075 EAST HIAWATHA STREET SUITE A METTER, GA 30439 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6688** THE CANDLER COUNTY HOSPITAL AUTHORITY ATTN: SECRETARY OF STATE 214 STATE CAPITOL ATLANTA, GA 30334 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6689** THE CHARLES TOWN GENERAL HOSPITAL ATTN: CHAIRMAN AND PRESIDENT JEFFERSON MEDICAL CENTER 300 SOUTH PRESTON STREET RANSON, WV 25438 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6690** THE CHARLES TOWN GENERAL HOSPITAL ATTN: REGISTERED AGENT 2000 FOUNDATION WAY SUITE 2310 MARTINSBURG, WV 25401 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6691** THE CHEROKEE NATION ATTN: PRINCIPAL CHIEF, DEPUTY PRINCIPAL CHIEF, SPEAKER OF THE TRIBAL COUNCIL, ATTORNEY GENERAL, DEPUTY ATTORNEY GENERAL PO BOX 948 TAHLEQUAH, OK 74465 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6692  THE CHEROKEE NATION<br>ATTN: PRINCIPAL CHIEF, DEPUTY PRINCIPAL CHIEF, SPEAKER OF THE TRIBAL COUNCIL, ATTORNEY GENERAL, DEPUTY ATTORNEY GENERAL<br>W.W. KEELER TRIBAL COMPLEX<br>17675 S. MUSKOGEE AVE<br>TAHLEQUAH, OK 74464 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6693  THE CITY OF 800 BEE STREET PRINCETON, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION<br>ATTN: CITY CLERK, CITY COUNCIL<br>800 BEE STREET<br>PRINCETON, WV  24740 | 8/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6694  THE CITY OF ALAMOSA<br>P.O. BOX 419<br>ALAMOSA, CO 81101 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6695  THE CITY OF ALAMOSA<br>ATTN: MAYOR, CITY MANAGER, CITY CLERK<br>300 HUNT AVE<br>ALAMOSA, CO 81101 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6696  THE CITY OF AMSTERDAM, NY<br>ATTN: MAYOR, CONTROLLER OR CITY CLERK<br>61 CHURCH ST<br>AMSTERDAM, NY 12010 | 6/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6697  THE CITY OF ANSONIA<br>TRICIA HERZFELD<br>BRANSTETTER ET AL<br>233 ROSA L. PARKS AVENUE, FLOOR 2<br>NASHVILLE, TN 37203 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6698  THE CITY OF ANSONIA, CT<br>ATTN: MAYOR, TOWN CLERK, AND ASSISTANT CLERK<br>253 MAIN STREET<br>ANSONIA, CT 06401 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6699  THE CITY OF AUBURN<br>ATTN: MAYOR<br>MEMORIAL CITY HALL<br>24 SOUTH STREET<br>AUBURN, NY 13021 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6700  THE CITY OF BARBERTON<br>ATTN: MAYOR AND LAW DIRECTOR<br>576 W PARK AVENUE<br>BARBERTON, OH 44203 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6701** THE CITY OF BRIDGEPORT, ET AL. ATTN: CITY CLERK 45 LYON TERRACE ROOM 204 BRIDGEPORT, CT 06604 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6702** THE CITY OF BRIDGEPORT, ET AL. ATTN: MAYOR 999 BROAD STREET MARGARET E. MORTON GOVERNMENT CENTER BRIDGEPORT, CT 06604 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6703** THE CITY OF BRIDGEPORT, ET AL. JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6704** THE CITY OF BRISTOL, CT ATTN: MAYOR MAYOR'S OFFICE 3RD FLOOR 111 NORTH MAIN STREET BRISTOL, CT 06010 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6705** THE CITY OF BRISTOL, CT ATTN: TOWN & CITY CLERK 111 NORTH MAIN STREET BRISTOL, CT 06010 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6706** THE CITY OF BROADVIEW HEIGHTS ATTN: MAYOR, CITY COUNCIL PRESIDENT 9543 BROADVIEW ROAD BROADVIEW HEIGHTS, OH 44147 | 2/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6707** THE CITY OF BRUNSWICK ATTN: CITY MANAGER 4095 CENTER ROAD BRUNSWICK, OH 44212 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6708** THE CITY OF BUCKHANNON, WEST VIRGINIA ATTN: MAYOR, CITY COUNCIL, CITY RECORDER CITY HALL 70 EAST MAIN STREET BUCKHANNON, WV 26201 | 8/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6709** THE CITY OF BURBANK, IL ATTN: MAYOR, CITY CLERK 6530 W. 79TH STREET BURBANK, IL 60459 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6710** THE CITY OF CARBON HILL, ALABAMA ATTN: MAYOR 170 2ND AVE NW CARBON HILL, AL 35549 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6711** THE CITY OF CARBON HILL, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6712** THE CITY OF CARDOVA, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6713** THE CITY OF CARDOVA, ALABAMA<br>ATTN: MAYOR; CITY CLERK<br>154 MAIN STREET<br>CARDOVA, AL 35550 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6714** THE CITY OF CHARLESTON, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>501 VIRGINIA STREET EAST<br>CHARLESTON, WV 25301 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6715** THE CITY OF CLARKSVILLE, TENNESSEE<br>ATTN: CITY ATTORNEY AND CITY CLERK<br>ONE PUBLIC SQUARE<br>CLARKSVILLE, TN 37040 | 5/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6716** THE CITY OF COCONUT CREEK, FLORIDA<br>ATTN: MAYOR; CITY COMMISSIONERS; CITY CLERK<br>CITY HALL<br>4800 WEST COPANS ROAD<br>COCONUT CREEK, FL 33063 | 2/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6717** THE CITY OF COLUMBUS<br>ATTN: MAYOR<br>CITY HALL 2ND FLOOR<br>90 WEST BROAD STREET<br>COLUMBUS, OH 43215 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6718** THE CITY OF CORAL GABLES<br>ATTN: CITY CLERK<br>405 BILTMORE WAY, FIRST FLOOR<br>CORAL GABLES, FL 33134 | 6/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6719** THE CITY OF CORAL GABLES<br>ATTN: MAYOR; CITY MANAGER; BOARD OF COMMISSIONERS<br>CITY HALL<br>405 BILTMORE WAY - SECOND FLOOR<br>CORAL GABLES, FL 33134 | 6/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6720 THE CITY OF COUNTRYSIDE, IL<br>ATTN: MAYOR, CITY CLERK<br>CITY HALL<br>5550 EAST AVENUE<br>COUNTRYSIDE, IL 60525 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6721 THE CITY OF CUYAHOGA FALLS<br>ATTN: CITY SOLICITOR AND MAYOR<br>2310 SECOND STREET<br>CUYAHOGA FALLS, OH 44221 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6722 THE CITY OF DANBURY<br>TRICIA HERZFELD<br>BRANSTETTER ET AL<br>233 ROSA L. PARKS AVENUE, FLOOR 2<br>NASHVILLE, TN 37203 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6723 THE CITY OF DANBURY, CT<br>ATTN: MAYOR AND CHIEF LEGAL OFFICER,<br>CORPORATION COUNSEL<br>155 DEER HILL AVENUE<br>DANBURY, CT 06810 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6724 THE CITY OF DAYTON<br>ATTN: MAYOR AND CITY ATTORNEY<br>101 WEST 3RD STREET<br>DAYTON, OH 45402 | 6/5/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6725 THE CITY OF DERBY<br>TRICIA HERZFELD<br>BRANSTETTER ET AL<br>233 ROSA L. PARKS AVENUE, FLOOR 2<br>NASHVILLE, TN 37203 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6726 THE CITY OF DERBY, CT<br>ATTN: MAYOR, CITY CLERK<br>1 ELIZABETH ST.<br>DERBY, CT 06418 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6727 THE CITY OF DUNBAR, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>210 12TH STREET<br>DUNBAR, WV 25064 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6728 THE CITY OF EAGLE PASS, TEXAS<br>ATTN: MAYOR, CITY SECRETARY<br>CITY HALL<br>100 SOUTH MONROE<br>EAGLE PASS, TX 78852 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.6729** THE CITY OF ELKHARDT, MORTON COUNTY, KANSAS ATTN: CITY CLERK; MAYOR 433 MORTON STREET ELKHART, KS 67950 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6730** THE CITY OF ELYRIA ATTN: MAYOR CITY HALL 3RD FLOOR - 131 COURT STREET ELYRIA, OH 44035 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6731** THE CITY OF EUCLID ATTN: MAYOR 585 EAST 222ND ST. EUCLID, OH 44123 | 7/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6732** THE CITY OF FAIRLAWN ATTN: DIRECTOR OF LAW AND MAYOR 3487 SOUTH SMITH ROAD FAIRLAWN, OH 44333 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6733** THE CITY OF FALL RIVER, MA ATTN: CLERK ONE GOVERNMENT CENTER ROOM 227 FALL RIVER, MA 02722 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6734** THE CITY OF FALL RIVER, MA ATTN: TREASURER ONE GOVERNMENT CENTER ROOM 215 FALL RIVER, MA 02722 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6735** THE CITY OF FARGO ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS 225 4TH STREET NORTH FARGO, ND 58102 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6736** THE CITY OF FINDLAY ATTN: MAYOR 318 DORNEY PLAZA ROOM 310 FINDLAY, OH 45840 | 3/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6737** THE CITY OF FINDLAY ATTN: LAW DIRECTOR 318 DORNEY PLAZA ROOM 310 FINDLAY, OH 45840-3346 | 3/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6738** THE CITY OF FITCHBURG ATTN: TREASURER AND CLERK 166 BOULDER DRIVE SUITE 108 FITCHBURG, MA 01420 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6739** THE CITY OF FLORENCE, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 1/31/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6740** THE CITY OF FLORENCE, ALABAMA ATTN: MAYOR AND CITY CLERK 110 WEST COLLEGE STREET FLORENCE, AL 35630 | 1/31/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6741** THE CITY OF GAINESVILLE, GEORGIA ATTN: MAYOR 300 HENRY WARD WAY SUITE 303 - PO BOX 2496 GAINESVILLE, GA 30501 | 3/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6742** THE CITY OF GREEN ATTN: LAW DIRECTOR CENTRAL ADMINISTRATION BUILDING 1755 TOWN PARK BLVD - PO BOX 278 GREEN, OH 44232-0278 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6743** THE CITY OF GREEN PO BOX 278 GREEN, OH 44232-0460 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6744** THE CITY OF GULFPORT, MISSISSIPPI ATTN: MAYOR PO BOX 1780 GULFPORT, MS 39501 | 4/24/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6745** THE CITY OF HALLANDALE BEACH, FLORIDA ATTN: CITY MANAGER 400 SOUTH FEDERAL HIGHWAY, SECOND FLOOR HALLANDALE BEACH, FL 33009 | 2/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6746** THE CITY OF HALLANDALE BEACH, FLORIDA ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS 400 SOUTH FEDERAL HIGHWAY HALLANDALE BEACH, FL 33009 | 2/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6747  THE CITY OF INEZ, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY ATTN: MAYOR MAIN STREET PO BOX 540 INEZ, KY 41224 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6748  THE CITY OF KENOVA, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION ATTN: MAYOR CITY OF KENOVA 1501 PINE STREET KENOVA, WV 25530 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6749  THE CITY OF LAKEWOOD ATTN: MAYOR AND CITY MANAGER' AND CITY CLERK AND DEPUTY CLERK. 480 S. ALLISON PARWAY LAKEWOOD, CO 80226 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6750  THE CITY OF LAREDO, TEXAS ATTN: MAYOR, CITY SECRETARY CITY HALL 1110 HOUSTON STREET LAREDO, TX 78040 | 8/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6751  THE CITY OF LAUDERHILL, FLORIDA ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS., CITY MANAGER 5581 WEST OAKLAND PARK BOULEVARD LAUDERHILL, FL 33313 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6752  THE CITY OF LEBANON, OHIO ATTN: CITY MANAGER 50 S. BROADWAY LEBANON, OH 45036 | 1/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6753  THE CITY OF LONG BEACH, MISSISSIPPI ATTN: MAYOR OF THE CITY OF LONG BEACH 201 JEFF DAVIS AVENUE LONG BEACH, MS 39560 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6754  THE CITY OF LONG BEACH, MISSISSIPPI P.O. BOX 929 201 JEFF DAVIS AVENUE LONG BEACH, MS 39560 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6755  THE CITY OF LORAIN 200 WEST ERIE AVENUE 3RD FLOOR LORAIN, OH 44052 | 6/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6756** THE CITY OF LORAIN<br>ATTN: MAYOR<br>200 WEST ERIE AVENUE<br>7TH FLOOR<br>LORAIN, OH 44052 | 6/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6757** THE CITY OF MANTER, STANTON COUNTY, KANSAS<br>ATTN: CITY CLERK; MAYOR<br>205 WEST 1ST AVENUE<br>P.O. BOX 98<br>MANTER, KS 67862 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6758** THE CITY OF MEDFORD<br>ATTN: TREASURER<br>MEDFORD CITY HALL<br>85 GEORGE P. HASSETT DRIVE<br>MEDFORD, MA 02155 | 2/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6759** THE CITY OF MEDFORD<br>ATTN: CITY CLERK<br>85 GEORGE P. HASSETT DRIVE<br>ROOM 207<br>MEDFORD, MA 02155 | 2/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6760** THE CITY OF MIAMI<br>ATTN: MAYOR, COMMISSIONERS, CITY MANAGER<br>MIAMI RIVERSIDE CENTER (MRC)<br>444 SW 2ND AVE<br>MIAMI, FL 33130 | 4/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6761** THE CITY OF MILFORD, CT<br>ATTN: CITY CLERK<br>70 WEST RIVER STREET<br>MILFORD, CT 06460 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6762** THE CITY OF MILFORD, CT<br>ATTN: MAYOR<br>110 RIVER STREET<br>MILFORD, CT 06460 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6763** THE CITY OF MILLEDGEVILLE, GEORGIA<br>ATTN: MAYOR<br>119 E. HANCOCK STREET<br>PO BOX 1900<br>MILLEDGEVILLE, GA 31059 | 4/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6764** THE CITY OF MIRAMAR, FLORIDA<br>ATTN: MAYOR, VICE MAYOR, COMMISSIONERS, CITY MANAGER.<br>OFFICE OF THE COMMISSION<br>2300 CIVIC CENTER PLACE<br>MIRAMAR, FL 33025 | 2/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6765** THE CITY OF MONTGOMERY, WEST VIRGINIA ATTN: MAYOR, RECORDER, CITY COUNCIL MONTGOMERY CITY HALL 706 THIRD AVENUE MONTGOMERY, WV 25136 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6766** THE CITY OF MONTGOMERY, WEST VIRGINIA ATTN: OFFICE OF THE MAYOR MONTGOMERY CITY HALL 706 THIRD AVENUE MONTGOMERY, WV 25136 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6767** THE CITY OF MOUNT VERNON ATTN: MAYOR, COMPTROLLER AND CITY CLERK CITY HALL 1 ROOSEVELT SQUARE MOUNT VERNON, NY 10550 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6768** THE CITY OF MOUNT VERNON PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6769** THE CITY OF MOUNT VERNON, NY ATTN: MAYOR, COMPTROLLER, CITY CLERK CITY HALL, 1 ROOSEVELT SQUARE MOUNT VERNON, NY 10550 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6770** THE CITY OF MUNROE FALLS ATTN: MAYOR 43 MUNROE FALLS AVENUE MUNRO FALLS, OH 44262 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6771** THE CITY OF NASHUA ATTN: MAYOR, CITY CLERK, BOARD OF ALDERMEN 229 MAIN STREET NASHUA, NH 03060 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6772** THE CITY OF NASHUA ATTN: MAYOR, CITY CLERK, BOARD OF ALDERMEN PO BOX 2019 NASHUA, NH 03061 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6773** THE CITY OF NAUVOO, ALABAMA ATTN: CIRCUIT CLERK SUSAN D. ODOM PO BOX 1389 JASPER, AL 35501 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6774** THE CITY OF NAUVOO, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6775** THE CITY OF NEW CASTLE<br>ATTN: MAYOR AND CITY CLERK<br>MUNICIPAL BUILDING<br>230 NORTH JEFFERSON STREET<br>NEW CASTLE, PA 16101-2220 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6776** THE CITY OF NEW CASTLE<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6777** THE CITY OF NEW FRANKLIN<br>ATTN: MAYOR AND DIRECTOR OF LAW<br>5611 MANCHESTER ROAD<br>NEW FRANKLIN, OH 44319 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6778** THE CITY OF NEW LONDON, CT<br>ATTN: MAYOR AND CITY CLERK<br>181 STATE STREET<br>NEW LONDON, CT 06320 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6779** THE CITY OF NEWARK, NJ<br>ATTN: MAYOR'S OFFICE<br>920 BROAD STREET<br>ROOM 200<br>NEWARK, NJ 07102 | 10/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6780** THE CITY OF NEWARK, NJ<br>ATTN: CITY CLERK<br>ROOM 306<br>CITY HALL<br>NEWARK, NJ 07102 | 10/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6781** THE CITY OF NORTH OLMSTEAD<br>ATTN: MAYOR<br>5200 DOVER CENTER ROAD<br>NORTH OLMSTED, OH 44070 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6782** THE CITY OF NORTH RIDGEVILLE<br>ATTN: MAYOR<br>7307 AVON BELDEN ROAD<br>NORTH RIDGEVILLE, OH 44039 | 8/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6783**  THE CITY OF NORTON<br>THE BARBERTON PROSECUTORS OFFICE<br>576 WEST PARK AVENUE<br>- SUITE 301<br>BARBERTON, OH 44203 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6784**  THE CITY OF NORTON<br>ATTN: MAYOR<br>4060 COLUMBIA WOODS DRIVE<br>NORTON, OH 44203 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6785**  THE CITY OF NORWALK<br>TRICIA HERZFELD<br>BRANSTETTER ET AL<br>233 ROSA L. PARKS AVENUE, FLOOR 2<br>NASHVILLE, TN 37203 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6786**  THE CITY OF NORWALK, CT<br>ATTN: MAYOR'S OFFICE, CITY CLERK<br>125 EAST AVENUE<br>NORWALK, CT 06856-5125 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6787**  THE CITY OF OAKMAN, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6788**  THE CITY OF OAKMAN, ALABAMA<br>ATTN: CHIEF EXECUTIVE OFFICER & CLERK<br>OAKMAN CITY HALL<br>8236 MARKET STREET<br>OAKMAN, AL 35579 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6789**  THE CITY OF OGDENSBURG<br>ATTN: MAYOR OF OGDENBURG<br>330 FORD STREET<br>OGDENSBURG, NY 13669 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6790**  THE CITY OF OGDENSBURG<br>ATTN: MAYOR OF OGDENBURG<br>330 FORD STREET<br>ROOM #4<br>OGDENSBURG, NY 13669 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6791**  THE CITY OF OGDENSBURG, NY<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>330 FORD ST. - FIRST FLOOR, ROOM 2<br>OGDENSBURG, NY 13669 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.6792  THE CITY OF OGDENSBURG, NY ATTN: CITY ATTORNEY, CITY MANAGER 330 FORD ST. FIRST FLOOR, ROOM 1 OGDENSBURG, NY 13669 | 6/7/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6793  THE CITY OF OGDENSBURG, NY ATTN: CITY CLERK 330 FORD STREET ROOM #4 OGDENSBURG, NY 13669 | 6/7/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6794  THE CITY OF OGDENSBURG, NY ATTN: MAYOR 330 FORD STREET FIRST FLOOR, ROOM 2 OGDENSBURG, NY 13669 | 6/7/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6795  THE CITY OF OGDENSBURG, NY ATTN: LETITIA A. JAMES STATE OF NEW YORK ATTORNEY GENERAL DEPT. OF LAW - THE CAPITOL, 2ND FL. ALBANY, NY 12224 | 6/7/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6796  THE CITY OF OGDENSBURG, NY ATTN: COMPTROLLER 330 FORD ST. FIRST FLOOR, ROOM 5 OGDENSBURG, NY 13669 | 6/7/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6797  THE CITY OF OLMSTED FALLS ATTN: MAYOR; CITY COUNCIL; LAW DIRECTOR 26100 BAGLEY ROAD OLMSTED FALLS, OH 44138 | 7/11/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6798  THE CITY OF OLMSTED FALLS ATTN: MAYOR 26100 BAGLEY ROAD OLMSTEAD FALLS, OH 44138 | 7/11/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6799  THE CITY OF PAINTSVILLE, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY ATTN: MAYOR OF THE CITY PAINTSVILLE 340 MAIN STREET PAINTSVILLE, KY 41240 | 6/24/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6800  THE CITY OF PARMA ATTN: MAYOR AND CITY LAW DIRECTOR 6611 RIDGE ROAD PARMA, OH 44129 | 8/8/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6801** THE CITY OF PARMA HEIGHTS ATTN: MAYOR AND DIRECTOR OF LAW 6281 PEARL ROAD PARMA HEIGHTS, OH 44130 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6802** THE CITY OF PARRISH, ALABAMA ATTN: MAYOR 6484 HIGHWAY 269 PARRISH, AL 35580 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6803** THE CITY OF PARRISH, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6804** THE CITY OF PATERSON, NJ ATTN: CORPORATION COUNSEL 155 MARKET STREET PATERSON, NJ 07505 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6805** THE CITY OF PATERSON, NJ ATTN: MUNICIPAL CLERK, MAYOR 155 MARKET STREET PATERSON, NJ 07505 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6806** THE CITY OF POMPANO BEACH, FLORIDA ATTN: MAYOR, VICE MAYOR OR COMMISSIONERS. 100 WEST ATLANTIC BLVD. POMPANO BEACH, FL 33060 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6807** THE CITY OF POUGHKEEPSIE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CORPORATION COUNSEL NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6808** THE CITY OF POUGHKEEPSIE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CORPORATION COUNSEL NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6809** The City of Poughkeepsie, individually, and on behalf of all others similarly situated Attn: Paul J. Napoli, Hunter J. Shkolnik, Salavtore C. Badala, Joseph L. Ciaccio & Shayna E. Sacks Napoli Shkolnik PLLC 400 Broadhollow Road - Suite 305 Melville, NY 11747 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6810** THE CITY OF POUGHKEEPSIE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MAYOR, CORPORATION COUNSEL CITY HALL 3RD FLOOR - 62 CIVIC CENTER PLAZA POUGHKEEPSIE, NY 12601 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6811** THE CITY OF PRESTONBURG, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY ATTN: MAYOR AND CITY CLERK 200 NORTH LAKE DRIVE PRESTONSBURG, KY 41653 | 4/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6812** THE CITY OF QUINCY ATTN: TREASURER CITY HALL 1305 HANCOCK STREET QUINCY, MA 02169 | 8/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6813** THE CITY OF QUINCY ATTN: CITY CLERK CITY HALL 1305 HANCOCK STREET - 2ND FLOOR QUINCY, MA 02169 | 8/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6814** THE CITY OF RIPLEY, WV ATTN: MAYOR RIPLEY CITY HALL 203 S. CHURCH ST. RIPLEY, WV 25271 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6815** THE CITY OF ROCHESTER ATTN: MAYOR CITY HALL ROOM 301A - 30 CHURCH STREET ROCHESTER, NY 14614-1265 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6816** THE CITY OF ROCHESTER ATTN: DIRECTOR OF FINANCE DEPARTMENT CITY HALL ROOM 109A - 30 CHURCH ST. ROCHESTER, NY 14614 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6817** THE CITY OF ROCHESTER ATTN: CITY TREASURER 30 CHURCH STREET #111A ROCHESTER, NY 14614 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6818** THE CITY OF ROCHESTER ATTN: LAW DEPARTMENT CORPORATION COUNSEL CITY HALL ROOM 400A - 30 CHURCH STREET ROCHESTER, NY 14614 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6819** THE CITY OF ROCHESTER ATTN: CITY CLERK CITY HALL 30 CHURCH STREET - ROOM 300A ROCHESTER, NY 14614 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6820** THE CITY OF SAINT ALBANS, WEST VIRGINIA ATTN: OFFICE OF THE MAYOR 1499 MACCORKLE AVENUE ST ALBANS, WV 25177 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6821** THE CITY OF SAN DIEGO AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH MARA W. ELLIOTT, CITY ATTORNEY OF SAN DIEGO ATTN: CITY CLERK 202 C STREET, SECOND FLOOR SAN DIEGO, CA  92101 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6822** THE CITY OF SAN DIEGO AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH MARA W. ELLIOTT, CITY ATTORNEY OF SAN DIEGO ATTN: CITY ATTORNEY 1200 THIRD AVENUE SUITE 1620 SAN DIEGO, CA 92101 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6823** THE CITY OF SAN DIEGO AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH MARA W. ELLIOTT, CITY ATTORNEY OF SAN DIEGO ATTN: MAYOR CITY ADMINISTRATION BUILDING 202 C STREET - 11TH FLOOR SAN DIEGO, CA 92101 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6824** THE CITY OF SANDY SPRINGS, GEORGIA, A MUNICIPAL CORPORATION ATTN: MAYOR; CITY MANGER; CITY CLERK CITY HALL 1 GALAMBOS WAY SANDY SPRINGS, GA 30328 | 5/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6825** THE CITY OF SARATOGA SPRINGS, NY ATTN: CITY CLERK 15 VANDERBILT AVENUE SARATOGA SPRINGS, NY 12866 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6826** THE CITY OF SARATOGA SPRINGS, NY ATTN: MAYOR SARATOGA SPRINGS CITY HALL MAYOR'S OFFICE - 474 BROADWAY - SUITE 9 SARATOGA SPRINGS, NY 12866 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6827** THE CITY OF SARATOGA SPRINGS, NY ATTN: COMMISSIONER OF FINANCE SARATOGA SPRINGS CITY HALL 474 BROADWAY - FLOOR 1 SARATOGA SPRINGS, NY 12866 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6828** THE CITY OF SARATOGA SPRINGS, NY ATTN: LETITIA A. JAMES STATE OF NEW YORK ATTORNEY GENERAL DEPT. OF LAW - THE CAPITOL, 2ND FL. ALBANY, NY 12224 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6829** THE CITY OF SARATOGA SPRINGS, NY ATTN: COMMISSIONER OF FINANCE FINANCE DEPARTMENT 15 VANDERBILT AVE SARATOGA SPRINGS, NY 12866 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6830** THE CITY OF SARATOGA SPRINGS, NY ATTN: CITY ATTORNEY SARATOGA SPRINGS CITY HALL 474 BROADWAY - ROOM 7 SARATOGA SPRINGS, NY 12866 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6831** THE CITY OF SARATOGA SPRINGS, NY ATTN: MAYOR SARATOGA SPRINGS CITY HALL 474 BROADWAY - SUITE 9 SARATOGTA SPRINGS, NY 12866 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6832** THE CITY OF SEAT PLEASANT, MARYLAND ATTN: MAYOR; CITY COUNCIL 311 68TH PLACE SEAT PLEASANT, MD 20743 | 11/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6833** THE CITY OF SHELTON, CT ATTN: MAYOR AND CITY CLERK CITY HALL 54 HILL STREET - FIRST FLOOR SHELTON, CT 06484 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6834** THE CITY OF SIPSEY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6835** THE CITY OF SIPSEY, ALABAMA ATTN: MAYOR SIPSEY CITY HALL 3835 SIPSEY ROAD SIPSEY, AL 35584 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6836 THE CITY OF SMITHERS, WEST VIRGINIA ATTN: MAYOR AND CHAIRPERSON, BOARD OF COUNCILS AND RECORDER PO BOX 489 SMITHERS, WV 25186 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6837 THE CITY OF SPENCER, WV ATTN: MAYOR, CLERK 116 COURT STREET SPENCER, WV 25276 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6838 THE CITY OF SPRINGFIELD, MISSOURI ATTN: CITY CLERK, AND CITY MANAGER BUSCH MUNICIPAL BUILDING 840 BOONVILLE AVENUE - 4TH FLOOR SPRINGFIELD, MO 65802 | 5/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6839 THE CITY OF SPRINGFIELD, MISSOURI ATTN: CITY ATTORNEY MUNICIPAL COURT 625 N. BENTON AVENUE SPRINGFIELD, MO 65802 | 5/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6840 THE CITY OF STOW ATTN: MAYOR, CITY COUNCIL CLERK AND LAW DEPARTMENT 3760 DARROW ROAD STOW, OH 44224 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6841 THE CITY OF STRONGSVILLE ATTN: MAYOR 16099 FOLTZ PARKWAY STRONGSVILLE, OH 44149 | 8/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6842 THE CITY OF SUMMERSVILLE, WEST VIRGINIA ATTN: MAYOR AND RECORDER AND CHAIRPERSON BOARD OF COUNCILS SUMMERSVILLE CITY OFFICES 400 BROAD STREET SUMMERSVILLE, WV 26651 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6843 THE CITY OF TALLMADGE ATTN: MAYOR, CITY COUNCIL AND LAW DEPARTMENT 46 NORTH AVENUE TALLMADGE, OH 44278 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6844 THE CITY OF TAMPA ATTN: MAYOR 306 EAST JACKSON STREET TAMPA, FL 33602 | 10/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6845** THE CITY OF TAMPA<br>ATTN: COUNCIL CHAIR<br>CITY HALL<br>315 EAST KENNEDY BOULEVARD - 3RD FLOOR<br>TAMPA, FL 33602 | 10/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6846** THE CITY OF TIFTON, GEORGIA<br>ATTN: MAYOR<br>130 1ST STREET<br>TIFTON, GA 31794 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6847** THE CITY OF TOLEDO<br>ATTN: MAYOR<br>ONE GOVERNMENT CENTER<br>640 JACKSON STREET<br>TOLEDO, OH 43604 | 10/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6848** THE CITY OF TORRINGTON, CT<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>140 MAIN STREET - FIRST FLOOR<br>TORRINGTON, CT 06790 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6849** THE CITY OF ULYSSES, GRANT COUNTY, KANSAS<br>ATTN: CITY CLERK; MAYOR<br>115 WEST GRANT AVENUE<br>ULYSSES, KS 67880 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6850** THE CITY OF UNION SPRINGS, ALABAMA<br>ATTN: CITY CLERK; TREASURER; MAGISTRATE<br>212 PRARIE STREET NORTH<br>UNION SPRINGS, AL 36089 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6851** THE CITY OF VIENNA, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION<br>ATTN: MAYOR, CITY COUNCIL<br>CITY BUILDING<br>609 29TH STREET<br>VIENNA, WV  26105 | 1/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6852** THE CITY OF WAYNESBORO, VA<br>ATTN: CITY MANAGER<br>503 WEST MAIN STREET<br>SUITE 210<br>LEBANON, VA 24266 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6853** THE CITY OF WAYNESBORO, VA<br>ATTN: MAYOR<br>503 WEST MAIN STREET<br>SUITE 208<br>WAYNESBORO, PA 17268 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.6854** | THE CITY OF WAYNESBORO, VIRGINIA<br>KEVIN SHARP<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6855** | THE CITY OF WAYNESBORO, VIRGINIA<br>SABA BIREDA<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6856** | THE CITY OF WAYNESBORO, VIRGINIA<br>JOANNE CICALA<br>THE CICALA LAW FIRM PLLC<br>101 COLLEGE STREET<br>DRIPPING SPRINGS, TX 78620 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6857** | THE CITY OF WAYNESBORO, VIRGINIA<br>GRANT MORRIS<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6858** | THE CITY OF WAYNESBORO, VIRGINIA<br>W. EDGAR SPIVEY<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6859** | THE CITY OF WAYNESBORO, VIRGINIA<br>PATRICK H. O'DONNELL<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6860** | THE CITY OF WAYNESBORO, VIRGINIA<br>R. JOHAN CONROD, JR.<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6861** | THE CITY OF WAYNESBORO, VIRGINIA<br>LAUREN TALLENT ROGERS<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6862** | THE CITY OF WAYNESBORO, VIRGINIA<br>ATTN: ANDREW MILLER<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6863 THE CITY OF WAYNESBORO, VIRGINIA ROSS BROOKS SANFORD HEISLER SHARP, LLC 611 COMMERCE STREET - SUITE 3100 NASHVILLE, TN 37203 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6864 THE CITY OF WEST HAVEN, CT ATTN: CITY CLERK CITY HALL 355 MAIN STREET - 1ST FLOOR WEST HAVEN, CT 06516 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6865 THE CITY OF WEST HAVEN, CT ATTN: MAYOR CITY HALL 355 MAIN STREET - 3RD FLOOR WEST HAVEN, CT 06516 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6866 THE CITY OF WEST LIBERTY, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY ATTN: MAYOR AND CITY CLERK CITY HALL 409 NORTH CALHOUN STREET WEST LIBERTY, IA 52776 | 5/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6867 THE CITY OF WHEAT RIDGE ATTN: MAYOR AND CITY MANAGER AND CITY CLERK AND DEPUTY CITY CLERK 7500 W. 29TH AVENUE 1ST FLOOR WHEAT RIDGE, CO 80033 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6868 THE CITY OF WILLIAMSTOWN, WV ATTN: MAYOR MAYOR'S OFFICE 100 WEST FIFTH STREET WILLIAMSTOWN, WV 26187 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6869 THE CITY OF WINFIELD, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6870 THE CITY OF WINFIELD, ALABAMA ATTN: MAYOR CITY HALL 111 BANKHEAD HIGHWAY WINFIELD, AL 35594 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6871 THE COMANCHE NATION ATTN: CHAIRMAN PO BOX 908 LAWTON, OK 73502 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6872** THE COMANCHE NATION<br>PO BOX 908<br>LAWTON, OK 73502 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6873** THE COMMONWEALTH OF PA BY JAMES MARTIN<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH<br>FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 3/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6874** THE COMMONWEALTH OF PA BY JAMES MARTIN<br>ATTN: BOARD OF COMMISIONERS<br>17 SOUTH SEVENTH STREET<br>ROOM 408<br>ALLENTOWN, PA 18101-2400 | 3/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6875** THE COMMONWEALTH OF PA BY JAMES MARTIN<br>ATTN: DISTRICT ATTORNEY JAMES MARTIN<br>LEHIGH COUNTY COURTHOUSE<br>ROOM 307 - 455 WEST HAMILTON STREET<br>ALLENTOWN, PA 18101-3100 | 3/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6876** THE COMMONWEALTH OF PUERTO RICO<br>ATTN: GOVERNOR OF PUERTO RICO<br>AVENIDA JUAN PONCE DE LEÓN<br>SAN JUAN ANTIGUO, PR 00901 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6877** THE COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA<br>ATTN: COUNTY BOARD CHAIR<br>ELLEN M. BOZMAN GOVERNMENT CENTER<br>2100 CLARENDON BLVD. - SUITE 300<br>ARLINGTON, VA 22201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6878** THE COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA<br>ATTN: COUNTY MANAGER<br>2100 CLARENDON BLVD.<br>SUITE 302<br>ARLINGTON, VA 22201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6879** THE COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>CONTACT INFO<br>2100 CLARENDON BLVD. - SUITE 403<br>ARLINGTON, VA 22201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6880** THE COUNTY COMMISSION OF BARBOUR COUNTY<br>ATTN: COMMISSIONER<br>BARBOUR COUNTY COMMISSION<br>26 NORTH MAIN STREET<br>PHILIPPI, WV 26416 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6881** THE COUNTY COMMISSION OF CRAIG COUNTY, OKLAHOMA ATTN: COUNTY COMMISSIONERS 301 WEST CANADIAN AVENUE, SUITE # 3 VINITA, OK 74301 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6882** THE COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 10920 SOUTH HIGHWAY 99 DRUMRIGHT, OK 74030 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6883** THE COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA ATTN: COUNTY CLERK CREEK COUNTY CLERK'S OFFICE 317 EAST LEE AVENUE - SUITE 100 SAPULPA, OK 74066 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6884** THE COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS COUNTY COURTHOUSE 222 EAST DEWEY - ROOM 203 SAPULPA, OK 74066-4208 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6885** THE COUNTY COMMISSION OF MASON COUNTY ATTN: COMMISSIONER MASON COUNTY COMMISSION 200 SIXTH STREET POINT PLEASANT, WV 25550 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6886** THE COUNTY COMMISSION OF MAYES COUNTY, OKLAHOMA ATTN: COUNTY CLERK MAYES COUNTY COURT HOUSE ONE COURT PLACE - SUITE 120 PRYOR, OK 74361 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6887** THE COUNTY COMMISSION OF MAYES COUNTY, OKLAHOMA ATTN: COUNTY COMMISSIONER MAYES COUNTY COURT HOUSE ONE COURT PLACE - SUITE 140 PRYOR, OK 74361 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6888** THE COUNTY COMMISSION OF MCDOWELL COUNTY MARK E. TROY TROY LAW FIRM PLLC 222 CAPITOL STREET - STE. 200A CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                           Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6889** THE COUNTY COMMISSION OF MCDOWELL COUNTY ATTN: COUNTY COMMISIONER OR CLERK 109 WYOMING STREET WELCH, WV 24801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6890** THE COUNTY COMMISSION OF MCDOWELL COUNTY JAMES DENNIS YOUNG MORGAN & MORGAN - JACKSONVILLE 76 SOUTH LAURA STREET - STE. 1100 JACKSONVILLE, FL 32202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6891** THE COUNTY COMMISSION OF MCDOWELL COUNTY JOHN A. YANCHUNIS MORGAN & MORGAN - TAMPA 201 NORTH FRANKLIN STREET - 7TH FLOOR TAMPA, FL 33602 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6892** THE COUNTY COMMISSION OF MCDOWELL COUNTY HARRY F. BELL , JR. BELL LAW FIRM PO BOX 1723 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6893** THE COUNTY COMMISSION OF MINGO COUNTY ATTN: PROSECUTING ATTORNEY 75 EAST 2ND AVE, ROOM 201 WILLIAMSON, WV 25661 | 1/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6894** THE COUNTY COMMISSION OF MINGO COUNTY ATTN: COUNTY COMMISSION 75 EAST 2ND AVENUE, ROOM 308 WILLIAMSON, WV 25661 | 1/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6895** THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA ATTN: COMMISSIONER. 9400 OVERSEAS HWY SUITE 210 MARATHON, FL 33050 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6896** THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA ATTN: COMMISSIONER. 500 WHITEHEAD STREET SUITE 102 KEY WEST, FL 33040 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6897** THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA ATTN: COMMISSIONER. 25 SHIPS WAY BIG PINE KEY, FL 33043 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6898 | THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA<br>ATTN: MAYOR PRO TEM<br>530 WHITEHEAD STREET<br>SUITE 102<br>KEY WEST, FL 33040 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6899 | THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA<br>ATTN: MAYOR.<br>102050 OVERSEAS HIGHWAY<br>SUITE 234<br>KEY LARGO, FL 33037 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6900 | THE COUNTY COMMISSION OF NOWATA COUNTY, OKLAHOMA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>NOWATA COUNTY COURTHOUSE<br>229 NORTH MAPLE STREET<br>NOWATA, OK 74048 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6901 | THE COUNTY COMMISSION OF OKMULGEE COUNTY, OKLAHOMA<br>ATTN: COUNTY CLERK<br>314 WEST 7TH STREET<br>SUITE 203<br>OKMULGEE, OK 74447 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6902 | THE COUNTY COMMISSION OF OKMULGEE COUNTY, OKLAHOMA<br>ATTN: COUNTY COMMISSIONERS<br>COUNTY COURTHOUSE<br>314 WEST 7TH STREET - SUITE #204<br>OKMULGEE, OK 74447 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6903 | THE COUNTY COMMISSION OF PAYNE COUNTY, OKLAHOMA<br>ATTN: COUNTY COMMISSIONER<br>COUNTY COMMISSIONSER<br>315 WEST 6TH - SUITE 203<br>STILLWATER, OK 74074 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6904 | THE COUNTY COMMISSION OF PUTNAM COUNTY<br>ATTN: COUNTY CLERK, PROSECUTING ATTORNEY, PRESIDENT OF THE PUTNAM COUNTY COMMISSION<br>COUNTY COURTHOUSE<br>12093 WINFIELD ROAD<br>WINFIELD, WV 25213 | 2/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6905 | THE COUNTY COMMISSION OF ROGERS COUNTY, OKLAHOMA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK<br>200 SOUTH LYNN RIGGS BOULEVARD<br>CLAREMORE, OK 74017 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6906**  THE COUNTY COMMISSION OF TAYLOR COUNTY ATTN: COMMISSIONER, COUNTY CLERK, PROSECUTING ATTORNEY TAYLOR COUNTY COMMISSION 214 WEST MAIN STREET - ROOM 105 GRAFTON, WV 26354 | 12/18/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6907**  THE COUNTY COMMISSION OF WASHINGTON COUNTY, OKLAHOMA ATTN: COUNTY COMMISSIONERS WASHINGTON COUNTY ADMINISTRATION BUILDING 400 SOUTH JOHNSTONE - ROOM 201 BARTLESVILLE, OK 74003 | 3/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6908**  THE COUNTY COMMISSION OF WASHINGTON COUNTY, OKLAHOMA ATTN: COUNTY CLERK WASHINGTON COUNTY ADMINISTRATION BUILDING 400 SOUTH JOHNSTONE - ROOM 100 BARTLESVILLE, OK 74003 | 3/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6909**  THE COUNTY COMMISSION OF WEBSTER COUNTY ATTN: COMMISSIONER WEBSTER COUNTY COMMISSION 2 COURT SQUARE, ROOM G1 WEBSTER SPRINGS, WV 26288 | 12/18/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6910**  THE COUNTY COMMISSIONER OF CARROLL COUNTY, MARYLAND, A BODY CORPORATE AND POLITIC OF THE STATE OF MARYLAND ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS CARROLL COUNTY OFFICE BUILDING 225 NORTH CENTER STREET WESTMINSTER, MD 21157 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6911**  THE COUNTY OF ALBANY, NY ATTN: ALBANY COUNTY EXECUTIVE HAROLD L. JOYCE ALBANY COUNTY OFFICE BUILDING 112 STATE STREET - ROOM 1200 ALBANY, NY 12207 | 1/5/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6912**  THE COUNTY OF BALLARD, KENTUCKY ATTN: COUNTY CLERK 132 NORTH 4TH STREET WICKLIFFE, KY 42087 | 5/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6913**  THE COUNTY OF CATTARAUGUS, NY ATTN: COUNTY ATTORNEY COUNTY BUILDING 1 LEO MOSS DRIVE - SUITE 6010 OLEAN, NY 14760 | 8/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6914 THE COUNTY OF CATTARAUGUS, NY ATTN: COUNTY CLERK, ATTORNEY AND TREASURER 303 COURT STREET LITTLE VALLEY, NY 14755 | 8/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6915 THE COUNTY OF CATTARAUGUS, NY ATTN: TREASURER COUNTY BUILDING 1 LEO MOSS DRIVE - SUITE 7610 OLEAN, NY 14760 | 8/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6916 THE COUNTY OF CAYUGA SALVATORE CHARLES BADALA NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6917 THE COUNTY OF CAYUGA PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6918 THE COUNTY OF CAYUGA, NY ATTN: COUNTY CLERK 160 GENESEE STREET 1ST FLOOR AUBURN, NY 13021 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6919 THE COUNTY OF CAYUGA, NY ATTN: COUNTY ATTORNEY 160 GENESEE STREET 6TH FLOOR AUBURN, NY 13021 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6920 THE COUNTY OF CAYUGA, NY ATTN: TREASURER 160 GENESEE STREET 5TH FLOOR AUBURN, NY 13021 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6921 THE COUNTY OF CHAUTAUQUA, NY ATTN: COUNTY CLERK, ATTORNEY AND TREASURER 3 NORTH ERIE STREET MAYVILLE, NY 14757 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6922 THE COUNTY OF CHENAGO ATTN: COUNTY CLERK, CLERK OF THE BOARD OF SUPERVISORS AND TREASURER 5 COURT STREET NORWICH, NY 13815 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                             Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6923** THE COUNTY OF CHENANGO, NY<br>ATTN: CHAIR, CLERK OF BOARD OF SUPERVISORS, CLERK, ATTORNEY, TREASURER<br>5 COURT STREET<br>NORWICH, NY 13815 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6924** THE COUNTY OF CLINTON<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6925** THE COUNTY OF CLINTON<br>SALVATORE CHARLES BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6926** THE COUNTY OF CLINTON<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6927** THE COUNTY OF CLINTON, NY<br>ATTN: TREASURER<br>CLINTON COUNTY TREASURER'S OFFICE<br>CLINTON COUNTY GOVERNMENT CENTER - 137 MARGARET STREET, SUITE 205<br>PLATTSBURGH, NY 12901 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6928** THE COUNTY OF CLINTON, NY<br>ATTN: COUNTY CLERK<br>CLINTON COUNTY GOVERNMENT CENTER<br>137 MARGARET STREET, FIRST FLOOR<br>PLATTSBURGH, NY 12901 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6929** THE COUNTY OF CLINTON, NY<br>ATTN: CHAIR, CLERK OF LEGISLATURE<br>CLINTON COUNTY GOVERNMENT CENTER<br>137 MARGARET STREET - SUITE 208<br>PLATTSBURGH, NY 12901 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6930** THE COUNTY OF CORTLAND<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6931** THE COUNTY OF CORTLAND<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6932** THE COUNTY OF CORTLAND<br>SALVATORE CHARLES BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6933** THE COUNTY OF CORTLAND, NY<br>ATTN: CHAIR, CLERK<br>60 CENTRAL AVENUE<br>ROOM 316<br>CORTLAND, NY 13045 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6934** THE COUNTY OF CORTLAND, NY<br>ATTN: COUNTY CLERK<br>46 GREENBUSH STREET, SUITE 105<br>CORTLAND, NY 13045 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6935** THE COUNTY OF CORTLAND, NY<br>ATTN: TREASURER'S OFFICE<br>60 CENTRAL AVENUE, ROOM 132<br>CORTLAND, NY 13045 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6936** THE COUNTY OF CORTLAND, NY<br>ATTN: COUNTY ATTORNEY/FOIL APPEALS OFFICER<br>COUNTY OFFICE BUILDING<br>60 CENTRAL AVENUE, SUITE 312<br>CORTLAND, NY 13045 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6937** THE COUNTY OF CUYAHOGA, OH<br>ATTN: COUNTY PROSECUTOR<br>THE JUSTICE CENTER, COURTS TOWER<br>1200 ONTARIO STREET, 9TH FLOOR<br>CLEVELAND, OH 44113 | 10/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6938** THE COUNTY OF CUYAHOGA, OH<br>ATTN: COUNTY EXECUTIVE<br>2079 EAST 9TH STREET<br>CLEVELAND, OH 44115 | 10/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6939** THE COUNTY OF ESSEX, NY<br>ATTN: CHAIRMAN OF BD OF SUPERVISORS, CLERK OF BD OF SUPERVISORS, CNTY ATTORNEY, CNTY TREASURER<br>7551 COURT STREET<br>P.O. BOX 217<br>ELIZABETHTOWN, NY 12932 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6940** THE COUNTY OF FAYETTE, OH<br>ATTN: WILLIAM T. JUNK<br>JUNK & JUNK<br>213 NORTH MAIN STREET<br>WASHINGTON COURT HOUSE, OH 43160 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6941 THE COUNTY OF FAYETTE, OH<br>ATTN: DONALD W. DAVIS, JR., ADAM D. FULLER, ELIZABETH SHIVELY BOATWRIGHT<br>BRENNAN, MANNA & DIAMOND, LLC<br>75 EAST MARKET STREET<br>AKRON, OH 44308 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6942 THE COUNTY OF FAYETTE, OH<br>ATTN: LISA SALTZBURG<br>MOTLEY RICE LLC<br>28 BRIDGESIDE BOULEVARD<br>MOUNT PLEASANT, SC 29464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6943 THE COUNTY OF FAYETTE, OH<br>ATTN: LINDA SINGER<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6944 THE COUNTY OF FAYETTE, OH<br>ATTN: JESS WEADE<br>FAYETTE COUNTY PROSECUTING ATTORNEY<br>110 EAST COURT STREET<br>WASHINGTON COURT HOUSE, OH 43160 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6945 THE COUNTY OF FAYETTE, OH<br>ATTN: PRESIDENT OF COUNTY COMMISSION<br>133 SOUTH MAIN STREET<br>SUITE 401<br>WASHINGTON COURT HOUSE, OH 43160 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6946 THE COUNTY OF FAYETTE, OHIO<br>ATTN: ADAM D. FULLER<br>BRENNAN, MANNA & DIAMOND, LLC<br>75 EAST MARKET STREET<br>AKRON, OH 44308 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6947 THE COUNTY OF FAYETTE, OHIO<br>ATTN: ELIZABETH SHIVELY BOATWRIGHT<br>BRENNAN, MANNA & DIAMOND, LLC<br>75 EAST MARKET STREET<br>AKRON, OH 44308 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6948 THE COUNTY OF FLOYD<br>ATTN: COUNTY ATTORNEY<br>149 SOUTH CENTRAL AVENUE<br>ROOM 1<br>PRESTONSBURG, KY 41653 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6949 THE COUNTY OF FLOYD<br>ATTN: FLOYD COUNTY JUDGE/EXECUTIVE<br>149 SOUTH CENTRAL AVENUE<br>PRESTONSBURG, KY 41653 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6950** THE COUNTY OF FLOYD<br>149 SOUTH CENTRAL AVENUE<br>PO BOX 1000<br>PRESTONSBURG, KY 41653 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6951** THE COUNTY OF FLOYD<br>ATTN: FLOYD COUNTY JUDGE / EXECUTIVE<br>149 SOUTH CENTRAL AVENUE<br>ROOM 9<br>PRESTONSBURG, KY 41653 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6952** THE COUNTY OF FRANKLIN, NY<br>ATTN: COUNTY CLERK<br>P.O. BOX 70<br>355 WEST MAIN STREET, SUITE 248<br>MALONE, NY 12953 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6953** THE COUNTY OF FRANKLIN, NY<br>ATTN: TREASURER<br>355 MAIN STREET, SUITE 140<br>MALONE, NY 12953 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6954** THE COUNTY OF FRANKLIN, NY<br>ATTN: CHAIR OF BOARD OF LEGISLATORS, CLERK OF BOARD OF LEGISLATORS, COUNTY ATTORNEY<br>355 MAIN STREET, SUITE 409<br>MALONE, NY 12953 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6955** THE COUNTY OF FULTON<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>141 PRYOR STREET<br>ATLANTA, GA 30303 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6956** THE COUNTY OF FULTON<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6957** THE COUNTY OF FULTON<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6958** THE COUNTY OF FULTON<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6959** THE COUNTY OF FULTON<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6960** THE COUNTY OF FULTON<br>JASON A. BROTT<br>FULTON COUNTY ATTORNEY<br>COUNTY BUILDING - 2 SOUTH MARKET STREET<br>JOHNSTOWN, NY 12095 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6961** THE COUNTY OF FULTON<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6962** THE COUNTY OF FULTON, NY<br>ATTN: COUNTY ATTORNEY<br>2 SOUTH MARKET STREET<br>JOHNSTOWN, NY 12095 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6963** THE COUNTY OF FULTON, NY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS<br>COUNTY OFFICE BUILDING, SUITE 1<br>2714 STATE HIGHWAY 29<br>JOHNSTOWN, NY 12095 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6964** THE COUNTY OF FULTON, NY<br>ATTN: COUNTY TREASURER<br>COUNTY OFFICE BUILDING<br>223 WEST MAIN STREET<br>JOHNSTOWN, NY 12095 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6965** THE COUNTY OF GENESEE, NY<br>ATTN: COUNTY CLERK<br>COUNTY BUILDING I<br>15 MAIN STREET<br>BATAVIA, NY 14020 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6966** THE COUNTY OF GENESEE, NY<br>ATTN: TREASURER<br>COUNTY BUILDING I<br>15 MAIN STREET<br>BATAVIA, NY 14020 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6967** THE COUNTY OF GENESEE, NY<br>ATTN: CHAIRMAN OF LEGISLATURE, CLERK OF<br>LEGISLATURE, COUNTY ATTORNEY<br>OLD COURTHOUSE<br>7 MAIN STREET<br>BATAVIA, NY 14020 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6968** THE COUNTY OF GENESEE, NY<br>ATTN: COUNTY CLERK<br>GENESEE COUNTY CLERK<br>CO. BLDG. #1 P.O. BOX 379<br>BATAVIA, NY 14021-0379 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6969** THE COUNTY OF GREENE, NY<br>ATTN: COUNTY TREASURER<br>411 MAIN STREET<br>4TH FLOOR - SUITE 462<br>CATSKILL, NY 12414 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6970** THE COUNTY OF GREENE, NY<br>ATTN: COUNTY ATTORNEY<br>411 MAIN STREET<br>4TH FLOOR - SUITE 443<br>CATSKILL, NY 12414 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6971** THE COUNTY OF GREENE, NY<br>ATTN: CLERK<br>411 STREET<br>CATSKILL, NY 12414 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6972** THE COUNTY OF HAMILTON, NY<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>COUNTY SEAT<br>102 COUNTY VIEW DRIVE - P.O. BOX 205<br>LAKE PLEASANT, NY 12108 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6973** THE COUNTY OF HAMILTON, NY<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS,<br>CLERK OF THE BOARD<br>102 COUNTY VIEW DRIVE<br>LAKE PLEASANT, NY 12108 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6974** THE COUNTY OF HAMILTON, NY<br>ATTN: CLERK<br>102 COUNTY VIEW DRIVE<br>P.O. BOX 204<br>LAKE PLEASANT, NY 12108 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6975** THE COUNTY OF HAMILTON, NY<br>ATTN: COUNTY ATTORNEY<br>320 NORTH GEORGE STREET<br>P.O. BOX 950<br>ROME, NY 13442-0950 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6976** THE COUNTY OF HAMILTON, NY<br>ATTN: COUNTY ATTORNEY<br>320 NORTH GEORGE STREET<br>ROME, NY 13442-0950 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6977** THE COUNTY OF HERKIMER<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6978** THE COUNTY OF HERKIMER<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016-7416 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6979** THE COUNTY OF HERKIMER<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6980** THE COUNTY OF HERKIMER<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6981** THE COUNTY OF HERKIMER<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016-7416 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6982** THE COUNTY OF HERKIMER, NY<br>ATTN: CLERK<br>109 MARY STREET<br>SUITE 1111<br>HERKIMER, NY 13350-1998 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6983** THE COUNTY OF KNOTT<br>54 WEST MAIN STREET<br>PO BOX 470<br>HINDMAN, KY 41822 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6984** THE COUNTY OF KNOTT<br>ATTN: KNOTT COUNTY JUDGE/EXECUTIVE AND COUNTY ATTORNEY<br>54 WEST MAIN STREET<br>HINDMAN, KY 41822 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6985** THE COUNTY OF LEWIS<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY, LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6986** THE COUNTY OF LEWIS<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6987** THE COUNTY OF LEWIS<br>JOAN E. MCNICHOL, ESQ.<br>COUNTY ATTORNEY<br>COUNTY OF LEWIS - 7660 NORTH STATE STREET<br>LOWVILLE, NY 13367 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6988** THE COUNTY OF LEWIS<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6989** THE COUNTY OF LEWIS<br>JAYNE CONROY<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016-7416 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6990** THE COUNTY OF LEWIS<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016-7416 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6991** THE COUNTY OF LEWIS, NY<br>ATTN: COUNTY ATTORNEY, COUNTY CLERK, TREASURER<br>7660 N STATE ST<br>LOWVILLE, NY 13367 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6992** THE COUNTY OF LIVINGSTON<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6993** THE COUNTY OF LIVINGSTON<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6994** THE COUNTY OF LIVINGSTON<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6995** THE COUNTY OF LIVINGSTON<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6996** THE COUNTY OF LIVINGSTON<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6997** THE COUNTY OF LIVINGSTON<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6998** THE COUNTY OF LIVINGSTON<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6999** THE COUNTY OF LIVINGSTON<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7000** THE COUNTY OF LIVINGSTON, NY<br>ATTN: COUNTY TREASURER<br>LIVINGSTON COUNTY GOVERNMENT CENTER<br>6 COURT STREET - ROOM 203<br>GENESEO, NY 14454 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7001** THE COUNTY OF LIVINGSTON, NY<br>ATTN: COUNTY CLERK<br>LIVINGSTON COUNTY GOVERNMENT CENTER<br>6 COURT STREET - ROOM 201<br>GENESEO, NY 14454 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7002** THE COUNTY OF LIVINGSTON, NY<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>LIVINGSTON COUNTY GOVERNMENT CENTER<br>6 COURT STREET - ROOM 302<br>GENESEO, NY 14454 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7003** THE COUNTY OF MADISON, NY<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>138 N COURT STREET<br>WAMPSVILLE, NY 13163 | 1/5/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                        **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7004**  THE COUNTY OF MEDINA, OH  ATTN: S. FORREST THOMPSON  MEDINA COUNTY PROSECUTOR  60 PUBLIC SQUARE - 2ND FLOOR  MEDINA, OH 44256 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7005**  THE COUNTY OF MEDINA, OH  ATTN: MICHAEL K. LYONS  ASSISTANT PROSECUTING ATTORNEY  60 PUBLIC SQUARE - 2ND FLOOR  MEDINA, OH 44256 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7006**  THE COUNTY OF MEDINA, OH  ATTN: LINDA SINGER  MOTLEY RICE LLC  401 9TH STREET NORTHWEST - SUITE 1001  WASHINGTON, DC 20004 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7007**  THE COUNTY OF MEDINA, OH  ATTN: LISA SALTZBURG  MOTLEY RICE LLC  28 BRIDGESIDE BOULEVARD  MOUNT PLEASANT, SC 29464 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7008**  THE COUNTY OF MEDINA, OH  ATTN: DONALD W. DAVIS, JR., ADAM D. FULLER,  ELIZABETH SHIVELY BOATWRIGHT  BRENNAN, MANNA & DIAMOND, LLC  75 EAST MARKET STREET  AKRON, OH 44308 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7009**  THE COUNTY OF MEDINA, OHIO  ATTN: ELIZABETH SHIVELY BOATWRIGHT  BRENNAN, MANNA & DIAMOND, LLC  75 EAST MARKET STREET  AKRON, OH 44308 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7010**  THE COUNTY OF MEDINA, OHIO  ATTN: ADAM D. FULLER  BRENNAN, MANNA & DIAMOND, LLC  75 EAST MARKET STREET  AKRON, OH 44308 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7011**  THE COUNTY OF MONROE  PAUL J. HANLY, JR.  SIMMONS HANLY CONROY, LLC  112 MADISON AVENUE - 7TH FLOOR  NEW YORK, NY 10016 | 1/24/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7012**  THE COUNTY OF MONROE  MICHAEL E. DAVIS, COUNTY ATTORNEY  COUNTY OF MONROE  MONROE COUNTY LAW DEPARTMENT, 307 COUNTY  OFFICE BUILDING - 39 WEST MAIN STREET  ROCHESTER, NY 14614 | 1/24/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7013** THE COUNTY OF MONROE<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7014** THE COUNTY OF MONROE<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7015** THE COUNTY OF MONROE<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7016** THE COUNTY OF MONROE<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7017** THE COUNTY OF MONROE, NY<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS, CLERK<br>101 COUNTY OFFICE BUILDING<br>39 W. MAIN STREET<br>ROCHESTER, NY 14614 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7018** THE COUNTY OF MONTGOMERY<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7019** THE COUNTY OF MONTGOMERY<br>JAYNE CONROY<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7020** THE COUNTY OF MONTGOMERY<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7021** THE COUNTY OF MONTGOMERY<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY, LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                     Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7022** THE COUNTY OF MONTGOMERY<br>MEGHAN M. MANION, ESQ.<br>MONTGOMERY COUNTY ATTORNEY<br>COUNTY ANNEX BUILDING - PO BOX 1500 -- 20 PARK STREET<br>FONDA, NY 12068-1500 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7023** THE COUNTY OF MONTGOMERY, NY<br>ATTN: CLERK<br>MONTGOMERY COUNTY OFFICE BUILDING<br>P.O. BOX 1500 - 64 BROADWAY<br>FONDA, NY 12068-1500 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7024** THE COUNTY OF ONEIDA, NY<br>ATTN: CHAIRMAN OF BOARD OF LEGISLATORS, CLERK OF BOARD OF LEGISLATORS, COUNTY CLERK, COUNTY ATTORNEY, COMMISSIONER OF FINANCE<br>ONEIDA COUNTY OFFICE BUILDING<br>800 PARK AVENUE<br>UTICA, NY 13501 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7025** THE COUNTY OF ONONDAGA, NY<br>JOHN H. MULROY CIVIC CENTER<br>421 MONTGOMERY STREET, 15TH FLOOR<br>SYRACUSE, NY 13202 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7026** THE COUNTY OF ONONDAGA, NY<br>ATTN: COUNTY CLERK<br>401 MONTGOMERY ST., ROOM 200<br>SYRACUSE, NY 13202 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7027** THE COUNTY OF ONONDAGA, NY<br>JOHN H. MULROY CIVIC CENTER 10TH FL.<br>ONONDAGA COUNTY DEPARTMENT OF LAW - 421 MONTGOMERY STREET<br>SYRACUSE, NY 13202 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7028** THE COUNTY OF ONTARIO<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7029** THE COUNTY OF ONTARIO<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7030** THE COUNTY OF ONTARIO<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number: 19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7031** THE COUNTY OF ONTARIO<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7032** THE COUNTY OF ONTARIO<br>GARY L. CURTISS<br>COUNTY ATTORNEY<br>COUNTY OF ONTARIO - 20 ONTARIO STREET, 3RD FLOOR<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7033** THE COUNTY OF ONTARIO<br>MICHAEL G. REINHARDT<br>ASSISTANT COUNTY ATTORNEY<br>COUNTY OF ONTARIO - 20 ONTARIO STREET, 3RD FLOOR<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7034** THE COUNTY OF ONTARIO<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7035** THE COUNTY OF ONTARIO, NY<br>ATTN: COUNTY ATTORNEY<br>ONTARIO COUNTY MUNICIPAL BUILDING<br>20 ONTARIO STREET - 3RD FLOOR<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7036** THE COUNTY OF ONTARIO, NY<br>ATTN: TREASURER<br>ONTARIO COUNTY MUNICIPAL BUILDING<br>20 ONTARIO STREET<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7037** THE COUNTY OF ONTARIO, NY<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS,<br>COUNTY CLERK, COUNTY ATTORNEY, TREASURER<br>20 ONTARIO STREET<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7038** THE COUNTY OF OSCEOLA<br>ATTN: BOCC CHAIRWOMAN<br>1 COURTHOUSE SQUARE<br>KISSIMMEE, FL 34741 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7039** THE COUNTY OF OTSEGO, NY<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>197 MAIN STREET<br>COOPERSTOWN, NY 13326-1129 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7040** THE COUNTY OF OTSEGO, NY ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS 2209 COUNTY HIGHWAY 33 COOPERSTOWN, NY 13326 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7041** THE COUNTY OF PIKE ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS, VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS PIKE COUNTY GOVERNMENT BUILDING 230 WAVERLY PLAZA WAVERLY, OH 45690 | 3/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7042** THE COUNTY OF PIKE 230 WAVERLY PLAZA SUITE 600 WAVERLY, OH 45690 | 3/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7043** THE COUNTY OF PORTAGE, OHIO ATTN: PROSECUTING ATTORNEY 241 SOUTH CHESTNUT STREET RAVENNA, OH 44266 | 7/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7044** THE COUNTY OF PUTNAM PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7045** THE COUNTY OF PUTNAM SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7046** THE COUNTY OF PUTNAM SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7047** THE COUNTY OF PUTNAM JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7048** THE COUNTY OF PUTNAM MARIE NAPOLI NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7049** THE COUNTY OF PUTNAM<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7050** THE COUNTY OF PUTNAM, NY<br>ATTN: CLERK<br>PUTNAM COUNTY OFFICE BUILDING<br>40 GLENEIDA AVENUE<br>CARMEL, NY 10512 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7051** THE COUNTY OF RIO ARRIBA<br>ATTN: COUNTY CLERK<br>PO BOX 158<br>TIERRA AMARILLA, NM 85775 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7052** THE COUNTY OF RIO ARRIBA<br>ATTN: COUNTY CLERK<br>RIO ARRIBA ARCHIVE BUILDING<br>10 STATE ROAD 531<br>TIERRA AMARILLA, NM 87575 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7053** THE COUNTY OF RIO ARRIBA<br>ATTN: SECRETARY OF STATE<br>NEW MEXICO CAPITOL ANNEX NORTH<br>BUSINESS SERVICES DIVISION - 325 DON GASPAR, SUITE 300<br>SANTA FE, NM 87501 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7054** THE COUNTY OF RIO ARRIBA<br>ATTN: COUNTY CLERK<br>RIO ARRIBA COUNTY ANNEX<br>1122 INDUSTRIAL PARK ROAD<br>ESPANOLA, NM 87532 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7055** THE COUNTY OF ROOSEVELT<br>ATTN: SECRETARY OF STATE<br>NEW MEXICO CAPITOL ANNEX NORTH<br>BUSINESS SERVICES DIVISION - 325 DON GASPAR, SUITE 300<br>SANTA FE, NM 87501 | 7/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7056** THE COUNTY OF ROOSEVELT<br>ATTN: COUNTY CLERK<br>109 WEST 1ST STREET<br>LOBBY BOX 4<br>PORTALES, NM 88130 | 7/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7057** THE COUNTY OF ROOSEVELT<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 7/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7058** THE COUNTY OF SCHUYLER, NY ATTN: COUNTY CLERK AND SCHUYLER COUNTY ATTORNEY 105 NINTH STREET UNIT 8 WATKINS GLEN, NY 14891 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7059** THE COUNTY OF SCHUYLER, NY ATTN: SCHUYLER COUNTY ADMINISTRATOR 105 NINTH STREET UNIT 37 WATKINS GLEN, NY 14891 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7060** THE COUNTY OF STEUBEN MARIE NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7061** THE COUNTY OF STEUBEN, NY ATTN: STEUBEN COUNTY MANAGER AND COUNTY CLERK AND STEUBEN COUNTY DISTRICT ATTORNEY 3 EAST PULTENEY SQUARE BATH, NY 14810 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7062** THE COUNTY OF TIOGA, NY ATTN: COUNTY ATTORNEY 56 MAIN STREET OWEGO, NY 13827 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7063** THE COUNTY OF TIOGA, NY ATTN: TIOGA COUNTY TREASURER 56 MAIN STREET ROOM 210 OWEGO, NY 13827 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7064** THE COUNTY OF TIOGA, NY ATTN: COUNTY CLERK 16 COURT STREET P.O. BOX 307 OWEGO, NY 13827 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7065** THE COUNTY OF TUSCARAWAS, OHIO ATTN: CHAIMAN, BOARD OF COMMISSIONERS AND TUSCARAWAS COUNTY PROSECUTOR 125 EAST HIGH AVENUE NEW PHILADELPHIA, OH 44663 | 1/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7066** THE COUNTY OF ULSTER, NY ATTN: COUNTY EXECUTIVE AND ULSTER COUNTY CLERK COUNTY OFFICE BUILDING, 6TH FLOOR 244 FAIR STREET KINGSTON, NY 12401 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                     Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7067** THE COUNTY OF ULSTER, NY ATTN: ULSTER COUNTY DISTRICT ATTORNEY ULSTER COUNTY COURTHOUSE 275 WALL STREET KINGSTON, NY 12401 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7068** THE COUNTY OF WARREN, NY ATTN: WARREN CNTY CLERK AND CHAIRMAN, WARREN CNTY BD OF SUPERVISORS AND CLERK OF BD AND CNTY ATTY WARREN COUNTY MUNICIPAL CENTER 1340 STATE ROUTE 9 LAKE GEORGE, NY 12845 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7069** THE COUNTY OF WASHINGTON JAYNE CONROY SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016-7416 | 6/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7070** THE COUNTY OF WASHINGTON ATTN: ANDREA BIERSTEIN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 6/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7071** THE COUNTY OF WASHINGTON THOMAS I. SHERIDAN, III SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016-7416 | 6/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7072** THE COUNTY OF WASHINGTON PAUL J. HANLY, JR. SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 6/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7073** THE COUNTY OF WASHINGTON SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 6/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7074** THE COUNTY OF WASHINGTON, NY ATTN: WASHINGTON COUNTY CLERK MUNICIPAL CENTER 383 BROADWAY, BUILDING A FORT EDWARD, NY 12828 | 6/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7075** THE COUNTY OF WASHINGTON, NY ATTN: BOARD OF SUPERVISORS CHAIRMAN AND BOARD OF SUPERVISORS CLERK AND COUNTY ATTY MUNICIPAL CENTER 383 BROADWAY BUILDING B FORT EDWARD, NY 12828 | 6/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7076** THE COUNTY OF WYOMING, NY ATTN: WYOMING COUNTY CLERK 143 N MAIN STREET SUITE 104 WARSAW, NY 14569 | 6/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7077** THE COUNTY OF WYOMING, NY ATTN: CHAIRMANBOARD OF SUPERVISORS AND BOARD CLERK AND COUNTY ATTORNEY 143 NORTH MAIN STREET WARSAW, NY 14569 | 6/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7078** THE COUNTY OF ZAVALA, TEXAS ATTN: COUNTY JUDGE ZAVALA COUNTY COURTHOUSE 200 EAST UVALDE STREET, SUITE 9 CRYSTAL CITY, TX 78839 | 8/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7079** THE DCH HEALTH CARE AUTHORITY ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS 809 UNIVERSITY BOULEVARD EAST TUSCALOOSA, AL 35401 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7080** THE DIRECTOR OF LAW FOR THE CITY OF BARBERTON, LISA MILLER 576 WEST PARK AVENUE ROOM 106 BARBERTON, OH 44203 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7081** THE DIRECTOR OF LAW FOR THE CITY OF BARBERTON, LISA MILLER ATTN: LAW DIRECTOR 576 WEST PARK AVENUE ROOM 301 BARBERTON, OH 44203 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7082** THE DIRECTOR OF LAW FOR THE CITY OF TALLMADGE, MEGAN RABER ATTN: CITY COUNCIL CLERK AND LAW DEPARTMENT 46 NORTH AVENUE TALLMADGE, OH 44278 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7083** THE FISCAL COURT OF BOURBON COUNTY ATTN: BOURBON COUNTY JUDGE/EXECUTIVE 301 MAIN STREET SUITE 203 PARIS, KY 40361 | 5/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7084** THE FISCAL COURT OF BRACKEN COUNTY, ON BEHALF OF BRACKEN COUNTY ATTN: ANDY BESHEAR STATE OF KENTUCKY ATTORNEY GENERAL 700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118 FRANKFORT, KY 40601 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7085** THE FISCAL COURT OF BRACKEN COUNTY, ON BEHALF OF BRACKEN COUNTY ATTN: OFFICE OF COUNTY JUDGE EXECUTIVE 116 WEST MIAMI ST. PO BOX 264 BROOKSVILLE, KY 41004 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7086** THE FISCAL COURT OF BRACKEN COUNTY, ON BEHALF OF BRACKEN COUNTY 116 WEST MIAMI ST. BROOKSVILLE, IN 41004 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7087** THE FISCAL COURT OF BRECKINRIDGE COUNTY, ON BEHALF OF BRECKINRIDGE COUNTY ATTN: JUDGE OF THE FISCAL COURT OF BRECKINRIDGE COUNTY PO BOX 227 HARDINSBURG, KY 40143 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7088** THE FISCAL COURT OF BRECKINRIDGE COUNTY, ON BEHALF OF BRECKINRIDGE COUNTY 208 SOUTH MAIN STREET HARDINSBURG, KY 40143 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7089** THE FISCAL COURT OF CAMPBELL COUNTY, ON BEHALF OF CAMPBELL COUNTY 319 YORK STREET NEWPORT, KY 41071 | 9/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7090** THE FISCAL COURT OF CAMPBELL COUNTY, ON BEHALF OF CAMPBELL COUNTY ATTN: JUDGE OF THE FISCAL COURT OF CAMPBELL COUNTY 1098 MONMOUTH STREET NEWPORT, KY 41071 | 9/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7091** THE FISCAL COURT OF CARLISLE COUNTY, ON BEHALF OF CARLISLE COUNTY ATTN: JUDGE OF THE FISCAL COURT OF CARLISLE COUNTY PO BOX 279 BARDWELL, KY 42023 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7092** THE FISCAL COURT OF CARLISLE COUNTY, ON BEHALF OF CARLISLE COUNTY P.O. BOX 514 BARDWELL, KY 42023 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7093** THE FISCAL COURT OF CARTER COUNTY, ON BEHALF OF CARTER COUNTY ATTN: ANDY BESHEAR STATE OF KENTUCKY ATTORNEY GENERAL 700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118 FRANKFORT, KY 40601 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7094** THE FISCAL COURT OF CARTER COUNTY, ON BEHALF OF CARTER COUNTY ATTN: COUNTY JUDGE EXECUTIVE 300 WEST MAIN STREET ROOM 227 GRAYSON, KY 41143 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7095** THE FISCAL COURT OF CHRISTIAN COUNTY, ON BEHALF OF CHRISTIAN COUNTY ATTN: COUNTY JUDGE 515 WEBER STREET HOPKINSVILLE, KY 42240 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7096** THE FISCAL COURT OF CHRISTIAN COUNTY, ON BEHALF OF CHRISTIAN COUNTY P.O. BOX 24 HOPKINSVILLE, KY 42240 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7097** THE FISCAL COURT OF CLARK COUNTY, ON BEHALF OF CLARK COUNTY 17 CLEVELAND AVENUE WINCHESTER, KY 40391 | 12/1/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7098** THE FISCAL COURT OF CLARK COUNTY, ON BEHALF OF CLARK COUNTY ATTN: COUNTY JUDGE COUNTY COURTHOUSE 34 SOUTH MAIN WINCHESTER, KY 40391 | 12/1/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7099** THE FISCAL COURT OF CLAY COUNTY, ON BEHALF OF CLAY COUNTY 102 WALTERS STREET SUITE 2 MANCHESTER, KY 40962 | 9/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7100** THE FISCAL COURT OF CLAY COUNTY, ON BEHALF OF CLAY COUNTY ATTN: COUNTY JUDGE 102 RICHMOND ROAD SUITE 201 MANCHESTER, KY 40962 | 9/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7101** THE FISCAL COURT OF CUMBERLAND COUNTY, ON BEHALF OF CUMBERLAND COUNTY ATTN: JUDGE EXECUTIVE PO BOX 826 BURKESVILLE, KY 42717 | 9/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7102** THE FISCAL COURT OF ELLIOTT COUNTY, ON BEHALF OF ELLIOTT COUNTY ATTN: ELLIOTT COUNTY JUDGE EXECUTIVE 3390 N KY 7 PO BOX 710 SANDY HOOK, KY 41171 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7103** THE FISCAL COURT OF ELLIOTT COUNTY, ON BEHALF OF ELLIOTT COUNTY 3390 N KY 7 SANDY HOOK, KY 41171 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7104** THE FISCAL COURT OF ELLIOTT COUNTY, ON BEHALF OF ELLIOTT COUNTY ATTN: ANDY BESHEAR STATE OF KENTUCKY ATTORNEY GENERAL 700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118 FRANKFORT, KY 40601 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7105** THE FISCAL COURT OF ESTILL COUNTY, ON BEHALF OF ESTILL COUNTY ATTN: ANDY BESHEAR STATE OF KENTUCKY ATTORNEY GENERAL 700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118 FRANKFORT, KY 40601 | 9/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7106** THE FISCAL COURT OF ESTILL COUNTY, ON BEHALF OF ESTILL COUNTY ATTN: ESTILL COUNTY JUDGE EXECUTIVE 130 MAIN STREET COURTHOUSE ROOM 102 IRVINE, KY 40336 | 9/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7107** THE FISCAL COURT OF FLEMING COUNTY, ON BEHALF OF FLEMING COUNTY ATTN: JUDGE EXECUTIVE 100 COURT SQUARE FLEMINGSBURG, KY 41041 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7108** THE FISCAL COURT OF FRANKLIN COUNTY, ON BEHALF OF FRANKLIN COUNTY ATTN: JUDGE EXECUTIVE 321 WEST MAIN STREET FRANKFORT, KY 40601 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7109** THE FISCAL COURT OF GARRARD COUNTY, ON BEHALF OF GARRARD COUNTY ATTN: JUDGE EXECUTIVE 15 PUBLIC SQUARE LANCASTER, KY 40444 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7110** THE FISCAL COURT OF GREEN COUNTY, ON BEHALF OF GREEN COUNTY<br>ATTN: JUDGE EXECUTIVE<br>203 WEST COURT STREET<br>GREENSBURG, KY 42743 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7111** THE FISCAL COURT OF GREENUP COUNTY, ON BEHALF OF GREENUP COUNTY<br>ATTN: JUDGE EXECUTIVE<br>GREENUP COUNTY FISCAL COURT<br>301 MAIN ST / RM 102<br>GREENUP, KY 41144 | 9/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7112** THE FISCAL COURT OF HARDIN COUNTY, ON BEHALF OF HARDIN COUNTY<br>ATTN: JUDGE EXECUTIVE<br>PO BOX 568<br>ELIZABETHTOWN, KY 42702 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7113** THE FISCAL COURT OF HARLAN COUNTY, ON BEHALF OF HARLAN COUNTY<br>ATTN: JUDGE EXECUTIVE<br>HARLAN COUNTY JUDGE EXECUTIVE<br>P.O. BOX 956<br>HARLAN, KY 40831 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7114** THE FISCAL COURT OF HENDERSON COUNTY, ON BEHALF OF HENDERSON COUNTY<br>ATTN: JUDGE EXECUTIVE<br>HENDERSON COUNTY FISCAL COURT<br>20 N MAIN STREET - FISCAL COURT ROOM, 3RD FLOOR OF THE OLD COURT HOUSE<br>HENDERSON, KY 42420 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7115** THE FISCAL COURT OF HENRY COUNTY, ON BEHALF OF HENRY COUNTY<br>ATTN: COUNTY JUDGE<br>P. O. BOX 202<br>19 SOUTH PROPERTY ROAD<br>NEW CASTLE, KY 40050 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7116** THE FISCAL COURT OF HENRY COUNTY, ON BEHALF OF HENRY COUNTY<br>106 SOUTH MAIN STREET<br>PO BOX 128<br>NEW CASTLE, KY 40050 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7117** THE FISCAL COURT OF HOPKINS COUNTY, ON BEHALF OF HOPKINS COUNTY<br>ATTN: COUNTY JUDGE<br>56 NORTH MAIN STREET<br>MADISONVILLE, KY 42431 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.7118 | THE FISCAL COURT OF HOPKINS COUNTY, ON BEHALF OF HOPKINS COUNTY<br>25 EAST CENTER STREET<br>MADISONVILLLE, KY 42431 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7119 | THE FISCAL COURT OF JESSAMINE COUNTY, ON BEHALF OF JESSAMINE COUNTY<br>ATTN: COUNTY JUDGE<br>101 NORTH MAIN STREET<br>NICHOLASVILLE, KY 40356 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7120 | THE FISCAL COURT OF JESSAMINE COUNTY, ON BEHALF OF JESSAMINE COUNTY<br>117 SOUTH MAIN STREET<br>SUITE 100<br>NICHOLASVILLE, KY 40356 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7121 | THE FISCAL COURT OF KENTON COUNTY, ON BEHALF OF KENTON COUNTY<br>ATTN: COUNTY JUDGE<br>303 COURT STREET<br>COVINGTON, KY 41011 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7122 | THE FISCAL COURT OF KENTON COUNTY, ON BEHALF OF KENTON COUNTY<br>303 COURT STREET<br>ROOM 307<br>COVINGTON, KY 41011 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7123 | THE FISCAL COURT OF KNOX COUNTY, ON BEHALF OF KNOX COUNTY<br>KNOX COUNTY COURTHOUSE<br>SUITE 107<br> - P.O. BOX 1809<br>BARBOURVILLE, KY 40906 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7124 | THE FISCAL COURT OF KNOX COUNTY, ON BEHALF OF KNOX COUNTY<br>ATTN: COUNTY JUDGE<br>401 COURT STREET<br>SUITE 6<br>BARBOURVILLE, KY 40906 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7125 | THE FISCAL COURT OF LAUREL COUNTY, ON BEHALF OF LAUREL COUNTY<br>101 SOUTH MAIN STREET<br>ROOM 200<br>LONDON, KY  40741-230 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7126 | THE FISCAL COURT OF LAUREL COUNTY, ON BEHALF OF LAUREL COUNTY<br>ATTN: COUNTY JUDGE<br>101 SOUTH MAIN STREET<br>SUITE 320<br>LONDON, KY 40741 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7127** THE FISCAL COURT OF LEE COUNTY, KENTUCKY ATTN: LEE COUNTY JUDGE EXECUTIVE LEE COUNTY COURTHOUSE 256 MAIN STREET BEATTYVILLE, KY 41311 | 9/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7128** THE FISCAL COURT OF LESLIE COUNTY, ON BEHALF OF LESLIE COUNTY ATTN: JUDGE EXECUTIVE PO BOX 619 22010 MAIN STREET HYDEN, KY 41749 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7129** THE FISCAL COURT OF LETCHER COUNTY, ON BEHALF OF LETCHER COUNTY ATTN: JUDGE EXECUTIVE LETCHER COUNTY FISCAL COURT 156 MAIN ST., SUITE 107 WHITESBURG, KY 41858 | 9/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7130** THE FISCAL COURT OF LINCOLN COUNTY, ON BEHALF OF LINCOLN COUNTY ATTN: JUDGE EXECUTIVE 102 EAST MAIN ST STANFORD, KY 40484 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7131** THE FISCAL COURT OF MADISON COUNTY, ON BEHALF OF MADISON COUNTY ATTN: JUDGE EXECUTIVE 135 WEST IRVINE STREET, 3RD FLOOR MADISON COUNTY COURTHOUSE ANNEX RICHMOND, KY 40475 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7132** THE FISCAL COURT OF MARSHALL COUNTY, ON BEHALF OF MARSHALL COUNTY ATTN: JUDGE EXECUTIVE 1101 MAIN STREET BENTON, KY 42025 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7133** THE FISCAL COURT OF MARTIN COUNTY, ON BEHALF OF MARTIN COUNTY ATTN: JUDGE-EXECUTIVE PO BOX 309 INEZ, KY 41224 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7134** THE FISCAL COURT OF MARTIN COUNTY, ON BEHALF OF MARTIN COUNTY ATTN: ANDY BESHEAR STATE OF KENTUCKY ATTORNEY GENERAL 700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118 FRANKFORT, KY 40601 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7135** THE FISCAL COURT OF MEADE COUNTY, ON BEHALF OF MEADE COUNTY 516 HILLCREST DRIVE, STE 10 BRANDENBURG, KY 40108 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7136** THE FISCAL COURT OF MEADE COUNTY, ON BEHALF OF MEADE COUNTY ATTN: JUDGE EXECUTIVE 516 HILLCREST DRIVE BRANDENBURG, KY 40108 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7137** THE FISCAL COURT OF MONTGOMERY COUNTY, ON BEHALF OF MONTGOMERY COUNTY ATTN: COUNTY JUDGE EXECUTIVE 44 WEST MAIN STREET MT. STERLING, KY 40353 | 9/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7138** THE FISCAL COURT OF MORGAN COUNTY, ON BEHALF OF MORGAN COUNTY 527 MAIN STREET WEST LIBERTY, KY 41472 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7139** THE FISCAL COURT OF MORGAN COUNTY, ON BEHALF OF MORGAN COUNTY ATTN: COUNTY JUDGE EXECUTIVE MORGAN COUNTY OFFICE BUIDLING 450 PRESTONSBURG STREET WEST LIBERTY, KY 41472 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7140** THE FISCAL COURT OF NICHOLAS COUNTY, ON BEHALF OF NICHOLAS COUNTY ATTN: COUNTY JUDGE EXECUTIVE AND COUNTY ATTORNEY 125 EAST MAIN STREET CARLISLE, KY 40311 | 9/13/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7141** THE FISCAL COURT OF OLDHAM COUNTY, ON BEHALF OF OLDHAM COUNTY ATTN: COUNTY JUDGE-EXECUTIVE AND COUNTY ATTORNEY 100 WEST JEFFERSON STREET SUITE 4 LA GRANGE, KY 40031 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7142** THE FISCAL COURT OF OWEN COUNTY ATTN: OWEN COUNTY JUDGE/EXECUTIVE 100 NORTH THOMAS STREET OWENTON, KY 40359 | 5/4/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7143** THE FISCAL COURT OF OWSLEY COUNTY, ON BEHALF OF OWSLEY COUNTY ATTN: COUNTY JUDGE EXECUTIVE PO BOX 749 20 MAIN STREET BOONEVILLE, KY 41314 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7144** THE FISCAL COURT OF OWSLEY COUNTY, ON BEHALF OF OWSLEY COUNTY<br>100 MULBERRY STREET<br>PO BOX 68<br>BOONEVILLE, KY 41314 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7145** THE FISCAL COURT OF PENDLETON COUNTY, ON BEHALF OF PENDLETON COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE AND COUNTY ATTORNEY<br>233 MAIN STREET<br>FALMOUTH, KY 41040 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7146** THE FISCAL COURT OF PERRY COUNTY, ON BEHALF OF PERRY COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE AND COUNTY ATTORNEY<br>481 MAIN STREET<br>1ST FLOOR - P.O. DRAWER 210<br>HAZARD, KY 41701 | 9/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7147** THE FISCAL COURT OF POWELL COUNTY, ON BEHALF OF POWELL COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>525 WASHINGTON STREET<br>COURTHOUSE, ROOM 102<br>STANTON, KY 40380 | 9/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7148** THE FISCAL COURT OF POWELL COUNTY, ON BEHALF OF POWELL COUNTY<br>PO BOX 8<br>STANTON, KY 40380 | 9/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7149** THE FISCAL COURT OF PULASKI COUNTY, ON BEHALF OF PULASKI COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>100 NORTH MAIN STREET<br>SOMERSET, KY 42501 | 9/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7150** THE FISCAL COURT OF PULASKI COUNTY, ON BEHALF OF PULASKI COUNTY<br>103 SOUTH MAPLE STREET<br>SOMERSET, KY 42501 | 9/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7151** THE FISCAL COURT OF ROWAN COUNTY, ON BEHALF OF ROWAN COUNTY<br>600 WEST MAIN STREET<br>SUITE 139<br>MOREHEAD, KY 40351 | 12/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7152** THE FISCAL COURT OF ROWAN COUNTY, ON BEHALF OF ROWAN COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>600 WEST MAIN STREET<br>MOREHEAD, KY 40351 | 12/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7153** THE FISCAL COURT OF SCOTT COUNTY, ON BEHALF OF SCOTT COUNTY<br>198 EAST WASHINGTON STREET<br>GEORGETOWN, KY 40324 | 12/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7154** THE FISCAL COURT OF SCOTT COUNTY, ON BEHALF OF SCOTT COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>COURTHOUSE<br>P.O. BOX 973 - 101 EAST MAIN STREET<br>GEORGETOWN, KY 40324 | 12/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7155** THE FISCAL COURT OF SHELBY COUNTY, ON BEHALF OF SHELBY COUNTY<br>501 MAIN STREET<br>SUITE 10<br>SHELBYVILLE, KY 40065 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7156** THE FISCAL COURT OF SHELBY COUNTY, ON BEHALF OF SHELBY COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>501 MAIN STREET<br>SHELBYVILLE, KY 40065 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7157** THE FISCAL COURT OF SPENCER COUNTY, ON BEHALF OF SPENCER COUNTY<br>ATTN: COUNTY JUDGE-EXECUTIVE<br>12 WEST MAIN STREET<br>TAYLORSVILLE, KY 40071 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7158** THE FISCAL COURT OF SPENCER COUNTY, ON BEHALF OF SPENCER COUNTY<br>7 WEST MAIN STREET<br>TAYLORSVILLE, KY 40071 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7159** THE FISCAL COURT OF UNION COUNTY, ON BEHALF OF UNION COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>PO BOX 60<br>100 WEST MAIN STREET<br>MORGANFIELD, KY 42437 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7160** THE FISCAL COURT OF UNION COUNTY, ON BEHALF OF UNION COUNTY<br>111 SOUTH COURT STREET<br>PO BOX 28<br>MORGANFIELD, KY 43437 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7161** THE FISCAL COURT OF WAYNE COUNTY, ON BEHALF OF WAYNE COUNTY<br>ATTN: ANDY BESHEAR<br>STATE OF KENTUCKY ATTORNEY GENERAL<br>700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118<br>FRANKFORT, KY 40601 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**<u>Litigation</u>**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7162 | THE FISCAL COURT OF WAYNE COUNTY, ON BEHALF OF WAYNE COUNTY<br>ATTN: JUDGE/EXECUTIVE<br>55 N. MAIN ST. STE. 103<br>PO BOX 439<br>MONTICELLO, KY 42633 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7163 | THE FISCAL COURT OF WAYNE COUNTY, ON BEHALF OF WAYNE COUNTY<br>55 N. MAIN ST. STE. 103<br>MONTICELLO, KY 42633 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7164 | THE FISCAL COURT OF WHITLEY, ON BEHALF OF WHITLEY COUNTY<br>ATTN: JUDGE OF THE WHITLEY COUNTY FISCAL COURT<br>PO BOX 237<br>WILLIAMSBURG, KY 40769 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7165 | THE FISCAL COURT OF WHITLEY, ON BEHALF OF WHITLEY COUNTY<br>218 NORTH MAIN STREET<br>PO BOX 1388<br>CORBIN, KY 40702 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7166 | THE FISCAL COURT OF WOLFE COUNTY, KENTUCKY<br>ATTN: WOLFE COUNTY JUDGE EXECUTIVE<br>16 COURT STREET<br>P.O. BOX 429<br>COMPTON, KY 41301 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7167 | THE FISCAL COURT OF WOODFORD, ON BEHALF OF WOODFORD COUNTY<br>103 SOUTH MAIN STREET<br>ROOM 300<br>VERSAILLES, KY 40383 | 12/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7168 | THE FISCAL COURT OF WOODFORD, ON BEHALF OF WOODFORD COUNTY<br>ATTN: JUDGE OF THE FISCAL COURT OF WOODFORD<br>103 SOUTH MAIN STREET<br>ROOM 200<br>VERSAILLES, KY 40383 | 12/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7169 | THE GILMER COUNTY COMMISSION<br>ATTN: COUNTY COMMISSION, COUNTY CLERK<br>10 HOWARD STREET<br>GLENVILLE, WV 26351 | 9/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7170 | THE GILMER COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>7 NORTH COURT STREET<br>GLENVILLE, WV 26351 | 9/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7171** THE HARRISON MEMORIAL HOSPITAL, INC. ATTN: REGISTERED AGENT AND CEO 1210 KENTUCKY HIGHWAY 36 EAST CYNTHIANA, KY 41031-7498 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7172** THE HEALTH CARE AUTHORITY OF CLARKE COUNTY, ALABAMA ATTN: CEO, PARTNER, OR MANAGER 119 MAIN STREET GROVE HILL, AL 36451 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7173** THE HEALTHCARE AUTHORITY FOR BAPTIST HEALTH, AN AFFILIATE OF UAB HEALTH SYSTEM ATTN: REGISTERED AGENT 500 22ND STREET SOTUH SUITE 504 BIRMINGHAM, AL 35233-3110 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7174** THE HEALTHCARE AUTHORITY FOR BAPTIST HEALTH, AN AFFILIATE OF UAB HEALTH SYSTEM ATTN: CEO 124 SOUTH MEMORIAL DRIVE PRATTVILLE, AL 36067 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7175** THE HOOPAH VALLEY TRIBE ATTN: CHAIRMAN HOOPA VALLEY TRIBE 11860 STATE HWY 96 HOOPA, CA 95546 | 12/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7176** THE HOOPAH VALLEY TRIBE ATTN: CHAIRPERSON HOOPA VALLEY TRIBE 11860 STATE HWY 96 - PO BOX 1348 HOOPA, CA 95546 | 12/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7177** THE HOSPITAL AUTHORITY OF WAYNE COUNTY, GEORGIA ATTN: CHIEF EXECUTIVE OFFICER AND AUTHORITY MEMBERS 865 SOUTH FIRST STREET JESUP, GA 31545 | 4/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7178** THE HOSPITAL AUTHORITY OF WAYNE COUNTY, GEORGIA 214 STATE CAPITOL ATLANTA, GA 30334 | 4/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7179** THE HOSPITALS OF PROVIDENCE EAST CAMPUS ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD 3280 JOE BATTLE BOULEVARD EL PASO, TX 79938 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7180  THE HOSPITALS OF PROVIDENCE MEMORIAL CAMPUS ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD 2001 NORTH OREGON STREET EL PASO, TX 79902 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7181  THE HOSPITALS OF PROVIDENCE SIERRA CAMPUS ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD 1625 MEDICAL CENTER DRIVE EL PASO, TX 79902 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7182  THE HOSPITALS OF PROVIDENCE TRANSMOUNTAIN CAMPUS ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD 2000 TRANSMOUNTAIN ROAD EL PASO, TX 79911 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7183  THE JICARILLA APACHE NATION ATTN: PRESIDENT OF THE JICARILLA APACHE NATION, VICE PRESIDENT OF THE JICARILLA APACHE NATION, TRIBAL COUNCIL CHAIRMAN PO BOX 507 DULCE, NM 87528 | 6/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7184  THE JICARILLA APACHE NATION ATTN: PRESIDENT OF THE JICARILLA APACHE NATION, VICE PRESIDENT OF THE JICARILLA APACHE NATION, TRIBAL COUNCIL CHAIRMAN BUILDING NO. 25 HAWKS DRIVE DULCE, NM 87528 | 6/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7185  THE KERSHAW COUNTY HOSPITAL BOARD A/K/A KERSHAW HEALTH D/B/HEALTH SERVICE DISTRICT OF KERSHAW COUNTY VINCENT AUSTIN SHEHEEN PO DRAWER 10 CAMDEN, SC 29021 | 6/25/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7186  THE LAW DIRECTOR FOR COPLEY TOWNSHIP, IRVING B. SUGERMAN ATTN: COPLEY TOWN ATTORNEY C/O IRVING B. SUGARMAN BROUSE MCDOWELL - 388 SOUTH MAIN STREET, SUITE 500 AKRON, OH 44311 | 6/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7187  THE LAW DIRECTOR FOR COPLEY TOWNSHIP, IRVING B. SUGERMAN 1540 SOUTH CLEVELAND-MASSILLON ROAD COPLEY, OH 44321 | 6/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7188 THE LAW DIRECTOR FOR COVENTRY TOWNSHIP, IRVING B. SUGERMAN C/O IRVING B SUGARMAN BROUSE MCDOWELL - 388 SOUTH MAIN STREET, SUITE 500 AKRON, OH 44311 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7189 THE LAW DIRECTOR FOR COVENTRY TOWNSHIP, IRVING B. SUGERMAN ATTN: TOWNSHIP ADMINISTRATOR AND TRUSTEE 68 PORTAGE LAKES DRIVE AKRON, OH 44319 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7190 THE LAW DIRECTOR FOR THE CITY OF CUYAHOGA FALLS, RUSS BALTHIS ATTN: CLERK OF THE CITY COUNCIL AND LAW DEPARTMENT 2310 SECOND STREET CUYAHOGA FALLS, OH 44221 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7191 THE LAW DIRECTOR FOR THE CITY OF FAIRLAWN, BRYAN NACE ATTN: CLERK OF COUNCIL AND LAW DEPARTMENT 3487 SOUTH SMITH ROAD FAIRLAWN, OH 44333 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7192 THE LAW DIRECTOR FOR THE CITY OF GREEN, INTERIM LAW DIRECTOR BILL CHRIS ATTN: LAW DEPARTMENT AND CLERK OF THE CITY COUNCIL CENTRAL ADMINISTRATION BUILDING 1755 TOWN PARK BOULEVARD UNIONTOWN, OH 44685 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7193 THE LAW DIRECTOR FOR THE CITY OF GREEN, INTERIM LAW DIRECTOR BILL CHRIS ATTN: LAW DEPARTMENT AND CLERK OF THE CITY COUNCIL PO BOX 278 GREEN, OH 44232 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7194 THE LAW DIRECTOR FOR THE CITY OF MOGADORE, MARSHAL M. PITCHFORD C/O MARSHAL M. PITCHFORD DICAUDO, PITCHFORD & YODER - 209 SOUTH MAIN STREET, THIRD FLOOR AKRON, OH 44308 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7195 THE LAW DIRECTOR FOR THE CITY OF MOGADORE, MARSHAL M. PITCHFORD ATTN: CLERK OF MAYOR'S COURT AND ASSISTANT CLERK TREASURER 135 SOUTH CLEVELAND AVENUE MOGADORE, OH 44260 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7196 | THE LAW DIRECTOR FOR THE CITY OF MUNROE FALLS, TOM KOSTOFF<br>C/O THOMAS W. KOSTOFF<br>41 MERZ BOULEVARD<br>FAIRLAWN, OH 44333 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7197 | THE LAW DIRECTOR FOR THE CITY OF MUNROE FALLS, TOM KOSTOFF<br>ATTN: CITY COUNCIL CLERK AND LAW DIRECTOR<br>CITY HALL<br>43 MUNROE FALLS AVENUE<br>MUNROE FALLS, OH 44262 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7198 | THE LAW DIRECTOR FOR THE CITY OF NEW FRANKLIN, IRVING B. SUGERMAN<br>ATTN: CITY COUNCIL CLERK<br>5611 MANCHESTER ROAD<br>NEW FRANKLIN, OH 44319 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7199 | THE LAW DIRECTOR FOR THE CITY OF NEW FRANKLIN, IRVING B. SUGERMAN<br>ATTN: IRVING B. SUGARMAN<br>BROUSE MCDOWELL<br> - 388 SOUTH MAIN STREET, SUITE 500<br>AKRON, OH 44311 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7200 | THE LAW DIRECTOR FOR THE CITY OF NORTON, JUSTIN MARKEY<br>ATTN: ADMINISTRATIVE OFFICER, LAW DEPARTMENT<br>4060 COLUMBIA WOODS DRIVE<br>NORTON, OH 44203 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7201 | THE LAW DIRECTOR FOR THE CITY OF STOW, AMBER ZIBRITOSKY<br>ATTN: MAYOR, LAW DIRECTOR<br>3760 DARROW ROAD<br>STOW, OH 44224-4038 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7202 | THE LAW SOLICITOR FOR THE VILLAGE OF RICHFIELD, WILLIAM HANNA<br>ATTN: MAYOR, LAW DIRECTOR<br>4410 WEST STREETSBORO ROAD<br>RICHFIELD, OH 44286 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7203 | THE LEECH LAKE BAND OF OJIBWE<br>ATTN: TRIBAL CHAIRMAN OF THE LEECH LAKE BAND OF OJIBWE<br>LEECH LAKE BAND OF OJIBWE<br>190 SAILSTAR DRIVE NORTHWEST<br>CASS LAKE, MN 56633 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7204 | THE LEECH LAKE BAND OF OJIBWE<br>15542 STATE HIGHWAY 371 NORTHWEST<br>CASS LAKE, MN 56633 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                          Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7205** THE LUMMI TRIBE OF THE LUMMI RESERVATION ATTN: OFFICE OF THE CHAIR AND CHIEF EXECUTIVE OFFICER 2665 KWINA ROAD BELLINGHAM, WA 98226 | 7/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7206** THE MAKAH INDIAN TRIBE, A FEDERALLY RECOGNIZED INDIAN TRIBE ATTN: COUNCIL CHAIRMAN OFFICE OF THE GENERAL MANAGER PO BOX 115 NEAH BAY, WA 98357 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7207** THE MARSHALL COUNTY HEALTH CARE AUTHORITY ATTN: CHIEF OPERATING OFFICER 8000 ALABAMA HIGHWAY 69 GUNTERSVILLE, AL 35976 | 5/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7208** THE MARSHALL COUNTY HEALTH CARE AUTHORITY ATTN: OFFICER, MANAGER, PARTNER 2505 US HIGHWAY 431 BOAZ, AL 35957 | 5/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7209** THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: ALDERMAN PO BOX 9141 SAVANNAH, GA 31412 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7210** THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: CITY MANAGER CITY OF SAVANNAH P.O. BOX 1027 SAVANNAH, GA 31402 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7211** THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: ALDERMAN 18 VERNONBURG ROAD SAVANNAH, GA 31419 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7212** THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: ALDERMAN PO BOX 23146 SAVANNAH, GA 31403 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7213** THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: ALDERMAN 516 EAST 44TH STREET SAVANNAH, GA 31405 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7214** THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: CITY MANAGER OFFICE OF THE CITY MANAGER 2 EAST BAY STREET SAVANNAH, GA 31402 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7215** THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: ALDERMAN 2205 EAST VICTORY DRIVE 3301 HAZEL STREET SAVANNAH, GA 31404 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7216** THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: ALDERMEN PO BOX 1027 SAVANNAH, GA 31402 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7217** THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: ALDERMAN 210 EAST BOLTON STREET SAVANNAH, GA 31401 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7218** THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: MAYOR CITY OF SAVANNAH P.O. BOX 1027 SAVANNAH, GA 31402 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7219** THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: MAYOR SAVANNAH CITY HALL 2ND FLOOR - 2 EAST BAY STREET SAVANNAH, GA 31402 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7220** THE MAYOR AND COMMON COUNCIL OF WESTMINSTER, MARYLAND ATTN: MAYOR AND COUNCIL 56 WEST MAIN STREET SUITE 1 WESTMINISTER, MD 21157 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7221** THE MAYOR AND COUNCIL OF ROCKVILLE, MARYLAND ATTN: MAYOR AND COUNCIL 111 MARYLAND AVENUE ROCKVILLE, MD 20850 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7222** THE MEDICAL CENTER AT CLINTON COUNTY, INC. ATTN: CEO, PARTNER, OR MANAGER 701 BURKESVILLE ROAD ALBANY, KY 42602 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7223 THE MEDICAL CENTER AT CLINTON COUNTY, INC. ATTN: REGISTERED AGENT 800 PARK STREET BOWLING GREEN, KY 42101 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7224 THE MEDICAL CENTER AT CLINTON COUNTY, INC. D/B/A THE MEDICAL CENTER AT ALBANY EXECUTIVE VICE PRESIDENT PO BOX 8000 BOWLING GREEN, KY 42102-8000 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7225 THE MEDICAL CENTER AT CLINTON COUNTY, INC. D/B/A THE MEDICAL CENTER AT ALBANY ATTN: REGISTERED AGENT, JOHN A. CHANEY COMMONWEALTH HEALTH CORPORATION 800 PARK STREET BOWLING GREEN, KY 42101 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7226 THE MEDICAL CENTER AT CLINTON COUNTY, INC. D/B/A THE MEDICAL CENTER AT ALBANY ATTN: EXECUTIVE VICE PRESIDENT 701 BURKESVILLE ROAD ALBANY, KY 42602-1654 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7227 THE MEDICAL CENTER AT FRANKLIN, INC. ATTN: REGISTERED AGENT 800 PARK STREET BOWLING GREEN, KY 42101 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7228 THE MEDICAL CENTER AT FRANKLIN, INC. ATTN: CEO, PARTNER, OR MANAGER 1100 BROOKHAVEN ROAD FRANKLIN, KY 42134 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7229 THE MEDICAL CENTER AT FRANKLIN, INC. D/B/A THE MEDICAL CENTER AT FRANKLIN ATTN: REGISTERED AGENT; JOHN A. CHANEY COMMONWEALTH HEALTH CORPORATION 800 PARK STREET BOWLING GREEN, KY 42101 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7230 THE MEDICAL CENTER AT FRANKLIN, INC. D/B/A THE MEDICAL CENTER AT FRANKLIN ATTN: CHAIR, BOARD OF DIRECTORS THE MEDICAL CENTER FRANKLIN 1100 BROOKHAVEN ROAD FRANKLIN, KY 42134 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7231 THE MEDICAL CENTER AT FRANKLIN, INC. D/B/A THE MEDICAL CENTER AT FRANKLIN ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER, EXECUTIVE VICE PRESIDENTS MED CENTER HEALTH 800 PARK STREET BOWLING GREEN, KY 42101 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7232** THE MENOMINEE INDIAN TRIBE OF WISCONSIN ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE MENOMINEE INDIAN TRIBE OF WISCONSIN W2908 TRIBAL OFFICE LOOP ROAD P.P. BOX 910 KESHENA, WI 54135 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7233** THE MODOC NATION, F/K/A THE MODOC TRIBE OF OKLAHOMA ATTN: CHIEF 22 N. EIGHT TRIBES TRAIL MIAMI, OK 74354 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7234** THE MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS P.O. BOX 972 DAYTON, OH 45422-0972 | 7/25/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7235** THE MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PROSECUTING ATTORNEY 301 W. THIRD ST. DAYTON, OH 45402 | 7/25/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7236** THE MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CHAIRPERSON MONTGOMERY COUNTY COMMISSIONER 451 W. THIRD STREET, 11TH FLOOR P.O. BOX 972 DAYTON, OH 45422-1110 | 7/25/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7237** THE MUNICIPALITY OF NORRISTOWN AND THE TOWNSHIP OF WEST NORRITON ATTN: TAX COLLECTOR TAX COLLECTION 1632 W MARSHALL STREET JEFFERSONVILLE, PA 19403 | 5/9/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7238** THE MUNICIPALITY OF NORRISTOWN AND THE TOWNSHIP OF WEST NORRITON ATTN: COMMISSIONER 1630 W. MARSHALL STREET JEFFERSONVILLE, PA 19403 | 5/9/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7239** THE MUSCOGEE (CREEK) NATION ATTN: RICHARD W. FIELDS FIELDS PLLC 1700 K STREET NW, SUITE 810 WASHINGTON, DC 20006 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7240** THE MUSCOGEE (CREEK) NATION<br>ATTN: WHITNEY A. LEONARD<br>SONOSKY CHAMBERS SACHSE ENDRESON & PERRY, LLP<br>1425 K STREET, NW, SUITE 600<br>WASHINGTON, DC 20005 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7241** THE MUSCOGEE (CREEK) NATION<br>ATTN: MICHAEL B. RUSH<br>GILBERT LLP<br>1100 NEW YORK AVENUE, NW, SUITE 700<br>WASHINGTON, DC 20005 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7242** THE MUSCOGEE (CREEK) NATION<br>ATTN: JENNA A. HUDSON<br>GILBERT LLP<br>1100 NEW YORK AVENUE, NW, SUITE 700<br>WASHINGTON, DC 20005 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7243** THE MUSCOGEE (CREEK) NATION<br>ATTN: MARK A. PACKMAN<br>GILBERT LLP<br>1100 NEW YORK AVENUE, NW, SUITE 700<br>WASHINGTON, DC 20005 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7244** THE MUSCOGEE (CREEK) NATION<br>ATTN: SCOTT D. GILBERT<br>GILBERT LLP<br>1100 NEW YORK AVENUE, NW, SUITE 700<br>WASHINGTON, DC 20005 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7245** THE MUSCOGEE (CREEK) NATION<br>ATTN: ATTORNEY GENERAL AND FIRST ASSISTANT ATTORNEY GENERAL<br>P.O. BOX 580<br>OKMULGEE, OK 74447 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7246** THE MUSCOGEE (CREEK) NATION<br>ATTN: DONALD J. SIMON<br>SONOSKY CHAMBERS SACHSE ENDRESON & PERRY, LLP<br>1425 K STREET STREET, NW, SUITE 600<br>WASHINGTON, DC 20005 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7247** THE MUSCOGEE (CREEK) NATION<br>ATTN: PRINCIPAL CHIEF<br>P.O. BOX 580<br>OKMULGEE, OK 74447 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7248** THE MUSCOGEE (CREEK) NATION<br>ATTN: SPEAKER, NATIONAL COUNCIL & REGISTERED AGENT<br>P.O. BOX 158<br>HWY 75 & LOOP 56<br>OKMULGEE, OK 74447 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.7249 | THE MUSCOGEE (CREEK) NATION<br>ATTN: ATTORNEY GENERAL KEVIN DELLINGER, FIRST ASSISTANT ATTORNEY GENERAL LINDSAY DOWELL<br>P.O. BOX 580<br>OKMULGEE, OK 74447 | 4/3/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7250 | THE MUSCOGEE (CREEK) NATION<br>ATTN: WILLIAM S. OHLEMEYER<br>BOIES SCHILLER FLEXNER LLP<br>333 MAIN STREET<br>ARMONK, NY 10504 | 4/3/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7251 | THE MUSCOGEE (CREEK) NATION<br>ATTN: TERRY S. O'DONNELL<br>SAVAGE O'DONNELL, AFFELDT WEINTRAUB & JOHNSON<br>110 WEST 7TH, SUITE 1010<br>TULSA, OK 74119 | 4/3/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7252 | THE MUSCOGEE (CREEK) NATION<br>ATTN: ADAM SCOTT WEINTRAUB<br>SAVAGE O'DONNELL, AFFELDT WEINTRAUB & JOHNSON<br>110 WEST 7TH, SUITE 1010<br>TULSA, OK 74119 | 4/3/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7253 | THE MUSCOGEE (CREEK) NATION<br>ATTN: LLOYD B. MILLER<br>SONOSKY CHAMBERS SACHSE ENDRESON & PERRY, LLP<br>1425 K STREET, NW, SUITE 600<br>WASHINGTON, DC 20005 | 4/3/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7254 | THE MUSCOGEE (CREEK) NATION<br>ATTN: RICHARD SHORE<br>GILBERT LLP<br>1100 NEW YORK AVENUE NW, SUITE 700<br>WASHINGTON, DC 20005 | 4/3/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7255 | THE NAVAJO NATION<br>P O BOX 7440<br>WINDOW ROCK, AZ 86515 | 4/11/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7256 | THE NAVAJO NATION<br>P O BOX 9000<br>WINDOW ROCK, AZ 86515 | 4/11/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7257 | THE NAVAJO NATION<br>ATTN: PRESIDENT AND VICE PRESIDENT/ CHIEF EXECUTIVE OFFICER<br>100 PARKWAY<br>WINDOW ROCK, AZ 86515 | 4/11/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7258** THE NAVAJO NATION ATTN: SPEAKER AND COUNCIL MEMBERS PO BOX 7440 WINDOW ROCK, AZ 86515 | 4/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7259** THE NICHOLAS COUNTY COMMISSION, WEST VIRGINIA ATTN: PROSECUTING ATTORNEY AND COUNTY CLERK 203 COURTHOUSE ANNEX 511 CHURCH STREET SUMMERSVILLE, WV 26651 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7260** THE NICHOLAS COUNTY COMMISSION, WEST VIRGINIA ATTN: NICHOLAS COUNTY COMMISSIONERS 700 MAIN STREET SUITE 1 SUMMERSVILLE, WV 26651 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7261** THE NISQUALLY INDIAN TRIBE ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE NISQUALLY INDIAN TRIBE 4820 SHE-NAH-NUM DRIVE SOUTHEAST OLYMPIA, WA 98513 | 3/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7262** THE PARISH OF JEFFERSON ATTN: PARISH PRESIDENT GENERAL GOVERNMENT BUILDING 200 DERBIGNY STREET, 6TH FLOOR GRETNA, LA  70053-5850 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7263** THE PARISH OF JEFFERSON ATTN: PARISH ATTORNEY'S OFFICE JOSEPH S. YENNI BUILDING 1221 ELMWOOD PARK BOULEVARD - SUITE 701 JEFFERSON, LA 70123 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7264** THE PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP ATTN: TRIBAL GOVERNOR, CHIEF EXECUTIVE OFFICER PASSAMAQUODDY TRIBAL GOVERNMENT- INDIAN TOWNSHIP 8 KENNEBASIS ST PRINCETON, ME 04668-0000 | 7/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7265** THE PASSAMAQUODDY TRIBE-PLEASANT POINT ATTN: CHIEF GOVERNOR; CHIEF EXECUTIVE OFFICER PASSAMAQUODDY TRIBAL GOVERNMENT 9 SAKOM ROAD PERRY, ME 04667 | 7/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7266** THE PEOPLE OF THE STATE OF CALIFORNIA ATTN: XAVIER BECERRA STATE OF CALIFORNIA ATTORNEY GENERAL 1300 I ST., STE. 1740 SACRAMENTO, CA 95814 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                               Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7267** THE PEOPLE OF THE STATE OF CALIFORNIA ATTN: CHIEF CLERK & SECRETARY OF SENATE AND GOV. AND ASSEMBLY SPEAKER AND SENATE PRES. PRO TEMPORE CALIFORNIA STATE CAPITOL 1315 10TH STREET SACRAMENTO, CA 95814 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7268** The People of the State of California acting by and through San Francisco City Attorney Dennis J. Herrera and the City and County of San Francisco Attn: Mayor Office of the Mayor City Hall, Room 200 - One Dr. Carlton B. Goodlett Place San Francisco, CA 94102 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7269** The People of the State of California acting by and through San Francisco City Attorney Dennis J. Herrera and the City and County of San Francisco Attn: City Attorney Office of the City Attorney City Hall, Room 234 - One Dr. Carlton B. Goodlett Place San Francisco, CA 94102 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7270** THE PEOPLE OF THE STATE OF CALIFORNIA ACTING BY AND THROUGH SAN FRANCISCO CITY ATTORNEY DENNIS J. HERRERA AND THE CITY AND COUNTY OF SAN FRANCISCO ATTN: COUNTY CLERK CITY HALL, ROOM 168 1 DR. CARLTON B. GOODLETT PLACE SAN FRANCISCO, CA 94102 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7271** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH LOS ANGELES COUNTY COUNSEL MARY C. WICKHAM ATTN: COUNTY CLERK 12400 IMPERIAL HIGHWAY NORWALK, CA 90650 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7272** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH LOS ANGELES COUNTY COUNSEL MARY C. WICKHAM ATTN: XAVIER BECERRA STATE OF CALIFORNIA ATTORNEY GENERAL 1300 I ST., STE. 1740 SACRAMENTO, CA 95814 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7273** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH LOS ANGELES COUNTY COUNSEL MARY C. WICKHAM ATTN: COUNTY COUNSEL 500 WEST TEMPLE STREET ROOM 648 LOS ANGELES, CA 90012 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7274** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH LOS ANGELES COUNTY COUNSEL MARY C. WICKHAM ATTN: CHAIR OF THE BOARD OF SUPERVISORS KENNETH HAHN HALL OF ADMINISTRATION 500 WEST TEMPLE STREET - SUITE 383 LOS ANGELES, CA 90012 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7275** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH OAKLAND CITY ATTORNEY BARBARA J. PARKER ATTN: CITY CLERK 1 FRANK H. OGAWA PLAZA FIRST AND SECOND FLOORS OAKLAND, CA 94612 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7276** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH ORANGE COUNTY DISTRICT ATTORNEY TONY RACKAUCKAS ATTN: XAVIER BECERRA STATE OF CALIFORNIA ATTORNEY GENERAL 1300 I ST., STE. 1740 SACRAMENTO, CA 95814 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7277** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH ORANGE COUNTY DISTRICT ATTORNEY TONY RACKAUCKAS ATTN: DISTRICT ATTORNEY 401 CIVIC CENTER DRIVE WEST SANTA ANA, CA 92701 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7278** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH ORANGE COUNTY DISTRICT ATTORNEY TONY RACKAUCKAS ATTN: COUNTY CLERK 12 CIVIC CENTER PLAZA, ROOM 101 SANTA ANA, CA 92701 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7279** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH ORANGE COUNTY DISTRICT ATTORNEY TONY RACKAUCKAS ATTN: CHAIR OF THE BOARD OF SUPERVISORS 333 WEST SANTA ANA BOULEVARD 5TH FLOOR SANTA ANA, CA 92701 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7280** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS ATTN: XAVIER BECERRA STATE OF CALIFORNIA ATTORNEY GENERAL 1300 I ST., STE. 1740 SACRAMENTO, CA 95814 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.7281** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS ATTN: COUNTY COUNSEL 70 WEST HEDDING STREET EAST WING, 9TH FLOOR SAN JOSE, CA 95110 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7282** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS ATTN: COUNTY CLERK 70 WEST HEDDING STREET FIRST FLOOR, EAST WING SAN JOSE, CA 95110 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7283** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS 70 WEST HEDDING STREET EAST WING 10TH FLOOR SAN JOSE, CA 95110 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7284** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS NICKLAS A. ACKERS SENIOR ASSISTANT ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7285** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS MELANIE MENESES PALMER KIESEL LAW LLP 8648 WILSHIRE BOULEVARD BEVERLY HILLS, CA 90211-2910 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7286** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS DAVID I. ACKERMAN MOTLEY RICE LLC 401 9TH STREET, NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7287** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS NICOLE RAMIREZ KIESEL LAW LLP 8648 WILSHIRE BOULEVARD BEVERLY HILLS, CA 90211-2910 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7288** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS STEVE W. BERRMAN HAGENS BERMAN SOBOL SHAPIRO LLP 1918 EIGHTH AVENUE - SUITE 3300 SEATTLE, WA 98101 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7289** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS THOMAS E. LOESER HAGENS BERMAN SOBOL SHAPIRO LLP 1918 EIGHTH AVENUE - SUITE 3300 SEATTLE, WA 98101 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7290** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS ELAINE BYSZEWSKI HAGENS BERMAN SOBOL SHAPIRO LLP 301 NORTH LAKE AVENUE - SUITE 203 PASADENA, CA 91101 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7291** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS JENNIFER FOUNTAIN CONNOLLY HAGENS BERMAN SOBOL SHAPIRO LLP 1701 PENNSYLVANIA AVENUE, NORTHWEST - SUITE 300 WASHINGTON, DC 20006 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7292** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS BEN HARRINGTON HAGENS BERMAN SOBOL SHAPIRO LLP 715 HEARST AVENUE - SUITE 202 BERKELEY, CA 94710 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7293** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS PAUL KIESEL KIESEL LAW LLP 8648 WILSHIRE BOULEVARD BEVERLY HILLS, CA 90211-2910 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7294** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS XAVIER BECERRA ATTORNEY GENERAL OF CALIFORNIA 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7295** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS SCOT D. WILSON ROBINSON CALCAGNIE, INC 19 CORPORATE PLAZA DRIVE NEWPORT, CA 92660 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7296** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS JUDITH FIORENTINI SUPERVISING DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7297** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS MICHELLE BURKART DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7298** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS TIMOTHY D. LUNDGREN DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7299** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS LAUREL M. CARNES DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7300** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS RENE JUDKIEWICZ DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7301** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS NIMA RAZFAR DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7302** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS STEPHANIE YU DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7303** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS KETAKEE KANE DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7304** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS REBEKAH FRETZ DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7305** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS XAVIER BECERRA ATTORNEY GENERAL OF CALIFORNIA 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7306** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS SCOTT ZIDBECK ORANGE COUNTY DISTRICT ATTORNEY 401 CIVIC CENTER DRIVE SANTA ANA, CA 92701-4575 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7307** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams Greta S. Hansen, Chief Assistant County Counsel Office of the County Counsel, County of Santa Clara 70 West Hedding Street - East Wing, 9th floor San Jose, CA 95110 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7308** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams Kavita Narayan, Lead Deputy County Counsel Office of the County Counsel, County of Santa Clara 70 West Hedding Street - East Wing, 9th floor San Jose, CA 95110 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7309** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams Laura S. Trice, Lead Deputy County Counsel Office of the County Counsel, County of Santa Clara 70 West Hedding Street - East Wing, 9th floor San Jose, CA 95110 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7310** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams Julia Spiegel, Deputy County Counsel Office of the County Counsel, County of Santa Clara 70 West Hedding Street - East Wing, 9th floor San Jose, CA 95110 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7311** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS LYNETTE K. MINER, FELLOW OFFICE OF THE COUNTY COUNSEL, COUNTY OF SANTA CLARA 70 WEST HEDDING STREET - EAST WING, 9TH FLOOR SAN JOSE, CA 95110 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7312** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams Marcy C. Wickman, County Counsel Office of the County Counsel, County of Los Angeles Kenneth Hahn Hall of Administration - 500 West Temple Street, 6th Floor Los Angeles, CA 90012 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7313** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams Robert E. Ragland, Principal Deputy County Counsel Office of the County Counsel, County of Los Angeles Kenneth Hahn Hall of Administration - 500 West Temple Street, 6th Floor Los Angeles, CA 90012 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7314** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams Scott Kuhn, Acting Assistant County Counsel Office of the County Counsel, County of Los Angeles Kenneth Hahn Hall of Administration - 500 West Temple Street, 6th Floor Los Angeles, CA 90012 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7315** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS HELEN ZUKIN KIESEL LAW LLP 8648 WILSHIRE BOULEVARD BEVERLY HILLS, CA 90211-2910 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| 3.7316 THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>TONY RACKAUCKAS, DISTRICT ATTORNEY<br>ORANGE COUNTY DISTRICT ATTORNEY<br>401 CIVIC CENTER DRIVE<br>SANTA ANA, CA 92701-4575 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7317 The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams<br>James R. Williams, County Counsel<br>Office of the County Counsel, County of Santa Clara<br>70 West Hedding Street - East Wing, 9th floor<br>San Jose, CA 95110 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7318 THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>TRACY HUGHES<br>ORANGE COUNTY DISTRICT ATTORNEY<br>401 CIVIC CENTER DRIVE<br>SANTA ANA, CA 92701-4575 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7319 THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>JOSEPH D'AGOSTINO<br>ORANGE COUNTY DISTRICT ATTORNEY<br>401 CIVIC CENTER DRIVE<br>SANTA ANA, CA 92701-4575 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7320 THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>BARBARA J. PARKER, CITY ATTORNEY<br>OFFICE OF THE CITY ATTORNEY CITY OF OAKLAND<br>ONE FRANK H. OGAWA PLAZA - 6TH FLOOR<br>PAKLAND, CA 94612 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7321 THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>MARIA BEE, SPECIAL COUNSEL<br>OFFICE OF THE CITY ATTORNEY CITY OF OAKLAND<br>ONE FRANK H. OGAWA PLAZA - 6TH FLOOR<br>PAKLAND, CA 94612 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7322 The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams<br>Erin Bernstein, Supervising Deputy City Attorney<br>Office of the City Attorney City of Oakland<br>One Frank H. Ogawa Plaza - 6th Floor<br>Pakland, CA 94612 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                     Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7323** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>MALIA MCPHERSON, ATTORNEY<br>OFFICE OF THE CITY ATTORNEY CITY OF OAKLAND<br>ONE FRANK H. OGAWA PLAZA - 6TH FLOOR<br>PAKLAND, CA 94612 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7324** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>MARK P. ROBINSON, JR.<br>ROBINSON CALCAGNIE, INC<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT, CA 92660 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7325** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>KEVIN CALCAGNIE<br>ROBINSON CALCAGNIE, INC<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT, CA 92660 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7326** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>DANIEL S. ROBINSON<br>ROBINSON CALCAGNIE, INC<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT, CA 92660 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7327** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams<br>Attn: Andrea Ross, Principal Deputy County Counsel<br>Office of the County Counsel, County of Los Angeles<br>Kenneth Hahn Hall of Administration - 500 West Temple Street, 6th Floor<br>Los Angeles, CA 90012 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7328** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>LINDA SINGER<br>MOTLEY RICE LLC<br>401 9TH STREET, NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7329** THE PEOPLE OF THE STATE OF ILLINOIS<br>ATTN: KWAME RAOUL<br>STATE OF ILLINOIS ATTORNEY GENERAL<br>JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST.<br>CHICAGO, IL 60601 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7330 THE PEOPLE OF THE STATE OF ILLINOIS ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 4/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7331 THE PEOPLE OF THE STATE OF ILLINOIS ATTORNEY GENERALS OFFICE 100 W RANDOLPH ST CHICAGO, IL 60601 | 4/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7332 THE PEOPLE OF THE STATE OF ILLINOIS AND BOONE COUNTY, ILLINOIS ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7333 THE PEOPLE OF THE STATE OF ILLINOIS AND BOONE COUNTY, ILLINOIS ATTN: CHAIRMAN 1212 LOGAN AVENUE, SUITE 102 BELVIDERE, IL 61008 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7334 THE PEOPLE OF THE STATE OF ILLINOIS AND BOONE COUNTY, ILLINOIS ATTN: COUNTY CLERK COUNTY CLERK & RECORDER OFFICE 1212 LOGAN AVENUE - SUITE 103 BELVIDERE, IL 61008 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7335 THE PEOPLE OF THE STATE OF ILLINOIS AND BUREAU COUNTY, ILLINOIS ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 700 SOUTH MAIN STREET ROOM 104 PRINCETON, IL 61356 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7336 THE PEOPLE OF THE STATE OF ILLINOIS AND CHAMPAIGN COUNTY, ILLINOIS ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD BROOKENS ADMINISTRATION CENTER 1776 EAST WASHINGTON STREET URBANA, IL 61802 | 1/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7337 THE PEOPLE OF THE STATE OF ILLINOIS AND COOK COUNTY, ILLINOIS ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 69 W. WASHINGTON ST. SUITE 500 CHICAGO, IL 60602 | 12/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                     Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7338** THE PEOPLE OF THE STATE OF ILLINOIS AND DUPAGE COUNTY, ILLINOIS ATTN: DUPAGE COUNTY CLERK P.O. BOX 1028 WHEATON, IL 60187 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7339** THE PEOPLE OF THE STATE OF ILLINOIS AND DUPAGE COUNTY, ILLINOIS ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD P.O. BOX 1028 WHEATON, IL 60187 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7340** THE PEOPLE OF THE STATE OF ILLINOIS AND KANE COUNTY, ILLINOIS ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 719 S. BATAVIA AVENUE, BUILDING B GENEVA, IL 60134 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7341** THE PEOPLE OF THE STATE OF ILLINOIS AND LASALLE COUNTY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 707 EAST ETNA ROAD OTTAWA, IL 61350-1047 | 4/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7342** THE PEOPLE OF THE STATE OF ILLINOIS AND MACON COUNTY, ILLINOIS ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 253 EAST WOOD STREET DECATUR, IL 62523 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7343** THE PEOPLE OF THE STATE OF ILLINOIS AND MCHENRY COUNTY, ILLINOIS ATTN: COUNTY CLERK 2200 NORTH SEMINARY AVENUE WOODSTOCK, IL 60098 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7344** THE PEOPLE OF THE STATE OF ILLINOIS AND MCHENRY COUNTY, ILLINOIS ATTN: CHAIRPERSON OF THE COUNTY BOARD 667 WARE RD. WOODSTOCK, IL 60098 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7345** THE PEOPLE OF THE STATE OF ILLINOIS AND MCLEAN COUNTY, ILLINOIS ATTN: COUNTY CLERK 115 E. WASHINGTON ST., RM. 102 P.O. BOX 2400 BLOOMINGTON, IL 61701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                            Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7346** THE PEOPLE OF THE STATE OF ILLINOIS AND MCLEAN COUNTY, ILLINOIS ATTN: MELISSA K. SIMS, ESQ., MARC GROSSMAN, RANDI KASSAN SANDERS PHILLIPS GROSSMAN LLC 100 GARDEN CITY PLAZA - SUITE 500 GARDEN CITY, NY 11530 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7347** THE PEOPLE OF THE STATE OF ILLINOIS AND WILL COUNTY, ILLINOIS ATTN: CHAIRPERSON OF THE COUNTY BOARD 302 N. CHICAGO STREET JOLIET, IL 60432 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7348** THE PEOPLE OF THE STATE OF ILLINOIS AND WILLIAMSON COUNTY ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 5/21/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7349** THE PEOPLE OF THE STATE OF ILLINOIS AND WILLIAMSON COUNTY ATTN: CHAIRPERSON OF THE COUNTY BOARD; COUNTY CLERK 407 N MONROE SUITE 119 MARION, IL 62959 | 5/21/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7350** THE PEOPLE OF THE STATE OF ILLINOIS, AND DEKALB COUNTY, ILLINOIS ATTN: CHAIRPERSON OF THE COUNTY BOARD 200 NOTH MAIN STREET SYCAMORE, IL 60178 | 8/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7351** THE PEOPLE OF THE STATE OF ILLINOIS, AND HENRY COUNTY, ILLINOIS ATTN: CHAIRPERSON OF THE COUNTY BOARD 307 WEST CENTER STREET CAMBRIDGE, IL 61238 | 9/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7352** THE PEOPLE OF THE STATE OF ILLINOIS, AND KENDALL COUNTY, ILLINOIS ATTN: COUNTY CLERK 111 W FOX STREET YORKSVILLE, IL 60560 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7353** THE PEOPLE OF THE STATE OF ILLINOIS, AND MACOUPIN COUNTY, ILLINOIS ATTN: COUNTY CLERK 201 EAST MAIN P.O. BOX 107 CARLINVILLE, IL 62626-0197 | 8/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7354** THE PEOPLE OF THE STATE OF ILLINOIS, AND MACOUPIN COUNTY, ILLINOIS ATTN: CHAIRPERSON OF THE COUNTY BOARD 215 S. EAST STREET CARLINVILLE, IL 62626 | 8/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7355** THE PEOPLE OF THE STATE OF ILLINOIS, AND PIATT COUNTY, ILLINOIS ATTN: CHAIRPERSON OF THE COUNTY BOARD 108 E MEAD P.O. BOX 191 WHITE HEATH, IL 61884 | 7/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7356** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF ALEXANDER COUNTY AND COUNTY OF ALEXANDER ATTN: CHAIRMAN OF THE COUNTY BOARD, COUNTY CLERK & RECORDER 2000 WASHINGTON AVENUE CAIRO, IL 62914 | 8/17/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7357** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF BOND COUNTY AND COUNTY OF BOND ATTN: COUNTY CLERK, CHAIRMAN BOND COUNTY BOARD 203 WEST COLLEGE AVENUE GREENVILLE, IL 62246 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7358** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF BOND COUNTY AND COUNTY OF BOND ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7359** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF CHRISTIAN COUNTY AND COUNTY OF CHRISTIAN ATTN: CHAIR COUNTY BOARD, COUNTY CLERK & RECORDER 101 SOUTH MAIN TAYLORVILLE, IL 62568 | 11/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7360** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF CHRISTIAN COUNTY AND COUNTY OF CHRISTIAN ATTN: COUNTY CLERK & RECORDER PO BOX 647 TAYLORVILLE, IL 62568 | 11/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7361** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF CHRISTIAN COUNTY AND COUNTY OF CHRISTIAN ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 11/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7362** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF COLES COUNTY AND COUNTY OF COLES ATTN: COLES COUNTY CLERK & RECORDER 651 JACKSON AVENUE 651 JACKSON AVENUE - ROOM 122 CHARLESTON, IL 61920 | 1/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7363** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF COLES COUNTY AND COUNTY OF COLES ATTN: CHAIRPERSON OF COUNTY BOARD COLES COUNTY BOARD 651 JACKSON AVE, ROOM 326 CHARLESTON, IL 61920 | 1/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7364** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EDWARDS COUNTY AND COUNTY OF EDWARDS ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7365** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EDWARDS COUNTY AND COUNTY OF EDWARDS 121 N LASALLE STREET CHICAGO CITY HALL 4TH FLOOR CHICAGO, IL 60602 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7366** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EDWARDS COUNTY AND COUNTY OF EDWARDS ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS AND COUNTY CLERK EDWARDS COUNTY COURT HOUSE 50 EAST MAIN STREET ALBION, IL 62806 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7367** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF GALLATIN COUNTY AND COUNTY OF GALLATIN ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7368** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF GALLATIN COUNTY AND COUNTY OF GALLATIN ATTN: DOUGLAS E. DYHRKOPP PO BOX 815 SHAWNEETOWN, IL 62894 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7369** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF GALLATIN COUNTY AND COUNTY OF GALLATIN ATTN: GALLATIN COUNTY CLERK; COUNTY TREASURER 484 NORTH LINCOLN BOULEVARD WEST SHAWNEETOWN, IL 62984 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7370** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HAMILTON COUNTY AND COUNTY OF HAMILTON ATTN: HAMILTON COUNTY CLERK 100 SOUTH JACKSON STREET ROOM 2 MCLEANSBORO, IL 62859 | 10/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7371** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HAMILTON COUNTY AND COUNTY OF HAMILTON 100 SOUTH JACKSON STREET MCLEANSBORO, IL 62859 | 10/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7372** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HAMILTON COUNTY AND COUNTY OF HAMILTON ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 10/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7373** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HARDIN COUNTY AND COUNTY OF HARDIN ATTN: ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL OF ILLINOIS 500 SOUTH 2ND STREET SPRINGFIELD, IL 62704 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7374** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HARDIN COUNTY AND COUNTY OF HARDIN ATTN: CLERK OF THE COURT OF CLAIMS 630 SOUTH COLLEGE STREET SPRINGFIELD, IL 62704 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7375** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HARDIN COUNTY AND COUNTY OF HARDIN ATTN: CHAIRMAN COMMISSIONERS, COUNTY CLERK HARDIN COUNTY COURTHOUSE 1 MAIN STREET ELIZABETHTOWN, IL 62931 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7376** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JASPER COUNTY AND COUNTY OF JASPER ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7377** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JASPER COUNTY AND COUNTY OF JASPER ATTN: COUNTY CLERK JASPER COUNTY OFFICE BLDG. 204 WEST WASHINGTON STREET, UITE 2 NEWTON, IL 62448 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.

Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7378** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JASPER COUNTY AND COUNTY OF JASPER ATTN: CLERK COURT OF CLAIMS 630 SOUTH COLLEGE STREET SPRINGFIELD, IL 62756 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7379** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JASPER COUNTY AND COUNTY OF JASPER ATTN: ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL OF ILLINOIS 500 SOUTH 2ND STREET SPRINGFIELD, IL 62704 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7380** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JERSEY COUNTY AND JERSEY COUNTY ATTN: COUNTY CLERK 200 NORTH LAFAYETTE P.O. BOX 216 JERSEYVILLE, IL 62052 | 6/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7381** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JERSEY COUNTY AND JERSEY COUNTY ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 6/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7382** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: THOMAS J. LECH GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE, IL 62025 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7383** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: GREGORY R. JONES GOLDENBERG HELLER & ANTOGNOLI P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLLE, IL 62025 | 10/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7384** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: PETER J. MOUGEY LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET - SUITE 600 PENSACOLA, FL 32502-5996 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7385** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: ROLAND K. TELLIS BARON & BUDD, P.C. 15910 VENTURA BOULEVARD - SUITE 1600 LOS ANGELES, CA 91436 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7386** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: AMY QUEZON MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON ROAD HATTIESBURG, MS 39402 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7387** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: MARK P. PIFKO BARON & BUDD, P.C 15910 VENTURA BOULEVARD - SUITE 1600 LOS ANGELES, CA 91436 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7388** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: JAMES C. PETERSON HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC NORTHGATE BUSINESS PARK - 500 TRACY WAY CHARLESTON, WV 25311 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7389** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: R. EDISON HILL HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC NORTHGATE BUSINESS PARK - 500 TRACY WAY CHARLESTON, WV 25311 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7390** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: LLOYD M. CUETO LAW OFFICE OF LLOYD M. CUETO 7110 WEST MAIN STREET BELLEVILLE, IL 62223 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7391** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: S. ANN SAUCER BARON & BUDD, P.C. 3102 OAK LAWN AVENUE - SUITE 1100 DALLAS, TX 75219 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7392** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: MICHAEL J. GRAS LAW OFFICE OF CHRISTOPHER CUETO, LTD 7110 WEST MAIN STREET BELLEVILLE, IL 62223 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7393** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: LAURA S. DUNNING LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET - SUITE 600 PENSACOLA, FL 32502-5996 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                            Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7394** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: PAGE A. POERSCHKE LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET - SUITE 600 PENSACOLA, FL 32502-5996 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7395** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: ANTHONY J. MAJESTRO, ESQ. POWELL & MAJESTRO, PLLC 405 CAPITOL STREET - SUITE P-1200 CHARLESTON, WV 25301 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7396** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: ERIC D. HOLLAND HOLLAND LAW FIRM 300 NORTH TUCKER - SUITE 801 ST. LOUIS, MO 63101 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7397** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: R. SETH CROMPTON HOLLAND LAW FIRM 300 NORTH TUCKER - SUITE 801 ST. LOUIS, MO 63101 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7398** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: MICHAEL J. FULLER, JR. MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON ROAD HATTIESBURG, MS 39402 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7399** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: JAMES M. "MIKE" PAPANTONIO LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET - SUITE 600 PENSACOLA, FL 32502-5996 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7400** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: ARCHIE C. LAMB, JR. LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET - SUITE 600 PENSACOLA, FL 32502-5996 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7401 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: DAVID CATES CATES MAHONEY, LLC 216 WEST POINTE DRIVE - SUITE A SWANSEA, IL 62226 | 10/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7402 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: PAUL T. FARRELL, JR. GREENE, KETCHUM, FARRELL, BAILEY & TWEEL, LLP 419 - 11TH STREET HUNTINGTON, WV 25701 | 10/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7403 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: RUSSELL W. BUDD BARON & BUDD, P.C. 3102 OAK LAWN AVENUE - SUITE 1100 DALLAS CITY, TX 75219 | 10/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7404 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: ANN E. CALLIS GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE, IL 62025 | 10/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7405 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: CHRISTOPHER CUETO LAW OFFICE OF CHRISTOPHER CUETO, LTD. 7110 WEST MAIN STREET BELLEVILLE, IL 62223 | 10/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7406 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: JEFFREY GADDY LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET - SUITE 600 PENSACOLA, FL 32502-5996 | 10/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7407 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: J. BURTON LEBLANC, IV BARON & BUDD, P.C. 3102 OAK LAWN AVENUE - SUITE 1100 DALLAS, TX 75219 | 10/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7408 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ERIC D. HOLLAND HOLLAND LAW FIRM 300 NORTH TUCKER - SUITE 801 ST. LOUIS, MO 63101 | 10/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7409** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: GREGORY R. JONES GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE, IL 62025 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7410** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: LAURA J. BAUGHMAN BARON & BUDD, P.C 3102 OAK LAWN AVENUE - SUITE 1100 DALLAS, TX 75219 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7411** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: NEIL E. "NED" MCWILLIAMS, JR. LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET - SUITE 600 PENSACOLA, FL 32502-5996 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7412** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF KANKAKEE CNTY ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7413** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF KANKAKEE CNTY ATTN: KANKAKEE COUNTY CLERK; COUNTY BOARD CHAIRMAN 189 EAST COURT STREET KANKAKEE, IL 60901 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7414** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF KANKAKEE CNTY ATTN: KANKAKEE COUNTY STATE'S ATTORNEY 450 EAST COURT STREET, 3RD FLOOR KANKAKEE, IL 60602 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7415** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF PULASKI COUNTY AND COUNTY OF PULASKI ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 11/17/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7416** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF PULASKI COUNTY AND COUNTY OF PULASKI ATTN: COUNTY BOARD CHAIR; COUNTY TREASURER 500 ILLINOIS AVENUE MOUND CITY, IL 62963 | 11/17/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7417** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF PULASKI COUNTY AND COUNTY OF PULASKI ATTN: COUNTY CLERK PO BOX 118 MOUND CITY, IL 62963 | 11/17/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7418** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SCHUYLER COUNTY, AND COUNTY OF SCHUYLER ATTN: COUNTY CLERK 102 SOUTH CONGRESS STREET SUITE 104 RUSHVILLE, IL 62681 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7419** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SHELBY COUNTY AND COUNTY OF SHELBY ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK PO BOX 230 COUNTY COURTHOUSE SHELBYVILLE, IL 62565-0230 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7420** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SHELBY COUNTY AND COUNTY OF SHELBY ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7421** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SHELBY COUNTY AND COUNTY OF SHELBY ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK SHELBY COUNTY COURTHOUSE 301 EAST MAIN STREET SHELBYVILLE, IL 62565 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7422** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF UNION COUNTY AND UNION COUNTY ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 6/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7423** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF UNION COUNTY AND UNION COUNTY ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 309 WEST MARKET STREET ROOM 110 JONESBORO, IL 62952 | 6/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7424** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF UNION COUNTY AND UNION COUNTY ATTN: COUNTY CLERK 309 WEST MARKET STREET ROOM 116 JONESBORO, IL 62952 | 6/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7425** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WABASH COUNTY AND COUNTY OF WABASH ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7426** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WABASH COUNTY AND COUNTY OF WABASH 121 NORTH LASALLE STREET CHICAGO CITY HALL 4TH FLOOR CHICAGO, IL 60602 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7427** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WABASH COUNTY AND COUNTY OF WABASH ATTN: WABASH COUNTY CLERK 401 MARKET STREET MT. CARMEL, IL 62863 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7428** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WASHINGTON COUNTY AND COUNTY OF WASHINGTON ATTN: COUNTY CLERK AND RECORDER 101 E. ST. LOUIS ST. NASHVILLE, IL 62263 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7429** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WHITE COUNTY AND COUNTY OF WHITE ATTN: OFFICE OF THE COUNTY CLERK AND COUNTY BOARD CHAIR 301 E MAIN STREET PO BOX 339 CARMI, IL 62821 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7430** THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK ATTN: ASSISTANT ATTORNEY GENERAL OF THE STATE OF NEW YORK 28 LIBERTY STREET, 16TH FLOOR NEW YORK, NY 10005 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7431** THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK ATTN: ASSISTANT ATTORNEY GENERAL OF THE STATE OF NEW YORK 28 LIBERTY STREET, 16TH FLOOR NEW YORK, NY 10005 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7432** THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK ATTN: LETITIA A. JAMES STATE OF NEW YORK ATTORNEY GENERAL DEPT. OF LAW - THE CAPITOL, 2ND FL. ALBANY, NY 12224 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7433  THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK ATTN: ASSISTANT ATTORNEY GENERAL OF THE STATE OF NEW YORK EMPIRE STATE PLAZA JUSTICE BUILDING, 2ND FLOOR ALBANY, NY 12224 | 8/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7434  THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK NACHMAN, DAVID ELI OFFICE OF THE ATTORNEY GENERAL 28 LIBERTY STREET - 23RD FLOOR NEW YORK, NY 10005 | 8/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7435  THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK HUNT, CAROL JEAN OFFICE OF THE ATTORNEY GENERAL 120 BROADWAY - 26TH FLOOR NEW YORK, NY 10271 | 8/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7436  THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK STAMATELOS, PAULINA ANGELA NEW YORK STATE OFFICE OF THE ATTORNEY GENERAL 28 LIBERTY STREET NEW YORK, NY 10005 | 8/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7437  THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK DEROCHE, MANDY NEW YORK STATE OFFICE OF THE ATTORNEY GENERAL 28 LIBERTY STREET - 19TH FLOOR NEW YORK, NY 10005 | 8/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7438  THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK CHESLER, ELIZABETH RICHER NEW YORK STATE OFFICE OF THE ATTORNEY GENERAL 28 LIBERTY STREET - 19TH FLOOR NEW YORK, NY 10005 | 8/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7439  THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK JOHNSTON, DIANE NICOLE NEW YORK STATE OFFICE OF THE ATTORNEY GENERAL 28 LIBERTY STREET - 19TH FLOOR NEW YORK, NY 10005 | 8/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                     **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7440**  THE SOLICITOR FOR BOSTON TOWNSHIP, ED PULLEKINS ATTN: TRUSTEE CHAIR BOSTON TOWNSHIP HALL 1775 MAIN STREET PENINSULA, OH 44264 | 6/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7441**  THE SOLICITOR FOR THE VILLAGE OF LAKEMORE, IRVING B. SUGERMAN ATTN: MAYOR THE VILLAGE OF LAKEMORE 1400 MAIN STREET LAKEMORE, OH 44250 | 6/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7442**  THE SOLICITOR FOR THE VILLAGE OF PENINSULA, BRAD BRYAN ATTN: MAYOR VILLAGE OF PENINSULA 1582 MAIN STREET PENINSULA, OH 44264 | 6/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7443**  THE SOLICITOR THE VILLAGE OF SILVER LAKE, BOB HEYDORN ATTN: MAYOR'S OFFICE & ADMINISTRATION, VILLAGE SOLICITOR 2961 KENT ROAD SILVER LAKE, OH 44224 | 6/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7444**  THE STATE OF ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVENUE - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 6/20/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7445**  THE STATE OF COLORADO EX REL. PHIL WEISER, ATTORNEY GENERAL ATTN: PHIL WEISER STATE OF COLORADO ATTORNEY GENERAL RALPH L. CARR COLORADO JUDICIAL CENTER - 1300 BROADWAY, 10TH FLOOR DENVER, CO 80203 | 9/6/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7446**  THE STATE OF OHIO EX REL. PROSECUTING ATTORNEY OF FAYETTE COUNTY, JESS WEADE ATTN: JESS WEADE FAYETTE COUNTY PROSECUTING ATTORNEY 110 EAST COURT STREET WASHINGTON COURT HOUSE, OH 43160 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7447**  THE STATE OF OHIO EX REL. PROSECUTING ATTORNEY OF MEDINA COUNTY, S. FORREST THOMPSON ATTN: S. FORREST THOMPSON MEDINA COUNTY PROSECUTOR 72 PUBLIC SQUARE MEDINA, OH 44256 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7448** THE TOWN OF AMHERST ATTN: SUPERVISOR & CLERK MUNICIPAL BUILDING (TOWN HALL) 5583 MAIN STREET WILLIAMSVILLE, NY 14221 | 3/6/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7449** THE TOWN OF BEACON FALLS ATTN: FIRST SELECTMAN, BOARD OF SELECTMEN, AND TOWN CLERK BEACON FALLS TOWN HALL 10 MAPLE AVENUE BEACON FALLS, CT 06403 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7450** THE TOWN OF BERLIN ATTN: TOWN CLERK, TOWN MANAGER 240 KENSINGTON RD BERLIN, CT 06037 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7451** THE TOWN OF BERLIN ATTN: MAYOR 187 CASTLEWOOD DRIVE BERLIN, CT 06037 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7452** THE TOWN OF BETHLEHEM ATTN: CLERK AND ASSISTANT CLERK AND SELECTMAN 36 MAIN STREET SOUTH BETHLEHEM, CT 06751 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7453** THE TOWN OF CHEEKTOWAGA ATTN: SUPERVISOR & CLERK TOWN HALL 3301 BROADWAY CHEEKTOWAGA, NY 14227 | 4/18/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7454** THE TOWN OF CHEROKEE, ALABAMA, ET AL. ATTN: MAYOR, TOWN CLERK TOWN HALL 3780 OLD LEE HIGHWAY CHEROKEE, AL 35616 | 11/9/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7455** THE TOWN OF CHEROKEE, ALABAMA, ET AL. ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 11/9/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7456** THE TOWN OF CLENDENIN, WEST VIRGINIA ATTN: MAYOR, MUNICIPAL CLERK, TREASURER, TOWN RECORDER, CITY COUNCIL COUNTY ROUTE 4/1 CLENDENIN, WV 25045 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7457** THE TOWN OF COVENTRY ATTN: TOWN MANAGER OF COVENTRY 1712 MAIN STREET COVENTRY, CT 06238 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7458** THE TOWN OF COVENTRY ATTN: CHAIR OF THE TOWN COUNCIL OF COVENTRY 1712 MAIN STREET COVENTRY, CT 06238 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7459** THE TOWN OF COVENTRY ATTN: ASSISTANT TOWN CLERK OF COVENTRY 1712 MAIN STREET COVENTRY, CT 06238 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7460** THE TOWN OF COVENTRY ATTN: TOWN CLERK OF COVENTRY 1712 MAIN STREET COVENTRY, CT 06238 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7461** THE TOWN OF EAST HARTFORD ATTN: TOWN CLERK 740 MAIN STREET 1ST FLOOR EAST HARTFORD, CT 06108 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7462** THE TOWN OF EAST HARTFORD ATTN: FIRST SELECTMAN AND BOARD OF SELECTMEN 740 MAIN STREET EAST HARTFORD, CT 06108 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7463** THE TOWN OF ELEANOR, WEST VIRGINIA ATTN: MAYOR AND RECORDER AND CHAIRPERSON, COUNCIL BOARD 401 ROOSEVELT BLVD PO BOX 185 ELEANOR, WV 25070 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7464** THE TOWN OF ELIZABETH ATTN: RECORDER P.O. BOX 478 ELIZABETH, WV 26142 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7465** THE TOWN OF FAIRFIELD ATTN: TOWN CLERK OLD TOWN HALL 611 OLD POST ROAD FAIRFIELD, CT 06824 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7466** THE TOWN OF FAIRFIELD ATTN: FIRST SELECTMAN AND BOARD OF SELECTMEN 725 OLD POST ROAD FAIRFIELD, CT 06824 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| **3.7467** THE TOWN OF GAULEY BRIDGE, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION ATTN: MAYOR, CITY COUNCIL, 278 RAILROAD STREET GAULEY BRIDGE, WV 25085 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7468** THE TOWN OF GLENVILLE, WEST VIRGINIA ATTN: MAYOR AND CITY CLERK 20 NORTH COURT STREET GLENVILLE, WV 26351 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7469** THE TOWN OF GRANVILLE, WEST VIRGINIA ATTN: MAYOR AND CHAIRPERSON BOARD OF COUNCIL AND TOWN CLERK AND TOWN TREASURER PO BOX 119 GRANVILLE, WV 26534 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7470** THE TOWN OF GRANVILLE, WEST VIRGINIA ATTN: MAYOR AND CHAIRPERSON BOARD OF COUNCIL AND TOWN CLERK AND TOWN TREASURER 1245 MAIN STREET GRANVILLE, WV 26534 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7471** THE TOWN OF LANCASTER ATTN: TOWN SUPERVISOR & TOWN CLERK 21 CENTRAL AVENUE LANCASTER, NY 14086 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7472** THE TOWN OF MAN, WEST VIRGINIA ATTN: MAYOR AND CITY CLERK AND CITY TREASURER AND CHAIRPERSON, BOARD OF COMMISSION 105 MARKET STREET MAN, WV 25635 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7473** THE TOWN OF MIDDLEBURY ATTN: CLERK AND SELECTMEN 1212 WHITTMORE ROAD MIDDLEBURY, CT 06762 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7474** THE TOWN OF NEW MILFORD ATTN: MAYOR AND TOWN COUNCIL MEMBER NEW MILFORD TOWN HALL 10 MAIN STREET NEW MILFORD, CT 06776 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7475** THE TOWN OF NEW MILFORD ATTN: CLERK AND ASSISTANT CLERK TOWN CLERK'S OFFICE NEW MILFORD TOWN HALL - 10 MAIN STREET NEW MILFORD, CT 06776 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7476 | THE TOWN OF NEWTOWN<br>ATTN: FIRST SELECTMAN, BOARD OF SELECTMEN, AND TOWN CLERK<br>NEWTOWN MUNICIPAL CENTER<br>3 PRIMROSE STREET<br>NEWTOWN, CT 06470 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7477 | THE TOWN OF NORTH HAVEN<br>ATTN: FIRST SELECTMAN, BOARD OF SELECTMEN, AND TOWN CLERK<br>TOWN HALL<br>18 CHURCH STREET<br>NORTH HAVEN, CT 06473 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7478 | THE TOWN OF OXFORD<br>ATTN: FIRST SELECTMAN, BOARD OF SELECTMEN, AND TOWN CLERK<br>OXFORD TOWN HALL<br>486 OXFORD ROAD<br>OXFORD, CT 06478 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7479 | THE TOWN OF PROSPECT<br>ATTN: CLERK AND ASSISTANT TOWN CLERK AND COUNCIL MEMBER AND MAYOR<br>TOWN HALL<br>36 CENTER STREET<br>PROSPECT, CT 06712 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7480 | THE TOWN OF RAINELLE, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>201 KANAWHA AVENUE<br>RAINELLE, WV 25962 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7481 | THE TOWN OF RAVENSWOOD<br>ATTN: MAYOR, CITY RECORDER<br>CITY OF RAVENSWOOD CITY HALL<br>212 WALNUT ST.<br>RAVENSWOOD, WV 26164 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7482 | THE TOWN OF ROXBURY<br>ATTN: TOWN CLERK, ASSISTANT TOWN CLERK, SELECTMEN<br>P.O. BOX 203<br>ROXBURY, CT 06783 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7483 | THE TOWN OF ROXBURY<br>ATTN: TOWN CLERK, ASSISTANT TOWN CLERK OR SELECTMEN<br>29 NORTH STREET<br>P.O. BOX 203<br>ROXBURY, CT 06783 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7484**  THE TOWN OF RUPERT, WEST VIRGINIA ATTN: OFFICE OF THE MAYOR TOWN OF RUPERT MAYOR'S OFFICE - DRAWER B RUPERT, WV 25984 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7485**  THE TOWN OF SEYMOUR ATTN: CLERK AND ASSISTANT TOWN CLERK AND SELECTMEN ONE FIRST STREET SEYMOUR, CT 06483 | 8/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7486**  THE TOWN OF SOPHIA, WEST VIRGINIA ATTN: MAYOR, CITY COUNCIL, RECORDER 100 EAST RAILROAD AVENUE SOPHIA, WV 25921 | 9/10/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7487**  THE TOWN OF SOUTHBURY ATTN: FIRST SELECTMAN AND BOARD OF SELECTMEN SOUTHBURY TOWN HALL 501 MAIN STREET SOUTH - ROOM 212 SOUTHBURY, CT 06488 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7488**  THE TOWN OF SOUTHBURY ATTN: TOWN CLERK SOUTHBURY TOWN HALL 501 MAIN STREET SOUTH - ROOM 202 SOUTHBURY, CT 06488 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7489**  THE TOWN OF SOUTHINGTON ATTN: TOWN MANAGER AND TOWN CLERK SOUTHINGTON TOWN HALL 75 MAIN STREET SOUTHINGTON, CT 06489 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7490**  THE TOWN OF STRATFORD ATTN: TOWN CLERK 2725 MAIN STREET ROOM 106 STRATFORD, CT 06615 | 8/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7491**  THE TOWN OF STRATFORD ATTN: CHIEF ADMINISTRATIVE OFFICER 2725 MAIN STREET STRATFORD, CT 06615 | 8/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7492**  THE TOWN OF SUTTON, WEST VIRGINIA ATTN: MAYOR 450 FOURTH STREET PO BOX 366 SUTTON, WV 26601 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7493 THE TOWN OF THOMASTON ATTN: FIRST SELECTMAN, BOARD OF SELECTMEN, AND TOWN CLERK THOMASTOWN TOWN HALL 158 MAIN STREET THOMASTON, CT 06787 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7494 THE TOWN OF TOLLAND ATTN: TOWN MANAGER AND TOWN CLERK HICKS MEMORIAL MUNICIPAL CENTER 21 TOLLAND GREEN - 5TH LEVEL TOLLAND, CT 06084 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7495 THE TOWN OF TONAWANDA ATTN: SUPERVISOR 2919 DELAWARE AVENUE, ROOM 11 TONAWANDA, NY 14217 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7496 THE TOWN OF TONAWANDA ATTN: SUPERVISOR 2919 DELAWARE AVENUE #11 TONAWANDA, NY 14217 | 7/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7497 THE TOWN OF WHITESVILLE, WEST VIRGINIA ATTN: MAYOR MAYOR FREDDIE HARLESS' OFFICE 39140 COAL RIVER ROAD WHITESVILLE, WV 25209 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7498 THE TOWN OF WOLCOTT ATTN: CLERK AND ASSISTANT CLERK AND MAYOR AND TOWN COUNCIL MEMBER WOLCOTT TOWN HALL 10 KENEA AVENUE WOLCOTT, CT 06716-0000 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7499 THE TOWN OF WOODBURY ATTN: FIRST SELECTMAN, BOARD OF SELECTMEN AND TOWN CLERK 281 MAIN STREET SOUTH WOODBURY, CT 06798 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7500 THE TOWN OF WOODBURY ATTN: TOWN CLERK 275 MAIN STREET SOUTH WOODBURY, CT 06798 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7501 THE TRUSTEES OF THE UNITE HERE LOCAL 634 HEALTH & WELFARE FUND ATTN: CHAIRPERSON OF THE BOARD OF TRUSTEES / PRESIDENT LOCAL 634 PHILADELPHIA 1415 NORTH BROAD STREET - SUITE 219 PHILADELPHIA, PA 19121 | 4/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7502 THE TRUSTEES OF THE UNITE HERE LOCAL 634 HEALTH & WELFARE FUND ATTN: CHAIRPERSON OF THE BOARD OF TRUSTEES / PRESIDENT 275 7TH AVENUE NEW YORK, NY 10001-6708 | 4/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7503 THE UNIFIED GOVERNMENT OF MACON BIBB COUNTY GEORGIA ATTN: MAYOR OFFICE OF THE MAYOR 700 POPLAR STREET MACON, GA 31201 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7504 THE UNIFIED GOVERNMENT OF MACON BIBB COUNTY GEORGIA ATTN: COUNTY MANAGER OFFICES OF THE COUNTY MANAGER 700 POPLAR STREET MACON, GA 71201 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7505 THE UNIFIED GOVERNMENT OF MACON BIBB COUNTY GEORGIA ATTN: CHAIR, MAYOR PRO TEM, AND BOARD OF COMMISSIONERS 700 POPLAR STREET MACON, GA 71201 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7506 THE UNIVERSITY SYSTEM OF LOUISIANA ATTN: OFFICE OF THE PRESIDENT AND REGISTERED AGENT 1201 NORTH THIRD STREET SUITE 7-300 BATON ROUGE, LA  70802 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7507 THE VILLAGE OF BEDFORD PARK ATTN: VILLAGE CLERK 6701 S. ARCHER ROAD BEDFORD PARK, IL 60501 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7508 THE VILLAGE OF BOSTON HEIGHTS ATTN: MAYOR, VILLAGE SOLICITOR 45 EAST BOSTON MILLS ROAD BOSTON HEIGHTS, OH 44236 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7509 THE VILLAGE OF CLINTON ATTN: MAYOR, OFFICE ADMINISTRATOR VILLAGE OF CLINTON 7871 MAIN STREET CLINTON, OH 44216 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7510 THE VILLAGE OF EVERGREEN PARK ATTN: OFFICE OF THE MAYOR 9418 S. KEDZIE EVERGREEN PARK, IL 60805 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7511** THE VILLAGE OF LAKEMORE<br>ATTN: MAYOR<br>THE VILLAGE OF LAKEMORE<br>1400 MAIN STREET<br>LAKEMORE, OH 44250 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7512** THE VILLAGE OF LYONS<br>ATTN: MAYOR, PRESIDENT, BOARD OF TRUSTEES AND VILLAGE CLERK<br>LYONS VILLAGE HALL<br>4200 LAWNDALE AVENUE<br>LYONS, IL 60534 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7513** THE VILLAGE OF MOGADORE<br>ATTN: MAYOR<br>VILLAGE OF MOGADORE<br>135 SOUTH CLEVELAND AVENUE<br>VILLAGE OF MOGADORE, OH 44260 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7514** THE VILLAGE OF PENINSULA<br>ATTN: MAYOR<br>1582 MAIN STREET<br>PENINSULA, OH 44264 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7515** THE VILLAGE OF RICHFIELD<br>ATTN: MAYOR<br>4410 WEST STREETSBORO ROAD<br>RICHFIELD, OH 44286 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7516** THE VILLAGE OF SILVER LAKE<br>ATTN: MAYOR AND CITY SOLICITOR<br>2961 KENT ROAD<br>SILVER LAKE, OH 44224 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7517** THE VILLAGE OF SUMMIT<br>ATTN: PRESIDENT OF BOARD OF TRUSTEES AND VILLAGE CLERK<br>7321 W 59TH STREET<br>SUMMIT, IL 60501 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7518** THE VILLAGE SOLICITOR FOR THE VILLAGE OF BOSTON HEIGHTS, MARSHAL PITCHFORD<br>ATTN: VILLAGE SOLICITOR<br>45 E. BOSTON MILLS ROAD<br>BOSTON HEIGHTS, OH 44236 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7519** THLOPTHLOCCO TRIBAL TOWN<br>ATTN: TOWN KING AND CHIEF EXECUTIVE OFFICER<br>P.O. BOX 1888<br>OKEMAH, OK 74859 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7520** THLOPTHLOCCO TRIBAL TOWN<br>CURTIS "MUSKRAT" BRUEHL<br>THE BRUEHL LAW FIRM, PLLC<br>14005 NORTH EASTERN AVENUE<br>EDMOND, OK 73013 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7521** THLOPTHLOCCO TRIBAL TOWN<br>MICHAEL G. ROSSETTI<br>LIPPES MATHIAS WEXLER FRIEDMAN<br>1900 K STREET, NORTHWEST - SUITE 730<br>WASHINGTON, DC 20006 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7522** THOMAS HICKEY<br>SUFFOLK COUNTY HOUSE OF CORRECTION<br>20 BRADSTON STREET<br>BOSTON, MA 02118 | 8/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7523** THREE AFFILIATED TRIBES<br>404 FRONTAGE ROAD<br>NEW TOWN, ND 58763-9404 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7524** THREE AFFILIATED TRIBES<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF<br>EXECUTIVE OFFICER<br>404 FRONTAGE ROAD<br>NEW TOWN, ND 58763-9404 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7525** THURSTON COUNTY<br>ATTN: AUDITOR<br>MAIN OFFICE<br>BUILDING 1 - 2000 LAKERIDGE DRIVE SOUTH WEST<br>OLYMPIA, WA 98502 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7526** TIPPAH COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>101 EAST SPRING STREET<br>RIPLEY, MS 38663 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7527** TIPPECANOE COUNTY, INDIANA<br>ATTN: PRESIDENT OF THE COUNTY COMMISSIONERS<br>20 NORTH 3RD STREET<br>1ST FLOOR<br>LAFAYETTE, IN 47901 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7528** TIPPECANOE COUNTY, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.7529** TISHOMINGO HEALTH SERVICES ATTN: PRESIDENT, AND CHIEF EXECUTIVE OFFICER, AND ADMINISTRATOR 1777 CURTIS DRIVE IUKA, MS 38852 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7530** TISHOMINGO HEALTH SERVICES ATTN: REGISTERED AGENT (BRUCE J. TOPPIN) 830 SOUTH GLOSTER TUPELO, MS 38801 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7531** TOHONO O'ODHAM NATION P.O. BOX 837 SELLS, AZ 85634 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7532** TOHONO O'ODHAM NATION ATTN: TRIBAL COUNCIL CHAIRMAN / CEO SELLS BUSINESS LOOP SELLS, AZ 85634 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7533** TONTO APACHE TRIBE ATTN: CHAIRWOMAN OF TRIBAL COUNCIL TONTO APACHE RESERVATION #30 PAYSON, AZ 85541 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7534** Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein Attn: District Attorney General First Judicial District George P. Jaynes Justice Center - 108 West Jackson Boulevard Jonesborough, TN 37659 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7535** Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein Attn: Herbert H. Slatery III State of Tennessee Attorney General 425 5th Avenue North Nashville, TN 37243 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7536** TONY MANCUSO, SHERIFF OF CALCASIEU PARISH ATTN: PRESIDENT OR EXECUTIVE COMMITTEE MEMBER LOUISIANA SHERIFF'S ASSOCIATION 1175 NICHOLSON DRIVE BATON ROUGE, LA 70802 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7537** TONY MANCUSO, SHERIFF OF CALCASIEU PARISH ATTN: SHERIFF CALCASIEU SERIFF'S OFFICE 5400 EAST BROAD STREET LAKE CHARLES, LA 70615 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7538  TONY MANCUSO, SHERIFF OF CALCASIEU PARISH  ATTN: ADMINISTRATOR  1015 PITHON STREET  P.O. BOX 1583  LAKE CHARLES, LA 70602 | 10/5/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7539  TONY MANCUSO, SHERIFF OF CALCASIEU PARISH  ATTN: ADMINISTRATOR  1015 PITHON STREET  LAKE CHARLES, LA 70602 | 10/5/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7540  TOOELE COUNTY, UTAH  ATTN: COUNTY CLERK  47 SOUTH MAIN, RM #318  TOOELE, UT 84074 | 3/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7541  TOOMBS COUNTY, GEORGIA  ATTN: COUNTY MANAGER; CHAIR OF COMMISSIONERS  PO BOX 112  LYONS, GA 30436 | 5/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7542  TORRES MARTINEZ DESERT CAHUILLA INDIANS  ATTN: TRIBE COUNSEL CHAIRMAN AND CHIEF EXECUTIVE OFFICER  66-725 MARTINEZ STREET  THERMAL, CA 92274 | 10/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7543  TOUCHETTE REGIONAL HOSPITAL  ATTN: ILLINOIS CORPORATION SERVICE C  801 ADLAI STEVENSON DRIVE  SPRINGFIELD, IL 62703 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7544  TOUCHETTE REGIONAL HOSPITAL  ATTN: CHIEF EXECUTIVER OFFICER  TOUCHETTE REGIONAL HOSPITAL  5900 BOND AVENUE  CENTREVILLE, IL 62207 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7545  TOWN OF ACUSHNET, MASSACHUSETTS  ATTN: TREASURER AND CLERK  ACUSHNET TOWN HALL  122 MAIN STREET  ACUSHNET, MA 02743 | 5/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7546  TOWN OF AGAWAM  ATTN: TREASURER AND TOWN CLERK  36 MAIN STREET  AGAWAM, MA 01001 | 6/8/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7547 TOWN OF ALEXANDRIA<br>ATTN: MAYOR<br>102 HIGH STREET<br>PO BOX 277<br>ALEXANDRIA, TN 37012 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7548 TOWN OF ALEXANDRIA<br>ATTN: CITY ATTORNEY<br>111 WEST MAIN STREET<br>SMITHVILLE, TN 37116 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7549 TOWN OF ALTAMONT<br>ATTN: MAYOR & CITY ATTORNEY<br>P.O. BOX 200<br>ALTAMONT, TN 37301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7550 TOWN OF AMESBURY<br>ATTN: TREASURER AND CITY CLERK<br>62 FRIEND STREET<br>AMESBURY, MA 01913 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7551 TOWN OF AQUINNAH<br>ATTN: TREASURER AND TOWN CLERK<br>TOWN HALL<br>953-55-57 STATE ROAD<br>AQUINNAH, MA 02535 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7552 TOWN OF ARCOLA, MISSISSIPPI<br>ATTN: CLERK<br>PO BOX 25<br>ARCOLA, MS 38722-0025 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7553 TOWN OF ARLINGTON, TENNESSEE<br>ATTN: MAYOR OF THE TOWN OF ARLINGTON<br>5854 AIRLINE ROAD<br>P.O. BOX 507<br>ARLINGTON, TN 38002 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7554 TOWN OF ATHOL, MASSACHUSETTS<br>ATTN: TREASURER AND CLERK<br>ATHOL TOWN HALL<br>584 MAIN STREET<br>ATHOL, MA 01331 | 1/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7555 TOWN OF AUBURN<br>ATTN: TREASURER AND TOWN CLERK<br>104 CENTRAL STREET<br>AUBURN, MA 01501 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7556 TOWN OF AUBURNTOWN<br>ATTN: CITY ATTORNEY<br>215 WEST HIGH STREET<br>WOODBURY, TN 37019 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7557** TOWN OF AUBURNTOWN<br>ATTN: MAYOR<br>291 KNOB HILL ROAD<br>AUBURNTOWN, TN 37016 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7558** TOWN OF AYER, MASSACHUSETTS<br>ATTN: TREASURER OR TOWN CLERK<br>1 MAIN STREET<br>AYER, MA 01432 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7559** TOWN OF BAILEYTON<br>ATTN: MAYOR<br>TOWN HALL<br>6530 HORTON HIGHWAY<br>BAILEYTON, TN 37745 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7560** TOWN OF BAILEYTON<br>ATTN: CITY ATTORNEY<br>124 SOUTH MAIN STREET<br>GREENVILLE, TN 37743 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7561** TOWN OF BALDWIN<br>ATTN: MAYOR AND TOWN CLERK<br>TOWN HALL<br>800 MAIN STREET - P.O. BOX 800<br>BALDWIN, LA 70514 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7562** TOWN OF BARNSTABLE<br>ATTN: TREASURER OR TOWN CLERK<br>367 MAIN STREET<br>HYANNIS, MA 02601 | 7/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7563** TOWN OF BARRINGTON<br>ATTN: TOWN MANAGER<br>FIRST FLOOR TOWN HALL,<br>283 COUNTY ROAD<br>BARRINGTON, RI 02806-2406 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7564** TOWN OF BAXTER<br>ATTN: CITY ATTORNEY<br>200 MAIN STREET<br>PO BOX 335<br>BAXTER, TN 38544 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7565** TOWN OF BAXTER<br>ATTN: MAYOR<br>200 MAIN STREET<br>BAXTER, TN 38544 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7566** TOWN OF BEACON FALLS<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7567 TOWN OF BEACON FALLS<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7568 TOWN OF BEACON FALLS<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7569 TOWN OF BEACON FALLS<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7570 TOWN OF BEACON FALLS<br>ATTN: TOWN CLERK<br>BEACON FALLS TOWN HALL<br>10 MAPLE AVENUE<br>BEACON FALLS, CT 06403 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7571 TOWN OF BEACON FALLS<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7572 TOWN OF BEACON FALLS<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7573 TOWN OF BEACON FALLS<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7574 TOWN OF BEERSHEBA SPRINGS<br>ATTN: CITY ATTORNEY<br>CITY HALL<br>P.O. BOX 546<br>BEERSHEBA SPRINGS, TN 37305 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7575 TOWN OF BEERSHEBA SPRINGS<br>ATTN: CITY ATTORNEY<br>CITY HALL<br>PO BOX 546<br>BEERSHEBA SPRINGS, TN 37305 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                           Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.7576** TOWN OF BEERSHEBA SPRINGS ATTN: MAYOR P.O. BOX 214 BEERSHEBA SPRINGS, TN 37305 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7577** TOWN OF BELCHERTOWN TOWN HALL 2 JABISH ST., ROOM 201 - P.O. BOX 629 BELCHERTOWN, MA 01007 | 7/6/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7578** TOWN OF BELCHERTOWN ATTN: TOWN TREASURER 2 JABISH STREET P.O. BOX 607 BELCHERTOWN, MA 01007 | 7/6/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7579** TOWN OF BELL BUCKLE ATTN: MAYOR 8 RAILROAD SQUARE PO BOX 276 BELL BUCKLE, TN 37020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7580** TOWN OF BENTON ATTN: CITY ATTORNEY 301 KEITH STREET SOUTH WEST # 207 CLEVELAND, TN 37311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7581** TOWN OF BENTON ATTN: MAYOR 6496 HIGHWAY 411 NORTH PO BOX 687 BENTON, TN 37307-1010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7582** TOWN OF BERLIN JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7583** TOWN OF BERWICK ATTN: MAYOR AND CAO 3225 THIRD STREET BERWICK, LA 70342 | 10/19/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7584** TOWN OF BETHLEHEM JAMES A. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7585** TOWN OF BILLERICA<br>365 BOSTON ROAD<br>OFFICE #101<br>BILLERICA, MA 01821 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7586** TOWN OF BILLERICA<br>ATTN: TREASURER<br>365 BOSTON ROAD<br>OFFICE #113, 114, 115<br>BILLERICA, MA 01821 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7587** TOWN OF BLAINE<br>ATTN: MAYOR & CITY ATTORNEY<br>220 INDIAN RIDGE ROAD<br>PO BOX 85<br>BLAINE, TN 37709-0085 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7588** TOWN OF BRAINTREE<br>ATTN: TOWN TREASURER OR TOWN CLERK<br>1 JOHN F. KENNEDY MEMORIAL DRIVE<br>BRAINTREE, MA 02184 | 7/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7589** TOWN OF BREWSTER<br>ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK<br>2198 MAIN STREET<br>BREWSTER, MA 02631 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7590** TOWN OF BRIDGEWATER<br>ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK<br>MUNICIPAL OFFICE BUILDING<br>66 CENTRAL SQUARE<br>BRIDGEWATER, MA 02324 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7591** TOWN OF BRISTOL<br>ATTN: TOWN CLERK<br>TOWN HALL<br>10 COURT STREET<br>BRISTOL, RI 02809 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7592** TOWN OF BROOKLINE, MASSACHUSETTS<br>ATTN: TOWN TREASURER/COLLECTOR<br>333 WASHINGTON STREET<br>BROOKLINE, MA 02445 | 1/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7593** TOWN OF BROOKLINE, MASSACHUSETTS<br>ATTN: TOWN CLERK<br>333 WASHINGTON STREET<br>1ST FLOOR, ROOM 104<br>BROOKLINE, MA 02445 | 1/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**             **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7594** TOWN OF BROOKLINE, MASSACHUSETTS ATTN: TOWN COUNSEL 333 WASHINGTON STREET 6TH FLOOR BROOKLINE, MA 02445 | 1/22/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7595** TOWN OF BROWNSTOWN, INDIANA ATTN: PRESIDENT OF TOWN COUNCIL 200 WEST WALNUT STREET BROWNSTOWN, IN 47220 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7596** TOWN OF BROWNSTOWN, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7597** TOWN OF BULLS GAP ATTN: CITY ATTORNEY 124 SOUTH MAIN STREET GREENVILLE, TN 37743 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7598** TOWN OF BULLS GAP ATTN: MAYOR 139 SOUTH MAIN STREET PO BOX 10 BULLS GAP, TN 37711 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7599** TOWN OF BURRILLVILLE ATTN: TOWN MANAGER 105 HARRISVILLE MAIN STREET HARRISVILLE, RI 02830 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7600** TOWN OF BUTLER, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 1/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7601** TOWN OF BUTLER, AL ATTN: CIRCUIT COURT CLERK 117 SOUTH MULBERRY AVENUE, SUITE 10 BUTLER, AL 36904 | 1/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7602** TOWN OF BUTLER, AL ATTN: MAYOR BUTLER TOWN HALL 222 SOUTH MULBERRY AVENUE BUTLER, AL 36904 | 1/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7603 TOWN OF BYRDSTOWN<br>ATTN: MAYOR<br>109 WEST MAIN STREET<br>BYRDSTOWN, TN 38549 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7604 TOWN OF CALEDONIA, MISSISSIPPI<br>ATTN: MAYOR OR TOWN CLERK<br>754 MAIN ST<br>CALEDONIA, MS 39740 | 1/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7605 TOWN OF CALEDONIA, MISSISSIPPI<br>P.O. BOX 100<br>CALEDONIA, MS 39740 | 1/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7606 TOWN OF CALHOUN<br>ATTN: MAYOR<br>746 HIGHWAY 163<br>PO BOX 115<br>CALHOUN, TN 37309 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7607 TOWN OF CALHOUN<br>ATTN: CITY ATTORNEY<br>67 NORTH OCOEE STREET<br>CLEVELAND, TN 37311 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7608 TOWN OF CANTON<br>ATTN: TOWN TREASURER/COLLECTOR<br>801 WASHINGTON STREET<br>ROOM 109<br>CANTON, MA 02021 | 12/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7609 TOWN OF CANTON<br>ATTN: TOWN CLERK<br>MEMORIAL HALL<br>FIRST FLOOR - 801 WASHINGTON ST.<br>CANTON, MA 02021 | 12/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7610 TOWN OF CANTON<br>ATTN: TREASURER/COLLECTOR<br>801 WASHINGTON ST.<br>ROOM 109<br>CANTON, MA 02021 | 12/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7611 TOWN OF CARVER<br>ATTN: TOWN CLERK<br>108 MAIN ST.<br>CARVER, MA 02330 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7612 TOWN OF CARVER<br>108 MAIN STREET<br>PO BOX 67<br>CARVER, MA 02330 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.7613** TOWN OF CARVER 108 MAIN STREET CARVER, MA 02330 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7614** TOWN OF CARYVILLE ATTN: MAYOR, AND CITY ATTORNEY 4839 OLD HIGHWAY 63 CARYVILLE, TN 37714 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7615** TOWN OF CENTERTOWN ATTN: MAYOR PO BOX 164 MCMINNVILLE, TN 37111-0164 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7616** TOWN OF CENTERVILLE, TENNESSEE ATTN: TOWN CLERK AND MAYOR 102 E SWAN STREET CENTERVILLE, TN 37033 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7617** TOWN OF CHANDLER, INDIANA ATTN: TOWN COUNCIL 401 EAST LINCOLN AVENUE CHANDLER, IN 47610 | 3/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7618** TOWN OF CHANDLER, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7619** TOWN OF CHAPEL HILL ATTN: MAYOR OR CITY ATTORNEY 2202 UNIONVILLE ROAD CHAPEL HILL, TN 37034 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7620** TOWN OF CHARLESTOWN, RI ATTN: CLERK OFFICE OF THE TOWN CLERK 4540 SOUTH COUNTY TRAIL CHARLESTOWN, RI 02813 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7621** TOWN OF CHARLTON ATTN: TOWN TREASURER/COLLECTOR TOWN OF CHARLTON DEPARTMENT 3320 - P.O. BOX 4110 WOBURN, MA 01888 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7622** TOWN OF CHARLTON ATTN: TOWN CLERK & TOWN TREASURER/COLLECTOR 37 MAIN STREET CHARLTON, MA 01507 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.7623** TOWN OF CHELMSFORD<br>ATTN: TOWN CLERK, FINANCE DIRECTOR/TREASURER-COLLECTOR, TOWN COUNSEL<br>TOWN OFFICES<br>50 BILLERICA ROAD<br>CHELMSFORD, MA 01824 | 7/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7624** TOWN OF CLARKSBURG<br>ATTN: TOWN TREASURER; TOWN CLERK<br>TOWN HALL<br>111 RIVER ROAD<br>CLARKSBURG, MA 01247 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7625** TOWN OF CORNERSVILLE<br>ATTN: MAYOR OR ALDERMEN<br>118 SOUTH MAIN STREET<br>PO BOX 128<br>CORNERVILLE, TN 37047 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7626** TOWN OF COVENTRY<br>JAMES A. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7627** TOWN OF COVENTRY, RI<br>ATTN: TOWN MANAGER<br>1670 FLAT RIVER ROAD<br>COVENTRY, RI 02816 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7628** TOWN OF CUMBERLAND GAP<br>ATTN: CITY ATTORNEY<br>P.O. BOX 770<br>TAZEWELL, TN 37879 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7629** TOWN OF CUMBERLAND GAP<br>ATTN: MAYOR<br>330 COLWYN AVENUE<br>P.O. BOX 78<br>CUMBERLAND GAP, TN 37724 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7630** TOWN OF CUMBERLAND, RI<br>ATTN: MAYOR<br>45 BROAD STREET<br>CUMBERLAND, RI 02864 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7631** TOWN OF DANDRIDGE<br>ATTN: MAYOR & CITY ATTORNEY<br>131 EAST MAIN STREET<br>PO BOX 249<br>DANDRIDGE, TN 37725 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.7632 | TOWN OF DANVERS<br>ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK, TOWN COUNSEL<br>DANVERS TOWN HALL<br>1 SYLVAN STREET<br>DANVERS, MA 01923 | 6/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7633 | TOWN OF DANVILLE, INDIANA<br>ATTN: PRESIDENT OF TOWN COUNCIL<br>49 NORTH WAYNE STREET<br>DANVILLE, IN 46122 | 3/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7634 | TOWN OF DANVILLE, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 3/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7635 | TOWN OF DECATUR<br>ATTN: MAYOR<br>116 NORTH MAIN STREET<br>DECATUR, TN 37322 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7636 | TOWN OF DECATUR<br>ATTN: CITY ATTORNEY<br>PO BOX 533<br>ATHENS, TN 37371 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7637 | TOWN OF DEDHAM, MASSACHUSETTS<br>ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK<br>DEDHAM TOWN HALL<br>26 BRYANT STREET<br>DEDHAM, MA 02026 | 12/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7638 | TOWN OF DEDHAM, MASSACHUSETTS<br>ATTN: CHAIRMAN OF THE BOARD OF SELECTMEN, TOWN COUNSEL<br>DEDHAM TOWN HALL<br>26 BRYANT STREET<br>DEDHAM, MA 02026 | 12/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7639 | TOWN OF DENNIS, MASSACHUSETTS<br>ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK<br>DENNIS MASSACHUSETTS<br>685 ROUTE 134<br>SOUTH DENNIS, MA 02660 | 2/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7640 | TOWN OF DERRY, NEW HAMPSHIRE<br>ATTN: TOWN COUNCIL AND TOWN CLERK<br>14 MANNING STREET<br>DERRY, NH 03038 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7641 TOWN OF DOUBLE SPRINGS, ALABAMA, A MUNICIPAL CORPORATION ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 5/25/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7642 TOWN OF DOUBLE SPRINGS, ALABAMA, A MUNICIPAL CORPORATION ATTN: MAYOR 21 MAIN STREET DOUBLE SPRINGS, AL 35553 | 5/25/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7643 TOWN OF DOUBLE SPRINGS, ALABAMA, A MUNICIPAL CORPORATION ATTN: MAYOR OR CLERK PO BOX 279 DOUBLE SPRINGS, AL 35553 | 5/25/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7644 TOWN OF DOUGLAS ATTN: TOWN TREASURER AND TOWN CLERK THE TOWN OF DOUGLAS MUNICIPAL CENTER 29 DEPOT STREET DOUGLAS, MA 01516 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7645 TOWN OF DOUGLAS, AL ATTN: MAYOR AND TOWN CLERK 55 ALABAMA HIGHWAY 168 DOUGLAS, AL 35964 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7646 TOWN OF DOUGLAS, AL ATTN: TOWN CLERK P. O. BOX 45 DOUGLAS, AL 35964 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7647 TOWN OF DOUGLAS, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7648 TOWN OF DOUGLAS, AL ATTN: MAYOR AND TOWN CLERK 55 ALABAMA HIGHWAY 168 DOUGLAS, AL 35964 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7649 TOWN OF DOWELLTOWN ATTN: MAYOR AND BOARD OF ALDERMEN PO BOX 100 DOWELLTOWN, TN 37059 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7650** TOWN OF DOWELLTOWN ATTN: CITY ATTORNEY 124 WEST MAIN STREET SMITHVILLE, TN 37166 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7651** TOWN OF DOYLE ATTN: MAYOR 158 WOMACK STREET DOYLE, TN 38559 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7652** TOWN OF DUDLEY ATTN: TOWN TREASURER AND TOWN CLERK TOWN OF DUDLEY TOWN HALL 71 WEST MAIN STREET DUDLEY, MA 01571 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7653** TOWN OF EAST BRIDGEWATER 175 CENTRAL STREET PO BOX 387 EAST BRIDGEWATER, MA 02333-0000 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7654** TOWN OF EAST BRIDGEWATER ATTN: TOWN TREASURER AND TOWN CLERK 175 CENTRAL STREET P.O. BOX 386 EAST BRIDGEWATER, MA 02333-0000 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7655** TOWN OF EAST GREENWICH ATTN: TOWN CLERK AND TOWN MANAGER 125 MAIN STREET 2ND FLOOR EAST GREENWICH, RI 02818 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7656** TOWN OF EAST GREENWICH ATTN: TOWN CLERK AND TOWN MANAGER 125 MAIN STREET 2ND FLOOR EAST GREENWICH, RI 02818 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7657** TOWN OF EAST GREENWICH ATTN: TOWN CLERK AND TOWN MANAGER TOWN CLERK P.O. BOX 111 EAST GREENWICH, RI 02818 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7658** TOWN OF EAST HARTFORD JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7659** TOWN OF EAST HARTFORD THOMAS SHERIDAN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7660** TOWN OF EAST HARTFORD SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7661** TOWN OF EAST HARTFORD PAUL J. HANLY JR. SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7662** TOWN OF EAST HARTFORD ATTN: TOWN CLERK 740 MAIN STREET EAST HARTFORD, CT 06108 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7663** TOWN OF EAST HARTFORD 400 ORANGE STREET CLENDENEN & SHEA LLC NEW HAVEN, CT 06511 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7664** TOWN OF EAST HARTFORD CHARLES S. HELLMAN 1177 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK, NY 10036 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7665** TOWN OF EAST HARTFORD ATTN: ANDREA BIERSTEIN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7666** TOWN OF EASTHAM ATTN: TOWN TREASURER AND TOWN CLERK 2500 STATE HIGHWAY EASTHAM, MA 02642 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7667** TOWN OF ENFIELD ATTN: TOWN CLERK 820 ENFIELD STREET ENFIELD, CT 06082 | 4/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.7668** TOWN OF ENGLEWOOD<br>ATTN: MAYOR<br>111 SOUTH NIOTA ROAD<br>PO BOX 150<br>ENGLEWOOD, TN 37329 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7669** TOWN OF ENGLEWOOD<br>ATTN: CITY ATTORNEY<br>PO BOX 804<br>ETOWAH, TN 37331-0804 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7670** TOWN OF ERWIN<br>ATTN: MAYOR<br>PO BOX 59<br>211 NORTH MAIN STREET<br>ERWIN, TN 37650 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7671** TOWN OF ERWIN<br>ATTN: CITY ATTORNEY<br>THE SEELEY LAW FIRM<br>109 EAST MAIN STREET - SUITE 201<br>JONESBOROUGH, TN 37659 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7672** TOWN OF ESTILL SPRINGS<br>ATTN: CITY ATTORNEY<br>705 DINAH SHORE BOULEVARD<br>WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7673** TOWN OF ESTILL SPRINGS<br>ATTN: MAYOR<br>PO DRAWER 100<br>ESTILL SPRINGS, TN 37330 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7674** TOWN OF ETHRIDGE<br>ATTN: MAYOR, CITY ATTORNEY OR CITY JUDGE<br>PO BOX 173<br>ETHRIDGE, TN 38456 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7675** TOWN OF FAIRFIELD<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7676** TOWN OF FAIRFIELD<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7677**  TOWN OF FAIRFIELD<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7678**  TOWN OF FAIRFIELD<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7679**  TOWN OF FAIRFIELD<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7680**  TOWN OF FAIRFIELD<br>ATTN: TOWN CLERK<br>OLD TOWN HALL<br>611 OLD POST ROAD<br>FAIRFIELD, CT 06824 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7681**  TOWN OF FAIRFIELD<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7682**  TOWN OF FAIRFIELD<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7683**  TOWN OF FAIRHAVEN, MASSACHUSETTS<br>ATTN: TOWN TREASURER OR TOWN CLERK<br>TOWN HALL<br>40 CENTER STREET<br>FAIRHAVEN, MA 02719-0000 | 1/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7684**  TOWN OF FALMOUTH<br>59 TOWN HALL SQUARE<br>FALMOUTH, MA 02541 | 8/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7685**  TOWN OF FALMOUTH<br>ATTN: TOWN TREASURER AND TOWN CLERK<br>59 TOWN HALL SQUARE<br>MAIN FLOOR IN TOWN HALL<br>FALMOUTH, MA 02540 | 8/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7686 | TOWN OF FALMOUTH<br>59 TOWN HALL SQUARE<br>MAIN FLOOR IN TOWN HALL<br>FALMOUTH, MA 02540 | 8/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7687 | TOWN OF FARRAGUT<br>ATTN: MAYOR AND CITY ATTORNEY<br>11408 MUNICPAL CENTER DRIVE<br>FARRAGUT, TN 37934 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7688 | TOWN OF FERRIDAY, LOUISIANA<br>ATTN: MAYOR<br>1116 2ND ST<br>FERRIDAY, LA 71334 | 10/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7689 | TOWN OF FORT DEPOSIT, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7690 | TOWN OF FORT DEPOSIT, ALABAMA<br>ATTN: MAYOR; TOWN COUNCIL; CLERK<br>260 OLD FORT ROAD<br>FORT DEPOSIT, AL 36032 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7691 | TOWN OF FORT GAY, WEST VIRGINIA<br>ATTN: MAYOR AND CHAIRPERSON, BOARD OF COUNCILS<br>AND RECORDER<br>3407 WAYNE STREET<br>FORT GAY, WV 25514 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7692 | TOWN OF FOSTER<br>ATTN: TOWN CLERK AND TOWN COUNCIL<br>FOSTER TOWN HALL<br>181 HOWARD HILL ROAD<br>FOSTER, RI 02825-0000 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7693 | TOWN OF FREETOWN<br>ATTN: TOWN TREASURER AND TOWN CLERK<br>TOWN HALL, 1ST FLOOR<br>3 NORTH MAIN STREET - P.O. BOX 438<br>ASSONET, MA 02702-0000 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7694 | TOWN OF FREETOWN<br>3 NORTH MAIN ST<br>P O BOX 438<br>ASSONET, MA 02702 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7695 TOWN OF GEORGETOWN ATTN: TOWN TREASURER OR TOWN CLERK TOWN HALL 1 LIBRARY STREET GEORGETOWN, MA 01833-0000 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7696 TOWN OF GERALDINE, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7697 TOWN OF GERALDINE, ALABAMA ATTN: MAYOR, TOWN OF GERALDINE AND TOWN CLERK PO BOX 183 GERALDINE, AL 35974 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7698 TOWN OF GLOCESTER ATTN: TOWN CLERK AND TOWN COUNCIL GLOCESTER TOWN HALL P.O. BOX B CHEPACHET, RI 02814-0702 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7699 TOWN OF GLOCESTER ATTN: TOWN CLERK AND TOWN COUNCIL TOWN HALL 1145 PUTNAM PIKE CHEPACHET, RI 02814 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7700 TOWN OF GRAFTON ATTN: TOWN TREASURER AND TOWN CLERK GRAFTON MEMORIAL MUNICIPAL CENTER 30 PROVIDENCE ROAD GRAFTON, MA 01519 | 6/6/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7701 TOWN OF GRANT, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7702 TOWN OF GRANT, AL ATTN: MAYOR, CLERK 4766 MAIN STREET GRANT, AL 35747 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7703 TOWN OF GRAYSVILLE ATTN: MAYOR 136 HARRISON AVE GRAYSVILLE, TN 37338 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7704**  TOWN OF GRAYSVILLE ATTN: CITY ATTORNEY 264 THIRD AVENUE PIKEVILLE, TN 37321 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7705**  TOWN OF GREENEVILLE ATTN: MAYOR 200 NORTH COLLEGE STREET GREENVILLE, TN 37745 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7706**  TOWN OF GREENEVILLE ATTN: CITY ATTORNEY PO BOX 1060 GREENVILLE, TN 37744 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7707**  TOWN OF HAMMONDVILLE, ALABAMA ATTN: MAYOR CITY HALL HAMMONDVILLE 37669 U.S. HIGHWAY 11 HAMMONDVILLE, AL 35989 | 3/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7708**  TOWN OF HAMMONDVILLE, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7709**  TOWN OF HANSON ATTN: TOWN CLERK AND TOWN TREASURER TOWN HALL 542 LIBERTY STREET - FIRST FLOOR HANSON, MA 02341 | 5/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7710**  TOWN OF HARRISVILLE ATTN: MAYOR OR MEMBERS OF COUNCIL 1501 E. MAIN ST. HARRISVILLE, WV 26362 | 5/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7711**  TOWN OF HARRISVILLE ATTN: MAYOR OR MEMBERS OF COUNCIL P.O. BOX 243 HARRISVILLE, WV 26362 | 5/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7712**  TOWN OF HOLLISTON ATTN: TOWN CLERK AND TREASURER TOWN HALL 703 WASHINGTON STREET HOLLISTON, MA 01746 | 7/6/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7713** TOWN OF HOPEDALE<br>ATTN: TOWN CLERK<br>TOWN HALL<br>74 HOPEDALE STREET<br>HOPEDALE, MA 01747 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7714** TOWN OF HOPEDALE<br>ATTN: TREASURER<br>78 HOPEDALE STREET<br>HOPEDALE, MA 01747 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7715** TOWN OF HOPKINTON, RI<br>ATTN: TOWN CLERK AND TOWN MANAGER<br>TOWN HALL<br>18 MAIN STREET<br>HOPKINTON, RI 01748 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7716** TOWN OF HUDSON<br>ATTN: MAYOR, TOWN MANAGER, AND TOWN CLERK<br>50 SOUTH BEECH STREET<br>HUDSON, CO 80642 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7717** TOWN OF HUDSON<br>ATTN: MAYOR, TOWN MANAGER, TOWN CLERK<br>50 S. BEECH STREET<br>P.O. BOX 351<br>HUDSON, CO 80642 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7718** TOWN OF HUDSON<br>ATTN: PHIL WEISER<br>STATE OF COLORADO ATTORNEY GENERAL<br>RALPH L. CARR COLORADO JUDICIAL CENTER - 1300 BROADWAY, 10TH FLOOR<br>DENVER, CO 80203 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7719** TOWN OF HUNTLAND<br>ATTN: CITY ATTORNEY<br>300 SOUTH COLLEGE STREET<br>WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7720** TOWN OF HUNTLAND<br>ATTN: MAYOR<br>100 BANKS STEET<br>PO DRAWER H<br>HUNTLAND, TN 37345 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7721** TOWN OF HUNTSVILLE<br>ATTN: MAYOR<br>3053 BAKER HIGHWAY<br>HUNTSVILLE, TN 37756 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                           Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7722  TOWN OF JACKSBORO<br>ATTN: MAYOR<br>PO BOX 1391<br>JACKSBORO, TN 37766 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7723  TOWN OF JACKSBORO<br>ATTN: MAYOR<br>585 MAIN STREET<br>P.O. BOX 75<br>JACKSBORO, TN 37757 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7724  TOWN OF JAMESTOWN, A MUNICIPAL CORPORATION<br>C/O PETER D. RUGGIERO<br>20 CENTERVILLE ROAD<br>WARWICK, RI 02886 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7725  TOWN OF JAMESTOWN, A MUNICIPAL CORPORATION<br>ATTN: TOWN CLERK AND TOWN MANAGER<br>TOWN HALL<br>93 NARRAGANSETT AVENUE - 1ST FLOOR<br>JAMESTOWN, RI 02835-0000 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7726  TOWN OF JASPER<br>ATTN: CITY ATTORNEY<br>SWAFFOR, JENKINS & RAINES<br>32 COURTHOUSE SQUARE<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7727  TOWN OF JASPER<br>ATTN: MAYOR<br>4460 MAIN STREET<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7728  TOWN OF JOHNSTON, RI<br>ATTN: TOWN CLERK AND TOWN COUNCIL<br>TOWN HALL<br>1385 HARTFORD AVENUE<br>JOHNSTON, RI 02919 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7729  TOWN OF KIMBALL<br>ATTN: TOWN ATTORNEY<br>675 MAIN STREET<br>KIMBALL, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7730  TOWN OF KIMBALL<br>ATTN: MAYOR<br>675 MAIN STREET<br>KIMBALL, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7731  TOWN OF LAKE PROVIDENCE, LOUISIANA<br>ATTN: MAYOR<br>201 SPARROW STREET<br>LAKE PROVIDENCE, LA 71254 | 8/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7732** TOWN OF LAKEVILLE ATTN: TOWN CLERK AND TREASURER 346 BEDFORD STREET LAKEVILLE, MA 02347 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7733** TOWN OF LEICESTER ATTN: TOWN CLERK AND TOWN TREASURER 3 WASHBURN SQUARE LEICHESTER, MA 01524 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7734** TOWN OF LEIGHTON, ALABAMA ATTN: MAYOR AND CITY CLERK 8900 MAIN STREET LEIGHTON, AL 35646 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7735** TOWN OF LEIGHTON, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7736** TOWN OF LEVERETT ATTN: TOWN TREASURER/TAX COLLECTOR PO BOX 300 LEVERETT, MA 01054 | 6/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7737** TOWN OF LEVERETT ATTN: TOWN CLERK AND TOWN TREASURER/TAX COLLECTOR 9 MONTAGUE ROAD LEVERETT, MA 01054 | 6/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7738** TOWN OF LIBERTY ATTN: MAYOR AND BOARD OF ALDERMEN MAIN STREET PO BOX 8 LIBERTY, TN 37095 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7739** TOWN OF LIVINGSTON ATTN: MAYOR AND BOARD OF ALDERMEN LIVINGSTON CITY HALL 301 MCHENRY CIRCLE LIVINGSTON, TN 38570 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7740** TOWN OF LONDONDERRY, NEW HAMPSHIRE ATTN: TOWN COUNCIL, TOWN CLERK 268B MAMMOTH ROAD LONDONDERRY, NH 03053 | 5/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7741** TOWN OF LONGMEADOW ATTN: TOWN CLERK AND TOWN TREASURER 20 WILLIAMS STREET LONGMEADOW, MA 01106 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7742** TOWN OF LOUDON<br>ATTN: MAYOR, AND CITY ATTORNEY<br>2480 HIGHWAY 72 NORTH<br>LOUDON, TN 37774 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7743** TOWN OF LUDLOW<br>ATTN: TREASURER OR TOWN CLERK<br>TOWN HALL<br>2ND FLOOR - 488 CHAPIN STREET<br>LUDLOW, MA 01056 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7744** TOWN OF LUNENBERG<br>ATTN: TREASURER OR TOWN CLERK<br>TOWN HALL<br>17 MAIN STREET - P.O. BOX 135<br>LUNENBERG, MA 01462 | 9/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7745** TOWN OF LYNNFIELD<br>ATTN: TOWN CLERK AND TOWN TREASURER<br>55 SUMMER STREET<br>LYNNFIELD, MA 01940 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7746** TOWN OF LYNNFIELD<br>JUDITH SCOFNICK, ESQ.<br>SCOTT + SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE, 17TH FLOOR<br>NEW YORK, NY 10169 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7747** TOWN OF LYNNFIELD<br>ATTN: ARTHUR PAUL KRIEGER, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7748** TOWN OF LYNNFIELD<br>CHRISTINA MARSHALL, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7749** TOWN OF LYNNVILLE<br>ATTN: TOWN ATTORNEY<br>TULL LAW FIRM<br>SPEDALE COURT - SUITE 1<br>SPRING HILL, TN 37174 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7750** TOWN OF LYNNVILLE<br>ATTN: MAYOR<br>151 MILL STREET<br>PO BOX 158<br>LYNNVILLE, TN 38472 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7751** TOWN OF MADISONVILLE<br>ATTN: MAYOR AND TOWN CLERK<br>403 SAINT FRANCIS STREET<br>MADISONVILLE, LA 70447 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7752** TOWN OF MARBLEHEAD<br>MARY ALLEY MUNICIPAL BUILDING<br>7 WIDGER ROAD<br>MARBLEHEAD, MA 01945 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7753** TOWN OF MARBLEHEAD<br>ATTN: TOWN CLERK<br>188 WASHINGTON STREET<br>MARBLEHEAD, MA 01945 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7754** TOWN OF MARSHFIELD<br>ATTN: TREASURER OR TOWN CLERK<br>TOWN HALL<br>870 MORAINE STREET<br>MARSHFIELD, MA 02050 | 6/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7755** TOWN OF MASHPEE<br>ATTN: TREASURER OR TOWN CLERK<br>16 GREAT NECK ROAD NORTH<br>MASHPEE, MA 02649 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7756** TOWN OF MATTAPOISETT<br>ATTN: TREASURER OR TOWN CLERK<br>16 MAIN STREET<br>MATTAPOISETT, MA 02739 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7757** TOWN OF MCKENZIE, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7758** TOWN OF MCKENZIE, AL<br>ATTN: MAYOR AND CITY CLERK<br>CITY OF GREENVILLE<br>119 EAST COMMERCE STREET<br>GREENVILLE, AL 36037 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7759** TOWN OF MIDDLEBOROUGH<br>ATTN: TOWN CLERK<br>20 CENTRE STREET (TOWN HALL ANNEX - EASTERN BANK)<br>1ST FLOOR<br>MIDDLEBOROUGH, MA 02346 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

| Purdue Pharma L.P. | Case Number: 19-23649 (RDD) |
|---|---|

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7760** TOWN OF MIDDLEBOROUGH ATTN: TREASURER 20 CENTER STREET 3RD FLOOR MIDDLEBOROUGH, MA 02346 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7761** TOWN OF MIDDLEBURY JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7762** TOWN OF MIDDLETOWN, RHODE ISLAND, A MUNICIPAL CORPORATION ATTN: TOWN CLERK AND TOWN COUNCIL TOWN HALL 350 EAST MAIN ROAD MIDDLETOWN, RI 02842 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7763** TOWN OF MILFORD TOWN HALL 52 MAIN STREET - ROOM 12 MILFORD, MA 01757 | 6/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7764** TOWN OF MILFORD ATTN: TOWN TREASURER TOWN HALL 52 MAIN STREET - ROOM 18 MILFORD, MA 01757 | 6/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7765** TOWN OF MILFORD ATTN: TOWN CLERK TOWN HALL 52 MAIN STREET, ROOM 12 MILFORD, MA 01757 | 6/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7766** TOWN OF MONROE, CONNECTICUT ATTN: TOWN CLERK AND FIRST SELECTMAN TOWN HALL 7 FAN HILL ROAD MONROE, CT 06468 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7767** TOWN OF MONTEAGLE ATTN: MAYOR PO BOX 127 MONTEAGLE, TN 37356 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7768** TOWN OF MONTEAGLE ATTN: CITY ATTORNEY 100 LAWYERS BUILDING JASPER, TN 37347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7769** TOWN OF MONTEAGLE<br>ATTN: CITY ATTORNEY<br>100 LAWYERS BUILDING<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7770** TOWN OF MONTEAGLE<br>ATTN: MAYOR<br>P.O. BOX 136<br>MONTEAGLE, TN 37356 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7771** TOWN OF MONTEREY<br>ATTN: CITY ATTORNEY<br>302 EAST COMMERCIAL AVENUE<br>MONTEREY, TN 38574 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7772** TOWN OF MONTEREY<br>ATTN: MAYOR<br>302 EAST COMMERCIAL AVENUE<br>MONTEREY, TN 38574 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7773** TOWN OF MOORESVILLE, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 12/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7774** TOWN OF MOORESVILLE, INDIANA<br>ATTN: PRESIDENT OF TOWN COUNCIL<br>4 EAST HARRISON ST.<br>MOORESVILLE, IN 46158 | 12/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7775** TOWN OF MORRISON<br>ATTN: MAYOR<br>130 W MAPLE STREET<br>MORRISON, TN 37357 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7776** TOWN OF MORRISON<br>ATTN: CITY ATTORNEY<br>104 NORTH CHURCH STREET<br>MURFREESBORO, TN 37130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7777** TOWN OF MOSHEIM<br>ATTN: CITY ATTORNEY<br>401 WEST IRISH STREET<br>GREENEVILLE, TN 37743 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7778** TOWN OF MOSHEIM<br>ATTN: MAYOR<br>TOWN HALL<br>1000 MAIN STREET<br>MOSHEIM, TN 37818-4010 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7779** TOWN OF MOUNT CARMEL<br>ATTN: MAYOR<br>100 MAIN STREET EAST<br>PO BOX 1421<br>MOUNT CARMEL, TN 37645 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7780** TOWN OF MOUNT CARMEL<br>ATTN: CITY ATTORNEY<br>MILLIGAN & COLEMAN, PLLP<br>PO BOX 1060 - 230 WEST DEPOT STREET<br>GREENVILLE, TN 37743 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7781** TOWN OF MOUNT PLEASANT<br>ATTN: MARGARET E. CORDNER<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7782** TOWN OF MOUNT PLEASANT<br>ATTN: JOSEPH J. CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7783** TOWN OF MOUNT PLEASANT<br>ATTN: MARC J. BERN, JOSEPH J. CAPPELLI, MARGARET E. CORDNER, CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7784** TOWN OF MOUNT PLEASANT<br>ATTN: SANDRA J. SENN<br>SENN LEGAL, LLC<br>P.O. BOX 12279<br>CHARLESTON, SC 29422 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7785** TOWN OF MOUNT PLEASANT<br>ATTN: TOWN SOLICITOR<br>100 ANN EDWARDS LANE<br>MOUNT PLEASANT, SC 29464 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7786** TOWN OF MOUNT PLEASANT<br>ATTN: CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7787** TOWN OF MUNFORD, ALABAMA, A MUNICIPAL CORPORATION ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7788** TOWN OF MUNFORD, ALABAMA, A MUNICIPAL CORPORATION ATTN: MAYOR 115 LIONS ROAD MUNFORD, AL 36268 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7789** TOWN OF NANTUCKET ATTN: TOWN CLERK 16 BROAD STREET NANTUCKET, MA 02554 | 5/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7790** TOWN OF NANTUCKET 16 BROAD STREET NANTUCKET, MA 02554 | 5/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7791** TOWN OF NANTUCKET ATTN: TREASURER 37 WASHINGTON STREET NANTUCKET, MA 02554 | 5/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7792** TOWN OF NARRAGANSETT ATTN: TOWN CLERK AND TOWN MANAGER TOWN HALL 25 FIFTH AVE NARRAGANSETT, RI 02882 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7793** TOWN OF NATICK ATTN: TOWN CLERK; TREASURER NATICK TOWN HALL 1ST FLOOR - 13 EAST CENTRAL STREET NATICK, MA 01760 | 3/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7794** TOWN OF NEW DELHI, LOUISIANA ATTN: CITY MANAGER; MAYOR; CITY CLERK 209 BROADWAY STREET DELHI, LA 71232 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7795** TOWN OF NEW MARKET ATTN: MAYOR 1024 VOLUNTEER STREET PO BOX 300 NEW MARKET, TN 37820 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7796** TOWN OF NEW MARKET ATTN: CITY ATTORNEY PO BOX 798 DANDRIDGE, TN 37725 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7797** TOWN OF NEW MILFORD JAMES A. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7798** TOWN OF NEW TAZEWELL ATTN: CITY ATTORNEY P.O. BOX 177 TAZWELL, TN 37879 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7799** TOWN OF NEW TAZEWELL ATTN: MAYOR 413 1ST AVENUE P.O. BOX 609 NEW TAZEWELL, TN 37825 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7800** TOWN OF NEWTOWN ATTN: TOWN CLERK NEWTOWN MUNICIPAL CENTER 3 PRIMROSE STREET NEWTOWN, CT 06470 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7801** TOWN OF NEWTOWN ATTN: ANDREA BIERSTEIN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7802** TOWN OF NEWTOWN SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7803** TOWN OF NEWTOWN THOMAS SHERIDAN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7804** TOWN OF NEWTOWN PAUL J. HANLY JR. SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.7805 TOWN OF NEWTOWN<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7806 TOWN OF NEWTOWN<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7807 TOWN OF NEWTOWN<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7808 TOWN OF NORMANDY<br>ATTN: MAYOR<br>PO BOX 68<br>NORMANDY, TN 37360 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7809 TOWN OF NORTH ANDOVER<br>ATTN: OFFICE OF THE TOWN CLERK;<br>TREASURER/COLLECTOR<br>120 MAIN STREET<br>NORTH ANDOVER, MA 01845 | 9/26/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7810 TOWN OF NORTH ATTLEBOROUGH<br>TOWN HALL<br>43 SOUTH WASHINGTON STREET<br>- PO BOX 871<br>NORTH ATTLEBOROUGH, MA 02761 | 5/18/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7811 TOWN OF NORTH ATTLEBOROUGH<br>ATTN: TOWN TREASURER / COLLECTOR<br>PO BOX 871<br>NORTH ATTLEBOROUGH, MA 02761-0871 | 5/18/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7812 TOWN OF NORTH ATTLEBOROUGH<br>ATTN: TOWN CLERK, TOWN TREASURER/COLLECTOR<br>43 SOUTH WASHINGTON STREET<br>NORTH ATTLEBOROUGH, MA 02760 | 5/18/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7813 TOWN OF NORTH HAVEN<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7814 TOWN OF NORTH HAVEN<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7815**  TOWN OF NORTH HAVEN<br>ATTN: TOWN CLERK<br>18 CHURCH ST.<br>NORTH HAVEN, CT 06473 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7816**  TOWN OF NORTH HAVEN<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7817**  TOWN OF NORTH HAVEN<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7818**  TOWN OF NORTH HAVEN<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7819**  TOWN OF NORTH HAVEN<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7820**  TOWN OF NORTH HAVEN<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7821**  TOWN OF NORTH KINGSTOWN<br>ATTN: TOWN CLERK AND TOWN MANAGER<br>TOWN HALL<br>100 FAIRWAY DRIVE<br>NORTH KINGSTOWN, RI 02852 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7822**  TOWN OF NORTH PROVIDENCE<br>ATTN: MAYOR AND TOWN CLERK<br>2000 SMITH STREET<br>NORTH PROVIDENCE, RI 02911 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7823**  TOWN OF NORTH READING<br>ATTN: TREASURER/COLLECTOR, TOWN CLERK<br>235 NORTH STREET<br>NORTH READING, MA 01864 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7824 | TOWN OF NORTON<br>ATTN: TREASURER AND TOWN CLERK<br>70 EAST MAIN STREET<br>NORTON TOWN HALL, FIRST FLOOR<br>NORTON, MA 02766 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7825 | TOWN OF NORWELL<br>ATTN: TREASURER<br>345 MAIN STREET<br>NORWELL, MA 02061 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7826 | TOWN OF NORWELL<br>NORWELL TOWN OFFICES<br>345 MAIN STREET<br>- PO BOX 295<br>NORWELL, MA 02061 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7827 | TOWN OF NORWELL<br>ATTN: TOWN CLERK<br>345 MAIN STREET<br>PO BOX 295<br>NORWELL, MA 02061 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7828 | TOWN OF NORWOOD, MASSACHUSETTS<br>566 WASHINGTON STREET<br>2ND FLOOR, ROOM 32<br>NORWOOD, MA 02062 | 1/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7829 | TOWN OF NORWOOD, MASSACHUSETTS<br>ATTN: TREASURER / COLLECTOR<br>566 WASHINGTON STREET<br>FIRST FLOOR, ROOM 22<br>NORWOOD, MA 02062 | 1/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7830 | TOWN OF OAKDALE<br>ATTN: MAYOR<br>204 QUEEN STREET<br>PO BOX 116<br>OAKDALE, TN 37829 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7831 | TOWN OF OLIVER SPRINGS<br>ATTN: CITY ATTORNEY<br>PO BOX 4038<br>OAK RIDGE, TN 37831 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7832 | TOWN OF OLIVER SPRINGS<br>ATTN: MAYOR<br>717 MAIN STREET<br>OLIVER SPRINGS, TN 37841 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                             Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7833** TOWN OF ONEIDA<br>ATTN: MAYOR, AND CITY ATTORNEY<br>19922 ALBERTA STREET<br>P.O. BOX 4237<br>ONEIDA, TN 37841 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7834** TOWN OF ORANGE, MASSACHUSETTS<br>ATTN: TREASURER AND TOWN CLERK<br>6 PROSPECT STREET<br>ORANGE, MA 01364 | 12/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7835** TOWN OF ORME<br>ATTN: MAYOR<br>860 ORME ROAD<br>SOUTH PITTSBURG, TN 37380 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7836** TOWN OF OXFORD<br>ATTN: TOWN CLERK<br>OXFORD TOWN HALL<br>486 OXFORD ROAD<br>OXFORD, CT 06478 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7837** TOWN OF OXFORD<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7838** TOWN OF OXFORD<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7839** TOWN OF OXFORD<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7840** TOWN OF OXFORD<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7841** TOWN OF OXFORD<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7842** TOWN OF OXFORD<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7843** TOWN OF OXFORD<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7844** TOWN OF OXFORD, MASSACHUSETTS<br>TOWN HALL - FIRST FLOOR<br>325 MAIN STREET<br>OXFORD, MA 01540 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7845** TOWN OF OXFORD, MASSACHUSETTS<br>ATTN: TOWN CLERK<br>325 MAIN STREET<br>OXFORD, MA 01540 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7846** TOWN OF PALMER<br>ATTN: TOWN CLERK AND TREASURER<br>4417 MAIN STREET<br>PALMER, MA 01069 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7847** TOWN OF PALMER<br>ATTN: MAYOR<br>35 SCHOOL ROAD<br>P.O. BOX 219<br>PALMER, TN 37365 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7848** TOWN OF PARROTTSVILLE<br>ATTN: CITY ATTORNEY<br>321 EAST BROADWAY<br>NEWPORT, TN 37821 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7849** TOWN OF PARROTTSVILLE<br>ATTN: MAYOR<br>PO BOX 300<br>PARROTSVILLE, TN 37843 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7850** TOWN OF PEARL RIVER<br>ATTN: MAYOR<br>TOWN HALL<br>39460 WILLIS ALLEY<br>PEARL RIVER, LA 70452 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7851** TOWN OF PEARL RIVER ATTN: MAYOR TOWN HALL 39460 WILLIS ALLEY PEARL RIVER, LA 70452 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7852** TOWN OF PEMBROKE 100 CENTER STREET PEMBROKE, MA 02359 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7853** TOWN OF PEMBROKE ATTN: TOWN CLERK TOWN HALL, ROOM 11 100 CENTER STREET PEMBROKE, MA 02359 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7854** TOWN OF PENDLETON ATTN: COUNCIL PRESIDENT 100 WEST STATE STREET PO BOX 230 PENDLETON, IN 46064 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7855** TOWN OF PENDLETON ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7856** TOWN OF PENDLETON ATTN: COUNCIL PRESIDENT 100 WEST STATE STREET PENDLETON, IN 46064 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7857** TOWN OF PETERBURG ATTN: MAYOR PO BOX 215 PETERSBURG, TN 37144 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7858** TOWN OF PETERBURG ATTN: MAYOR 101 W COMMERCE STREET LEWISBURG, TN 37091 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7859** TOWN OF PITTMAN CENTER ATTN: CITY ATTORNEY GENTRY, TIPTON & MCLEMORE, P.C. 2540 SAND PIKE BLOUVARD - SUITE 2 PIGEON FORGE, TN 37863 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                         Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7860 | TOWN OF PITTMAN CENTER<br>ATTN: MAYOR<br>2839 WEBB CREEK ROAD<br>SEVIERVILLE, TN 37876 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7861 | TOWN OF PLAINFIELD, INDIANA<br>ATTN: TOWN COUNCIL PRESIDENT, TOWN COUNCIL VICE PRESIDENT, TOWN CLERK/TREASURER<br>206 WEST MAIN STREET<br>PLAINFIELD, IN 46168 | 12/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7862 | TOWN OF PLAINVILLE<br>ATTN: TOWN CLERK<br>190 SOUTH STREET<br>PO BOX 1717<br>PLAINVILLE, MA 02762 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7863 | TOWN OF PLAINVILLE<br>P.O. BOX 1795<br>190 SOUTH STREET<br>PLAINVILLE, MA 02762 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7864 | TOWN OF PLEASANT HILL<br>ATTN: MAYOR<br>351 MAIN STREET<br>PLEASANT HILL, TN 38571 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7865 | TOWN OF PLYMOUTH<br>ATTN: TREASURER/COLLECTOR OR TOWN CLERK<br>26 COURT STREET<br>PLYMOUTH, MA 02360 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7866 | TOWN OF PORTSMOUTH, RHODE ISLAND, A MUNICIPAL CORPORATION<br>ATTN: TOWN CLERK AND TOWN SOLICITOR AND CHAIRPERSON BOARDS AND COMMISSIONS<br>2200 EAST MAIN ROAD<br>PORTSMOUTH, RI 02871 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7867 | TOWN OF POWELLS CROSSROADS<br>ATTN: CITY ATTORNEY<br>WOODEN LAW FIRM,P.C.<br>730 CHERRY STREET -  SUITE B<br>CHATTANOOGA, TN 37402-4806 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7868 | TOWN OF POWELLS CROSSROADS<br>ATTN: MAYOR<br>105 HIGHWAY 27<br>POWELLS CROSSROADS, TN 37397 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                               Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7869 TOWN OF PROSPECT<br>JAMES A. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/13/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7870 TOWN OF PROVINCETOWN, MASSACHUSETTS<br>ATTN: TREASURER OR TOWN CLERK<br>260 COMMERCIAL STREET<br>PROVINCETOWN, MA 02657 | 2/15/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7871 TOWN OF QUINWOOD, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>219 SCHOOL STREET<br>QUINWOOD, WV 25981 | 3/16/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7872 TOWN OF RANDOLPH<br>ATTN: CLERK/REGISTRAR & TREASURER/COLLECTOR<br>41 SOUTH MAIN STREET<br>RANDOLPH, MA 02368 | 3/27/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7873 TOWN OF REHOBOTH, MASSACHUSETTS<br>ATTN: TAX COLLECTOR/TREASURER OR TOWN CLERK<br>148 PECK STREET<br>REHOBOTH, MA 02769 | 1/23/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7874 TOWN OF RICHMOND<br>ATTN: TOWN CLERK; FINANCE DIRECTOR; CHAIRPERSON<br>5 RICHMOND TOWNHOUSE ROAD<br>WYOMING, RI 02898 | 3/26/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7875 TOWN OF RICHWOOD, LOUISIANA<br>ATTN: MAYOR<br>2710 MARTIN LUTHER KING DR.<br>RICHWOOD, LA 71202 | 7/2/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7876 TOWN OF ROCKLAND<br>ATTN: TOWN TREASURER OR TOWN CLERK<br>TOWN HALL<br>242 UNION STREET<br>ROCKLAND, MA 02370 | 5/31/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7877 TOWN OF ROGERSVILLE<br>ATTN: MAYOR, VICE MAYOR OR ALDERMAN<br>106 EAST KYLE STREET<br>- P.O. BOX 788<br>ROGERSVILLE, TN 37857 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7878 TOWN OF ROGERSVILLE<br>ATTN: CITY ATTORNEY<br>FIRST CITIZENS BANK BLDG.<br>- 210 EAST MAIN STREET<br>ROGERSVILLE, TN 37857 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7879 | TOWN OF ROXBURY<br>JAMES A. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7880 | TOWN OF RUTLEDGE<br>ATTN: MAYOR<br>8655 RUTLEDGE PIKE<br>RUTLEDGE, TN 37861 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7881 | TOWN OF RUTLEDGE<br>ATTN: CITY ATTORNEY<br>8655 RUTLEDGE PIKE<br>RUTLEDGE, TN 37861 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7882 | TOWN OF SALISBURY<br>ATTN: TREASURER OR TOWN CLERK<br>5 BEACH ROAD<br>SALISBURY, MA 01952 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7883 | TOWN OF SANDWICH<br>ATTN: TOWN TREASURER<br>130 MAIN STREET<br>SANDWICH, MA 02563 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7884 | TOWN OF SANDWICH<br>145 MAIN STREET<br>SANDWICH, MA 02563 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7885 | TOWN OF SCITUATE, MASSACHUSETTS<br>ATTN: TOWN TREASURER OR TOWN CLERK<br>600 CHIEF JUSTICE CUSHING HIGHWAY<br>SCITUATE, MA 02066 | 1/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7886 | TOWN OF SCITUATE, RHODE ISLAND, A MUNICIPAL CORPORATION<br>ATTN: SCITUATE TOWN CLERK AND SCITUATE TOWN TREASURER<br>195 DANIELSON PIKE<br>SCITUATE, RI 02857 | 4/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7887 | TOWN OF SEEKONK<br>ATTN: TOWN TREASURER OR TOWN CLERK<br>SEEKONK TOWN HALL<br>100 PECK STREET<br>SEEKONK, MA 02771 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7888 | TOWN OF SEYMOUR<br>JAMES A. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7889** TOWN OF SHEFFIELD ATTN: TREASURER OR TOWN CLERK TOWN HALL 21 DEPOT SQUARE SHEFFIELD, MA 01257 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7890** TOWN OF SHERIDAN ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 12/16/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7891** TOWN OF SHERIDAN ATTN: PRESIDENT OF THE SHERIDAN TOWN COUNCIL 506 SOUTH MAIN STREET SHERIDAN, IN 46069 | 12/16/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7892** TOWN OF SHIRLEY ATTN: TOWN TREASURER SHIRLEY TOWN OFFICE FIRST FLOOR IN COLLECTOR'S OFFICE - 7 KEADY WAY SHIRLEY, MA 01464 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7893** TOWN OF SHIRLEY TOWN OFFICES 1ST FLOOR - 7 KEADY WAY SHIRLEY, MA 01464 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7894** TOWN OF SMITHFIELD ATTN: TOWN MANAGER AND TOWN CLERK SMITHFIELD TOWN HALL 64 FARNUM PIKE SMITHFIELD, RI 02917 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7895** TOWN OF SMYRNA ATTN: MAYOR SMYRNA TOWN HALL 315 SOUTH LOWRY STREET SMYRNA, TN 37167 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7896** TOWN OF SNEEDVILLE ATTN: CITY ATTORNEY SNEEDVILLE CITY HALL 292 JAIL STREET SNEEDVILLE, TN 37869 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7897** TOWN OF SNEEDVILLE ATTN: MAYOR SNEEDVILLE CITY HALL 292 JAIL STREET SNEEDVILLE, TN 37869 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7898** TOWN OF SOMERSET ATTN: TREASURER ROOM 6 FIRST FLOOR 140 WOOD STREET SOMERSET, MA 02726 | 6/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7899** TOWN OF SOMERSET ATTN: TOWN CLERK 140 WOOD STREET SOMERSET, MA 02726 | 6/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7900** TOWN OF SOUTH HADLEY ATTN: TREASURER 116 MAIN STREET ROOM 107 SOUTH HADLEY, MA 01075 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7901** TOWN OF SOUTH HADLEY ATTN: TOWN CLERK 116 MAIN STREET ROOM 108 SOUTH HADLEY, MA 01075 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7902** TOWN OF SOUTH KINGSTOWN MUNICIPAL CORPORATION ATTN: TOWN CLERK AND TOWN MANAGER 180 HIGH STREET WAKEFIELD, RI 02879 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7903** TOWN OF SOUTHBRIDGE ATTN: TREASURER OR TOWN CLERK 41 ELM STREET SOUTHBRIDGE, MA 01550 | 5/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7904** TOWN OF SOUTHBURY JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7905** TOWN OF SOUTHBURY ATTN: TOWN CLERK 501 MAIN STREET SOUTH ROOM 202 SOUTHBURY, CT 06488 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7906** TOWN OF SOUTHBURY ATTN: ANDREA BIERSTEIN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7907 TOWN OF SOUTHBURY<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7908 TOWN OF SOUTHBURY<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7909 TOWN OF SOUTHBURY<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7910 TOWN OF SOUTHBURY<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7911 TOWN OF SOUTHBURY<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7912 TOWN OF SOUTHINGTON<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7913 TOWN OF SOUTHINGTON<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7914 TOWN OF SOUTHINGTON<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7915 TOWN OF SOUTHINGTON<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7916  TOWN OF SOUTHINGTON 400 ORANGE STREET CLENDENEN & SHEA LLC NEW HAVEN, CT 06511 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7917  TOWN OF SOUTHINGTON ATTN: TOWN CLERK 75 MAIN STREET SOUTHINGTON, CT 06489 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7918  TOWN OF SOUTHINGTON CHARLES S. HELLMAN 1177 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK, NY 10036 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7919  TOWN OF SOUTHINGTON THOMAS SHERIDAN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7920  TOWN OF SPENCER ATTN: TREASURER OR TOWN CLERK 157 MAIN STREET SPENCER, MA 01562 | 5/31/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7921  TOWN OF SPENCER ATTN: MAYOR PO BOX 187 12180 STATE HIGHWAY 111 SPENCER, TN 38585 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7922  TOWN OF SPENCER ATTN: CITY ATTORNEY PO BOX 1025 47 CITTY HALL STREET PIKEVILLE, TN 37367 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7923  TOWN OF SPRING CITY ATTN: CITY ATTORNEY 264 THIRD AVENUE DAYTON, TN 37321 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7924  TOWN OF SPRING CITY ATTN: MAYOR 229 FRONT STREET PO BOX 369 SPRING CITY, TN 37381 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7925**  TOWN OF SPRINGFIELD<br>ATTN: CITY CLERK<br>CITY HALL<br>ROOM 123 - 36 COURT STREET<br>SPRINGFIELD, MA 01103 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7926**  TOWN OF SPRINGFIELD<br>ATTN: TREASURER<br>CITY HALL ROOM 112<br>36 COURT STREET<br>SPRINGFIELD, MA 01103 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7927**  TOWN OF STONEHAM<br>ATTN: TREASURER, TOWN CLERK<br>35 CENTRAL STREET<br>1ST FLOOR<br>STONEHAM, MA 02180 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7928**  TOWN OF STOUGHTON, MASSACHUSETTS<br>ATTN: TREASURER<br>STOUGHTON TOWN HALL<br>10 PEARL STREET<br>STOUGHTON, MA 02072 | 12/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7929**  TOWN OF STOUGHTON, MASSACHUSETTS<br>ATTN: TOWN CLERK<br>10 PEARL STREET, 1ST FLOOR<br>STOUGHTON, MA 02072 | 12/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7930**  TOWN OF STRATFORD<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7931**  TOWN OF STURBRIDGE<br>ATTN: TREASURER, TOWN CLERK<br>308 MAIN STREET<br>STURBRIDGE, MA 01566 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7932**  TOWN OF SUDBURY<br>ATTN: TOWN CLERK<br>322 CONCORD ROAD<br>SUDBURY, MA 01776 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7933**  TOWN OF SUDBURY<br>ATTN: TREASURER<br>FLYNN BUILDING<br>278 OLD SUDBURY ROAD<br>SUDBURY, MA 01776-0000 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7934  TOWN OF SUMMIT, MISSISSIPPI<br>ATTN: MAYOR<br>706 WEST RAILROAD AVENUE<br>SUMMIT, MS 39666 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7935  TOWN OF SURGOINSVILLE<br>ATTN: CITY ATTORNEY<br>130 WEST MAIN STREET<br>PO BOX 1804<br>MOUNT CARMEL, TN 37645 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7936  TOWN OF SURGOINSVILLE<br>ATTN: MAYOR<br>1735 MAIN STREET<br>PO BOX 67<br>SURGOINSVILLE, TN 37873-0067 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7937  TOWN OF SUTTON<br>ATTN: TOWN CLERK; TREASURER<br>4 UXBRIDGE ROAD<br>SUTTON, MA 01590 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7938  TOWN OF SWAMPSCOTT<br>ATTN: CLERK, TREASURER<br>22 MONUMENT AVE<br>SWAMPSCOTT, MA 01907 | 7/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7939  TOWN OF TAZEWELL<br>ATTN: MAYOR<br>1830 MAIN STREET<br>P.O. BOX 206<br>TAZEWELL, TN 37879 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7940  TOWN OF TAZEWELL<br>ATTN: CITY ATTORNEY<br>STANIFER & STANIFER<br>P.O. BOX 203<br>TAZEWELL, TN 37879 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7941  TOWN OF TELLICO PLAINS<br>ATTN: CITY ATTORNEY<br>PO BOX 444<br>401 SWEATWATER-VONORE ROAD<br>SWEETWATER, TN 37874 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7942  TOWN OF TELLICO PLAINS<br>ATTN: MAYOR<br>405 VETERANS MEMORIAL DRIVE<br>TELLICO PLAINS, TN 37385 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7943** TOWN OF TEMPLETON<br>ATTN: TOWN CLERK<br>PO BOX 620<br>EAST TEMPLETON, MA 01438 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7944** TOWN OF TEMPLETON<br>ATTN: TOWN CLERK, TREASURER<br>PO BOX 620<br>EAST TEMPLETON, MA 01438 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7945** TOWN OF TEMPLETON<br>ATTN: OFFICE OF THE TREASURER & TOWN CLERK<br>TOWN HALL<br>160 PATRIOTS ROAD - PO BOX 620<br>EAST TEMPLETON, MA 01438 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7946** TOWN OF TEMPLETON<br>ATTN: CLERK, TREASURER<br>160 PATRIOTS ROAD<br>EAST TEMPLETON, MA 01438 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7947** TOWN OF TEWKSBURY, MASSACHUSETTS<br>ATTN: CLERK<br>TOWN HALL<br>1009 MAIN STREET, 1ST FLOOR<br>TEWKSBURY, MA 01876 | 1/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7948** TOWN OF TEWKSBURY, MASSACHUSETTS<br>ATTN: TREASURER<br>11 TOWN HALL AVENUE<br>TEWKSBURY, MA 01876 | 1/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7949** TOWN OF THOMASTON<br>ATTN: TOWN CLERK<br>158 MAIN STREET, LEVEL 3<br>THOMASTON, CT 06787 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7950** TOWN OF THOMASTON<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7951** TOWN OF THOMASTON<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7952** TOWN OF THOMASTON<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7953** TOWN OF THOMASTON<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7954** TOWN OF THOMASTON<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7955** TOWN OF THOMASTON<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7956** TOWN OF THOMASTON<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7957** TOWN OF TOLLAND<br>ATTN: TOWN CLERK<br>HICKS MEMORIAL MUNICIPAL CENTER<br>21 TOLLAND GREEN, 5TH LEVEL<br>TOLLAND, CT 06084 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7958** TOWN OF TOLLAND<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7959** TOWN OF TOLLAND<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7960** TOWN OF TOLLAND<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7961** TOWN OF TOLLAND CHARLES S. HELLMAN 1177 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK, NY 10036 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7962** TOWN OF TOLLAND ATTN: ANDREA BIERSTEIN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7963** TOWN OF TOLLAND THOMAS SHERIDAN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7964** TOWN OF TOLLAND JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7965** TOWN OF TRACY CITY ATTN: CITY ATTORNEY 300 SOUTH COLLEGE STREET WINCHESTER, TN 37398 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7966** TOWN OF TRACY CITY ATTN: CITY ATTORNEY 300 SOUTH COLLEGE STREET WINCHESTER, TN 37398 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7967** TOWN OF TRACY CITY ATTN: MAYOR TOWN HALL 50 MAIN STREET - P.O. BOX 277 TRACY CITY, TN 37387 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7968** TOWN OF TRURO ATTN: CLERK, TREASURER 24 TOWN HALL ROAD TRURO, MA 02666 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7969** TOWN OF TRURO ATTN: CLERK, TREASURER PO BOX 2012 TRURO, MA 02666-0000 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7970** TOWN OF TYNGSBOROUGH ATTN: CLERK, TREASURER 25 BRYANT LANE TYNGSBOROUGH, MA 01879 | 6/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7971** TOWN OF UNICOI<br>ATTN: CITY ATTORNEY<br>PO BOX 129<br>ERWIN, TN 37650 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7972** TOWN OF UNICOI<br>ATTN: MAYOR<br>TOWN HALL, 3600 UNICOI DRIVE<br>PO BOX 39<br>UNICOI, TN 37692 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7973** TOWN OF UPLAND, INDIANA<br>ATTN: TOWN COUNCIL PRESIDENT, TOWN COUNCIL VICE PRESIDENT, TOWN ATTORNEY<br>87 NORTH MAIN STREET<br>PO BOX 428<br>UPLAND, IN 46989 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7974** TOWN OF UPTON<br>ATTN: CLERK<br>TOWN HALL ROOM 101<br>1 MAIN STREET BOX 11<br>UPTON, MA 01568 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7975** TOWN OF UPTON<br>TOWN HALL ROOM G01<br>1 MAIN STREET BOX 2<br>UPTON, MA 01568 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7976** TOWN OF UPTON<br>ATTN: TREASURER<br>TOWN HALL ROOM G01<br>1 MAIN STREET BOX 2<br>UPTON, MA 01568-0000 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7977** TOWN OF VIOLA<br>ATTN: MAYOR<br>HIGHWAY 108<br>PO BOX 66<br>VIOLATN, TN 37394 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7978** TOWN OF VONORE<br>ATTN: MAYOR & CITY ATTORNEY<br>613 CHURCH STREEET<br>PO BOX 218<br>VONORE, TN 37885 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7979** TOWN OF WAKEFIELD<br>ATTN: TREASURER<br>5 COMMON STREET<br>WAKEFIELD, MA 01880 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.7980 TOWN OF WAKEFIELD ATTN: CLERK 1 LAFAYETTE ST. WAKEFIELD, MA 01880 | 12/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7981 TOWN OF WALLINGFORD ATTN: CHAIRMAN OF THE TOWN COUNCIL 45 SOUTH MAIN STREET ROOM 220 WALLINGFORD, CT 06492 | 4/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7982 TOWN OF WALLINGFORD ATTN: TOWN CLERK 45 SOUTH MAIN STREET ROOM 108 WALLINGFORD, CT 06492 | 4/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7983 TOWN OF WALLINGFORD ATTN: MAYOR 45 SOUTH MAIN STREET ROOM 310 WALLINGFORD, CT 06492 | 4/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7984 TOWN OF WALLINGFORD ATTN: TOWN CLERK 45 SOUTH MAIN STREET ROOM 108 WALLINGFORD, CT 06492 | 4/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7985 TOWN OF WALLINGFORD 156 SOUTH MAIN STREET SCOTT + SCOTT ATTORNEYS AT LAW PO BOX 192 COLCHESTER, CT 06415 | 4/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7986 TOWN OF WARE 126 MAIN STREET SUITE C WARE, MA 01082-1370 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7987 TOWN OF WARE ATTN: TOWN CLERK 126 MAIN STREET SUITE F WARE, MA 01082 | 7/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7988 TOWN OF WARREN ATTN: TOWN TREASURER AND TOWN CLERK 48 HIGH STREET WARREN, MA 01083 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7989 TOWN OF WARREN<br>ATTN: TOWN CLERK<br>?48 HIGH STREET<br>P.O. BOX 603<br>WARREN, MA 01083-0000 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7990 TOWN OF WARREN, RHODE ISLAND, A MUNICIPAL CORPORATION<br>ATTN: TOWN MANAGER AND TOWN CLEKRK<br>514 MAIN STREET<br>WARREN, RI 02885 | 4/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7991 TOWN OF WARTRACE<br>ATTN: MAYOR<br>29 MAIN STREET EAST<br>PO BOX 158<br>WARTRACE, TN 37183 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7992 TOWN OF WATERTOWN<br>ATTN: TREASURER AND CLERK<br>149 MAIN STREET<br>WATERTOWN, MA 02472 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7993 TOWN OF WELLFLEET, MASSACHUSETTS<br>ATTN: TOWN CLERK AND TOWN TREASURER<br>TOWN HALL<br>300 MAIN STREET<br>WELLFLEET, MA 02667 | 5/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7994 TOWN OF WEST BOYLSTON<br>ATTN: TOWN CLERK AND TREASURER/COLLECTOR<br>140 WORCESTER STREET<br>WEST BOYLSTON, MA 01583 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7995 TOWN OF WEST BRIDGEWATER<br>P.O. BOX 369<br>WEST BRIDGEWATER, MA 02379 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7996 TOWN OF WEST BRIDGEWATER<br>ATTN: TOWN CLERK AND TOWN TREASURER<br>65 NORTH MAIN STREET<br>WEST BRIDGEWATER, MA 02379-0000 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7997 TOWN OF WEST GREENWICH<br>ATTN: TOWN CLERK AND TOWN ADMINISTARTOR AND TOWN TREASURER<br>TOWN HALL<br>280 VICTORY HIGHWAY<br>WEST GREENWICH, RI 02817 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7998** TOWN OF WEST SPRINGFIELD<br>ATTN: TOWN CLERK AND TREASURER<br>26 CENTRAL STREET<br>SPRINGFIELD, MA 01089-0000 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7999** TOWN OF WEST WARWICK, RI<br>ATTN: TOWN MANAGER AND TOWN CLERK<br>WEST WARWICK TOWN HALL<br>1170 MAIN STREET<br>WEST WARWICK, RI 02893 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8000** TOWN OF WESTBOROUGH<br>ATTN: TOWN CLERK AND TREASURER / COLLECTOR<br>34 WEST MAIN STREET<br>WESTBOROUGH, MA 01581 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8001** TOWN OF WESTERLY<br>ATTN: TOWN MANAGER, TOWN CLERK, TOWN SOLICITOR<br>45 BROAD STREET<br>WESTERLY, RI 02891 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8002** TOWN OF WESTFORD<br>ATTN: TOWN CLERK<br>55 MAIN STREET<br>WESTFORD, MA 01886 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8003** TOWN OF WETHERSFIELD<br>ATTN: TOWN CLERK<br>505 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | 5/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8004** TOWN OF WEYMOUTH<br>ATTN: TOWN CLERK AND TREASURER<br>TOWN HALL<br>75 MIDDLE STREET<br>WEYMOUTH, MA 02189 | 7/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8005** TOWN OF WHITE PINE<br>ATTN: MAYOR<br>1548 MAIN STREET<br>PO BOX 66<br>WHITE PINE, TN 37890-0066 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8006** TOWN OF WHITE PINE<br>ATTN: CITY ATTORNEY<br>PO BOX 1760<br>DANDRIDGE, TN 37725 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8007** TOWN OF WILMINGTON<br>ATTN: TOWN CLERK<br>TOWN HALL<br>121 GLEN ROAD - ROOM 12<br>WILMINGTON, MA 01887 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8008** TOWN OF WILMINGTON<br>121 GLEN ROAD<br>ROOM 1<br>WILMINGTON, MA 01887-0000 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8009** TOWN OF WINCHENDON, MASSACHUSETTS<br>ATTN: TOWN CLERK<br>109 FRONT STREET<br>DEPARTMENT 3<br>WINCHENDON, MA 01475 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8010** TOWN OF WINCHENDON, MASSACHUSETTS<br>ATTN: COLLECTOR/TREASURER<br>109 FRONT STREET<br>DEPARTMENT 2<br>WINCHENDON, MA 01475 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8011** TOWN OF WINFIELD<br>ATTN: MAYOR AND CITY ATTORNEY<br>24961 SCOTT HIGHWAY<br>WINFIELD, TN 37892 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8012** TOWN OF WINTHROP<br>ATTN: TOWN CLERK<br>WINTHROP TOWN HALL<br>1 METCLAF SQUARE - ROOM 5<br>WINTHROP, MA 02152 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8013** TOWN OF WINTHROP<br>ATTN: TREASURER<br>TOWN HALL<br>1 METCALF SQUARE<br>WINTHROP, MA 02152 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8014** TOWN OF WOLCOTT<br>JAMES A. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8015** TOWN OF WOODBURY<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8016** TOWN OF WOODBURY<br>ATTN: TOWN CLERK<br>281 MAIN ST. S.<br>WOODBURY, CT 06798 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.8017 TOWN OF WOODBURY<br>P.O. BOX 9<br>SLAVIN STAUFFACHER & SCOTT LLC<br>WATERTOWN, CT 06795 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8018 TOWN OF WOODBURY<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8019 TOWN OF WOODBURY<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8020 TOWN OF WOODBURY<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8021 TOWN OF WOODBURY<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8022 TOWN OF WOODBURY<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8023 TOWN OF WOODBURY<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8024 TOWN OF WOODBURY<br>ATTN: MAYOR<br>101 WEST WATER STREET<br>WOODBURY, TN 37190 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8025 TOWN OF WOODVILLE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>WOODVILLE CITY HALL. PO BOX 94<br>29923 AL HIGHWAY 35<br>WOODVILLE, AL 35776 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8026** | TOWN OF WOODVILLE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8027** | TOWN OF WOONSOCKET, RHODE ISLAND, A MUNICIPAL CORPORATION<br>ATTN: MAYOR, CITY CLERK, CITY SOLICITOR<br>CITY OF WOONSOCKET<br>169 MAIN STREET<br>WOONSOCKET, RI 02895 | 4/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8028** | TOWN OF YELLOW BLUFF, ALABAMA<br>ATTN: CIRCUIT CLERK<br>12 WATER STREET<br>CAMDEN, AL 36726 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8029** | TOWN OF ZIONSVILLE, INDIANA<br>ATTN: MAYOR, DEPUTY MAYOR, TOWN COUNCIL PRESIDENT, TOWN COUNCIL VICE PRESIDENT, TOWN ATTORNEY<br>1100 WEST OAK STREET<br>ZIONSVILLE, IN 46077 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8030** | TOWNER COUNTY<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS<br>TOWNER COUNTY COURTHOUSE<br>COMMISSIONERS ROOM - 315 2ND STREET<br>CANDO, ND 58324 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8031** | TOWNS COUNTY, GEORGIA<br>CLERK OF SUPERIOR COURT<br>48 RIVER STREET<br> - SUITE E<br>HIAWASSEE, GA 30546 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8032** | TOWNS COUNTY, GEORGIA<br>ATTN: COUNTY COMMISSIONER<br>48 RIVER STREET<br>SUITE B<br>HIAWASSEE, GA 30546 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8033** | TOWNSHIP OF BLOOMFIELD<br>ATTN: MAYOR<br>1 MUNICIPAL PLAZA<br>ROOM 209<br>BLOOMFIELD, NJ 07003 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8034** | TOWNSHIP OF BLOOMFIELD<br>ATTN: TOWNSHIP ATTORNEY<br>1 MUNICIPAL PLAZA<br>BLOOMFIELD, NJ 07003 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8035**  TOWNSHIP OF BLOOMFIELD<br>ATTN: MUNICIPAL CLERK<br>1 MUNICIPAL PLAZA<br>2ND FLOOR - ROOM 214<br>BLOOMFIELD, NJ 07003 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8036**  TOWNSHIP OF BRICK<br>ATTN: PETER W. SMITH, ESQ.<br>3120 FIRE ROAD, SUITE 100<br>EGG HARBOR TOWNSHIP, NJ 08234 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8037**  TOWNSHIP OF BRICK<br>ATTN: LINDA SINGER<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8038**  TOWNSHIP OF BRICK<br>ATTN: TOWNSHIP CLERK<br>401 CHAMBERS BRIDGE RD<br>BRICK, NJ 08723 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8039**  TOWNSHIP OF BRICK<br>ATTN: ANDREW D'ARCY, ESQ.<br>3120 FIRE ROAD, SUITE 100<br>EGG HARBOR TOWNSHIP, NJ 08234 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8040**  TOWNSHIP OF BRICK<br>ATTN: DAVID I. ACKERMAN<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8041**  TOWNSHIP OF IRVINGTON<br>ATTN: MAYOR<br>MUNICIPAL BUILDING<br>1 CIVIC SQUARE<br>IRVINGTON, NJ 07111 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8042**  TOWNSHIP OF IRVINGTON<br>ATTN: MUNICIPAL CLERK<br>MUNICIPAL BUILDING<br>1 CIVIC SQUARE - ROOM 116<br>IRVINGTON, NJ 07111 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8043**  TOWNSHIP OF IRVINGTON<br>ATTN: TOWNSHIP ATTORNEY<br>MUNICIPAL BUILDING<br>1 CIVIC SQUARE - ROOM 206<br>IRVINGTON, NJ 07111 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8044** TOWNSHIP OF SADDLE BROOK, NEW JERSEY ATTN: MAYOR AND TOWNSHIP CLERK 93 MARKET STREET SADDLE BROOK, NJ 07663 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8045** TOWNSHIP OF TEANECK, NJ ATTN: MAYOR, CLERK, TOWNSHIP ATTORNEY MUNICIPAL BUILDING 818 TEANECK ROAD TEANECK, NJ 07666 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8046** TREATMENT WORKS INC. D/B/A ABSOLUTE HOUSE ATTN: DIRECTOR 7835 HARVARD AVENUE CLEVELAND, OH 44105 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8047** TREATMENT WORKS INC. D/B/A ABSOLUTE HOUSE ATTN: DIRECTOR OF OPERATIONS, AND TREATMENT WORKS INC. D/B/A ABSOLUTE HOUSE 7835 HARVARD AVENUE CLEVELAND, OH 44105 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8048** TREATMENT WORKS INC. D/B/A ABSOLUTE HOUSE ATTN: SECRETARY OF STATE SECRETARY OF STATE'S OFFICE 180 EAST BROAD STREET - 16TH FLOOR COLUMBUS, OH 43215 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8049** TREATMENT WORKS INC. D/B/A ABSOLUTE HOUSE ATTN: REGISTRANT AGENT SSSB SERVICE COMANY, INC 1375 E NINTH ST - STE 900 CLEVELAND, OH 44114 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8050** TREMPEALEAU COUNTY ATTN: BOARD OF SUPERVISORS CHAIR AND COUNTY COURT OF TREMPEALEAU COUNTY 36245 MAIN STREET P.O. 67 WHITEHALL, WI 54773 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8051** TRIAD OF ALABAMA, LLC ATTN: REGISTERED AGENT 641 SOUTH LAWRENCE STREET MONTGOMERY, AL 36104 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8052** TRIAD OF ALABAMA, LLC ATTN: CEO, PARTNER, OR MANAGER P.O. BOX 1459 LA JOLLA, CA 92038-1459 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.8053** TRIAD OF ALABAMA, LLC ATTN: CEO, PARTNER, OR MANAGER 5800 TENNYSON PARKWAY PLANTO, TX 75024 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8054** TRIAD OF ALABAMA, LLC ATTN: CEO, PARTNER, OR MANAGER 4370 WEST MAIN STREET DOTHAN, AL 36305 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8055** TRI-COUNTY HEALTH DEPARTMENT ATTN: CLERK 147 E MAIN VERNAL, UT 84078 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8056** TRI-COUNTY HEALTH DEPARTMENT ATTN: EXECUTIVE DIRECTOR AND DEPUTY DIRECTOR EXECUTIVE STAFF 6162 SOUTH WILLOW DRIVE - SUITE 100 GREENWOOD VILLAGE, CO 80111 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8057** TRI-COUNTY HEALTH DEPARTMENT ATTN: PHIL WEISER STATE OF COLORADO ATTORNEY GENERAL RALPH L. CARR COLORADO JUDICIAL CENTER - 1300 BROADWAY, 10TH FLOOR DENVER, CO 80203 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8058** TRI-COUNTY HEALTH DEPARTMENT ATTN: SEAN REYES STATE OF UTAH ATTORNEY GENERAL STATE CAPITOL, RM. 236 SALT LAKE CITY, UT 84114-0810 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8059** TROUP COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 100 RIDLEY AVENUE LAGRANGE, GA 30240 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8060** TUCSON MEDICAL CENTER, A CORPORATION ATTN: PRESIDENT, CHIEF EXECUTIVE OFFICER AND SENIOR VICE PRESIDENT, CHIEF OPERATING OFFICER 5301 EAST GRANT ROAD TUCSON, AZ 85712 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8061** TUCSON MEDICAL CENTER, A CORPORATION ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER 5301 EAST GRANT ROAD TUCSON, AZ 85712 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8062** TULALIP TRIBES 6406 MARINE DRIVE TULALIP, WA 98271 | 4/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8063** TULE RIVER INDIAN TRIBE OF CALIFORNIA ATTN: CHAIRPERSON 340 N RESERVATION RD PORTERVILLE, CA 93257 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8064** TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. ATTN: CHIEF EXECUTIVE OFFICER 1801 NORTH JACKSON STREET TENNOVA HEALTHCARE - HARTON HOSPITAL TULLAHOMA, TN 37388 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8065** TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. ATTN: REGISTERED AGENT; MANAGING MEMBER 4000 MERIDIAN BOULEVARD COMMUNITY HEALTH SYSTEMS FRANKLIN, TN 37067-6325 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8066** TUNICA-BILOXI TRIBE OF LOUISIANA ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER 150 MELACON ROAD MARKSVILLE, LA 71351 | 8/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8067** TURNER, NATASHA H NOT AVAILABLE | 10/28/2016 ACCOUNT NO.: AB50540162602 | ☐ | ☑ | ☐ | Automobile | ☐ | UNDETERMINED |
| **3.8068** TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS TRIBAL HEADQUARTERS 4180 HIGHWAY 281 BELCOURT, ND 58316 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8069** TUSCALOOSA COUNTY, ALABAMA ATTN: COUNTY COMMISIONER, AND CLERK 714 GREENSBORO AVE TUSCALOOSA, AL 35401 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8070** TWIGGS COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS TWIGGS COUNTY COMMISSIONERS 425 RAILROAD STREET - PO BOX 202 JEFFERSONVILLE, GA 31044 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8071** TYLER COUNTY COMMISSION ATTN: TYLER COUNTY PROSECUTOR 225 1/2 MAIN STREET OLD TYLER COUNTY BANK BUILDING - 2ND FLOOR MIDDLEBOURNE, WV 26149 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8072** TYLER COUNTY COMMISSION<br>ATTN: TYLER COUNTY PROSECUTOR<br>P.O. BOX 125<br>MIDDLEBOURNE, WV 26149 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8073** TYLER COUNTY COMMISSION<br>ATTN: COUNTY COMMISSIONERS AND CLERK<br>TYLER COUNTY COURTHOUSE<br>121 MAIN STREET<br>MIDDLEBOURNE, WV 26149 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8074** TYLER COUNTY COMMISSION<br>ATTN: COUNTY COMMISSIONERS AND CLERK<br>POBOX 66<br>MIDDLEBOURNE, WV 26149 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8075** TYLER COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8076** TYLER COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8077** TYLER COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8078** TYLER COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8079** TYLER COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8080** TYLER COUNTY COMMISSION<br>DANIEL J. GUIDA<br>GUIDA LAW OFFICE<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8081**  TYLER COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8082**  TYLER COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8083**  TYLER COUNTY COMMISSION<br>JONATHAN E. TURAK<br>GOLD, KHOUREY & TURAK<br>510 TOMLINSON AVENUE<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8084**  TYLER COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8085**  TYLER COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8086**  TYLER COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8087**  Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: William P. Gibbens<br>Schonekas, Evans, McGoey & McEachin, LLC<br>909 Poydras Street, Suite 1600<br>New Orleans, LA 70112 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8088**  Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Barry James Cooper, Jr., Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans, LA 70130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.8089 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Lawrence J. Centola, III<br>Martzell & Bickford<br>338 Lafayette St.<br>New Orlean, LA 70130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8090 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Neil Franz Nazareth<br>Martzell & Bickford<br>338 Lafayette St.<br>New Orleans, LA 70130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8091 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Jason Zachary Landry<br>Martzell & Bickford<br>338 Lafayette St.<br>New Orleans, LA 70130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8092 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Warren Perrin<br>Perrin, Landry, deLaunay<br>251 La Rue France - P.O. Box 53597<br>Lafayette, LA 70505 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8093 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Jack W. Harang<br>Law Offices of Jack W. Harang<br>2433 Taffy Dr.<br>Kenner, LA 70065 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8094 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Spencer R. Doody<br>Martzell & Bickford<br>338 Lafayette St.<br>New Orleans, LA 70130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8095 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Justin Winch<br>Winch Law Firm, LLC<br>14616 Leon Road, Suite 101<br>Abbeville, LA 70510 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8096 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans, LA 70130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8097 | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Scott R. Bickford<br>Martzell & Bickford<br>338 Lafayette St.<br>New Orleans, LA 70130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8098 | TYRRELL COUNTY<br>ATTN: JOSH STEIN<br>STATE OF NORTH CAROLINA ATTORNEY GENERAL<br>DEPT. OF JUSTICE, P.O.BOX 629<br>RALEIGH, NC 27602-0629 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8099 | TYRRELL COUNTY<br>1466 RHODES ROAD<br>COLUMBIA, NC 27925 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8100 | TYRRELL COUNTY<br>ATTN: COUNTY MANAGER<br>PO BOX 449<br>COLUMBIA, NC 27925 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8101 | U.S. EX REL., ROBERT E. MANCHESTER, ET AL.<br>ATTN: MAURA HEALEY<br>STATE OF MASSACHUSETTS ATTORNEY GENERAL<br>1 ASHBURTON PLACE<br>BOSTON, MA 02108-1698 | 5/25/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8102 | U.S. EX REL., ROBERT E. MANCHESTER, ET AL.<br>ATTN: FRANCIS G. CONRAD<br>THE CONRAD LAW FIRM<br>P.O. BOX 68<br>HULETTS LANDING, NY 12841 | 5/25/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8103 | UFCW LOCAL 23 AND EMPLOYERS HEALTH FUND<br>ATTN: PRESIDENT, CHAIRPERSON<br>UFCW LOCAL 23 & EMPLOYERS BENEFIT FUND<br>345 SOUTHPOINTE BOULEVARD - SUITE 200<br>CANONSBURG, PA 15317 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8104 | UINTAH COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>147 EAST MAIN STREET<br>VERNAL, UT 84078 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**  Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8105 | UNICOI COUNTY<br>ATTN: COUNTY MAYOR & CLERK<br>PO BOX 169<br>ERWIN, TN 37650 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8106 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/KANSAS CITY, KANSAS<br>ATTN: COUNTY CLERK<br>CITY HALL<br>701 NORTH 7TH STREET - SUITE 323<br>KANSAS CITY, KS 66101 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8107 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/KANSAS CITY, KANSAS<br>ATTN: COUNTY COMMISSIONERS<br>CITY HALL<br>701 NORTH 7TH STREET - SUITE 979<br>KANSAS CITY, KS 66101 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8108 | UNION COUNTY<br>ATTN: AUDITOR<br>300 NORTH PINE STREET<br>SUITE 2<br>CRESTON, IA 50801 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8109 | UNION COUNTY<br>ATTN: BOARD OF SUPERVISORS CHAIR<br>2021 240TH STREET<br>SHANNON CITY, IA 50861 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8110 | UNION COUNTY<br>ATTN: COUNTY MAYOR<br>901 MAIN STREET<br>SUITE 100<br>MAYNARDVILLE, TN 37807 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8111 | UNION COUNTY<br>ATTN: COUNTY CLERK<br>UNION COUNTY COURTHOUSE<br>2 BROAD STREET<br>ELIZABETH, NJ 07207 | 12/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8112 | UNION COUNTY<br>ATTN: COUNTY CLERK<br>825 MAIN STREET<br>MAYNARDVILLE, TN 37807 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8113 | UNION COUNTY<br>ATTN: CHAIR OF THE BOARD OF CHOSEN FREEHOLDERS<br>10 ELIZABETHTOWN PLAZA<br>ELIZABETH, NJ 07207 | 12/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|

### Litigation

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.8114 | UNION COUNTY, FLORIDA<br>ATTN: CLERK OF THE CIRCUIT COURT<br>55 WEST MAIN STREET, ROOM 103<br>LAKE BUTLER, FL 32054 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8115 | UNION COUNTY, FLORIDA<br>ATTN: CHAIRWOMAN OF BOARD OF COUNTY COMMISSIONERS<br>15 NE 1ST STREET<br>LAKE BUTLER, FL 32054 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8116 | UNION COUNTY, GEORGIA<br>ATTN: SOLE COMMISSIONER AND COUNTY MANAGER<br>65 COURTHOSUE STREET<br>SUITE 1<br>BLAIRSVILLE, GA 30512 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8117 | UNION COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 847<br>109 E. MAIN ST.<br>NEW ALBANY, MS 38652 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8118 | UNION PARISH<br>100 EAST BAYOU STREET, SUITE 105<br>FARMERVILLE, LA 71241 | 10/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8119 | UNION PARISH<br>ATTN: PRESIDENT OF POLICE JURY<br>303 EAST WATER STREET<br>FARMERVILLE, LA 71241 | 10/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8120 | UNITED FOOD AND COMMERCIAL WORKERS HEALTH AND WELFARE FUND OF NORTHEASTERN PENNSYLVANIA<br>ATTN: PRESIDENT AND FUND ADMINISTRATOR<br>3031B WALTON ROAD<br>PLYMOUTH MEETING, PA 19462 | 11/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8121 | UNITED FOOD AND COMMERCIAL WORKERS HEALTH AND WELFARE FUND OF NORTHEASTERN PENNSYLVANIA<br>ATTN: ATTN: PRESIDENT AND FUND ADMINISTRATOR<br>66 GRAND AVENUE<br>ENGLEWOOD, NJ 07631 | 11/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8122 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1000 OKLAHOMA HEALTH AND WELFARE FUND<br>ATTN: PRESIDENT<br>967 WEST WALL STREET<br>SUITE 100<br>GRAPEVINE, TX 76051 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                          Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8123** UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1995 EMPLOYERS HEALTH AND WELFARE FUND ATTN: REGISTERED AGENT CT CORPORATION SYSTEM 289 SOUTH CULVER STREET LAWRENCEVILLE, GA 30046 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8124** UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1995 EMPLOYERS HEALTH AND WELFARE FUND ATTN: EXECUTIVE DIRECTOR UFCW UNITONS AND EMPLOYERS BENEFITS ADMINISTRATION, LLC 1740 PHOENIX PARKWAY ATLANTA, GA 30349 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8125** UNITED FOOD AND COMMERCIAL WORKERS UNION UFCW LOCAL 1529 AND EMPLOYERS HEALTH AND WELFARE PLAN AND TRUST ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER, AND SECRETARY-TREASURER 8205 MACON ROAD CORDOVA, TN 38018 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8126** UNITED FOOD AND COMMERCIAL WORKERS UNION UFCW LOCAL 1529 AND EMPLOYERS HEALTH AND WELFARE PLAN AND TRUST ATTN: ADMINISTRATOR, AND PRESIDENT AND CHIEF EXECUITVE OFFICER 661 N. ERICSON ROAD CORDOVA, TN 38018 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8127** UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND EMPLOYERS HEALTH AND WELFARE FUND - ATLANTA ATTN: PRESIDENT OF THE FUND 1800 PHOENIX BLVD #310 ATLANTA, GA 30349 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8128** UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND EMPLOYERS HEALTH AND WELFARE FUND - ATLANTA ATTN: PRESIDENT, SECRETARY-TREASURER UFCW CONSOLIDATED PENSION FUND (HEALTH & WELFARE OFFICE) 1740 PHENIX PARKWAY ATLANTA, GA 30349 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8129** UNITED GOVERNMENT OF ATHENS-CLARKE COUNTY GEORGIA CITY HALL 301 COLLEGE AVENUE - SUITE 303 ATHENS, GA 30601 | 2/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8130** UNITED GOVERNMENT OF ATHENS-CLARKE COUNTY GEORGIA ATTN: MAYOR 301 COLLEGE AVENUE SUITE 300 ATHENS, GA 30601 | 2/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8131** UNITED HOSPITAL CENTER, INC. ATTN: REGISTERED AGENT MICHAEL C. TILLMAN 327 MEDICAL PARK DRIVE BRIDGEPORT, WV 26330 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8132** UNITED HOSPITAL CENTER, INC. ATTN: PRESIDENT 327 MEDICAL PARK DRIVE C/O JIM RUTKOWSKI BRIDGEPORT, WV 26330 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8133** UNITED KEETOOWAH BAND OF CHEROKEE INDIANS ATTN: CHIEF AND EXECUTIVE OFFICER OF THE UNITED KEETOOWAH BAND OF CHEROKEE INDIANS 18263 WEST KEETOOWAH CIRCLE TAHLEQUAH, OK 74464 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8134** UPPER SIOUX COMMUNITY ATTN: PRESIDENT PEZIHUTAZIZI OYATE 5722 TRAVERS LANE - PO BOX 147 GRANITE FALLS, MN 56241 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8135** UPSHUR COUNTY COMMISSION ATTN: MEMBERS OF THE COUNTY COMMISSION AND COUNTY ADMINISTRATOR UPSHUR COUNTY ADMINISTRATIVE ANNEX 91 WEST MAIN STREET - SUITE 101 BUCKHANNON, WV 26201 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8136** UPSHUR COUNTY COMMISSION SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8137** UPSHUR COUNTY COMMISSION ROBERT P. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8138** UPSHUR COUNTY COMMISSION CLAYTON J. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8139** UPSHUR COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8140** UPSHUR COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8141** UPSHUR COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8142** UPSHUR COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8143** UPSHUR COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8144** UPSHUR COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8145** UPSHUR COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8146** UTAH COUNTY, UTAH<br>111 S. UNIVERSITY AVENUE<br>PROVO, UT 84601 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8147** UTAH COUNTY, UTAH<br>ATTN: UTAH COUNTY CLERK/AUDITOR<br>100 EAST CENTER STREET<br>PROVO, UT 84606 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                   **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8148** UTAH DIVISION OF CONSUMER PROTECTION STATE OF UTAH ATTORNEY GENERAL ATTN: SEAN REYES STATE CAPITOL, RM. 236 SALT LAKE CITY, UT 84114-0810 | 1/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8149** UTAH DIVISION OF CONSUMER PROTECTION STATE OF UTAH ATTORNEY GENERAL ATTN: SEAN REYES STATE CAPITOL, RM. 236 SALT LAKE CITY, UT 84114-0810 | 1/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8150** UTAH DIVISION OF CONSUMER PROTECTION ATTN: ATTORNEY GENERAL UTAH STATE HEBER M. WELLS BUILDING P.O. BOX 140811 SALT LAKE CITY, UT 84114 | 1/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8151** UTAH DIVISION OF CONSUMER PROTECTION ATTN: ATTORNEY GENERAL UTAH STATE OFFICE OF THE ATTORNEY GENERAL P.O. BOX 142320 SALT LAKE CITY, UT 84114-2320 | 1/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8152** UTAH DIVISION OF CONSUMER PROTECTION ATTN: ATTORNEY GENERAL UTAH STATE OFFICE OF THE ATTORNEY GENERAL PO BOX 142320 SALT LAKE CITY, UT 84114-2320 | 1/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8153** UTAH DIVISION OF CONSUMER PROTECTION ATTN: ATTORNEY GENERAL UTAH STATE HEBER M. WELLS BUILDING P.O. BOX 140811 SALT LAKE CITY, UT 84114 | 1/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8154** UTAH DIVISION OF CONSUMER PROTECTION ATTN: ATTORNEY GENERAL UTAH STATE UTAH STATE CAPITOL COMPLEX 350 NORTH STATE STREET, SUITE 230 SALT LAKE CITY, UT 84114-2320 | 1/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8155** UTAH DIVISION OF CONSUMER PROTECTION ATTN: KEVIN MCLEAN, ROBERT WING HEBER M. WELLS BUILDING 160 WEST 300 SOUTH - P.O. BOX 146704 SALT LAKE CITY, UT 84114 | 1/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8156** VALLEY FIRE DISTRICT ATTN: CHAIR OF THE BOARD OF TRUSTEES 5287 DOGWOOD DRIVE PENINSULA, OH 44264 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8157**   VALLEY HOPE ASSOCIATION, ON BEHALF OF ITSELF AND ALL OTHER ENTITIES SIMILARLY SITUATED ATTN: DAVID J. REBEIN REBEIN BANGERTER REBEIN PA 810 FRONTVIEW - PO BOX 1147 DODGE CITY, KS 67801 | 5/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8158**   VALLEY HOPE ASSOCIATION, ON BEHALF OF ITSELF AND ALL OTHER ENTITIES SIMILARLY SITUATED ATTN: AARON L. KITE KITE LAW FIRM, LLC 808 WEST MCARTOR ROAD - PO BOX 22 DODGE CITY, KS 67801 | 5/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8159**   VALLEY HOPE ASSOCIATION, ON BEHALF OF ITSELF AND ALL OTHER ENTITIES SIMILARLY SITUATED ATTN: W. MARK LANIER THE LANIER LAW FIRM 6810 FM 1960 WEST HOUSTON, TX 77069 | 5/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8160**   VALLEY HOPE ASSOCIATION, ON BEHALF OF ITSELF AND ALL OTHER ENTITIES SIMILARLY SITUATED ATTN: REAGAN E. BRADFORD THE LANIER LAW FIRM 6810 FM 1960 WEST HOUSTON, TX 77069 | 5/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8161**   VALLEY HOPE ASSOCIATION, ON BEHALF OF ITSELF AND ALL OTHER ENTITIES SIMILARLY SITUATED ATTN: REX A. SHARP REX A. SHARP, PA 5301 W. 75TH STREET PRAIRIE VILLAGE, KS 66208 | 5/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8162**   VALLEY HOPE ASSOCIATION, ON BEHALF OF ITSELF AND ALL OTHER ENTITIES SIMILARLY SITUATED ATTN: TODD GRIMMETT THE LANIER LAW FIRM 6810 FM 1960 WEST HOUSTON, TX 77069 | 5/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8163**   VAN BUREN COUNTY ATTN: COUNTY CLERK 121 TAFT DRIVE SPENCER, TN 38585 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8164**   VAN BUREN COUNTY ATTN: CIRCUIT COURT CLERK PO BOX 126 179 VETERANS SQUARE SPENCER, TN 38585 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.8165 | VAN BUREN COUNTY<br>ATTN: MAYOR<br>121 TAFT DRIVE<br>SPENCER, TN 38585 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8166 | VAN WERT COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY COMISSIONERS AND COUNTY CLERK<br>COMMISSIONERS OFFICE<br>114 E. MAIN STREET - SUITE 200<br>VAN WERT, OH 45891 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8167 | VAN WERT COUNTY BOARD OF COUNTY COMMISSIONERS<br>VAN WERT COUNTY PROSECUTOR'S OFFICE<br>120 W. MAIN ST<br> - SUITE 100<br>VAN WERT, OH 45891 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8168 | VANCE COUNTY<br>ATTN: JOSH STEIN<br>STATE OF NORTH CAROLINA ATTORNEY GENERAL<br>DEPT. OF JUSTICE, P.O.BOX 629<br>RALEIGH, NC 27602-0629 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8169 | VANCE COUNTY<br>259 DOCTOR FINCH ROAD<br>HENDERSON, NC 27537 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8170 | VANCE COUNTY<br>ATTN: COUNTY MANAGER<br>122 YOUNG STREET<br>SUITE B<br>HENDERSON, NC 27536 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8171 | VANDERBURGH COUNTY<br>ATTN: PRESIDENT OF THE COUNTY COMMISSIONERS;<br>VICE PRESIDENT OF THE COUNTY COMMISSIONERS;<br>1 NORTHWEST MARTIN LUTHER KING JR BLVD<br>CIVIC CENTER COMPLEX - ROOM 305<br>EVANSVILLE, IN 47708 | 4/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8172 | VANDERBURGH COUNTY<br>ATTN: PRESIDENT OF THE COUNTY COUNCIL, VICE-<br>PRESIDENT OF THE COUNTY COUNCIL<br>1 NORTHWEST MARTIN LUTHER KING JR BLVD<br>CIVIC CENTER COMPLEX - ROOM 303<br>EVANSVILLE, IN 47708 | 4/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8173 | VERMILION PARISH POLICE JURY<br>ATTN: PRESIDENT, VERMILION PARISH POLICE JURY<br>100 NORTH STATE STREET<br>ABBEVILLE, LA 70510 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.8174   VERNON COUNTY<br>ATTN: COUNTY BOARD CHAIRMAN OF VERNON COUNTY<br>ROOM 307 COURTHOUSE ANNEX<br>VIROQUA, WI 54665 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8175   VERNON COUNTY<br>ATTN: COUNTY CLERK OF VERNON COUNTY<br>108 COURTHOUSE ANNEX<br>VIROQUA, WI 54665 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8176   VHS ACQUISITION SUBSIDIARY NUMBER 1, INC.<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE SECRETARY OF STATE<br>1700 WEST WASHINGTON STREET<br>FLOOR 7, AZ 85007-2808 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8177   VHS ACQUISITION SUBSIDIARY NUMBER 1, INC.<br>ATTN: REGISTERED AGENT<br>CT CORPORATION SYSTEM<br>3800 NORTH CENTRAL AVENUE - SUITE 460<br>PHOENIX, AZ 85012 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8178   VHS ACQUISITION SUBSIDIARY NUMBER 1, INC.<br>ATTN: PRESIDENT<br>1445 ROSS AVENUE<br>SUITE 1400<br>DALLAS, TX 75202 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8179   VHS BROWNSVILLE HOSPITAL COMPANY, LLC<br>D/B/AVALLEY BAPTIST MEDICAL CENTER - BROWNSVILLE<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD<br>1040 WEST JEFFERSON STREET<br>BROWNSVILLE, TX 78520 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8180   VHS HARLINGEN HOSPITAL COMPANY, LLC D/B/A<br>VALLEY BAPTIST MEDICAL CENTER<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD<br>1999 BRYAN STREET<br>SUITE 900<br>DALLAS, TX 75201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8181   VHS OF ARROWHEAD, INC.<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE SECRETARY OF STATE<br>1700 WEST WASHINGTON STREET - FLOOR 7<br>PHOENIX, AZ 85007-2808 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8182   VHS OF ARROWHEAD, INC.<br>ATTN: MARKET CEO<br>ABRAZO ARROWHEAD CAMPUS<br>18701 NORTH 67TH AVENUE<br>GLENDALE, AZ 85308 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8183** VHS OF ARROWHEAD, INC. ATTN: REGISTERED AGENT 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8184** VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital Attn: CEO, Partner, or Manager 1445 Ross Avenue Suite 1400 Dallas, TX 75202-2703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8185** VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital Attn: CEO, Partner, or Manager 1999 Bryan Street Suite 900 Dallas, TX 75201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8186** VHS San Antonio Partners, LLC d/b/a Baptist Medical Center, Mission Trail Baptist Hospital, North Central Baptist Hospital, Northeast Baptist Hospital, and St. Luke's Baptist Hospital Attn: CEO, Partner, or Manager 1150 Brussels Street San Antonio, TX 78219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8187** VHS SAN ANTONIO PARTNERS, LLC D/B/A BAPTIST MEDICAL CENTER, MISSION TRAIL BAPTIST HOSPITAL, NORTH CENTRAL BAPTIST HOSPITAL, NORTHEAST BAPTIST HOSPITAL, AND ST. LUKE'S BAPTIST HOSPITAL ATTN: REGISTERED AGENT 1999 BRYAN STREET SUITE 900 DALLAS, TX 75201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8188** VICTORIA OF TEXAS, L.P. D/B/A DETAR HOSPITAL NAVARRO AND DETAR HOSPITAL NORTH ATTN: CEO, PARTNER, OR MANAGER 101 MEDICAL DRIVE VICTORIA, TX 77904 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8189** VICTORIA OF TEXAS, L.P. D/B/A DETAR HOSPITAL NAVARRO AND DETAR HOSPITAL NORTH ATTN: CEO, PARTNER, OR MANAGER 506 EAST SAN ANTONIO STREET VICTORIA, TX 77901-6060 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8190** VIGO COUNTY, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 1/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8191 | VIGO COUNTY, INDIANA<br>ATTN: COUNTY COUNCIL ADMINISTRATOR<br>VIGO COUNTY GOVERNMENT CENTER<br>127 OAK STREET<br>TERRE HAUTE, IN 47807 | 1/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8192 | VILAS COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>330 COURT ST.<br>EAGLE RIVER, WI 54521 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8193 | VILAS COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>1147 JOHNSON CREEK ROAD<br>ARBOR VITAE, WI 54568-9914 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8194 | VILLAGE OF BELWOOD<br>ATTN: PRESIDENT OF THE BOARD OF TRUSTEES OR VILLAGE CLERK<br>3200 WASHINGTON BOULEVARD<br>BELLWOOD, IL 60104 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8195 | VILLAGE OF BERKELEY<br>ATTN: VILLAGE PRESIDENT OR VILLAGE CLERK<br>5819 ELECTRIC AVENUE<br>BERKELEY, IL 60163 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8196 | VILLAGE OF BRIDGEVIEW<br>ATTN: PRESIDENT OF BOARD OF TRUSTEES AND VILLAGE CLERK<br>7500 S. OKETO AVENUE, IL<br>BRIDGEVIEW, IL 60455 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8197 | VILLAGE OF BROADVIEW<br>ATTN: VILLAGE PRESIDENT/MAYOR OR VILLAGE CLERK<br>VILLAGE OF BROADVIEW MUNICIPAL BUILDING<br>2350 SOUTH 25TH AVENUE<br>BROADVIEW, IL 60155 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8198 | VILLAGE OF BROOKLYN HEIGHTS<br>ATTN: MAYOR AND CLERK/TREASURER AND LAW DIRECTOR<br>BH MUNICIPAL CENTER<br>345 TUXEDO AVENUE<br>BROOKLYN HEIGHTS, OH 44131 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8199 | VILLAGE OF CHICAGO RIDGE<br>ATTN: PRESIDENT OF THE BOARD OF TRUSTEES OR VILLAGE CLERK<br>10455 SOUTH RIDGELAND AVENUE<br>CHICAGO RIDGE, IL 60415 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.8200 VILLAGE OF CLINTON<br>209 SOUTH MAIN STREET, 3RD FLOOR<br>AKRON, OH 44308 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8201 VILLAGE OF DOLTON<br>ATTN: PRESIDENT OF THE BOARD OF TRUSTEES OR VILLAGE CLERK<br>14122 CHICAGO ROAD<br>DOLTON, IL 60419 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8202 VILLAGE OF HERKIMER, NEW YORK<br>ATTN: MAYOR AND VILLAGE CLERK TREASURER<br>120 GREEN ST.<br>MUNICIPAL HALL<br>HERKIMER, NY 13350 | 7/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8203 VILLAGE OF HILLSIDE<br>ATTN: MAYOR/CHAIRMAN OF THE BOARD OF TRUSTEES<br>VILLAGE HALL<br>425 HILLSIDE AVENUE<br>HILSIDE, IL 60162 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8204 VILLAGE OF HILLSIDE<br>ATTN: VILLAGE CLERK<br>425 NORTH HILLSIDE AVENUE<br>HILLSIDE, IL 60162 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8205 VILLAGE OF HODGKINS<br>ATTN: PRESIDENT OF BOARD OF TRUSTEES AND VILLAGE CLERK<br>8990 LYONS STREET<br>HODGKINS, IL 60525 | 9/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8206 VILLAGE OF HOFFMAN ESTATES<br>ATTN: MAYOR / PRESIDENT OF BOARD OF TRUSTEES AND VILLAGE CLERK<br>1900 HASSELL ROAD<br>HOFFMAN ESTATES, IL 60169 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8207 VILLAGE OF MARRIONETTE PARK<br>ATTN: VILLAGE CLERK<br>11720 SOUTH KEDZIE AVENUE<br>MERRIONETTE PARK, IL 60803 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8208 VILLAGE OF MARRIONETTE PARK<br>ATTN: PRESIDENT OF BOARD OF TRUSTEES / MAYOR<br>11720 SOUTH KEDZIE<br>MERRIONETTE PARK, IL 60803 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8209**  VILLAGE OF MAYWOOD ATTN: PRESIDENT OF VILLAGE BOARD AND VILLAGE CLERK 40 MADISON STREET MAYWOOD, IL 60153 | 7/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8210**  VILLAGE OF MELROSE PARK ATTN: PRESIDENT, BOARD OF TRUSTEES AND VILLAGE CLERK 1000 N. 25TH AVENUE MELROSE PARK, IL 60160 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8211**  VILLAGE OF NEWBURGH HEIGHTS ATTN: MAYOR AND VILLAGE SOLICITOR AND VILLAGE FISCAL OFFICER NEWBURGH HEIGHTS VILLAGE HALL 3801 HARVARD AVENUE NEWBURGH HEIGHTS, OH 44105 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8212**  VILLAGE OF NORTH RIVERSIDE ATTN: VILLAGE PRESIDENT / MAYOR AND VILLAGE CLERK 2401 SOUTH DESPLAINES AVENUE NORTH RIVERSIDE, IL 60546 | 7/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8213**  VILLAGE OF OAK LAWN ATTN: VILLAGE PRESIDENT / MAYOR AND VILLAGE CLERK 9446 SOUTH RAYMOND AVENUE OAK LAWN, IL 60453 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8214**  VILLAGE OF ORLAND PARK ATTN: VILLAGE PRESIDENT / MAYOR 14700 RAVINIA AVE ORLAND PARK, IL 60462 | 7/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8215**  VILLAGE OF ORLAND PARK ATTN: VILLAGE CLERK 14700 SOUTH RAVINIA AVE ORLAND PARK, IL 60462 | 7/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8216**  VILLAGE OF POSEN ATTN: VILLAGE BOARD VILLAGE HALL 2440 WALTER ZIMNY DRIVE POSEN, IL 60469 | 7/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8217**  VILLAGE OF RIVER FOREST ATTN: VILLAGE PRESIDENT 400 PARK AVENUE RIVER FOREST, IL 60305 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8218** VILLAGE OF RIVER GROVE ATTN: VILLAGE PRESIDENT, CLERK 2621 NORTH THATCHER AVENUE VILLAGE OF RIVER GROVE, IL 60171 | 7/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8219** VILLAGE OF STONE PARK ATTN: VILLAGE PRESIDENT, CLERK 1825 NORTH 32ND AVENUE STONE PARK, IL 60165 | 7/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8220** VILLAGE OF TINLEY PARK ATTN: PRESIDENT, BOARD OF TRUSTEES AND VILLAGE CLERK 16250 SOUTH OAK PARK AVENUE TINLEY PARK, IL 60477 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8221** VINTON COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK OF THE BOARD OF COUNTY COMMISSIONERS; PRESIDENT OF BOARD OF COUNTY OF COMMISSIONERS VINTON COUNTY COURTHOUSE FIRST FLOOR - 100 EAST MAIN STREET MCARTHUR, OH 45651 | 10/11/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8222** W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ANDREW M MUTTER CHAMBLISS, BAHNER & STOPHEL, PC 605 CHESTNUT STREET, SUITE 1700 CHATTANOOGA, TN 37450 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8223** W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8224** W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8225** W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                           **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.8226 | W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8227 | W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8228 | W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8229 | W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: KELLY COX BILEK THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA - SUITE 3950 HOUSTON, TX 77002 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8230 | W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: MATTHEW D. ROGENES STAG LIUZZA, L.L.C. 365 CANAL STREET - SUITE 2850 NEW ORLEANS, LA 70130 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8231 | W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: ASHLEY M. LIUZZA STAG LIUZZA, L.L.C. 365 CANAL STREET - SUITE 2850 NEW ORLEANS, LA 70130 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8232 | W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: J.K. WESTON, ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8233 | W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: JOHN WESTON SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8234 | W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: THOMAS E. BILEK, KELLY COX BILEK THE BILEK LAW FIRM, L.L.P 700 LOUISIANA - SUITE 3950 HOUSTON, TX 77002 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8235 | W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: MICHAEL G. STAG, ASHLEY M. LIUZZA, MATTHEW D. ROGENES STAG LIUZZA, L.L.C. 365 CANAL STREET - SUITE 2850 NEW ORLEANS, LA 70130 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8236 | W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: RODNEY G. DAVIS DAVID LAW P.S.C. 230 NORTH SECOND STREET - P.O. BOX 1060 RICHMOND, KY 40476 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8237 | WAIKEISHA RICHARDSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.M.1. AND E.M.2. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8238 | WALDO COUNTY ATTN: COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER 39B SPRING STREET BELFAST, ME 04915 | 2/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8239 | WALDO COUNTY ATTN: COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER 39B SPRING STREET BELFAST, ME 04915 | 2/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8240 | WALGREENS BOOTS ALLIANCE, INC. ATTN: EXECUTIVE CHAIRMAN, CHIEF EXECUTIVE OFFICER 108 WILMOT ROAD DEERFIELD, IL 60015 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                              Case Number: 19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.8241 WALGREENS BOOTS ALLIANCE, INC. ATTN: REGISTERED AGENT 801 ADLAI STEVENSON DRIVE SPRINGFIELD, IL 62703 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8242 WALKER COUNTY ATTN: COUNTY COMMISSIONER; CLERK 1801 3RD AVENUE SOUTH, SUITE 113 JASPER, AL 35501 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8243 WALKER RIVER PAIUTE TRIBE OF THE WALKER RIVER RESERVATION ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE WALKER RIVER PAIUTE TRIBE OF THE WALKER RIVER RESERVATION WALKER RIVER PAIUTE TRIBE P.O. BOX 220 - 1022 HOSPITAL ROAD SCHURZ, NV 89427 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8244 WALLA WALLA COUNTY ATTN: AUDITOR 315 WEST MAIN STREET SECOND FLOOR - RM 201 WALLA WALLA, WA 99362 | 8/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8245 WALSH COUNTY ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS COURT HOUSE BUILDING BOARD ROOM - 600 COOPER AVENUE GRAFTON, ND 58237 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8246 WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON THOMPSON BARNEY 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311-2204 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8247 WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8248 WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED ATTN: VICTOR T. COBB COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                        Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8249** WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED ATTN: SUSAN J. VANZANT P.O. BOX 987 WILLIAMSON, WV 25661 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8250** WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8251** Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311-2204 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8252** Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated Attn: Barry James Cooper, Jr., Celeste Brustowicz, Stephen H. Wussow, Victor T. Cobb Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8253** WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED ATTN: JOHN W. ALDERMAN, III LAW OFFICES OF JOHN W. ALDERMAN, III 3 MONTICELLO PLACE CHARLESTON, WV 25314 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8254** WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED ATTN: SUSAN J. VANZANT, L.C. 68 EAST 2ND AVENUE WILLIAMSON, WV 25661-3534 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8255** WALTHALL COUNTY, MISS. ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS AND CLERK AND RECORDS, CHANCERY COURT WALTHALL COUNTY COURTHOUSE 200 BALL AVENUE - P.O. BOX 351 TYLERTOWN, MS 39667 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.8256 WALTON COUNTY, FLORIDA<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>76 N 6TH STREET<br>DEFUNIAK SPRINGS, FL 32433 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8257 WALTON COUNTY, FLORIDA<br>PO BOX 1355<br>DEFUNIAK SPRINGS, FL 32433 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8258 WALTON COUNTY, GEORGIA<br>ATTN: CHAIR OF THE BOARD OF COMMISSIONERS<br>303 SOUTH HAMMOND DRIVE<br>SUITE 330<br>MONROE, GA 30655 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8259 WALWORTH COUNTY, WISCONSIN<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>100 WEST WALWORTH ST.<br>P. O. BOX 1001<br>ELKHORN, WI 53121 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8260 WALWORTH COUNTY, WISCONSIN<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>1720 FAIRVIEW DRIVE<br>LAKE GENEVA, WI 53147 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8261 WAMPUM BOROUGH<br>ATTN: MAYOR, SECRETARY, SOLICITOR<br>WAMPUM BOROUGH OFFICE<br>355 MAIN STREET<br>WAMPUM, PA 16157 | 7/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8262 WARD COUNTY<br>ATTN: BOARD OF WARD COUNTY COMMISSIONERS<br>COMMISSIONER'S CHAMBERS<br>225 THIRD STREET SOUTHEAST<br>MINOT, ND 58701 | 8/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8263 WARREN COUNTY<br>ATTN: COUNTY EXECUTIVE<br>201 LOCUST STREET<br>SUITE 1<br>MCMINNVILLE, RN 37110 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8264 WARREN COUNTY<br>ATTN: COUNTY CLERK<br>201 LOCUST STREET<br>SUITE 2P<br>MCMINNVILLE, TN 37110 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8265** WARREN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>521 MAIN STREET<br>WARRENTON, GA 30828 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8266** WARREN COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>101 MOCKINGBIRD LANE MO<br>SUITE 302<br>WARRENTON, MO 63383 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8267** WARREN COUNTY, NC<br>ATTN: JOSH STEIN<br>STATE OF NORTH CAROLINA ATTORNEY GENERAL<br>DEPT. OF JUSTICE, P.O.BOX 629<br>RALEIGH, NC 27602-0629 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8268** WARREN COUNTY, NC<br>146 NORTHSIDE DRIVE<br>LITTLETON, NC 27850 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8269** WARREN COUNTY, NC<br>ATTN: COUNTY MANAGER<br>602 WEST RIDGEWAY STREET<br>WARRENTON, NC 27589 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8270** WARRENSVILLE HEIGHTS, OHIO<br>ATTN: MAYOR<br>4301 WARRENSVILLE CENTER ROAD<br>WARRENSVILLE HEIGHTS, OH 44128 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8271** WARRINGTON TOWNSHIP<br>ATTN: DONALD A. BROGGI<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8272** WARRINGTON TOWNSHIP<br>ATTN: BETH A. KASWAN<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8273** WARRINGTON TOWNSHIP<br>ATTN: JUDITH S. SCOLNICK<br>SCOTT & SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR<br>NEW YORK, NY 10169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                          Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.8274 WARRINGTON TOWNSHIP ATTN: SEAN T. MASSON SCOTT & SCOTT ATTORNEYS AT LAW LLP THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR NEW YORK, NY 10169 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8275 WARRINGTON TOWNSHIP ATTN: TOWNSHIP TAX COLLECTOR 3400 PICKERTOWN RD., UNIT #1 CHALFONT, PA 18914 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8276 WARRINGTON TOWNSHIP ATTN: JOSEPH G. CLEEMAN SCOTT & SCOTT ATTORNEYS AT LAW LLP THE HELMSLEY BUILDING - 230 PARK AVENUE 17TH FLOOR NEW YORK, NY 10169 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8277 WASATCH COUNTY, UTAH ATTN: COUNTY CLERK 25 NORTH MAIN HEBER CITY, UT 84032 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8278 WASECA COUNTY, MINNESOTA ATTN: COUNTY AUDITOR/TREASURER 307 N STATE ST WASECA, MN 56093 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8279 WASHBURN COUNTY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD PO BOX 639 10 4TH AVENUE SHELL LAKE, WI 54871 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8280 WASHINGTON COUNTY ATTN: COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER COUNTY OF WASHINGTON PO BOX 297 - 85 COURT STREET MACHIAS, ME 04654 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8281 WASHINGTON COUNTY COUNTY OF WASHINGTON 85 COURT STREET MACHIAS, ME 04654 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8282 WASHINGTON COUNTY ATTN: COUNTY ATTORNEY GOVERNMENT CENTER BUILDING 1 GOVERNMENT CENTER PLACE - SUITE A ABINGDON, VA 24210 | 8/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.8283 WASHINGTON COUNTY ATTN: CLERK OF THE COUNTY COMMISSION 102 NORTH MISSOURI STREET POTOSI, MO 63664 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8284 WASHINGTON COUNTY ATTN: COUNTY BOARD CHAIRPERSON WASHINGTON COUNTY GOVERNMENT CENTER 432 EAST WASHINGTON STREET - SUITE 3029 WEST BEND, WI 53095 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8285 WASHINGTON COUNTY ATTN: CHAIR, BOARD OF COMMISSIONERS & CLERK TO THE BOARD OF COMMISSIONERS WASHINGTON COUNTY GOVERNMENT ADMINISTRATIVE BUILDING - PO BOX 1007 PLYMOUTH, NC 27962 | 12/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8286 WASHINGTON COUNTY ATTN: WASHINGTON COUNTY CLERK 100 EAST MAIN STREET JONESBOROUGH, TN 37659 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8287 WASHINGTON COUNTY ATTN: CLERK OF COUNTY COMMISSION COURTHOUSE 102 NORTH MISSOURI STREET POTOSI, MO 63664 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8288 WASHINGTON COUNTY ATTN: WASHINGTON COUNTY MAYOR 100 EAST MAIN STREET JONESBOROUGH, TN 37659 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8289 WASHINGTON COUNTY, ALABAMA ATTN: COUNTY COMMISSIONER; ADMINISTRATOR; CLERK 45 COURT STREET CHATOM, AL 36518-0548 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8290 WASHINGTON COUNTY, FLORIDA ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 1331 SOUTH BLVD. CHIPLEY, FL 32428 | 4/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8291 WASHINGTON COUNTY, FLORIDA ATTN: CLERK 1293 JACKSON AVENUE STE 101 CHIPLEY, FL 32428 | 4/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.8292  WASHINGTON COUNTY, GEORGIA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>PO BOX 271<br>119 JONES STREET<br>SANDERSVILLE, GA 31082 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8293  WASHINGTON COUNTY, MISS.<br>P.O. BOX 309<br>GREENVILLE, MS 38702 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8294  WASHINGTON COUNTY, MISS.<br>ATTN: VICE-PRESIDENT, BOARD OF SUPERVISORS<br>PO BOX 158<br>GREENVILLE, MS 38702 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8295  WASHINGTON COUNTY, MN<br>GOVERNMENT CENTER<br>14949 62ND STREET NORTH<br>STILLWATER, MN 55082 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8296  WASHINGTON COUNTY, MN<br>ATTN: CHAIR<br>PO BOX 6<br>14949 62ND ST NORTH<br>STILLWATER, MN 55082 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8297  WASHINGTON COUNTY, OHIO<br>ATTN: WASHINGTON COUNTY BOARD OF COUNTY COMMISSIONERS<br>1115 GILMAN AVENUE<br>MARIETTA, OH 45750 | 11/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8298  WASHINGTON COUNTY, TN<br>ATTN: CIRCUIT COURT CLERK<br>108 W. JACKSON BLVD., JONESBOROUGH, TN 37659<br>JONESBOROUGH, TN 37659 | 11/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8299  WASHINGTON COUNTY, TN<br>ATTN: MAYOR WAHINGTON COUNTY AND COUNTY CLERK<br>100 E. MAIN STREET<br>JONESBOROUGH, TN 37959 | 11/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8300  WASHINGTON COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>197 EAST TABERNACLE STREET<br>ST. GEORGE, UT 84770 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8301  WASHINGTON PARISH GOVERNMENT<br>ATTN: PARISH PRESIDENT, CHAIRMAN OF THE PARISH COUNCIL<br>909 PEARL STREET<br>FRANKLINTON, LA 70438-1712 | 5/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8302 | WASHINGTON PARISH GOVERNMENT<br>ATTN: PARISH PRESIDENT OF WASHINGTON PARISH GOVERNMENT<br>WASHINGTON PARISH GOVERNMENT<br>909 PEARL STREET<br>FRANKLINTON, LA 70438-1712 | 5/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.8303 | WASHINGTON POST COMPANY, LLC<br>ATTN: MANAGING MEMBER, OFFICERS, AND AGENTS<br>GRAHAM HOLDINGS, LLC<br>1300 NORTH 17TH STREET - SUITE 1700<br>ARLINGTON, VA 22209 | 9/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.8304 | WASHINGTON POST COMPANY, LLC<br>ATTN: REGISTERED AGENT<br>C T CORPORATION SYSTEM<br>4701 COX ROAD - SUITE 285<br>GLEN ALLEN, VA 23060 | 9/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.8305 | WASHINGTON POST COMPANY, LLC<br>ATTN: MANAGING MEMBER, OFFICERS, AND AGENTS<br>1150 15TH STREET NW<br>WASHINGTON, DC 20071 | 9/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.8306 | WATAUGA COUNTY, NC<br>ATTN: COUNTY MANAGER & CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>814 WEST KING STREET<br>SUITE 205<br>BOONE, NC 28607 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.8307 | WATAUGA COUNTY, NC<br>ATTN: JOSH STEIN<br>STATE OF NORTH CAROLINA ATTORNEY GENERAL<br>DEPT. OF JUSTICE, P.O.BOX 629<br>RALEIGH, NC 27602-0629 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.8308 | WAUKESHA COUNTY, WISCONSIN<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>WAUKESHA COUNTY ADMINISTRATION CENTER<br>515 WEST MORELAND BLVD.-ROOM 120<br>WAUKESHA, WI 53188 | 7/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.8309 | WAUPACA COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>107 ROHRER ST<br>CLINTONVILLE, WI 54929 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.8310 | WAUPACA COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>811 HARDING STREET<br>WAUPACA, WI 54981 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8311** WAUSHARA COUNTY<br>ATTN: OFFICE OF THE COUNTY CLERK<br>WAUSHARA COUNTY COURTHOUSE<br>209 S. STE MARIE STREET - PO BOX 488<br>WAUTOMA, WI 54982 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8312** WAYNE COUNTY<br>ATTN: COUNTY EXECUTIVE<br>100 COURT CIRCLE<br>PO BOX 848 - SUITE 300<br>WAYNEBORO, TN 38485 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8313** WAYNE COUNTY<br>ATTN: COUNTY CLERK<br>100 COURT CIRCLE<br>PO BOX 367, SUITE 200<br>WAYNESBORO, TN 38485 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8314** WAYNE COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY COMMISSIONERS<br>COUNTY ADMINISTRATION BUILDING<br>428 WEST LIBERTY STREET<br>WOOSTER, OH 44691 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8315** WAYNE COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE WAYNE COUNTY BOARD OF COMMISSIONERS<br>341 E WALNUT ST<br>JESUP, GA 31546 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8316** WAYNE COUNTY, NORTH CAROLINA<br>ATTN: JOSH STEIN<br>STATE OF NORTH CAROLINA ATTORNEY GENERAL<br>DEPT. OF JUSTICE, P.O.BOX 629<br>RALEIGH, NC 27602-0629 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8317** WAYNE COUNTY, NORTH CAROLINA<br>2236 US HIGHWAY 581 NORTH<br>PIKEVILLE, NC 27863 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8318** WAYNE COUNTY, NORTH CAROLINA<br>ATTN: COUNTY MANAGER<br>224 EAST WALNUT STREET<br>ROOM 466<br>GOLDSBORO, OH 27530 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8319** WEBER COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>2380 WASHINGTON BLVD, SUITE #320<br>OGDEN, UT 84401 | 5/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8320** WEBSTER COUNTY MEMORIAL HOSPITAL, INC. ATTN: REGISTERED AGENT JIM PARKER P.O. BOX 312 WEBSTER SPRINGS, WV 26288 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8321** WEBSTER COUNTY MEMORIAL HOSPITAL, INC. ATTN: PRESIDENT AND CHIEF OPERATING OFFICER 324 MILLER MOUNTAIN DRIVE WEBSTER SPRINGS, WV 26288 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8322** WEBSTER COUNTY, MISSOURI ATTN: COUNTY CLERK 101 SOUTH CRITTENDEN ROOM 12 MARSHFIELD, MO 65706 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8323** WEBSTER HEALTH SERVICES, INC. ATTN: EXECUTIVE OFFICER, AND ADMINISTRATOR 70 MEDICAL PLAZA EUPORA, MS 39744 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8324** WEBSTER HEALTH SERVICES, INC. ATTN: REGISTERED AGENT BRUCE J. TOPPIN 830 SOUTH GLOSTER TUPELO, MS 38801 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8325** WEBSTER PARISH ATTN: PARISH POLICE JURY PRESIDENT, PARISH POLICE JURY VICE-PRESIDENT 401 MAIN STREET 1ST FLOOR - P.O. BOX 389 MINDEN, LA 71058 | 7/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8326** WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. ATTN: CHIEF EXECUTIVE OFFICER 303 MED TECH PARKWAY BALLAD HEALTH CORPORATE HEADQUARTERS JOHNSON CITY, TN 37604 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8327** WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. ATTN: REGISTERED AGENT TIMOTHY BELISLE, GENERAL COUNSEL 400 NORTH STATE OF FRANKLIN ROAD - JOHNSON CITY MEDICAL CENTER JOHNSON CITY, TN 37604-6035 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8328** WELLS COUNTY ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS 700 RAILWAY STREET NORTH FESSENDEN, ND 58438 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.8329 WENDY STEWART, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY K.J.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8330 WEST BATON ROUGE FIRE PROTECTION DISTRICT NO. 1 WEST BATON ROUGE PARISH COUNCIL 880 NORTH ALEXANDER AVENUE - P.O. BOX 757 PORT ALLEN, LA 70767 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8331 West Baton Rouge Fire Protection District No. 1 Attn: Chairman, West Baton Rouge Parish Fire Protection District #1 Civil Service Board, Vice-Chairman, West Baton Rouge Parish Fire Protection District #1 Civil Service Board, Clerk PO Box 757 Port Allen, LA 70767 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8332 WEST BEND MUTUAL INSURANCE COMPANY ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER 1900 SOUTH 18TH AVENUE WEST BEND, WI 53095 | 2/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8333 WEST BOCA MEDICAL CENTER, INC. ATTN: PRESIDENT OR CHIEF EXECUTIVE OFFICER OR REGISTERED AGENT 21644 STATE ROAD 7 WEST BOCA, FL 33428 | 5/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8334 WEST VIRGINIA UNIVERSITY HOSPITALS INC. ATTN: REGISTERED AGENT CHRISTINE VAGLIENTI 1238 SUNCREDT TOWNE CENTRE MORGANTOWN, WV 26506 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8335 WEST VIRGINIA UNIVERSITY HOSPITALS INC. ATTN: PRESIDENT AND SECRETARY ONE MEDICAL CENTER DRIVE MORGANTOWN, WV 26506 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8336 WEST VOLUSIA HOSPITAL AUTHORITY ATTN: PRESIDENT 131 E NEW YORK AVE DELAND, FL 32724 | 9/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8337 WEST VOLUSIA HOSPITAL AUTHORITY ATTN: PRESIDENT P.O. BOX 940 DELAND, FL 32721-0940 | 9/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8338** | WEST VOLUSIA HOSPITAL AUTHORITY<br>ATTN: ERIC ROMANO<br>ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409-4027 | 9/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8339** | WEST VOLUSIA HOSPITAL AUTHORITY<br>ATTN: MICHAEL H. KAHN<br>MICHAEL H. KAHN, PA<br>482 NORTH HARBOR CITY BOULEVARD<br>MELBOURNE, FL 32935 | 9/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8340** | WEST VOLUSIA HOSPITAL AUTHORITY<br>ATTN: DOUGLAS R. BEAM<br>DOUGLAS R. BEAM, PA<br>25 WEST HAVEN AVENUE, SUITE C - P.O. BOX 640<br>MELBOURNE, FL 32902-0640 | 9/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8341** | WEST WHARTON COUNTY HOSPITAL DISTRICT<br>ATTN: NATHAN TUDOR<br>TEXAS REGISTERED AGENT AND PRESIDENT<br>303 SANDY CORNER RD., EL CAMPO, TX 77437<br>EL CAMPO, TX 77437 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8342** | WESTCARE FOUNDATION, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER/PRESIDENT<br>1711 WHITNEY MESA DRIVE<br>HENDERSON, NV 89014-2080 | 5/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8343** | WESTCARE FOUNDATION, INC.<br>ATTN: AARON FORD<br>STATE OF NEVADA ATTORNEY GENERAL<br>OLD SUPREME CT. BLDG. - 100 N. CARSON ST.<br>CARSON CITY, NV 89701 | 5/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8344** | WESTCARE FOUNDATION, INC.<br>ATTN: REGISTERED AGENT<br>701 SOUTH CARSON STREET<br>SUITE 200<br>CARSON CITY, NV 89701 | 5/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8345** | WESTCHESTER HEAVY CONSTRUCTION LABORERS LOCAL 60 HEALTH & WELFARE FUND<br>ATTN: PRESIDENT, VICE PRESIDENT, AND SECRETARY-TREASURER<br>LABORERS' LOCAL 60<br>140 BROADWAY<br>HAWTHORNE, NY 10532 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8346** | WESTERN PENNSYLVANIA ELECTRICAL EMPLOYEES INSURANCE TRUST FUND<br>ATTN: BUSINESS FUND MANAGER AND PRESIDENT<br>5 HOT METAL STREET<br>SUITE 200<br>PITTSBURGH, PA 15203 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8347**  WESTWEGO CITY<br>ATTN: MAYOR, CITY COUNCIL MEMBER<br>CITY HALL<br>1100 FOURTH STREET<br>WESTWEGO, LA 70094 | 1/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8348**  WETZEL COUNTY COMMISSION<br>ATTN: COMMISSIONERS AND PROSECUTING ATTORNEY<br>200 MAIN STREET<br>NEW MARTINSVILLE, WV 26155 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8349**  WETZEL COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8350**  WETZEL COUNTY COMMISSION<br>JONATHAN E. TURAK<br>GOLD, KHOUREY & TURAK<br>510 TOMLINSON AVENUE<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8351**  WETZEL COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8352**  WETZEL COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8353**  WETZEL COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8354**  WETZEL COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8355**  WETZEL COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.8356  WETZEL COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8357  WETZEL COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8358  WETZEL COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8359  WETZEL COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8360  WETZEL COUNTY COMMISSION<br>DANIEL J. GUIDA<br>GUIDA LAW OFFICE<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8361  WHATCOM COUNTY<br>ATTN: COUNTY AUDITOR<br>311 GRAND AVENUE<br>SUITE 103<br>BELLINGHAM, WA 98225 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8362  WHITE COUNTY<br>ATTN: COUNTY EXECUTIVE<br>1 EAST BOCKMAN WAY<br>ROOM 205<br>SPARTA, TN 38583 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8363  WHITE COUNTY<br>ATTN: COUNTY CLERK<br>1 EAST BOCKMAN WAY<br>ROOM 115<br>SPARTA, TN 38583 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8364  WHITE EARTH NATION<br>ATTN: VICE CHAIRMAN OF THE WHITE EARTH<br>NATION/EUGENE TIBBETTS<br>WHITE EARTH TRIBAL HEADQUARTERS<br>35500 EAGLE VIEW ROAD<br>OGEMA, MN 56569 | 5/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8365** WHITE EARTH NATION<br>15542 STATE HIGHWAY 371 NORTHWEST<br>CASS LAKE, MN 56633 | 5/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8366** WHITFIELD COUNTY<br>ATTN: CHAIRMAN<br>201 S HAMILTON ST<br>5TH FLOOR<br>DALTON, GA 30720 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8367** WHITMAN COUNTY<br>ATTN: AUDITOR<br>400 NORTH MAIN STREET<br>COLFAX, WA 99111 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8368** WILCOX COUNTY, ALABAMA<br>ATTN: CIRCUIT CLERK<br>PO BOX 608<br>CAMDEN, AL 36726-0608 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8369** WILCOX COUNTY, ALBAMA<br>ATTN: CIRCUIT CLERK<br>PO BOX 608<br>CAMDEN, AL 36726-0608 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8370** WILKES COUNTY<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>WILKES COUNTY OFFICES<br>110 NORTH STREET<br>WILKESBORO, NC 28697 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8371** WILKES COUNTY<br>110 NORTH STREET<br>ROOM 101<br>WILKESBORO, NC 28697 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8372** WILKES COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>23 COURT STREET<br>ROOM 222<br>WASHINGTON, GA 30673 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8373** WILKES-BARRE TOWNSHIP, PENNSYLVANIA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH<br>FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 4/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8374** WILKES-BARRE TOWNSHIP, PENNSYLVANIA<br>ATTN: MAYOR<br>150 WATSON STREET<br>WILKES-BARRE TOWNSHIP, PA 18702 | 4/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.8375  WILKINSON COUNTY, GEORGIA<br>ATTN: CHAIRMAN<br>100 BACON STREET<br>IRWINTON, GA 31042 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8376  WILKINSON COUNTY, GEORGIA<br>ATTN: CHAIRMAN COUNTY BOARD OF COMMISSIONERS,<br>COUNTY MANAGER<br>PO BOX 161<br>IRWINTON, GA 31042 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8377  WILKINSON COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>100 BACON STREET<br>IRWINTON, GA 31042 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8378  WILLIAM C. MASSE, JR., IN HIS OFFOCIAL CAPACITY AS<br>THE SHERRIFF OF BALDWIN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>121 N. WILKINSON STREET<br>SUITE 314<br>MILLEDGEVILLE, GA 31061 | 6/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8379  WILLIAM HILTON, SHERIFF OF RAPIDES PARISH<br>ATTN: SHERIFF<br>RAPIDES PARISH SHERIFF'S OFFICE<br>700 MURRAY STREET<br>ALEXANDRIA, LA 71301 | 12/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8380  WILLIAMS COUNTY<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS<br>COURT HOUSE BUILDING (3RD FLOOR)<br>600 COOPER AVENUE<br>GRAFTON, ND 58237 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8381  WILLIAMS COUNTY<br>WILLIAMS COUNTY ADMINISTRATION BUILDING<br>206 E BROADWAY<br> - PO BOX 2047<br>GRAFTON, ND 58802-2047 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8382  WILLIAMS COUNTY<br>ATTN: CHAIRMAN OF THE COMMISSIONERS<br>222 14TH ST E<br>WILLISTON, ND 58801 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8383  WILLIAMS COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS,<br>VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS<br>ONE COURTHOUSE SQUARE<br>4TH FLOOR<br>BRYAN, OH 43506 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                  Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.8384** | WILLIAMS COUNTY BOARD OF COUNTY COMMISSIONERS 1425 E HIGH STREET SUITE 115 BRYAN, OH 43506 | 3/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8385** | WILLIAMSON COUNTY, TN ATTN: MAYOR 1320 WEST MAIN STREET SUITE 125 FRANKLIN, TN 37064 | 1/3/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8386** | WILLIAMSON COUNTY, TN 1320 WEST MAIN STREET SUITE 135 FRANKLIN, TN 37064 | 1/3/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8387** | WINN PARISH, LOUISIANA ATTN: WINN PARISH POLICE JURY 119 W MAIN STREET #102 WINNFIELD, LA 71483 | 5/3/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8388** | WINNEBAGO COUNTY ATTN: CHAIRPERSON OF THE COUNTY BOARD AND COUNTY CLERK 404 ELM STREET ROCKFORD, IL 61101 | 3/13/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8389** | WINNEBAGO TRIBE OF NEBRASKA ATTN: TRIBAL COUNCIL CHAIRMAN, CHIEF EXECUTIVE OFFICER AND TRIBAL ATTORNEY WINNEBAGO TRIBE OF NEBRASKA 100 BUFF STREET WINNEBAGO, NE 68071 | 5/8/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8390** | WINONA COUNTY 177 MAIN STREET WINONA, MN 55987 | 3/28/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8391** | WINONA COUNTY ATTN: CHAIR 133 WHISPERING LANE WINONA, MN 55987 | 3/28/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8392** | WINSTON MEDICAL CENTER ATTN: CHIEF EXECUTIVE OFFICER, DIRECTOR OF MARKETING/PUBLIC RELATIONS, AND REGISTERED AGENT 17550 EAST MAIN STREET P. O. BOX 967 LOUISVILLE, MS 39339 | 2/1/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8393** WIRT COUNTY COMMISSION ATTN: COUNTY PROSECUTING ATTORNEY P.O. BOX 387 ELIZABETH, WV 26143 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8394** WIRT COUNTY COMMISSION ATTN: COMMISSIONERS OR COUNTY CLERK P.O. BOX 53 ELIZABETH, WV 26143 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8395** WISE COUNTY BOARD OF SUPERVISORS ATTN: PAUL T. FARRELL, JR. GREENE, KETCHUM, FARRELL, BAILEY & TWEEL LLP 419 - 11TH STREET (25701) - P.O. BOX 2389 HUNGTINGTON, WV 25724-2389 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8396** WISE COUNTY BOARD OF SUPERVISORS ATTN: BERT KETCHUM GREENE, KETCHUM, FARRELL, BAILEY & TWEEL LLP 419 - 11TH STREET (25701) - P.O. BOX 2389 HUNGTINGTON, WV 25724-2389 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8397** WISE COUNTY BOARD OF SUPERVISORS ATTN: J. BURTON LEBLANC, IV BARON & BUDD, P.C. 3102 OAK LAWN AVENUE - SUITE 1100 DALLAS, TX 75219 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8398** WISE COUNTY BOARD OF SUPERVISORS ATTN:TERRY G. KILGORE KILGORE LAW OFFICE 197 WEST JACKSON - P.O. BOX 669 GATE CITY, VA 24251 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8399** WISE COUNTY BOARD OF SUPERVISORS ATTN: ANTHONY J. MAJESTRO POWELL & MAJESTRO, PLLC 405 CAPITOL STREET - SUITE P-1200 CHARLESTON, WV 25301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8400** WISE COUNTY BOARD OF SUPERVISORS ATTN: PETER J. MOUGEY LEVIN, PAPANTONIO, THOMAS, MITCHELL ET AL. 316 SOUTH BAYLEN STREET - SUITE 600 PENSACOLA, FL 32502-5996 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8401** WISE COUNTY BOARD OF SUPERVISORS ATTN: JAMES C. PETERSON HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC NORTHGATE BUSINESS PARK CHARLESTON, WV 25311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                   Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8402** WISE COUNTY BOARD OF SUPERVISORS ATTN: MICHAEL J. FULLER, JR. MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON ROAD HATTIESBURG, MS 39402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8403** WISE COUNTY BOARD OF SUPERVISORS ATTN: WISE COUNTY BOARD OF SUPERVISORS C/O OFFICE OF CNTY ADMIN FOR CHAIRMAN OF THE BD P.O. BOX 570 WISE, VA 24293-0570 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8404** WISE COUNTY BOARD OF SUPERVISORS ATTN: WISE COUNTY BOARD OF SUPERVISORS C/O OFFICE OF CNTY ADMIN FOR CHAIRMAN OF THE BD 206 EAST MAIN STREET - SUITE 223 WISE, VA 24293 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8405** WOOD COUNTY ATTN: COUNTY CLERK WOOD COUNTY COURTHOUSE 1ST FLOOR, ROOM 101 - 400 MARKET STREET WISCONSIN RAPIDS, WI 54494 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8406** WOOD COUNTY COMMISSION ATTN: PROSECUTING ATTORNEY 317 MARKET ST. PARKERSBURG, WV 26102 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8407** WOOD COUNTY COMMISSION ATTN: COUNTY CLERK 1 COURT SQUARE P.O. BOX 1474 PARKERSBURG, WV 26102 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8408** WOOD COUNTY COMMISSION ATTN: COMMISSIONERS #1 COURT SQUARE SUITE 205 PARKERSBURG, WV 26101 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8409** WOODRING, VICKI NOT AVAILABLE | 1/6/2015 ACCOUNT NO.: WC390D80347 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| **3.8410** WORTH COUNTY ATTN: AUDITOR; CHAIR OF SUPERVISORS 1000 CENTRAL AVENUE NORTHWOOD, IA  50459 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.8411 | WORTH COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS, COUNTY ADMINISTRATOR<br>201 NORTH MAIN STREET, SUITE 30<br>SYLVESTER, GA 31791 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8412 | WORTH COUNTY, MISSOURI<br>ATTN: CLERK OF WORTH COUNTY COMMISSION<br>11 WEST 4TH STREET<br>GRANT CITY, MO 64456 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8413 | WRIGHT COUNTY, MINNESOTA<br>ATTN: CHAIRPERSON<br>WRIGHT COUNTY GOVERNMENT CENTER<br>10 2ND STREET NW<br>BUFFALO, MN 55313 | 7/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8414 | WRIGHT COUNTY, MINNESOTA<br>10 2ND STREET NW<br>ROOM 230<br>BUFFALO, MN 55313 | 7/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8415 | WRIGHT COUNTY, MISSOURI<br>ATTN: COUNTY CLERK AND COMMISSIONER<br>WRIGHT COUNTY COURTHOUSE<br>125 COURT SQUARE - P.O. BOX 98<br>HARTVILLE, MO 65667 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8416 | WRIGHT TOWNSHIP, PENNSYLVANIA<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>WRIGHT TOWNSHIP MUNICIPAL BUILDING<br>321 S MOUNTAIN BOULEVARD<br>MOUNTAIN TOP, PA 18707 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8417 | WRIGHT TOWNSHIP, PENNSYLVANIA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8418 | WYANDOT COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COUNTY COMMISSIONERS<br>109 S. SANDUSKY AVENUE<br>SANDUSKY, OH 43351 | 9/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8419 | WYANDOTTE NATION<br>ATTN: CHIEF AND EXECUTIVE OFFICER OF THE WYANDOTTE NATION<br>64700 EAST HIGHWAY 60<br>WYANDOTTE, OK 74370 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8420** WYDETTE WILLIAMS, SHERIFF OF EAST CARROLL PARISH<br>ATTN: SHERIFF<br>P. O. BOX 246<br>LAKE PROVIDENCE, LA 71254 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8421** WYDETTE WILLIAMS, SHERIFF OF EAST CARROLL PARISH<br>EAST CARROLL SHERIFF'S ANNEX BUILDING<br>301 FIRST STREET<br>LAKE PROVIDENCE, LA 71254 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8422** WYOMING COUNTY, PA<br>ATTN: COUNTY COMMISSIONER, CHAIRMAN AND COUNTY CLERK<br>1 COURTHOUSE SQUARE<br>SECOND FL<br>TUNKHANNOCK, PA 18657 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8423** WYOMING COUNTY, PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8424** WYTHE COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>SOUTH FOURTH STREET<br>SUITE 105<br>WYTHEVILLE, VA 24382 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8425** YADKIN COUNTY<br>ATTN: CHAIRMAN, COUNTY COMMISSIONERS & COUNTY MANAGER<br>217 E. WILLOW ST.<br>PO BOX 220<br>YADKINVILLE, NC 27055 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8426** YALOBUSHA COUNTY, MISSISSIPPI<br>PO BOX 260<br>COFFEEVILLE, MS 38922 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8427** YALOBUSHA COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT, BOARD OF SUPERVISORS AND YALOBUSHA COUNTY CHANCERY CLERK<br>201 BLACKMUR DRIVE<br>PO BOX 664<br>WATER VALLEY, MS 38965-0664 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8428** YANCEY COUNTY<br>110 TOWN SQUARE<br>ROOM 11<br>BURNSVILLE, NC 28714 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8429** YANCEY COUNTY<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>YANCEY COUNTY GOVERNMENT<br>110 TOWN SQUARE<br>BURNSVILLE, NC 28714 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8430** YELLOW MEDICINE COUNTY, MINNESOTA<br>ATTN: COUNTY ADMINISTRATOR, CHAIRMAN BOARD OF COMMISSIONERS<br>COMMISSIONERS ROOM IN THE GOVERNMENT CENTER<br>180 8TH AVENUE<br>GRANITE FALLS, MN 56241 | 5/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8431** YERINGTON PAIUTE TRIBE<br>ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CHIEF EXECUTIVE OFFICER<br>YERINGTON PAIUTE TRIBE<br>171 CAMPBELL LANE<br>YERINGTON, NV 89447 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8432** YORK COUNTY<br>ATTN: COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER<br>149 JORDAN SPRINGS ROAD<br>ALFRED, ME 04002 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8433** YORK COUNTY<br>ATTN: COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER<br>45 KENNEBUNK ROAD<br>ALFRED, ME 04002 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8434** YORK COUNTY<br>ATTN: COUNTY COMMISSIONERS; COUNTY MANAGER<br>45 KENNEBUNK ROAD<br>ALFRED, ME 04002 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8435** YORK COUNTY<br>ATTN: COUNTY COMMISSIONERS; COUNTY MANAGER<br>149 JORDAN SPRINGS ROAD<br>ALFRED, ME 04002 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8436** YUKON-KUSKOKWIM HEALTH CORPORATION<br>ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>PO BOX 528<br>BETHEL, AK 99559 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8437** YUROK TRIBE<br>ATTN: OFFICE OF THE TRIBAL ATTORNEY<br>190 KLAMATH BLVD<br>KLAMATH, CA 95548 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.8438  YUROK TRIBE ATTN: CHAIRPERSON 190 KLAMATH BLVD PO BOX 1027 KLAMATH, CA 95548 | 3/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8439  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8440  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLACE - SUITE 4270 CHICAGO, IL 60606 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8441  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8442  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8443  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RAFEY S. BALABANIAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8444  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8445  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: STEVEN G. KLUENDER THE PREVIANT LAW FIRM SC 310 WEST WISCONSIN AVE - SUITE 100 MW MILWAUKEE, WI 53203 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                              Case Number:   19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.8446  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: THOMAS R. MCCARTHY  CONSOVOY MCCARTHY PARK PLLC  3033 WILSON BOULEVARD - SUITE 700  ARLINGTON, VA 22201 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8447  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: TODD LOGAN  EDELSON PC  123 TOWNSEND STREET - SUITE 100  SAN FRANCISCO, CA 94107 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8448  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: TRAVIS LENKNER  KELLER LENKNER LLC  150 NORTH RIVERSIDE PLAZA - SUITE 2570  CHICAGO, IL 60606 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8449  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: CASEY PAUL SHORTS  PREVIANT LAW FIRM  310 WEST WISCONSIN AVE - SUITE 100  MILWAUKEE, WI 53207 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8450  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: WILLIAM S. CONSOVOY  CONSOVOY MCCARTHY PARK PLLC  3033 WILSON BLVD - STE 700  ARLINGTON, VA 22201 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8451  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: DAVID I. MINDELL  EDELSON PC  350 N LASALLE ST - 14TH FL  CHICAGO, IL 60654 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.8452  ZEMBLE, GERALD  NOT AVAILABLE | 5/30/2012  ACCOUNT NO.: WC555A61609 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| 3.8453  ZENITH INSURANCE COMPANY  ATTN: PRESIDENT AND CHIEF OPERATING OFFICER & CHAIRMAN OF THE BOARD  21255 CALIFA STREET  WOODLAND HILLS, CA 91367 | 10/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma L.P.**                                                    Case Number: **19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.8454** ZENITH INSURANCE COMPANY<br>ATTN: AGENT FOR SERVICE OF PROCESS<br>CT CORPORATION SYSTEM<br>C/O NATIONAL REGISTERED AGENTS, INC. - 818 WEST SEVENTH STREET, SUITE 930<br>NEW YORK, NY 10005 | 10/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8455** ZEPEDA, TANIA<br>NOT AVAILABLE | 3/13/2017<br><br>ACCOUNT NO.: P 22014958901 | ☐ | ☑ | ☐ | General | ☐ | UNDETERMINED |
| **3.8456** ZNAT INSURANCE COMPANY<br>ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>21255 CALIFA STREET<br>WOODLAND HILLS, CA 91367 | 10/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8457** ZNAT INSURANCE COMPANY<br>ATTN: AGENT FOR SERVICE OF PROCESS<br>C/O CT CORPORATION SYSTEM<br>C/O NATIONAL REGISTERED AGENTS, INC. - 111 EIGHTH AVENUE, 13TH FLOOR<br>NEW YORK, NY 10011 | 10/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Litigation Total:    **UNDETERMINED**

**Purdue Pharma L.P.**                                                                          **Case Number:  19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Unpaid Prepetition Trade Payables to Affiliated Entities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.8458** MUNDIPHARMA RESEARCH LTD<br>194 CAMBRIDGE SCIENCE PARK<br>CAMBRIDGE,  CB4 0A<br>UNITED KINGDOM | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $75,909 |

Unpaid Prepetition Trade Payables to Affiliated Entities Total:                    **$75,909**

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| | |
| --- | --- |
| Total: All Creditors with NONPRIORITY Unsecured Claims | $14,250,045 |

**Purdue Pharma L.P.**                                                                                    **Case Number:   19-23649 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4.    List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed
are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4.1**   NONE | | |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**    **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.    Add the amounts of priority and nonpriority unsecured claims.

|     |     |     |     | Total of claim amounts |
|-----|-----|-----|-----|-----|
| 5a. | **Total claims from Part 1** | 5a. | | $1,627,548 |
| 5b. | **Total claims from Part 2** | 5b. | **+** | $14,250,045 |
| 5c. | **Total of Parts 1 and 2** | 5c. | | $15,877,593 |
|     | Lines 5a + 5b = 5c. | | | |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

1.  **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and/or Supply Agreements** | | | | | |
| 2. 1  MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 25, 2016 | | 100003 | ☐ | 1798 CONSULTANTS INC | ATTN: ROSHAWN BLUNT, MANAGING DIRECTOR 828 PROSPECT ST SUITE H LA JOLLA, CA 92037 |
| 2. 2  MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 15, 2016 | | 100004 | ☐ | 3D COMMUNICATIONS, LLC | ATTN: NATHAN GEDE, ESQ. 15480 ANNAPOLIS ROAD SUITE 202 PMB 198 BOWIE, MD 20715 |
| 2. 3  AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 31, 2016 | | 100006 | ☐ | 4TH DOWN SOFTWARE DEVELOPMENT, LLC | ATTN: JAMES BODAJLO, VP SOLUTIONS 9 BRADY ROAD WARREN, NJ 07059 |
| 2. 4  AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 31, 2016 | | 100008 | ☐ | 4TH DOWN SOLUTIONS, LLC | ATTN: JAMES BODAJLO, VP SOLUTIONS 9 BRADY ROAD WARREN, NJ 07059 |
| 2. 5  ANTHONY H. WILLIAMS CSA CW2365159 (LH.RA) EFFECTIVE JANUARY 14, 2019 | 1/31/2020 | 105935 | ☐ | A H WILLIAMS | NOT AVAILABLE |
| 2. 6  SERVICE AGREEMENT DATED JULY 17, 1998 | | 100010 | ☐ | AAI | ATTN: GENERAL COUNSEL 1206 NORTH 23RD STREET WILMINGTON, NC 28405 |
| 2. 7  PROJECT SPECIFICATION ORDER #9 TO MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 08, 2015 | | 100011 | ☐ | AAIPHARMA SERVICES CORP. | ATTN: GENERAL COUNSEL 2320 SCIENTIFIC PARK DRIVE WILMINGTON, NC 28405 |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8 LIMITED PARTNERSHIP AGREEMENT DATED APRIL 01, 1993 | | 100012 | ☐ | AB GENERICS L.P. | C/O/ THE PRENTICE-HALL CORPORATION SYSTEM, INC. 32 LOOCKERMAN SQUARE SUITE L-100 DOVER, DE 19901 |
| 2. 9 LIMITED PARTNERSHIP AGREEMENT DATED APRIL 01, 1993 | | 100013 | ☐ | AB GENERICS L.P. | ATTN: STUART D. BAKER CHADBOURNE & PARKE 30 ROCKEFELLER PLAZA NEW YORK, NY 10112 |
| 2. 10 DISTRIBUTION AND SUPPLY AGREEMENT BETWEEN ABHAI, LLC AND CERTAIN ASSOCIATED COMPANIES AND PURDUE PHARMA L.P., DATED DECEMBER 22, 2017 | | 106207 | ☐ | ABHAI, LLC | C/O KVK-TECH INC 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |
| 2. 11 DISTRIBUTION AND SUPPLY AGREEMENT BETWEEN ABHAI, LLC AND CERTAIN ASSOCIATED COMPANIES AND PURDUE PHARMA L.P., DATED DECEMBER 22, 2017 | | 106211 | ☐ | ABHAI, LLC | C/O KVK-TECH INC 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |
| 2. 12 DISTRIBUTION AND SUPPLY AGREEMENT DATED DECEMBER 22, 2017 | | 100033 | ☐ | ABHAI, LLC | C/O KVK-TECH INC 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |
| 2. 13 PHARMACOVIGILANCE AGREEMENT DATED DECEMBER 22, 2017 | | 100034 | ☐ | ABHAI, LLC | C/O KVK-TECH INC 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |
| 2. 14 QUALITY AGREEMENT DATED DECEMBER 22, 2017 | | 100036 | ☐ | ABHAI, LLC | C/O KVK-TECH INC 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |
| 2. 15 AMENDMENT NO. 2 TO MASTER PROJECT SPECIFICATION ORDER DATED FEBRUARY 17, 2017 | | 100044 | ☐ | ABSORPTION SYSTEMS LP | ATTN: GENERAL COUNSEL OAKLAND CORPORATE CENTER 436 CREAMERY WAY, SUITE 600 EXTON, PA 19341 |

**Purdue Pharma L.P.**                                                                                  **Case Number:   19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16 AMENDMENT NO. 3 TO MASTER LABORATORY SERVICES AGREEMENT DATED FEBRUARY 17, 2017 | | 100043 | ☐ | ABSORPTION SYSTEMS LP | ATTN: GENERAL COUNSEL OAKLAND CORPORATE CENTER 436 CREAMERY WAY, SUITE 600 EXTON, PA 19341 |
| 2. 17 AMENDMENT NO. 3 TO MASTER PROJECT SPECIFICATION ORDER EFFECTIVE AS OF OCTOBER 10, 2018 | | 100042 | ☐ | ABSORPTION SYSTEMS LP | ATTN: GENERAL COUNSEL OAKLAND CORPORATE CENTER 436 CREAMERY WAY, SUITE 600 EXTON, PA 19341 |
| 2. 18 MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF MARCH 18, 2011 | | 100045 | ☐ | ABSORPTION SYSTEMS LP | ATTN: GENERAL COUNSEL OAKLAND CORPORATE CENTER 436 CREAMERY WAY, SUITE 600 EXTON, PA 19341 |
| 2. 19 PROJECT AGREEMENT DATED JULY 02, 2003 | | 100046 | ☐ | ABT ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 2503 CAVES FOREST ROAD OWINGS MILLS, MD 21117 |
| 2. 20 PROJECT AGREEMENT DATED OCTOBER 08, 2003 | | 100047 | ☐ | ABT ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 2503 CAVES FOREST ROAD OWINGS MILLS, MD 21117 |
| 2. 21 AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT DATED AUGUST 01, 2018 | | 100059 | ☐ | ACCENCIO LLC | ATTN: GENERAL COUNSEL 2417 WELSH RD STE 21 PHILADELPHIA, PA 19114 |
| 2. 22 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 19, 2017 | | 100067 | ☐ | ACLAIRO PHARMACEUTICAL DEVELOPMENT GROUP, INC | ATTN: EMILIA KOSTADINOVA 1950 OLD GALLOWS ROAD SUITE 300 VIENNA, VA 22182 |
| 2. 23 ADDENDUM NO. 1 TO AMENDED AND RESTATED STATEMENT OF WORK EFFECTIVE AS OF APRIL 01, 2015 | | 100070 | ☐ | ACTAVIS INC | ATTN: CHIEF LEGAL OFFICER - GLOBAL MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07053 |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 24 QUALITY AGREEMENT DATED AUGUST 20, 2014 | | 100078 | ☐ | ACTAVIS PHARMA INC | ATTN: CHIEF LEGAL OFFICER - GLOBAL MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07053 |
| 2. 25 AMENDMENT NO. 1 TO DISTRIBUTION AND SUPPLY AGREEMENT DATED SEPTEMBER 26, 2014 | | 100081 | ☐ | ACTAVIS PHARMA, INC. | ATTN: GENERAL COUNSEL MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 26 AMENDMENT NO. 1 TO PHARMACOVIGILANCE AGREEMENT DATED DECEMBER 15, 2015 | | 100079 | ☐ | ACTAVIS PHARMA, INC. | ATTN: CHIEF LEGAL OFFICER - GLOBAL MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07053 |
| 2. 27 AMENDMENT NO. 2 TO PHARMACOVIGILANCE AGREEMENT EFFECTIVE AS OF FEBRUARY 29, 2016 | | 100080 | ☐ | ACTAVIS PHARMA, INC. | ATTN: GENERAL COUNSEL MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 28 PHARMACOVIGILANCE AGREEMENT EXECUTED JULY 07, 2014 | | 100082 | ☐ | ACTAVIS PHARMA, INC. | ATTN: GENERAL COUNSEL MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 29 DISTRIBUTION AND SUPPLY AGREEMENT EFFECTIVE AS OF JULY 31, 2009 | | 100087 | ☐ | ACTAVIS TOTWA LLC | ATTN: GENERAL COUNSEL 4 TAFT ROAD TOTOWA, NJ 07512 |
| 2. 30 AMENDMENT NO. 2 TO MASTER SERVICES AGREEMENT DATED OCTOBER 31, 2017 | | 100093 | ☐ | ACTIVUS SOLUTIONS, LLC | ATTN: GENERAL COUNSEL PO BOX 1034 YARMOUTH, ME 04096 |
| 2. 31 AMENDMENT #1 TO STATEMENT OF WORK EFFECTIVE AS OF NOVEMBER 10, 2017 | | 100094 | ☐ | ACTIVUS SOLUTIONS, LLC. | ATTN: GENERAL COUNSEL PO BOX 1034 YARMOUTH, ME 04096 |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 32  MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 06, 2018 | | 100097 | ☐ | ADARE PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL PRINCETON PIKE CORPORATE CENTER 1200 LENOX DRIVE, SUITE 100 LAWERENCEVILLE, NJ 08648 |
| 2. 33  PROED COMMUNICATIONS INC MSA CW2364054 MSR AD COM (LH.RA) DATED OCTOBER 04, 2018 | | 100098 | ☐ | ADCOM | ATTN: GENERAL COUNSEL |
| 2. 34  PROPOSAL FOR TRAFFIC ENGINEERING SERVICES DATED MAY 15, 2002 | | 100101 | ☐ | ADLER CONSULTING, TRANSPORTATION PLANNING & TRAFFIC ENGINEERING, PLLC | ATTN: GENERAL COUNSEL 235 MAIN STREET WHITE PLAINS, NY 10601 |
| 2. 35  MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 20, 2015 | | 100104 | ☐ | ADVANCED CLINICAL, LLC | ATTN: GENERAL COUNSEL 10 PARKWAY NORTH, SUITE 350 DEERFIELD, IL 60015 |
| 2. 36  AMENDMENT #3 TO STUDY SPECIFICATION ORDER #001 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 11, 2003 | | 100107 | ☐ | ADVANCED PAIN MANAGEMENT AND REHABILITATION | ATTN: GENERAL COUNSEL HILLTOP MEDICAL CENTER 1788 REPUBLIC ROAD #200 VIRGINIA BEACH, VA 23454 |
| 2. 37  AMENDMENT #1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF DECEMBER 30, 2003 | | 100109 | ☐ | ADVANCED PAIN MANAGEMENT AND REHABILITATION, P.C. | ATTN: GENERAL COUNSEL HILLTOP MEDICAL CENTER 1788 REPUBLIC ROAD #200 VIRGINIA BEACH, VA 23454 |
| 2. 38  AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED AUGUST 09, 2002 | | 100110 | ☐ | ADVANCED PAIN MANAGEMENT AND REHABILITATION, P.C. | ATTN: GENERAL COUNSEL HILLTOP MEDICAL CENTER 1788 REPUBLIC ROAD #200 VIRGINIA BEACH, VA 23454 |
| 2. 39  STUDY SPECIFICATION ORDER #002 TO MASTER SERVICES AGREEMENT DATED 09-AUGUST-02 EFFECTIVE AS OF DECEMBER 30, 2003 | | 100108 | ☐ | ADVANCED PAIN MANAGEMENT AND REHABILITATION, P.C. | ATTN: STEVEN GERSHON, MD HILLTOP MEDICAL CENTER 1788 REPUBLIC RD. #200 VIRGINIA BEACH, VA 23454 |
| 2. 40  SEARCH FIRM AGREEMENT EFFECTIVE AS OF JULY 15, 2009 | | 100111 | ☐ | ADVANCED RECRUITERS, INC | ATTN: GENERAL COUNSEL 1192 TRIOPIA ROAD CONCORD, IL 62631 |

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 41 MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 01, 2016 | | 100113 | ☐ | AECOM TECHNICAL SERVICES, INC | ATTN: GENERAL COUNSEL PURDUE: 4701 PURDUE DRIVE WILSON, NC 27893 1600 PERIMETER PARK DRIVE, SUITE 400 MORRISVILLE, NC 27560 |
| 2. 42 AMENDMENT #2 TO MASTER SERVICES AGREEMENT DATED SEPTEMBER 29, 2016 | | 100117 | ☐ | AGILENT TECHNOLOGIES INC. | ATTN: GENERAL COUNSEL 2850 CENTERVILLE ROAD WILMINGTON, DE 19808 |
| 2. 43 MSA DATED FEBRUARY 10, 2014 | | 100119 | ☐ | AIRGAS, INC. | 259 N. RADNOR-CHESTER ROAD, SUITE 100 RADNOR, PA 19087 |
| 2. 44 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 01, 2016 | | 100120 | ☐ | AIRMID CONSULTING LIMITED | ATTN: ANTONIA DANIEL RICH GOCH, HALFWAY BRIDGE BANGOR, GWYNEDD LL57 3AX |
| 2. 45 TERMS AND CONDITIONS EXECUTED APRIL 07, 2015 | | 100123 | ☐ | AKAMAI TECHNOLOGIES, INC. | NOT AVAILABLE |
| 2. 46 ALACRITA CONSULTING INC CSA CW2365284 (LH.RA) EFFECTIVE JANUARY 25, 2019 | 1/24/2020 | 105943 | ☐ | ALACRITA CONSULTING INC | NOT AVAILABLE |
| 2. 47 AMENDMENT #2 TO MASTER LABORATORY AND CLINICAL SUPPLIES SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 12, 2017 | | 100132 | ☐ | ALBANY MOLECULAR RESEARCH, INC. | ATTN: GENERAL COUNSEL 26 CORPORATE CIRCLE POB 1508 ALBANY, NY 12212 |
| 2. 48 STATEMENT OF WORK TO MASTER LABORATORY AND CLINICAL SUPPLIES SERVICES AGREEMENT DATED JANUARY 05, 2017 | | 100131 | ☐ | ALBANY MOLECULAR RESEARCH, INC. | ATTN: GENERAL COUNSEL 26 CORPORATE CIRCLE POB 1508 ALBANY, NY 12212 |
| 2. 49 MASTER SUPPLY AGREEMENT DATED JANUARY 1, 2015 (LAST AMENDED IN OCTOBER 29, 2015) BETWEEN ALCALIBER, S.A., AND THE COMPANY | | 106217 | ☐ | ALCALIBER, S.A. | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                        **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 50    AMENDMENT NO.1 MASTER SERVICES AGREEMENT DATED SEPTEMBER 04, 2018 | | 100135 | ☐ | ALL STAR SOFTWARE SYSTEMS, LLC | ATTN: GENERAL COUNSEL 440 SMITH STREET MIDDLETOWN, CT 06457 |
| 2. 51    STATEMENT OF WORK #2018-1 UNDER MASTER SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 10, 2018 | | 100136 | ☐ | ALL STAR SOFTWARE SYSTEMS, LLC | ATTN: GENERAL COUNSEL 440 SMITH STREET MIDDLETOWN, CT 06457 |
| 2. 52    CHANGE ORDER #1 TO PROJECT SPECIFICATION ORDER DATED NOVEMBER 17, 2003 | | 100141 | ☐ | ALLIANCE MARKETING SERVICE GROUP, INC. | ATTN: GENERAL COUNSEL 2370 YORK ROAD, SUITE B-1 JAMISON, PA 18929 |
| 2. 53    AMENDMENT NO. 1 TO MASTER SERVICE PROVIDER AGREEMENT DATED JUNE 28, 2001 | | 100142 | ☐ | ALLIANCE MARKETING SERVICES GROUP, INC. | ATTN: GENERAL COUNSEL 2370 YORK ROAD, SUITE B-1 JAMISON, PA 18929 |
| 2. 54    CALL CENTER OPERATIONS FOR STUDY PROTOCOL EFFECTIVE AS OF NOVEMBER 01, 2002 | | 100143 | ☐ | ALLIANCE MARKETING SERVICES GROUP, INC. | ATTN: SHIRLEY ORTLEIB 2370 YORK ROAD BUILDING B JAMISON, PA 18929 |
| 2. 55    AMENDMENT NO. 4 TO MASTER MANUFACTURING SERVICES AGREEMENT DATED MARCH 14, 2018 | | 100145 | ☐ | ALMAC CLINICAL SERVICES (IRELAND) LIMITED | ATTN: GENERAL COUNSEL RIVERSIDE ONE SIR JOHN RICHARDSONS QUAY DUBLIN 2 IRAN, ISLAMIC REPUBLIC OF |
| 2. 56    QUALITY AGREEMENT EFFECTIVE AS OF NOVEMBER 18, 2015 | | 100155 | ☐ | ALMAC PHARMA SERVICES LLC | ATTN: GENERAL COUNSEL 2661 AUDUBON ROAD AUDUBON, PA 19403 |
| 2. 57    ALPHA SCRIP SOW HYSINGLA CW2366640 (SD.RA) EFFECTIVE APRIL 26, 2019 | 12/31/2019 | 106167 | ☐ | ALPHA SCRIP INCORPORATED | NOT AVAILABLE |
| 2. 58    ALPHA SCRIP, INCORPORATED - MASTER SERVICES AGREEMENT CW2366530 (SD.RA) EFFECTIVE APRIL 19, 2019 | 12/31/2021 | 106160 | ☐ | ALPHA SCRIP INCORPORATED | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 59   ALPHA SCRIP, INCORPORATED - SOW OXYCONTIN CW2366642 (SD.RA) EFFECTIVE APRIL 26, 2019 | 12/31/2019 | 106168 | ☐ | ALPHA SCRIP INCORPORATED | NOT AVAILABLE |
| 2. 60   STUDY SPECIFICATION ORDER #003 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF JANUARY 22, 2004 | | 100159 | ☐ | ALTOONA CENTER FOR CLINICAL RESEARCH | ATTN: LISA RILEY 1125 OLD RT. 220 NORTH P.O. BOX 1018 DUNCANSVILLE, PA 16635 |
| 2. 61   AMENDMENT #1 TO MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF JUNE 14, 2004 | | 100161 | ☐ | ALTOONA CENTER FOR CLINICAL RESEARCH, PC | ATTN: LISA RILEY 1125 OLD RT. 220 NORTH P.O. BOX 1018 DUNCANSVILLE, PA 16635 |
| 2. 62   AMENDMENT NO. 1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF OCTOBER 10, 2003 | | 100162 | ☐ | ALTOONA CENTER FOR CLINICAL RESEARCH, PC | ATTN: LISA RILEY 1125 OLD RT. 220 NORTH P.O. BOX 1018 DUNCANSVILLE, PA 16635 |
| 2. 63   AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER DATED FEBRUARY 22, 2005 | | 100172 | ☐ | ALTOONA CENTER FOR CLINICAL RESEARCH, PC | ATTN: LISA RILEY 1125 OLD RT. 220 NORTH P.O. BOX 1018 DUNCANSVILLE, PA 16635 |
| 2. 64   AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER DATED JUNE 14, 2004 | | 100163 | ☐ | ALTOONA CENTER FOR CLINICAL RESEARCH, PC | ATTN: LISA RILEY 1125 OLD RT. 220 NORTH P.O. BOX 1018 DUNCANSVILLE, PA 16635 |
| 2. 65   AMENDMENT NO.3 TO STUDY SPECIFICATION EFFECTIVE AS OF JANUARY 19, 2005 | | 100171 | ☐ | ALTOONA CENTER FOR CLINICAL RESEARCH, PC | ATTN: LISA RILEY 1125 OLD RT. 220 NORTH P.O. BOX 1018 DUNCANSVILLE, PA 16635 |
| 2. 66   STUDY SPECIFICATION ORDER #002 TO MASTER CLINICAL TRIAL AGREEMENT DATED OCTOBER 10, 2003 | | 100160 | ☐ | ALTOONA CENTER FOR CLINICAL RESEARCH, PC | ATTN: LISA RILEY 1125 OLD RT. 220 NORTH P.O. BOX 1018 DUNCANSVILLE, PA 16635 |

**Purdue Pharma L.P.**                                                                                     **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 67 STUDY SPECIFICATION ORDER #004 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MARCH 11, 2005 | | 100173 | ☐ | ALTOONA CENTER FOR CLINICAL RESEARCH, PC | ATTN: LISA RILEY 1125 OLD RT. 220 NORTH P.O. BOX 1018 DUNCANSVILLE, PA 16635 |
| 2. 68 AMENDMENT NO. 1 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 11, 2014 | | 100174 | ☐ | ALTREOS RESEARCH PARTNERS, INC. | ATTN: GENERAL COUNSEL 50 WANDA ROAD TORONTO, ONTARIO M6P 1C6 CANADA |
| 2. 69 PROFESSIONAL VALUATION SERVICES CONTRACT DATED DECEMBER 07, 2005 | | 100180 | ☐ | AMERICAN APPRAISAL ASSOCIATES | ATTN: GENERAL COUNSEL 6 LANDMARK SQUARE, 4TH FLOOR STAMFORD, CT 06901 |
| 2. 70 AMENDMENT NO. 4 TO STUDY SPECIFICATION EFFECTIVE AS OF FEBRUARY 22, 2005 | | 100197 | ☐ | AMERICASDOCTOR, INC. | ATTN: GENERAL COUNSEL 1325 TRI-STATE PARKWAY GURNEE, IL 60031 |
| 2. 71 MEDVANTX INC. MSA CW2365465 (SD.RA) EFFECTIVE FEBRUARY 14, 2019 | 2/13/2022 | 106171 | ☐ | AMERIPHARM INC | NOT AVAILABLE |
| 2. 72 AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF SEPTEMBER 30, 2014 | | 100202 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2. 73 AMENDMENT NO. 1 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF SEPTEMBER 30, 2014 | | 100203 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2. 74 AMENDMENT NO. 1 TO LOGISTICS SERVICES AGREEMENT  DATED JULY 01, 2018 | | 100206 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2. 75 AMENDMENT NO. 2 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF SEPTEMBER 30, 2015 | | 100204 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2. 76 AMENDMENT NO. 2 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF SEPTEMBER 30, 2015 | | 100205 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |

**Purdue Pharma L.P.**                                                            **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 77 AMENDMENT NO. 3 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF SEPTEMBER 01, 2017 | | 100209 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2. 78 AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF OCTOBER 01, 2012 | | 100198 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2. 79 DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF OCTOBER 01, 2012 | | 100201 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: VP BRANDED RX 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2. 80 DRUG DISTRIBUTION SERVICE AGREEMENT  EFFECTIVE AS OF APRIL 01, 2006 | | 100199 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2. 81 DRUG DISTRIBUTION SERVICE AGREEMENT AMENDMENT EFFECTIVE AS OF OCTOBER 01, 2009 | | 100200 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2. 82 LOGISTICS SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 01, 2015 | | 100212 | ☐ | AMERISOURCEBERGEN DRUG CORPORATION | ATTN: GROUP GENERAL COUNSEL 3101 GAYLORD PARKWAY FRISCO, TX 75034 |
| 2. 83 AMENDMENT #3 TO MASTER SERVICES AGREEMENT DATED OCTOBER 09, 2017 | | 100222 | ☐ | ANALYSIS GROUP, INC. | NOT AVAILABLE |
| 2. 84 AMENDMENT TO MASTER SERVICES AGREEMENT DATED NOVEMBER 28, 2016 | | 100221 | ☐ | ANALYSIS GROUP, INC. | NOT AVAILABLE |
| 2. 85 ANAQUA INC. - SOW 2019-1 DOCKETING SERVICES 2019-2022 CW2366578 (PB.RA) EFFECTIVE APRIL 01, 2019 | 3/31/2022 | 106043 | ☐ | ANAQUA INC | NOT AVAILABLE |
| 2. 86 IP RIGHTS MAINTENANCE SERVICE AGREEMENT DATED DECEMBER 19, 2016 | | 100224 | ☐ | ANAQUA SERVICES, INC. | ATTN: GENERAL COUNSEL 31 ST. JAMES AVENUE 11TH FLOOR BOSTON, MA 02116 |

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 87 AMENDMENT #1 TO THE IPRMSA AGREEMENT DATED JUNE 09, 2017 | | 100227 | ☐ | ANAQUA, INC. | ATTN: CHIEF EXECUTIVE OFFICER 745 BOYLSTON STREET, 6TH FLOOR BOSTON, MA 02116 |
| 2. 88 MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 24, 2011 | | 100225 | ☐ | ANAQUA, INC. | ATTN: CHIEF EXECUTIVE OFFICER 745 BOYLSTON STREET, 6TH FLOOR BOSTON, MA 02116 |
| 2. 89 SUBSCRIPTION AGREEMENT DATED DECEMBER 15, 2016 | | 100226 | ☐ | ANAQUA, INC. | ATTN: CHIEF EXECUTIVE OFFICER 745 BOYLSTON STREET, 6TH FLOOR BOSTON, MA 02116 |
| 2. 90 AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT DATED APRIL 15, 2016 | | 100231 | ☐ | ANDA INC. | ATTN: GENERAL COUNSEL 2915 WESTON ROAD WESTON, FL 33331 |
| 2. 91 AMENDMENT NO. 1 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JUNE 30, 2015 | | 100230 | ☐ | ANDA INC. | ATTN: GENERAL COUNSEL 2915 WESTON ROAD WESTON, FL 33331 |
| 2. 92 AMENDMENT NO. 2 TO AUTHORIZED DISTRIBUTOR AGREEMENT  DATED JUNE 30, 2017 | | 100232 | ☐ | ANDA INC. | ATTN: GENERAL COUNSEL 2915 WESTON ROAD WESTON, FL 33331 |
| 2. 93 AMENDMENT NO. 2 TO DISTRIBUTION PERFORMANCE AGREEMENT DATED JUNE 01, 2018 | | 100233 | ☐ | ANDA INC. | ATTN: GENERAL COUNSEL 2915 WESTON ROAD WESTON, FL 33331 |
| 2. 94 AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JULY 01, 2012 | | 100228 | ☐ | ANDA INC. | ATTN: GENERAL COUNSEL 2915 WESTON ROAD WESTON, FL 33331 |
| 2. 95 DISTRIBUTION PERFORMANCE AGREEMENT  EFFECTIVE AS OF JULY 01, 2012 | | 100229 | ☐ | ANDA INC. | ATTN: GENERAL COUNSEL 2915 WESTON ROAD WESTON, FL 33331 |

Purdue Pharma L.P.        Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 96 | CONTRACT SERVICES QUALITY AGREEMENT DATED SEPTEMBER 03, 2015 | | 100234 | ☐ | ANDERSONBRECON INC. DBA PCI OF ILLINOIS | ATTN: GENERAL COUNSEL 4545 ASSEMBLY DRIVE ROCKFORD, IL 61109 |
| 2. 97 | AMENDMENT #7 TO SUPPLY AGREEMENT DATED MARCH 31, 2017 | | 100235 | ☐ | ANDERSONBRECON, INC. D/B/A/ PCI OF ILLINOIS F/K/A ANDERSON PACKAGING INC. | ATTN: GENERAL COUNSEL 4545 ASSEMBLY DRIVE ROCKFORD, IL 61109 |
| 2. 98 | GLOBAL CLINICAL SUPPLY SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 31, 2015 | | 100236 | ☐ | ANDERSONBRECON, INC., D/B/A PCI OF ILLINOIS | ATTN: GENERAL COUNSEL 4545 ASSEMBLY DRIVE ROCKFORD, IL 61109 |
| 2. 99 | SEARCH FIRM AGREEMENT DATED JANUARY 25, 2012 | | 100237 | ☐ | ANDOS ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 2 STONE HOUSE ROAD MENDHAM, NJ 07945 |
| 2. 100 | ANDREW CUTLER WO CW2365580 SUPPORT AWARENESS OF ADHANSIA XRÂ¢ (LH.RA) EFFECTIVE FEBRUARY 07, 2019 | 12/31/2019 | 105944 | ☐ | ANDREW J. CULTER, M.D. | ATTN: GENERAL COUNSEL 10800 ALPHARETTA HIGHWAY SUITE 208 ROSEWELL, GA 30076 |
| 2. 101 | AUTHORSHIP AGREEMENT DATED MARCH 27, 2018 | | 100244 | ☐ | ANGELA DE VEAUGH-GEISS, PH.D., MS | ATTN: GENERAL COUNSEL 333 EAST 43RD STREET #503 NEW YORK, NY 10017 |
| 2. 102 | MANAGEMENT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 01, 2018 | | 100249 | ☐ | APC WORKFORCE SOLUTIONS, LLC D/B/A ZEROCHAOS | ATTN: LEGAL 420 S. ORANGE AVENUE ORLANDO, FL 32601 |
| 2. 103 | MASTER SERVICES AND CLOUD AGREEMENT EFFECTIVE AS OF NOVEMBER 22, 2016 | | 100251 | ☐ | APEX HEALTH INNOVATIONS, LLC | ATTN: GENERAL COUNSEL 3158 EVELYN AVENUE SIMI VALLEY, CA 93063 |
| 2. 104 | DISTRIBUTION AND SUPPLY AGREEMENT DATED AUGUST 31, 2009 | | 100256 | ☐ | APOTEX CORP. | ATTN: CHIEF COMMERCIAL OFFICER 2400 NORTH COMMERCE PARKWAY SUITE 400 WESTON, FL 33326 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 105 QUALITY AGREEMENT DATED DECEMBER 17, 2009 | | 100259 | ☐ | APOTEX INC. | ATTN: CHIEF COMMERCIAL OFFICER; VP GLOBAL INTELLECTUAL PROPERTIES 2400 NORTH COMMERCE PARKWAY SUITE 400 WESTON, FL 33326 |
| 2. 106 APTUS HEALTH - SOW 2019-1 PATIENT FEEDBACK PROGRAM CW2366538 (SD.RA) EFFECTIVE APRIL 01, 2019 | 12/31/2019 | 106154 | ☐ | APTUS HEALTH | ATTN: GENERAL COUNSEL 55 WALKERS BRROK DR STE 500 READING, MA 01867 |
| 2. 107 APTUS HEALTH AMENDMENT TO MSA CW2364608 (SD.RA) EFFECTIVE JANUARY 01, 2019 | 12/31/2021 | 106141 | ☐ | APTUS HEALTH | ATTN: GENERAL COUNSEL 55 WALKERS BRROK DR STE 500 READING, MA 01867 |
| 2. 108 RIDER #1 TO ORDER FORM #1 UNDER CLOUD SERVICES AGREEMENT DATED SEPTEMBER 15, 2014 | | 100265 | ☐ | ARIBA, INC | ATTN: GENERAL COUNSEL 910 HERMOSA COURT SUNNYSIDE, CA 94085 |
| 2. 109 ORDER FORM #1 UNDER GENERAL TERMS AND CONDITIONS FOR SAP CLOUD SERVICES EFFECTIVE AS OF SEPTEMBER 30, 2014 | | 100266 | ☐ | ARIBA, INC. | ATTN: GENERAL COUNSEL 910 HERMOSA COURT SUNNYSIDE, CA 94085 |
| 2. 110 AMENDMENT #1: TO MASTER CLINICAL TRIAL AGREEMENT DATED MARCH 02, 2004 | | 100267 | ☐ | ARKANSAS CHILDREN'S HOSPITAL RESEARCH INSTITUTE | NOT AVAILABLE |
| 2. 111 AMENDMENT #1: TO MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF SEPTEMBER 30, 2003 | | 100273 | ☐ | ARTHRITIS AND OSTEOPOROSIS CENTER, P.A. | NOT AVAILABLE |
| 2. 112 AMENDMENT NO. 1 TO STUDY SPECIFICATION ORDER #003 EFFECTIVE AS OF JUNE 14, 2004 | | 100271 | ☐ | ARTHRITIS AND OSTEOPOROSIS CENTER, P.A. | NOT AVAILABLE |
| 2. 113 AMENDMENT NO. 2 TO STUDY SPECIFICATION DATED DECEMBER 02, 2004 | | 100274 | ☐ | ARTHRITIS AND OSTEOPOROSIS CENTER, P.A. | NOT AVAILABLE |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 114 | MASTER SERVICES AND CLOUD AGREEMENT EFFECTIVE AS OF SEPTEMBER 15, 2015 | | 100278 | ☐ | ARTIA SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 2619 CENTENNIAL BLVD SUITE 102 TALLAHASSEE, FL 32308 |
| 2. 115 | DISTRIBUTION AND SUPPLY AGREEMENT BETWEEN PURDUE PHARMA, L.P. AND ASCENT PHARMACEUTICALS, INC. DATED MARCH 27, 2019 | | 106221 | ☐ | ASCENT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 400 S. TECHNOLOGY DRIVE CENTRAL SLIP, NY 11722 |
| 2. 116 | AMENDMENT #1: TO MASTER CLINICAL TRIAL AGREEMENT DATED DECEMBER 29, 2003 | | 100289 | ☐ | ASSOCIATED MEDICAL SERVICES | NOT AVAILABLE |
| 2. 117 | AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF JUNE 14, 2004 | | 100290 | ☐ | ASSOCIATED MEDICAL SERVICES | NOT AVAILABLE |
| 2. 118 | AMENDMENT NO. 4 TO STUDY SPECIFICATION EFFECTIVE AS OF FEBRUARY 22, 2005 | | 100291 | ☐ | ASSOCIATED MEDICAL SERVICES | NOT AVAILABLE |
| 2. 119 | ATHENA SOLUTIONS GROUP, LLC CSA CW2366605 (LH.RA) EFFECTIVE MAY 01, 2019 | 12/31/2020 | 105979 | ☐ | ATHENA SOLUTIONS LLC | NOT AVAILABLE |
| 2. 120 | SERVICES AGREEMENT DATED FEBRUARY 01, 2008 | | 100297 | ☐ | ATLANTIC AIR ENTERPRISES | ATTN: GENERAL COUNSEL 856 ELSTON STREET RAHWAY, NJ 07065 |
| 2. 121 | MASTER SERVICES AGREEMENT DATED MARCH 06, 2008 | | 100299 | ☐ | ATLANTIC INFORMATION MANAGEMENT GROUP, LLC | ATTN: GENERAL COUNSEL ONE COMMERCE CENTER 10320 LITTLE PATUXENT PARKWAY, SUITE 1104 COLUMBIA, MD 21044 |
| 2. 122 | STATEMENT OF WORK DATED DECEMBER 04, 2001 | | 100300 | ☐ | ATMOSPHERE INTERACTIVE | ATTN: GENERAL COUNSEL 1375 BROADWAY NEW YORK, NY 10018 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 123 WORK ORDER UNDER MASTER CRO SERVICES AGREEMENT DATED OCTOBER 01, 2016 | | 100307 | ☐ | ATP, LLC D/B/A PPD MEDICAL COMMUNICATIONS | ATTN: GENERAL COUNSEL 1400 PERIMETER PARK DRIVE MORRISVILLE, NC 27560 |
| 2. 124 ATRASH, SHEBLI CSA CW2367013 (SS.RA) EFFECTIVE JUNE 01, 2019 | 5/31/2020 | 105914 | ☐ | ATRASH, SHEBLI | NOT AVAILABLE |
| 2. 125 AVALERE HEALTH LLC AMEND MSA CW2365725 (SD.RA) EFFECTIVE MARCH 12, 2019 | 3/11/2022 | 106185 | ☐ | AVALERE HEALTH | NOT AVAILABLE |
| 2. 126 PROJECT SPECIFICATION ORDER NO. 9 DATED NOVEMBER 15, 2001 | | 100319 | ☐ | AVALON HEALTH SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1601 WALNUT STREET SUITE 1507 PHILADELPHIA, PA 19102 |
| 2. 127 STUDY SPECIFICATION ORDER #002 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF FEBRUARY 04, 2005 | | 100328 | ☐ | AVANCIA CLINICAL RESEARCH | ATTN: KAREN BUSCH 1900 N. UNIVERSITY DRIVE SUITE 103 PEMBROKE PINES, FL 33024 |
| 2. 128 AMENDMENT #1: TO STUDY SPECIFICATION ORDER #002 DATED FEBRUARY 22, 2005 | | 100329 | ☐ | AVANCIA RESEARCH LLC | NOT AVAILABLE |
| 2. 129 MASTER LABORATORY SERVICES AGREEMENT DATED FEBRUARY 27, 2018 | | 100335 | ☐ | AVISTA PHARMA SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 3501 TRICENTER BOULEVARD SUITE C DURHAM, NC 27713-1849 |
| 2. 130 MASTER PROFESSIONAL SERVICES AGREEMENT DATED MARCH 18, 2004 | | 100339 | ☐ | AXWAY INC. | NOT AVAILABLE |
| 2. 131 STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF JANUARY 26, 2004 | | 100355 | ☐ | BARRY BOCKOW, MD | ATTN: GENERAL COUNSEL 16122 8TH AVENUE SW SUITE D-3 SEATTLE, WA 98166 |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 132 AMENDMENT #1: TO MASTER CLINICAL TRIAL AGREEMENT DATED JUNE 14, 2004 | | 100356 | ☐ | BARRY BOCKOW, MD, P.S. | ATTN: GENERAL COUNSEL 16122 8TH AVENUE SW SUITE D-3 SEATTLE, WA 98166 |
| 2. 133 BASHIR, QAISER CSA CW2367021 (SS.RA) EFFECTIVE JUNE 01, 2019 | 5/31/2020 | 105917 | ☐ | BASHIR, QAISER | NOT AVAILABLE |
| 2. 134 QUALITY AGREEMENT EFFECTIVE AS OF AUGUST 12, 2014 | | 100360 | ☐ | BD RX INC | ATTN: GENERAL COUNSEL 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 |
| 2. 135 AMENDMENT NO. 1 TO PHARMACOVIGILANCE AGREEMENT DATED OCTOBER 01, 2015 | | 100361 | ☐ | BD RX INC. | ATTN: GENERAL COUNSEL 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 |
| 2. 136 PHARMACOVIGILANCE AGREEMENT EFFECTIVE AS OF JUNE 02, 2014 | | 100362 | ☐ | BD RX INC. | ATTN: GENERAL COUNSEL 1 BECTON DRIVE FRANKLIN LAKES, NJ 07417 |
| 2. 137 AMENDMENT NO. 1 TO MASTER STATEMENT OF WORK DATED DECEMBER 14, 2017 | | 100367 | ☐ | BELLUSCI CREATIVE LLC | ATTN: MARK BELLUSCI 104 HEMLOCK DRIVE STAMFORD, CT 06902 |
| 2. 138 MASTER SERVICES AGREEMENT DATED JANUARY 12, 2017 | | 100366 | ☐ | BELLUSCI CREATIVE LLC | ATTN: MARK BELLUSCI 104 HEMLOCK DRIVE STAMFORD, CT 06902 |
| 2. 139 AMENDMENT #1 TO MASTER SERVICES AGREEMENT DATED JANUARY 01, 2016 | | 100371 | ☐ | BELWAY ELECTRICAL CONTRACTING CORPORATION | ATTN: GENERAL COUNSEL 66 SOUTH CENTRAL AVENUE ELMSFORD, NY 10523 |
| 2. 140 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2013 | | 100370 | ☐ | BELWAY ELECTRICAL CONTRACTING CORPORATION | ATTN: GENERAL COUNSEL 66 SOUTH CENTRAL AVENUE ELMSFORD, NY 10523 |
| 2. 141 AMENDMENT NO. 2 TO STUDY SPECIFICATION EFFECTIVE AS OF JANUARY 21, 2004 | | 100377 | ☐ | BENCHMARK RESEARCH | ATTN: MELISSA REYNOLDS 4504 BOAT CLUB ROAD SUITE 800 FORTH WORTH, TX 76135 |

Purdue Pharma L.P.                                                                                      Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 142 STUDY SPECIFICATION ORDER #001 DATED DECEMBER 31, 2001 | | 100374 | ☐ | BENCHMARK RESEARCH | ATTN: MELISSA REYNOLDS 4504 BOAT CLUB ROAD SUITE 800 FORTH WORTH, TX 76135 |
| 2. 143 STUDY SPECIFICATION ORDER #002 MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT EFFECTIVE AS OF JANUARY 21, 2004 | | 100375 | ☐ | BENCHMARK RESEARCH | ATTN: MELISSA REYNOLDS 4504 BOAT CLUB ROAD SUITE 800 FORTH WORTH, TX 76135 |
| 2. 144 BENEFITFOCUS.COM INC HIPPA ADDENDUM CW2366072 (SD.RA) EFFECTIVE MARCH 29, 2019 | 3/28/2022 | 106149 | ☐ | BENEFITFOCUS.COM INC | ATTN: GENERAL COUNSEL DEPT 3383 PO BOX 123383 DALLAS, TX 75312 |
| 2. 145 BENEFITFOCUS.COM INC ORDER FORM CW2366070(SD.RA) EFFECTIVE MARCH 29, 2019 | 3/28/2022 | 106150 | ☐ | BENEFITFOCUS.COM INC | ATTN: GENERAL COUNSEL DEPT 3383 PO BOX 123383 DALLAS, TX 75312 |
| 2. 146 BENEFITFOCUS.COM INC. CLIENT SERVICES AGREEMENT CW2366057 (SD.RA) EFFECTIVE MARCH 29, 2019 | 3/28/2022 | 106147 | ☐ | BENEFITFOCUS.COM INC | ATTN: GENERAL COUNSEL DEPT 3383 PO BOX 123383 DALLAS, TX 75312 |
| 2. 147 BENNANI, NORA CSA CW2367283 (SS.SD) EFFECTIVE JUNE 15, 2019 | 6/30/2020 | 105928 | ☐ | BENNANI, NORA | NOT AVAILABLE |
| 2. 148 AGREEMENT FOR LEGAL SERVICES DATED SEPTEMBER 21, 2001 | | 100378 | ☐ | BENNETT BIGELOW & LEEDOM, P.S. | NOT AVAILABLE |
| 2. 149 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2017 | | 100383 | ☐ | BFPE INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 115 BESTWOOD DRIVE CLAYTON, NC 27520 |
| 2. 150 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2017 | | 100385 | ☐ | BFPE INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 115 BESTWOOD DRIVE CLAYTON, NC 27520 |
| 2. 151 BHARGAVE, SUVRAT CSA 01012019 CW2364579 (SS.SD) EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 105927 | ☐ | BHARGAVE, SUVRAT | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 152 AMENDMENT #1 TO MASTER SERVICES AGREEMENT DATED OCTOBER 13, 2003 | | 100387 | ☐ | BI, A TRADENAME OF SCHOENECKERS | ATTN: GENERAL COUNSEL 7630 BUSH LAKE ROAD MINNEAPOLIS, MN 55439 |
| 2. 153 SOW RE PRODUCT LAUNCH AWARDS PROGRAM DATED SEPTEMBER 09, 2003 | | 100386 | ☐ | BI, A TRADENAME OF SCHOENECKERS | ATTN: GENERAL COUNSEL 7630 BUSH LAKE ROAD MINNEAPOLIS, MN 55439 |
| 2. 154 MASTER SERVICES AGREEMENT DATED JULY 01, 2016 | | 100388 | ☐ | BIOCENTRIC, INC. | ATTN: GENERAL COUNSEL 700 COLLINGS AVENUE COLLINGSWOOD, NJ 08107 |
| 2. 155 PROJECT SPECIFICATION ORDER #2017-2 UNDER MASTER SERVICES AGREEMENT DATED JUNE 08, 2017 | | 100394 | ☐ | BIOKEY, INC. | ATTN: GENERAL COUNSEL 44370 OLD WARM SPRINGS BOULEVARD FREMONT, CA 94538 |
| 2. 156 PROJECT SPECIFICATION ORDER DATED JUNE 30, 2017 | | 100395 | ☐ | BIOKEY, INC. | ATTN: GENERAL COUNSEL 44370 OLD WARM SPRINGS BLVD. FREMONT, CA 94538 |
| 2. 157 QUALITY AGREEMENT DATED FEBRUARY 07, 2013 | | 100392 | ☐ | BIOKEY, INC. | ATTN: GENERAL COUNSEL 44370 OLD WARM SPRINGS BOULEVARD FREMONT, CA 94538 |
| 2. 158 STATEMENT OF WORK #1 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 25, 2016 | | 100393 | ☐ | BIOKEY, INC. | ATTN: GENERAL COUNSEL 44370 OLD WARM SPRINGS BOULEVARD FREMONT, CA 94538 |
| 2. 159 AGREEMENT RE: CLINICAL TRIAL SERVICES EFFECTIVE AS OF JUNE 12, 2001 | | 100399 | ☐ | BIO-KINETIC EUROPE, LTD. | ATTN: GENERAL COUNSEL 83-85 GREAT VICTORIA STREET BELFAST, NORTHERN IRELAND BT2 7AF |
| 2. 160 MASTER LABORATORY SERVICES AGREEMENT DATED MARCH 01, 2017 | | 100406 | ☐ | BIORELIANCE CORPORATION | ATTN: GENERAL COUNSEL 14920 BROSCHART ROAD ROCKVILLE, MD 20850-3499 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 161 MASTER PROJECT SPECIFICATION ORDER DATED JANUARY 13, 2017 | | 100407 | ☐ | BIORELIANCE CORPORATION LABS, INC. | ATTN: GENERAL COUNSEL 14920 BROASCHART ROAD ROCKVILLE, MD 20850 |
| 2. 162 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2011 | | 100408 | ☐ | BIOTAGE LLC | ATTN: GENERAL COUNSEL 10430 HARRIS OAKS BOULEVARD SUITE C CHARLOTTE, NC 28269 |
| 2. 163 AMENDMENT #2 TO MASTER SERVICE AGREEMENT DATED APRIL 01, 2016 | | 100409 | ☐ | BIOTAGE, LLC | ATTN: GENERAL COUNSEL 10430 HARRIS OAKS BOULEVARD SUITE C CHARLOTTE, NC 28269 |
| 2. 164 BLUE MATTER LLC - AMENDMENT TO MSA CW2366441 (SD.RA) EFFECTIVE APRIL 11, 2019 | 7/31/2022 | 106157 | ☐ | BLUE MATTER LLC | ATTN: ASHWIN DANDEKAR 400 OYSTER POINT BOULEVARD SUITE 309 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 165 MASTER SERVICES AGREEMENT DATED AUGUST 01, 2016 | | 100419 | ☐ | BLUE MATTER LLC | ATTN: ASHWIN DANDEKAR 400 OYSTER POINT BOULEVARD SUITE 309 SOUTH SAN FRANCISCO, CA 94080 |
| 2. 166 AMENDMENT #1 TO MASTER SERVICES AGREEMENT DATED JULY 31, 2018 | | 100420 | ☐ | BLUEPRINT RESEARCH GROUP, LLC | NOT AVAILABLE |
| 2. 167 MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 13, 2007 | | 100421 | ☐ | BMC SOFTWARE SERVICES, INC. | ATTN: GENERAL COUNSEL 2101 CITY WEST BLVD. HOUSTON, TX 77042-2827 |
| 2. 168 STATEMENT OF WORK DATED JUNE 27, 2009 | | 100423 | ☐ | BMC SOFTWARE SERVICES, INC. | ATTN: GENERAL COUNSEL 2101 CITYWEST BLVD. HOUSTON, TX 77042 |
| 2. 169 STATEMENT OF WORK DATED MAY 15, 2007 | | 100422 | ☐ | BMC SOFTWARE SERVICES, INC. | ATTN: GENERAL COUNSEL 2101 CITYWEST BLVD. HOUSTON, TX 77042 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 170 AMENDMENT #1 TO MASTER CLINICAL TRIAL AGREEMENT DATED FEBRUARY 27, 2003 | | 100431 | ☐ | BOARD OF TRUSTEES OF THE UNIVERSITY OF ALABAMA FOR THE UNIVERSITY OF ALABAMA AT BIRMINGHAM | ATTN: GENERAL COUNSEL |
| 2. 171 AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED FEBRUARY 27, 2003 | | 100433 | ☐ | BOARD OF TRUSTEES OF THE UNIVERSITY OF ALABAMA FOR THE UNIVERSITY OF ALABAMA AT BIRMINGHAM | ATTN: GENERAL COUNSEL |
| 2. 172 AMENDMENT #1 TO MASTER CLINICAL TRIAL AGREEMENT DATED DECEMBER 19, 2003 | | 100435 | ☐ | BOARD OF TRUSTEES OF THE UNIVERSITY OF ARKANSAS ON BEHALF OF THE UNIVERSITY OF ARKANSAS FOR MEDICAL SCIENCES | ATTN: GENERAL COUNSEL |
| 2. 173 STUDY SPECIFICATION ORDER 001 DATED APRIL 06, 2004 | | 100434 | ☐ | BOARD OF TRUSTEES OF THE UNIVERSITY OF ARKANSAS ON BEHALF OF THE UNIVERSITY OF ARKANSAS FOR MEDICAL SCIENCES | ATTN: GENERAL COUNSEL 4301 WEST MARKHAM STREET, MS515 LITTLE ROCK, AR 72205 |
| 2. 174 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 27, 2016 | | 100437 | ☐ | BOSTON CONSULTING GROUP INC. | ATTN: GENERAL COUNSEL ONE PROSPECT STREET SUMMIT, NJ 07901 |
| 2. 175 BRAJAK CONSULTING LLC - SOW 2019-1 MONITORING SERVICES CW2367916 (SD.RA) EFFECTIVE AUGUST 12, 2019 | 12/31/2019 | 106140 | ☐ | BRAJAK CONSULTING LLC | 6 SHADY MILL LN MILFORD, NJ 08848-1529 |
| 2. 176 BRAJAK CONSULTING LLC AMENDMENT TO MCSA CW2367221 (SD.RA) EFFECTIVE MAY 01, 2019 | 4/30/2022 | 106180 | ☐ | BRAJAK CONSULTING LLC | 6 SHADY MILL LN MILFORD, NJ 08848-1529 |
| 2. 177 STATEMENT OF WORK #2017-1 DATED MARCH 01, 2017 | | 100453 | ☐ | BRAJAK CONSULTING LLC | ATTN: GENERAL COUNSEL 6 SHADY MILL LANE MILFORD, NJ 08848 |
| 2. 178 STATEMENT OF WORK DATED APRIL 14, 2011 | | 100451 | ☐ | BRAJAK CONSULTING LLC | ATTN: GENERAL COUNSEL 6 SHADY MILL LNAE MILFORD, NJ 08848 |

**Purdue Pharma L.P.**                                                                     **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 179  STATEMENT OF WORK DATED MAY 01, 2016 | | 100452 | ☐ | BRAJAK CONSULTING LLC | ATTN: GENERAL COUNSEL 6 SHADY MILL LANE MILFORD, NJ 08848 |
| 2. 180  MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 25, 2016 | | 100457 | ☐ | BRAND DEVELOPMENT NETWORK INTERNATIONAL | ATTN: RICHARD CZERNIAWSKI 430 ABBOTSFORD RD KENILWORTH, IL 60043 |
| 2. 181  BRETT SNODGRASS MSN, APRN, FNP-BC AMD CSA CW2356956 (KP.RA) DATED OCTOBER 09, 2017 | | 100462 | ☐ | BRETT SNODGRASS, MSN, APRN, FNP-BC | ATTN: GENERAL COUNSEL |
| 2. 182  RELOCATION SERVICES AGREEMENT EFFECTIVE AS OF JUNE 17, 2014 | | 100467 | ☐ | BROOKFIELD RELOCATION INC. | ATTN: GENERAL COUNSEL 16260 NORTH 71ST STREET SCOTTSDALE, AR 85254 |
| 2. 183  BROWN, THOMAS CSA 01012019 CW2364630 (SS.SD) EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 105920 | ☐ | BROWN, THOMAS | NOT AVAILABLE |
| 2. 184  AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2017 | | 100475 | ☐ | BRUNSWICK GROUP LLC | NOT AVAILABLE |
| 2. 185  AMENDMENT NO. 2 TO MASTER SERVICES AGREEMENT DATED MAY 23, 2016 | | 100480 | ☐ | BUREAU VERITAS NORTH AMERICA, INC. | NOT AVAILABLE |
| 2. 186  AMENDMENT NO. 2 TO STATEMENT OF WORK #1 EFFECTIVE AS OF JANUARY 17, 2017 | | 100482 | ☐ | BURKHART CONSULTING LLC | ATTN: GENERAL COUNSEL 12223 QUORN LANE RESTON, VA 20191 |
| 2. 187  BURKHART CONSULTING LLC - HCP CSA CW2367692 (LH.RA) EFFECTIVE JULY 15, 2019 | 7/14/2023 | 105967 | ☐ | BURKHART CONSULTING LLC | ATTN: GENERAL COUNSEL 12223 QUORN LANE RESTON, VA 20191 |
| 2. 188  AMENDMENT NO. 1 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JUNE 30, 2015 | | 100487 | ☐ | BURLINGTON DRUG COMPANY INC. | ATTN: GENERAL COUNSEL 91 CATAMOUNT DRIVE MILTON, VT 05468 |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 189 AMENDMENT NO. 2 TO AUTHORIZED DISTRIBUTOR AGREEMENT  DATED JUNE 30, 2017 | | 100488 | ☐ | BURLINGTON DRUG COMPANY INC. | ATTN: GENERAL COUNSEL 91 CATAMOUNT DRIVE MILTON, VT 05468 |
| 2. 190 AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JULY 01, 2012 | | 100485 | ☐ | BURLINGTON DRUG COMPANY INC. | ATTN: MEG GLAZER 91 CATAMOUNT DRIVE MILTON, VT 05468 |
| 2. 191 DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JULY 01, 2012 | | 100486 | ☐ | BURLINGTON DRUG COMPANY INC. | ATTN: GENERAL COUNSEL 91 CATAMOUNT DRIVE MILTON, VT 05468 |
| 2. 192 BUSINESSWIRE SERVICEAGREEMENT CW2366691 NEWSHQ (LH.RA) EFFECTIVE MAY 21, 2019 | 5/20/2020 | 105983 | ☐ | BUSINESS WIRE INC | NOT AVAILABLE |
| 2. 193 PROJECT SPECIFICATION ORDER EFFECTIVE AS OF FEBRUARY 01, 2017 | | 100490 | ☐ | BUZZEOPDMA LLC | ATTN: GENERAL COUNSEL SUITE 301 RICHMOND, VA 23225 |
| 2. 194 PROJECT SPECIFICATION ORDER DATED DECEMBER 22, 2008 | | 100492 | ☐ | BUZZEOPDMA, LLC | ATTN: GENERAL COUNSEL SUITE 301 RICHMOND, VA 23225 |
| 2. 195 AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT DATED SEPTEMBER 03, 2018 | | 100493 | ☐ | C SPACE | NOT AVAILABLE |
| 2. 196 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 100494 | ☐ | C&E COMMUNICATIONS INC. DBA DE WITT COMMUNICATIONS | PO BOX 4952 EAST LANSING, MI 48826 |
| 2. 197 SEARCH FIRM AGREEMENT DATED APRIL 20, 2012 | | 100495 | ☐ | C.A. MCINNIS & ASSOCIATES | ATTN: GENERAL COUNSEL 203 BROAD STREET MILFORD, CT 06460 |
| 2. 198 MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 08, 2017 | | 100496 | ☐ | C/O DIRAY MEDIA, INC. | ATTN: GENERAL COUNSEL 327 DANBURY ROAD WILTON, CT 06897 |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 199 STATEMENT OF WORK UNDER MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 08, 2017 | | 100497 | ☐ | C/O DIRAY MEDIA, INC. | ATTN: GENERAL COUNSEL 327 DANBURY ROAD WILTON, CT 06897 |
| 2. 200 AMENDMENT #4 TO MASTER AGREEMENT DATED FEBRUARY 27, 2012 | | 100498 | ☐ | C/O EXPRESS SCRIPTS SPECIALTY DISTRIBUTION SERVICES, INC. | ATTN: LEGAL DEPARTMENT EXPRESS SCRIPTS, INC. ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 201 DEVELOPMENT AGREEMENT DATED DECEMBER 03, 1999 | | 100501 | ☐ | C/O PRIMATECH | ATTN: GENERAL COUNSEL 84-35 62ND DRIVE SUITE T-65 MIDDLE VILLAGE, NY 11379 |
| 2. 202 LETTER: CONSENT EXECUTED DECEMBER 12, 2013 | | 100503 | ☐ | C4PAIN | ATTN: HANS CHER, HOECK MD PHD HOBROVEJ 42 D, 3 AALBORG DK-9000 GERMANY |
| 2. 203 STATEMENT OF WORK EFFECTIVE AS OF JUNE 30, 2008 | | 100505 | ☐ | CA, INC. | ATTN: GENERAL COUNSEL ONE CA PLAZA ISLANDIA, NY 11749 |
| 2. 204 FOOD SERVICE OPERATING CONTRACT EFFECTIVE AS OF OCTOBER 06, 2009 | | 100506 | ☐ | CAFE 107, INC, | ATTN: HOLLY TRUMP PO BOX 3202 PRINCETON, NJ 08543 |
| 2. 205 CAMBRIDGE UNIVERSITY TECHNICAL SERVICES LIMITED (CUTS)  CSA CW2365516 (LH.RA) EFFECTIVE FEBRUARY 01, 2019 | 12/31/2019 | 105948 | ☐ | CAMBRIDGE UNIVERISITY TECHNICAL | NOT AVAILABLE |
| 2. 206 ADDENDUM NO. 1 TO AMENDED AND RESTATED STATEMENT OF WORK EFFECTIVE AS OF APRIL 01, 2015 | | 100512 | ☐ | CAMPBELL ALLIANCE LTD. | NOT AVAILABLE |

Purdue Pharma L.P.    Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 207 CLINICAL TRIAL AGREEMENT DATED DECEMBER 04, 2003 | | 100513 | ☐ | CAPITAL HEALTH AND THE GOVERNORS OF THE UNIVERSITY OF ALBERTA | ATTN: GENERAL COUNSEL RESEARCH ADMINISTRATION OFFICE, SUITE 1800 8215-112 STREET EDMONTON, AB T6G 2C8 CANADA |
| 2. 208 CLINICAL TRIAL AGREEMENT DATED DECEMBER 04, 2003 | | 100514 | ☐ | CAPITAL HEALTH AND THE GOVERNORS OF THE UNIVERSITY OF ALBERTA | ATTN: GENERAL COUNSEL RESEARCH ADMINISTRATION OFFICE, SUITE 1800 8215-112 STREET EDMONTON, AB T6G 2C8 CANADA |
| 2. 209 AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF APRIL 15, 2016 | | 100516 | ☐ | CAPITAL WHOLESALE DRUG COMPANY | ATTN: GENERAL COUNSEL 873 WILLIAMS AVENUE COLUMBUS, OH 43212 |
| 2. 210 AMENDMENT NO. 2 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JUNE 30, 2017 | | 100517 | ☐ | CAPITAL WHOLESALE DRUG COMPANY | ATTN: GENERAL COUNSEL 973 WILLIAMS AVENUE COLUMBUS, OH 43212 |
| 2. 211 AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JULY 01, 2012 | | 100515 | ☐ | CAPITAL WHOLESALE DRUG COMPANY | ATTN: DAVID FRANKLIN 873 WILLIAMS AVENUE COLUMBUS, OH 43212 |
| 2. 212 MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 21, 2016 | | 100518 | ☐ | CAPSUGEL US, LLC | ATTN: GENERAL COUNSEL 412 MT. KEMBLE AVEENUE, SUITE 200 C MORRISTOWN, NJ 07960 |
| 2. 213 AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF AUGUST 31, 2015 | | 100527 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2. 214 AMENDMENT NO. 1 TO CENTRAL DISTRIBUTION SERVICES AGREEMENT EFFECTIVE AS OF JUNE 30, 2015 | | 100524 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2. 215 AMENDMENT NO. 1 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JULY 31, 2015 | | 100525 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL 7000 CARDINAL PLACE DUBLIN, OH 43017 |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 216 AMENDMENT NO. 2 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JUNE 30, 2017 | | 100532 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2. 217 AMENDMENT NO. 2 TO CENTRAL DISTRIBUTION SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 31, 2015 | | 100528 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2. 218 AMENDMENT NO. 2 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF AUGUST 31, 2015 | | 100530 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2. 219 AMENDMENT NO. 3 TO CENTRAL DISTRIBUTION SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 01, 2018 | | 100533 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2. 220 AMENDMENT NO. 3 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF SEPTEMBER 30, 2015 | | 100531 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2. 221 AMENDMENT NO. 4 TO CENTRAL DISTRIBUTION SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 100534 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2. 222 AMENDMENT NO. 4 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 100535 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2. 223 AUTHORIZED DISTRIBUTOR AGREEMENT ("ADA"), DATED AS OF JULY 1, 2012, BY AND BETWEEN PURDUE PHARMA L.P. AND CARDINAL HEALTH (LAST AMENDED JUNE 30, 2017) | | 90001 | ☐ | CARDINAL HEALTH | ATTN: VICE PRESIDENT, STRATEGIC SOURCING PROJECT MANAGEMENT BRANDED 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2. 224 CENTRAL DISTRIBUTION SERVICES AGREEMENT ("CDSA"), DATED AS OF JULY 1, 2012, BY AND BETWEEN PURDUE PHARMA L.P. AND CARDINAL HEALTH (LAST AMENDED JANUARY 1, 2019) | | 100522 | ☐ | CARDINAL HEALTH | ATTN: VICE PRESIDENT, STRATEGIC SOURCING PROJECT MANAGEMENT BRANDED 7000 CARDINAL PLACE DUBLIN, OH 43017 |

Purdue Pharma L.P.                                                                                           Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 225  CENTRAL DISTRIBUTION SERVICES AGREEMENT DATED AUGUST 31, 2015 | | 100526 | ☐ | CARDINAL HEALTH | ATTN: GENERAL COUNSEL 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2. 226  DISTRIBUTION PERFORMANCE AGREEMENT ("DPA"), DATED AS OF JULY 1, 2012, BY AND BETWEEN PURDUE PHARMA L.P. AND CARDINAL HEALTH (LAST AMENDED JANUARY 1, 2019) | | 100523 | ☐ | CARDINAL HEALTH | ATTN: VICE PRESIDENT, STRATEGIC SOURCING PROJECT MANAGEMENT BRANDED 7000 CARDINAL PLACE DUBLIN, OH 43017 |
| 2. 227  AMENDMENT TO THE PHARMACY SUPPLIER AGREEMENT  EFFECTIVE AS OF APRIL 02, 2018 | | 100538 | ☐ | CARDINAL HEALTH PHARMACEUTICAL CONTRACTING LLC | ATTN: DIEGO ARMENDARIZ, DIRECTOR OF CONTRACTING 1330 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| 2. 228  AMENDMENT TO THE PHARMACY SUPPLIER AGREEMENT  EFFECTIVE AS OF JULY 01, 2019 | | 100540 | ☐ | CARDINAL HEALTH PHARMACEUTICAL CONTRACTING LLC | ATTN: DIEGO ARMENDARIZ, DIRECTOR OF CONTRACTING 1330 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| 2. 229  AMENDMENT TO THE PHARMACY SUPPLIER AGREEMENT  EFFECTIVE AS OF JULY 01, 2019 | | 100541 | ☐ | CARDINAL HEALTH PHARMACEUTICAL CONTRACTING LLC | ATTN: DIEGO ARMENDARIZ, DIRECTOR OF CONTRACTING 1330 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| 2. 230  AMENDMENT TO THE PHARMACY SUPPLIER AGREEMENT  EFFECTIVE AS OF OCTOBER 09, 2017 | | 100537 | ☐ | CARDINAL HEALTH PHARMACEUTICAL CONTRACTING LLC | ATTN: DIEGO ARMENDARIZ, DIRECTOR OF CONTRACTING 1330 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| 2. 231  AMENDMENT TO THE PHARMACY SUPPLIER AGREEMENT  EFFECTIVE AS OF OCTOBER 15, 2018 | | 100539 | ☐ | CARDINAL HEALTH PHARMACEUTICAL CONTRACTING LLC | ATTN: DIEGO ARMENDARIZ, DIRECTOR OF CONTRACTING 1330 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| 2. 232  CONSENT AND CONFIRMATION STATEMENT EXECUTED DECEMBER 23, 2002 | | 100543 | ☐ | CARDINAL HEALTH PTS, INC F/K/A MAGELLAN LABORATORIES INCORPORATED | ATTN: DIEGO ARMENDARIZ, DIRECTOR OF CONTRACTING 1330 ENCLAVE PARKWAY HOUSTON, TX 77077 |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 233  WORK ORDER UNDER MASTER LABORATORY SERVICES AGREEMENT DATED MAY 07, 2003 | | 100542 | ☐ | CARDINAL HEALTH PTS, INC F/K/A MAGELLAN LABORATORIES INCORPORATED | ATTN: DIEGO ARMENDARIZ, DIRECTOR OF CONTRACTING 1330 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| 2. 234  QUOTATION FOR ANALYTICAL DEVELOPMENT DATED JULY 20, 2005 | | 100544 | ☐ | CARDINAL HEALTH PTS, LLC | ATTN: DIEGO ARMENDARIZ, DIRECTOR OF CONTRACTING 1330 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| 2. 235  AMENDMENT NO. 2 TO SUPPLY AGREEMENT DATED JANUARY 29, 1998 | | 100552 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 2725 SCHERER DRIVE NORTH ST. PETERSBURG, FL 33716 |
| 2. 236  AMENDMENT NO. 6 TO THE MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 17, 2016 | | 100553 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 2725 SCHERER DRIVE NORTH ST. PETERSBURG, FL 33716 |
| 2. 237  PROJECT SPECIFICATION ORDER #2018-1 DATED OCTOBER 26, 2018 | | 100554 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 160 PHARMA DRIVE MORRISVILLE, NC 27560-9570 |
| 2. 238  PROJECT AGREEMENT DATED FEBRUARY 04, 2002 | | 100556 | ☐ | CATCHWORD | ATTN: GENERAL COUNSEL 405 LEXINGTON AVENUE 26TH FLOOR NEW YORK, NY 10174 |
| 2. 239  PROJECT AGREEMENT DATED JANUARY 16, 2002 | | 100555 | ☐ | CATCHWORD | ATTN: GENERAL COUNSEL 405 LEXINGTON AVENUE, 26TH FLOOR NEW YORK, NY 10174 |
| 2. 240  AMENDMENT #1 TO MASTER SERVICES AGREEMENT DATED OCTOBER 10, 2018 | | 100557 | ☐ | CC FORD GROUP, LLC | NOT AVAILABLE |
| 2. 241  MASTER CRO SERVICES AGREEMENT DATED MARCH 24, 2014 | | 100558 | ☐ | CE3, INC. | ATTN: TIM GARRELTS 246 GOOSE LANE SUITE 202 GUILFORD, CT 06437 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 242  EQUIPMENT SUPPLY CONTRACT DATED APRIL 19, 2000 | | 100560 | ☐ | CEDAR MEDICAL CENTER | ATTN: GENERAL COUNSEL 1901 SOUTH CEDAR SUITE 205 TACOMA, WA 94085 |
| 2. 243  COMPUTER EQUIPMENT AGREEMENT DATED APRIL 19, 2000 | | 100561 | ☐ | CEDAR-CROSSE RESEARCH CENTER | ATTN: GENERAL COUNSEL 800 SOUTH WELLS STREET M15 CHICAGO, IL 60607 |
| 2. 244  COMMON INTEREST AGREEMENT EFFECTIVE AS OF APRIL 18, 2014 | | 100564 | ☐ | CELLTRION HEALTHCARE CO., LTD. AND CELLTRION, INC. | NOT AVAILABLE |
| 2. 245  MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 08, 2016 | | 100565 | ☐ | CENTER FOR CREATIVE LEADERSHIP | ATTN: MANAGING DIRECTOR ONE LEADERSHIP PLACE GREENSBORO, NC 27410 |
| 2. 246  STATEMENT OF WORK EFFECTIVE AS OF DECEMBER 08, 2016 | | 100566 | ☐ | CENTER FOR CREATIVE LEADERSHIP | ATTN: MANAGING DIRECTOR ONE LEADERSHIP PLACE GREENSBORO, NC 27410 |
| 2. 247  MASTER SERVICES AGREEMENT DATED APRIL 02, 2015 | | 100567 | ☐ | CENTER FOR HEALTH RESEARCH | ATTN: GENERAL COUNSEL 3800 N. INTERSTATE AVENUE PORTLAND, OR 97227 |
| 2. 248  MASTER SERVICES AGREEMENT DATED APRIL 02, 2015 | | 100568 | ☐ | CENTER FOR HEALTH RESEARCH | ATTN: GENERAL COUNSEL 3800 N INTERSTATE AVENUE PORTLAND, OR 97227 |
| 2. 249  MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF DECEMBER 15, 2014 | | 100570 | ☐ | CENTRAL IOWA HOSPITAL CORPORATION | ATTN: GENERAL COUNSEL 1200 PLEASANT STREET DES MOINES, IA 50309 |
| 2. 250  SERVICE AGREEMENT EFFECTIVE AS OF NOVEMBER 21, 2012 | | 100574 | ☐ | CERIDIAN CORPORATION | ATTN: GENERAL COUNSEL 3311 EAST OLD SHAKOPEE ROAD MINNEAPOLIS, MN 55425 |
| 2. 251  WORK ORDER 1 TO SERVICE AGREEMENT DATED NOVEMBER 21, 2012 | | 100576 | ☐ | CERIDIAN CORPORATION | ATTN: GENERAL COUNSEL 3311 EAST OLD SHAKOPEE ROAD MINNEAPOLIS, MN 55425 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 252 AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF APRIL 15, 2016 | | 100578 | ☐ | CESAR CASTILLO INC. | ATTN: GENERAL COUNSEL RD. #1 KM 21.1 SECTOR LA MUDA GUAYNABO, PR 00971 |
| 2. 253 AMENDMENT NO. 2 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JUNE 30, 2017 | | 100580 | ☐ | CESAR CASTILLO INC. | ATTN: GENERAL COUNSEL RD. #1 KM 21.1 SECTOR LA MUDA GUAYNABO, PR 00971 |
| 2. 254 AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JULY 01, 2012 | | 100577 | ☐ | CESAR CASTILLO INC. | ATTN: LUIS VAZQUEZ RD. #1 KM 21.1 SECTOR LA MUDA GUAYNABO, PR 00971 |
| 2. 255 FIRST AMENDMENT TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JUNE 30, 2015 | | 100581 | ☐ | CESAR CASTILLO, INC. | ATTN: GENERAL COUNSEL RD. #1 KM 21.1 SECTOR LA MUDA GUAYNABO, PR 00971 |
| 2. 256 STUDY WORK ORDER EXECUTED NOVEMBER 19, 2009 | | 100584 | ☐ | CHANTEST CORPORATION | ATTN: ROBERT D. SCHULTEK 14656 NEO PARKWAY CLEVELAND, OH 44128 |
| 2. 257 STUDY SPECIFICATION ORDER TO MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF DECEMBER 16, 2003 | | 100587 | ☐ | CHARLES GARO AVETIAN, DO | ATTN: GENERAL COUNSEL TWO MILL CT SPRINGTON ESTATES NEWTOWN SQUARE, PA 19073 |
| 2. 258 CHARLES RIVER LABORATORIES PSO NAG FEMALE FERTILITY STUDY CW2366328 (LH.KM) EFFECTIVE APRIL 02, 2019 | 10/5/2020 | 105962 | ☐ | CHARLES RIVER LABORATORIES | ATTN: GENERAL COUNSEL ELPHINSTONE RESEARCH CENTRE TRANENT EH33 2NE EDINBURGH |
| 2. 259 AMENDMENT NO. 3 NONCLINICAL MASTER SERVICES AGREEMENT DATED MARCH 09, 2018 | | 100589 | ☐ | CHARLES RIVER LABORATORIES,  INC. | ATTN: GENERAL COUNSEL ELPHINSTONE RESEARCH CENTRE TRANENT EH33 2NE EDINBURGH |
| 2. 260 AMENDMENT NO. 1 TO PROJECT SPECIFICATION ORDER #2018-3 DATED SEPTEMBER 28, 2018 | | 100591 | ☐ | CHARLES RIVER LABORATORIES, INC. | ATTN: GENERAL COUNSEL ELPHINSTONE RESEARCH CENTRE TRANENT EH33 2NE EDINBURGH |

**Purdue Pharma L.P.**                                                                                        Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 261  AMENDMENT NO. 2 TO PROJECT SPECIFICATION ORDER #2018-3 DATED FEBRUARY 20, 2019 | | 100592 | ☐ | CHARLES RIVER LABORATORIES, INC. | ATTN: GENERAL COUNSEL ELPHINSTONE RESEARCH CENTRE TRANENT EH33 2NE EDINBURGH |
| 2. 262  PROJECT SPECIFICATION ORDER #2018-1 NONCLINICAL MASTER SERVICES AGREEMENT DATED MARCH 14, 2018 | | 100590 | ☐ | CHARLES RIVER LABORATORIES, INC. | ATTN: GENERAL COUNSEL ELPHINSTONE RESEARCH CENTRE TRANENT EH33 2NE EDINBURGH |
| 2. 263  AMENDMENT NO. 1 TO PROJECT AGREEMENT DATED NOVEMBER 06, 2003 | | 100597 | ☐ | CHASE MEDICAL COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL 65 OLD RIDGEFIELD ROAD WILTON, CT 06897 |
| 2. 264  AMENDMENT #1 TO STUDY SPECIFICATION ORDER #003 DATED DECEMBER 11, 2003 | | 100602 | ☐ | CHERRY HILL ORTHOPEDIC SURGEONS, P.A. | ATTN: GENERAL COUNSEL PO BOX 8285 RT. 38 AND HADDON FIELD ROAD CHERRY HILL, NJ 08002 |
| 2. 265  AMENDMENT #1: TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF DECEMBER 10, 2003 | | 100599 | ☐ | CHERRY HILL ORTHOPEDIC SURGEONS, P.A. | ATTN: GENERAL COUNSEL PO BOX 8285 RT. 38 AND HADDON FIELD ROAD CHERRY HILL, NJ 08002 |
| 2. 266  AMENDMENT NO. 2 TO STUDY SPECIFICATION DATED MARCH 02, 2000 | | 100604 | ☐ | CHERRY HILL ORTHOPEDIC SURGEONS, P.A. | ATTN: GENERAL COUNSEL PO BOX 8285 RT. 38 AND HADDON FIELD ROAD CHERRY HILL, NJ 08002 |
| 2. 267  AMENDMENT NO. 3 TO STUDY SPECIFICATION EFFECTIVE AS OF JANUARY 19, 2005 | | 100600 | ☐ | CHERRY HILL ORTHOPEDIC SURGEONS, P.A. | ATTN: GENERAL COUNSEL PO BOX 8285 RT. 38 AND HADDON FIELD ROAD CHERRY HILL, NJ 08002 |
| 2. 268  STUDY SPECIFICATION ORDER #002 MASTER CLINICAL TRIAL AGREEMENT DATED MARCH 20, 2002 | | 100601 | ☐ | CHERRY HILL ORTHOPEDIC SURGEONS, P.A. | ATTN: GENERAL COUNSEL PO BOX 8285 RT. 38 AND HADDON FIELD ROAD CHERRY HILL, NJ 08002 |

Purdue Pharma L.P.                                                                                      Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 269 STUDY SPECIFICATION ORDER #003 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF DECEMBER 11, 2003 | | 100603 | ☐ | CHERRY HILL ORTHOPEDIC SURGEONS, P.A. | ATTN: MARK REINER, DO PO BOX 8252 RT. 38 AND HADDON FIELD ROAD CHERRY HILL, NJ 08002 |
| 2. 270 AMENDMENT NO. 3 TO MASTER SERVICES AGREEMENT DATED APRIL 17, 2017 | | 100605 | ☐ | CHILD RELATED RESEARCH, INC. | NOT AVAILABLE |
| 2. 271 STUDY SPECIFICATION ORDER #002 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF APRIL 22, 2003 | | 100607 | ☐ | CHILDREN'S MEMORIAL HOSPITAL INSTITUTE FOR EDUCATION | ATTN: PHILLIP V. SPINA, CRA; CHARLES COTE, M.D. 2300 CHILDREN'S PLAZA CHICAGO, IL 60657 |
| 2. 272 AMENDMENT #1 TO MASTER MATERIALS TESTING AND PROFESSIONAL SERVICES AGREEMENT DATED DECEMBER 19, 2014 | | 100609 | ☐ | CHILWORTH TECHNOLOGY, INC. | 250 PLAINSBORO ROAD, BUILDING #7 PLAINSBORO, NJ 08536 |
| 2. 273 STATEMENT OF WORK EFFECTIVE AS OF JUNE 09, 2009 | | 100608 | ☐ | CHILWORTH TECHNOLOGY, INC. | 250 PLAINSBORO ROAD, BUILDING #7 PLAINSBORO, NJ 08536 |
| 2. 274 SUBSCRIBER APPLICATION AND SERVICE AGREEMENT EFFECTIVE AS OF OCTOBER 26, 2004 | | 100610 | ☐ | CHOICEPOINT PUBLIC RECORDS INC. | ATTN: LEGAL DEPARTMENT 1000 ALDERMAN DRIVE ALPHARETTA, GA 30005 |
| 2. 275 CI SCIENTISTS CSA CW2366783 (SD.RA) EFFECTIVE MAY 15, 2019 | 5/7/2022 | 106161 | ☐ | CI SCIENTISTS PRIVATE LIMITED | NOT AVAILABLE |
| 2. 276 ADMINISTRATIVE SERVICES ONLY AGREEMENT EFFECTIVE AS OF JANUARY 01, 2014 | | 100615 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | ATTN: CAROLYN BATTISTA, UNDERWRITING MANAGER 900 COTTAGE GROVE ROAD, WILDE HARTFORD, CT 06152 |
| 2. 277 AMENDMENT TO THE ADMINISTRATIVE SERVICES ONLY AGREEMENT DATED SEPTEMBER 11, 2009 | | 100619 | ☐ | CIGNA HEALTHCARE | ATTN: GENERAL COUNSEL 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |

**Purdue Pharma L.P.**                                                                                     **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 278  WEBEX SERVICES AGREEMENT EFFECTIVE AS OF APRIL 08, 2015 | | 100625 | ☐ | CISCO WEBEX LLC | ATTN: DIRECTOR, FINANCE 170 WEST TASMAN SAN JOSE, CA 95134 |
| 2. 279  ORDER FORM UNDER MASTER SERVICES OR SUBSCRIPTION AGREEMENT DATED AUGUST 13, 2018 | | 100626 | ☐ | CISION US INC. | ATTN: GENERAL COUNSEL 130 E. RANDOLPH STREET CHICAGO, IL 60601 |
| 2. 280  SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 04, 2018 | | 100630 | ☐ | CLARIVATE ANALYTICS (US) LLC | ATTN: GENERAL COUNSEL 1500 SPRING GARDEN STREET FOURTH FLOOR PHILADELPHIA, PA 19130 |
| 2. 281  STATEMENT OF WORK #2018-1 UNDER SERVICES AGREEMENT DATED DECEMBER 31, 2018 | | 100631 | ☐ | CLARIVATE ANALYTICS (US) LLC | ATTN: GENERAL COUNSEL 1500 SPRING GARDEN STREET FOURTH FLOOR PHILADELPHIA, PA 19130 |
| 2. 282  STUDY SPECIFICATION ORDER #003 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF APRIL 28, 2005 | | 100633 | ☐ | CLAYTON MEDICAL ASSOCIATES, PC | ATTN: DONNA MANN, RN, CCRC; JACKIE TERRELL, RN, CCRC 6400 CLAYTON ROAD SUITE 110 ST. LOUIS, MO 63317 |
| 2. 283  AGREEMENT FOR CLINICAL SERVICES DATED SEPTEMBER 14, 1995 | | 100636 | ☐ | CLIENT RESEARCH GROUP | ATTN: LYNN S. BACHRACH POST OFFICE BOX 127 HAVERFORD, PA 19041-0127 |
| 2. 284  AMENDMENT NO. 1 TO STATEMENT OF WORK DATED AUGUST 15, 2002 | | 100638 | ☐ | CLINFORCE, INC. | NOT AVAILABLE |
| 2. 285  WOLTERS KLUWER AMENDMENT 8 CW2368043 (SD.RA) EFFECTIVE AUGUST 01, 2019 | 7/31/2020 | 106142 | ☐ | CLINICAL DRUG INFORMATION, LLC (FORMERLY MEDI-SPAN, A PART OF WOLTERS KLUWER HEALTH, INC). | NOT AVAILABLE |
| 2. 286  AMENDMENT NO. 1 TO LETTER OF AGREEMENT EFFECTIVE AS OF APRIL 03, 2017 | | 100639 | ☐ | CLINICAL PHARMACOLOGY SERVICES, INC. | ATTN: GENERAL COUNSEL 6285 EAST FOWLER AVENUE TAMPA, FL 33617 |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 287  AMENDMENT #3 TO STUDY SPECIFICATION ORDER #001 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 14, 2004 | | 100645 | ☐ | CLINICAL TRIAL MANAGEMENT, LLC | NOT AVAILABLE |
| 2. 288  AMENDMENT NO. 1 TO STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF FEBRUARY 22, 2005 | | 100647 | ☐ | CLINICAL TRIAL NETWORK | ATTN: GENERAL COUNSEL 8303 SOUTHWEST FREEWAY SUITE 500 HOUSTON, TX 77074 |
| 2. 289  AMENDMENT NO. 1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF FEBRUARY 22, 2005 | | 100649 | ☐ | CLINICAL TRIAL NETWORK | ATTN: GENERAL COUNSEL 8303 SOUTHWEST FREEWAY SUITE 500 HOUSTON, TX 77074 |
| 2. 290  STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF DECEMBER 28, 2004 | | 100646 | ☐ | CLINICAL TRIAL NETWORK | ATTN: GENERAL COUNSEL 8303 SOUTHWEST FREEWAY SUITE 500 HOUSTON, TX 77074 |
| 2. 291  STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF DECEMBER 28, 2004 | | 100648 | ☐ | CLINICAL TRIAL NETWORK | ATTN: GENERAL COUNSEL 8303 SOUTHWEST FREEWAY SUITE 500 HOUSTON, TX 77074 |
| 2. 292  AMENDMENT #3 TO STUDY SPECIFICATION ORDER #002 TO MASTER SITE MANAGEMENT AGREEMENT EFFECTIVE AS OF FEBRUARY 22, 2005 | | 100651 | ☐ | CLINICAL TRIALS MANAGEMENT L.L.C. | ATTN: GENERAL COUNSEL 3901 HOUMA BOULEVARD MEDICAL PLAZA II, SUITE 405 METAIRIE, LA 70006 |
| 2. 293  AMENDMENT #1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF MAY 16, 2004 | | 100652 | ☐ | CLINICAL TRIALS MANAGEMENT LLC | ATTN: GENERAL COUNSEL 3901 HOUMA BOULEVARD MEDICAL PLAZA II, SUITE 405 METAIRIE, LA 70006 |
| 2. 294  AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED JUNE 12, 2004 | | 100653 | ☐ | CLINICAL TRIALS MANAGEMENT, LLC | ATTN: GENERAL COUNSEL 3901 HOUMA BOULEVARD MEDICAL PLAZA II, SUITE 405 METAIRIE, LA 70006 |

Purdue Pharma L.P.                                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 295 | AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED JUNE 14, 2002 | | 100654 | ☐ | CLINICAL TRIALS MANAGEMENT, LLC | ATTN: GENERAL COUNSEL 3901 HOUMA BOULEVARD MEDICAL PLAZA II, SUITE 405 METAIRIE, LA 70006 |
| 2. 296 | AMENDMENT #1: TO MASTER CLINICAL TRIAL AGREEMENT DATED MAY 06, 2005 | | 100656 | ☐ | CLINICAL TRIALS RESEARCH | ATTN: GENERAL COUNSEL 1544 EUREKA ROAD SUITE 160 ROSEVILLE, CA 95661 |
| 2. 297 | STUDY SPECIFICATION ORDER #001 DATED NOVEMBER 30, 2004 | | 100655 | ☐ | CLINICAL TRIALS RESEARCH | ATTN: GENERAL COUNSEL 1544 EUREKA ROAD SUITE 160 ROSEVILLE, CA 95661 |
| 2. 298 | AMENDMENT NO. 1 TO MASTER SERVICE AGREEMENT DATED APRIL 05, 2017 | | 100658 | ☐ | CLOCKWELL STRATEGY | ATTN: GENERAL COUNSEL 3 LAURA LANE SARATOGA SPRINGS, NY 12866 |
| 2. 299 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 01, 2016 | | 100659 | ☐ | CM ENGINEERS, LLC | ATTN: JOSEPH T. MISTRETTA PO BOX 764 BERNARDSVILLE, NJ 07924 |
| 2. 300 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 21, 2016 | | 100660 | ☐ | CMDI LLC | ATTN: SERVI BARRIENTOS 130 BELLEVUE AVENUE SUITE 201 NEWPORT, RI 02840 |
| 2. 301 | MASTER SERVICES AGREEMENT EXECUTED SEPTEMBER 30, 2016 | | 100661 | ☐ | CMGRP, INC.  (DBA DNA) | ATTN: GENERAL COUNSEL 909 3RD AVENUE NEW YORK, NY 10022 |
| 2. 302 | CONSENT TO SUBLEASE EFFECTIVE AS OF JANUARY 09, 2018 | | 100662 | ☐ | CNBB OWNER LLC | ATTN: GENERAL COUNSEL C/O PARAMOUNT GROUP, INC. 1633 BROADWAY, SUITE 1801 NEW YORK, NY 10019 |
| 2. 303 | AMENDMENT NO. 1 TO STATEMENT OF WORK #2018-1 DATED JULY 02, 2018 | | 100667 | ☐ | COBRA LEGAL SOLUTIONS LLC | ATTN: CANDICE CORBY 1717 WEST SIXTH STREET SUITE 112 AUSTIN, TX 78703 |

**Purdue Pharma L.P.**  Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 304 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 22, 2018 | | 100665 | ☐ | COBRA LEGAL SOLUTIONS LLC | ATTN: GENERAL COUNSEL 1717 WEST SIXTH STREET AUSTIN, TX 78703 |
| 2. 305 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 22, 2018 | | 100666 | ☐ | COBRA LEGAL SOLUTIONS LLC | ATTN: CANDICE CORBY 1717 WEST SIXTH STREET SUITE 112 AUSTIN, TX 78703 |
| 2. 306 STATEMENT OF WORK #2018-1 UNDER MASTER AGREEMENT DATED JUNE 22, 2018 | | 100664 | ☐ | COBRA LEGAL SOLUTIONS LLC | ATTN: GENERAL COUNSEL 1717 WEST SIXTH STREET, SUITE 112 AUSTIN, TX 78703 |
| 2. 307 STATEMENT OF WORK #2019-1 UNDER MASTER SERVICES AGREEMENT DATED FEBRUARY 07, 2019 | | 100668 | ☐ | COBRA LEGAL SOLUTIONS LLC | ATTN: GENERAL COUNSEL 1717 WEST SIXTH STREET SUITE 112 AUSTIN, TX 78703 |
| 2. 308 AMENDMENT NO. 2 TO INVESTIGATORS-INITIATED RESEARCH AGREEMENT DATED JULY 24, 2018 | | 100669 | ☐ | COGNIFISENSE, INC. | NOT AVAILABLE |
| 2. 309 AMENDMENT NO. 6 TO MASTER SERVICES AGREEMENT DATED FEBRUARY 27, 2018 | | 100671 | ☐ | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION | ATTN: GENERAL COUNSEL 24721 NETWORK PL CHICAGO, IL 60673 |
| 2. 310 COGNIZANT - SOW 2019-1 SERIALIZATION SUPPORT - BASIS SECURITY ABAP CW2366901 (PB.RA) EFFECTIVE MAY 06, 2019 | 4/30/2020 | 106040 | ☐ | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION | ATTN: GENERAL COUNSEL 24721 NETWORK PL CHICAGO, IL 60673 |
| 2. 311 STATEMENT OF WORK #2018-1 EFFECTIVE AS OF JULY 01, 2018 | | 100672 | ☐ | COGNIZANT TECHNOLOGY SOLUTIONS U.S. CORPORATION | ATTN: GENERAL COUNSEL 24721 NETWORK PL CHICAGO, IL 60673 |
| 2. 312 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #003 EFFECTIVE AS OF JUNE 14, 2004 | | 100686 | ☐ | COMMONWEALTH BIOMEDICAL RESEARCH, LLC | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 313 AMENDMENT NO. 3 TO STUDY SPECIFICATION EFFECTIVE AS OF FEBRUARY 22, 2005 | | 100687 | ☐ | COMMONWEALTH BIOMEDICAL RESEARCH, LLC | NOT AVAILABLE |
| 2. 314 STUDY SPECIFICATION ORDER #001 DATED MAY 09, 2005 | | 100695 | ☐ | COMMUNITY ASSOCIATION FOR RESEARCH AND EDUCATION | ATTN: GENERAL COUNSEL 10459 MOUNTAIN VIEW AVENUE LOMA LINDA, CA 92354 |
| 2. 315 MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 15, 2015 | | 100704 | ☐ | COMPREHENSIVE HEALTH INSIGHTS, INC. | ATTN: BOBBLE WHEET 515 WEST MARKET STREET 7TH FLOOR LOUISVILLE, KY 40202 |
| 2. 316 AMENDED AND RESTATED CHANGE ORDER NO. 2 TO STATEMENTS OF WORK DATED DECEMBER 01, 2017 | | 100709 | ☐ | COMPUTER SCIENCES CORPORATION | ATTN: GENERAL COUNSEL 1775 TYSONS BLVD. TYSONS, VA 22102 |
| 2. 317 MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 01, 2017 | | 100708 | ☐ | COMPUTER SCIENCES CORPORATION | ATTN: GENERAL COUNSEL 1775 TYSONS BLVD. TYSONS, VA 22102 |
| 2. 318 CONEXUS SOLUTIONS, INC. - CSA CW2367161 (PB.RA) EFFECTIVE JUNE 10, 2019 | 6/9/2022 | 106038 | ☐ | CONEXUS SOLUTIONS, INC. | NOT AVAILABLE |
| 2. 319 ADMINISTRATIVE SERVICES ONLY AGREEMENT EFFECTIVE AS OF JANUARY 01, 2006 | | 100711 | ☐ | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | ATTN: ANDREW M. DUNN 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| 2. 320 RETIREE DRUG SUBSIDY AGREEMENT EFFECTIVE AS OF JANUARY 01, 2006 | | 100714 | ☐ | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | ATTN: ANDREW M. DUNN CIGNA HEATHCARE, ROUTING: ER32 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| 2. 321 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2017 | | 100715 | ☐ | CONNECTIONS MEDIA LLC | ATTN: JONAH SEIGER 1728 14TH STREET NW 4TH FLOOR WASHINGTON, DC 20009 |

Purdue Pharma L.P.                                                                 Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 322 MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 06, 2017 | | 100725 | ☐ | CONSUMER PRODUCT TESTING COMPANY, INC. | ATTN: GENERAL COUNSEL 70 NEW DUTCH LANE FAIRFIELD, NJ 07004 |
| 2. 323 MASTER SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 22, 2017 | | 100726 | ☐ | CONTINUUM CLINICAL, LLC | ATTN: JEFFREY P. TROTTER 650 DUNDEE ROAD SUITE 250 NORTHBROOK, IL 60062 |
| 2. 324 AMENDMENT NO. 3 SUPPLY AGREEMENT DATED APRIL 01, 2011 | | 100728 | ☐ | CONTRACT PHARMACAL CORP. | ATTN: GENERAL COUNSEL 135 ADAMS AVENUE HAUPPAUGE, NY 11788 |
| 2. 325 AMENDMENT NO. 2 TO PROJECT SPECIFICATION DATED NOVEMBER 22, 2002 | | 100730 | ☐ | CONVANCE PERIAPPROVAL SERVICES INC. | NOT AVAILABLE |
| 2. 326 MASTER SERVICES AGREEMENT EXECUTED DECEMBER 14, 2018 | | 100732 | ☐ | CONVERCENT, INC. | ATTN: GENERAL COUNSEL 3858 WALNUT STREET SUITE #255 DENVER, CO 80205 |
| 2. 327 ORDER FORM UNDER MASTER SERVICES AGREEMENT DATED DECEMBER 14, 2018 | | 100731 | ☐ | CONVERCENT, INC. | ATTN: GENERAL COUNSEL 3858 WALNUT STREET SUITE 255 DENVER, CO 80205 |
| 2. 328 MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 24, 2015 | | 100734 | ☐ | CORE ACCESS GROUP LLC | ATTN: GREG BERZOLLA, SENIOR PRINCIPAL 9100 KEYSTONE CROSSING SUITE 250 INDIANAPOLIS, IN 46240 |
| 2. 329 MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 21, 2016 | | 100742 | ☐ | CORPORATE STRATEGIES BY SKILLPATH | ATTN: GENERAL COUNSEL 6900 SQUIBB ROAD MISSION, KS 66202 |
| 2. 330 AMENDMENT NO. 1 NONCLINICAL MASTER SERVICES AGREEMENT DATED DECEMBER 31, 2012 | | 100745 | ☐ | COVANCE BIOANALYTICAL SERVICES LLC | ATTN: GENERAL COUNSEL 8211 SCICOR DRIVE SUITE B INDIANAPOLIS, IN 46214 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 331  PROJECT SPECIFICATION ORDER TO MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 14, 2012 | | 100746 | ☐ | COVANCE CENTRAL LABORATORY SERVICES, L.P. | ATTN: GENERAL COUNSEL 8211 SCICOR DRIVE INDIANAPOLIS, IN 46214-2985 |
| 2. 332  AMENDMENT NO. 1 NONCLINICAL MASTER SERVICES AGREEMENT DATED DECEMBER 31, 2012 | | 100748 | ☐ | COVANCE LABORATORIES INC. | ATTN: GENERAL COUNSEL 3301 KINSMAN BOULEVARD MADISON, WI 53704 |
| 2. 333  MASTER PROJECT SPECIFICATION ORDER EFFECTIVE AS OF JANUARY 20, 2017 | | 100749 | ☐ | COVANCE LABORATORIES INC. | ATTN: GENERAL COUNSEL OTLEY ROAD HARROGATE, N. YORKSHIRE HG3 1P7 |
| 2. 334  MASTER PROJECT SPECIFICATION ORDER EFFECTIVE AS OF JANUARY 20, 2017 | | 100750 | ☐ | COVANCE LABORATORIES INC. | ATTN: GENERAL COUNSEL OTLEY ROAD HARROGATE, N. YORKSHIRE HG3 1P7 |
| 2. 335  MASTER PROJECT SPECIFICATION ORDER EFFECTIVE AS OF JANUARY 20, 2017 | | 100751 | ☐ | COVANCE LABORATORIES INC. | ATTN: GENERAL COUNSEL 8211 SCICOR DRIVE SUITE B INDIANAPOLIS, IN 46214 |
| 2. 336  MASTER PROJECT SPECIFICATION ORDER EFFECTIVE AS OF JANUARY 20, 2017 | | 100752 | ☐ | COVANCE LABORATORIES INC. | ATTN: GENERAL COUNSEL 29 KESSELFELD MUNSTER 48163 GEORGIA |
| 2. 337  AMENDMENT NO. 1 NONCLINICAL MASTER SERVICES AGREEMENT DATED DECEMBER 31, 2012 | | 100753 | ☐ | COVANCE LABORATORIES LTD | ATTN: GENERAL COUNSEL OTLEY ROAD HARROGATE, N. YORKSHIRE HG3 1P7 |
| 2. 338  CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF APRIL 10, 2002 | | 100754 | ☐ | COVANCE PERIAPPROVAL SERVICES INC | ATTN: GENERAL COUNSEL ONE RADNOR CORPORATE CENTER SUITE 300 RADNOR, PA 19087 |

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 339 AMENDMENT NO. 1 TO PROJECT SPECIFICATION ORDER #1 DATED APRIL 26, 2004 | | 100766 | ☐ | COVANCE PERIAPPROVAL SERVICES, INC. | ATTN: GENERAL COUNSEL ONE RADNOR CORPORATE CENTER SUITE 300 RADNOR, PA 19087 |
| 2. 340 AMENDMENT NO. 2 TO PROJECT SPECIFICATION DATED NOVEMBER 22, 2002 | | 100757 | ☐ | COVANCE PERIAPPROVAL SERVICES, INC. | ATTN: GENERAL COUNSEL ONE RADNOR CORPORATE CENTER SUITE 300 RADNOR, PA 19087 |
| 2. 341 CHANGE ORDER #1 TO PROJECT SPECIFICATION ORDER #2 DATED JULY 02, 2002 | | 100767 | ☐ | COVANCE PERIAPPROVAL SERVICES, INC. | ATTN: GENERAL COUNSEL ONE RADNOR CORPORATE CENTER SUITE 300 RADNOR, PA 19087 |
| 2. 342 CHANGE ORDER #10 TO PROJECT SPECIFICATION ORDER #2 DATED DECEMBER 16, 2002 | | 100758 | ☐ | COVANCE PERIAPPROVAL SERVICES, INC. | ATTN: GENERAL COUNSEL ONE RADNOR CORPORATE CENTER SUITE 300 RADNOR, PA 19087 |
| 2. 343 CHANGE ORDER #11 TO PROJECT SPECIFICATION ORDER #2 DATED DECEMBER 16, 2002 | | 100759 | ☐ | COVANCE PERIAPPROVAL SERVICES, INC. | ATTN: GENERAL COUNSEL ONE RADNOR CORPORATE CENTER SUITE 300 RADNOR, PA 19087 |
| 2. 344 CHANGE ORDER #14 TO PROJECT SPECIFICATION ORDER #2 DATED JULY 30, 2003 | | 100761 | ☐ | COVANCE PERIAPPROVAL SERVICES, INC. | ATTN: GENERAL COUNSEL ONE RADNOR CORPORATE CENTER SUITE 300 RADNOR, PA 19087 |
| 2. 345 CHANGE ORDER #16 TO PROJECT SPECIFICATION ORDER #2 DATED JANUARY 13, 2004 | | 100764 | ☐ | COVANCE PERIAPPROVAL SERVICES, INC. | ATTN: GENERAL COUNSEL ONE RADNOR CORPORATE CENTER SUITE 300 RADNOR, PA 19087 |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 346 | CHANGE ORDER #2 TO PROJECT SPECIFICATION ORDER #2 DATED SEPTEMBER 19, 2002 | | 100756 | ☐ | COVANCE PERIAPPROVAL SERVICES, INC. | ATTN: GENERAL COUNSEL ONE RADNOR CORPORATE CENTER SUITE 300 RADNOR, PA 19087 |
| 2. 347 | CHANGE ORDER #3 TO PROJECT SPECIFICATION ORDER #2 DATED SEPTEMBER 16, 2002 | | 100755 | ☐ | COVANCE PERIAPPROVAL SERVICES, INC. | ATTN: GENERAL COUNSEL ONE RADNOR CORPORATE CENTER SUITE 300 RADNOR, PA 19087 |
| 2. 348 | CHANGE ORDER #9 TO PROJECT SPECIFICATION ORDER #2 DATED DECEMBER 16, 2002 | | 100760 | ☐ | COVANCE PERIAPPROVAL SERVICES, INC. | ATTN: GENERAL COUNSEL ONE RADNOR CORPORATE CENTER SUITE 300 RADNOR, PA 19087 |
| 2. 349 | AMENDMENT NO. 1 NONCLINICAL MASTER SERVICES AGREEMENT DATED DECEMBER 31, 2012 | | 100768 | ☐ | COVANCE PRECLINICAL SERVICES GMBH | ATTN: GENERAL COUNSEL 29 KESSELFELD MUNSTER 48163 GEORGIA |
| 2. 350 | AMENDMENT NO. 1 MASTER SERVICES AGREEMENT DATED JUNE 26, 2017 | | 100769 | ☐ | COVERMYMEDS LLC | NOT AVAILABLE |
| 2. 351 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2016 | | 100770 | ☐ | CRA INTERNATIONAL INC DBA CHARLES RIVER ASSOCIATES | ATTN: ANDREW PARECE 200 CLARENDON STREET BOSTON, MA 02116 |
| 2. 352 | PROFESSIONAL SERVICES MASTER AGREEMENT DATED JANUARY 01, 1998 | | 100787 | ☐ | C-SHELL, INC. | ATTN: GENERAL COUNSEL 257 LAKE AVENUE METUCHEN, NJ 08840 |
| 2. 353 | PROFESSIONAL SERVICES MASTER AGREEMENT DATED JANUARY 01, 1998 | | 100788 | ☐ | C-SHELL, INC. | ATTN: GENERAL COUNSEL 257 LAKE AVENUE METUCHEN, NJ 08840 |
| 2. 354 | AMENDMENT #3 TO FOOD SERVICE AGREEMENT EFFECTIVE AS OF SEPTEMBER 30, 2014 | | 100795 | ☐ | CULINART, INC. | ATTN: THOMAS R. EICH, PRESIDENT 175 SUNNYSIDE BOULEVARD PLAINVIEW, NY 11803 |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 355 | FOOD SERVICE AGREEMENT DATED NOVEMBER 17, 2004 | | 100792 | ☐ | CULINART, INC. | ATTN: GENERAL COUNSEL 1979 MARCUS AVENUE LAKE SUCCESS, NY 11042 |
| 2. 356 | FOOD SERVICE AGREEMENT EFFECTIVE AS OF JANUARY 01, 2011 | | 100794 | ☐ | CULINART, INC. | ATTN: THOMAS R. EICH, PRESIDENT 175 SUNNYSIDE BOULEVARD PLAINVIEW, NY 11803 |
| 2. 357 | SERVICE TERMS EXECUTED APRIL 25, 2016 | | 100797 | ☐ | CULTURE AMP PTY. LTD. | ATTN: GENERAL COUNSEL LEVEL 3 41 STEWART STREET VICTORIA AUSTRALIA |
| 2. 358 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2017 | | 100798 | ☐ | CUMBERLAND CONSULTING GROUP, LLC | ATTN: GARY MEYER, CFO 720 COOL SPRINGS BLVD SUITE 550 FRANKLIN, TN 37067 |
| 2. 359 | AUTHORSHIP AGREEMENT DATED DECEMBER 01, 2017 | | 100807 | ☐ | CYNTHIA BARTLETT, BSC, MMATH | ATTN: GENERAL COUNSEL 604-590 QUEEN STREET FREDERICTON, NB E3B 7H9 CANADA |
| 2. 360 | AGREEMENT MODIFICATION NO. 1 ARCHITECT SERVICE AGREEMENT DATED JANUARY 28, 1998 | | 100809 | ☐ | D.F. GIBSON ARCHITECTS, P.C. | ATTN: GENERAL COUNSEL 40 CLINTON STREET NEWARK, NJ 07102 |
| 2. 361 | AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JUNE 30, 2017 | | 100815 | ☐ | DAKOTA DRUG INC. | ATTN: GENERAL COUNSEL 1101 LUND BLVD ANOKA, MN 55303 |
| 2. 362 | AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JULY 01, 2012 | | 100814 | ☐ | DAKOTA DRUG INC. | ATTN: GENERAL COUNSEL 28-32 NORTH MAIN STREET MILNOT, ND 58702 |
| 2. 363 | AMENDMENT TO SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 21, 2017 | | 100826 | ☐ | DATA NICHE ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 3 PARKWAY NORTH SUITE 110N DEERFIELD, IL 60015 |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 364  PROFESSIONAL SERVICES AGREEMENT DATED JULY 14, 2004 | | 100833 | ☐ | DATAFARM, INC. | ATTN: GENERAL COUNSEL 221 BOSTON POST ROAD EAST SUITE 480 MARLBORO, MA 01752 |
| 2. 365  SEARCH FIRM AGREEMENT DATED SEPTEMBER 16, 2010 | | 100834 | ☐ | DATAPATH SEARCHCORPORATION | ATTN: GENERAL COUNSEL 32 SHERWOOD PLACE GREENWICH, CT 06830 |
| 2. 366  MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 01, 2016 | | 100836 | ☐ | DATAWATCH CORPORATION | ATTN: LEGAL DEPT BEDFORD, MA 01730 |
| 2. 367  LETTER OF AGREEMENT DATED OCTOBER 20, 2017 | | 100838 | ☐ | DAVID BRUSHWOOD, R. PH., J.D. | ATTN: GENERAL COUNSEL 690 RHAPSODY ROAD SEDONA, AZ 86336 |
| 2. 368  DAVID S. CRAIG, PHARM.D. -  HCP CSA CW2367522 (LH.RA) EFFECTIVE JULY 01, 2019 | 7/31/2021 | 106016 | ☐ | DAVID S CRAIG | NOT AVAILABLE |
| 2. 369  TENEO STRATEGY LLC - DAVIS POLK - PURDUE CSA CW2367893 (RA) EFFECTIVE JULY 01, 2019 | 6/30/2020 | 105911 | ☐ | DAVIS POLK AND WARDWELL LLP | 450 LEXINGTON AVE NEW YORK, NY 10017 |
| 2. 370  US WARRANTY PARTS REENROLLMENT TERMS AND CONDITIONS DATED MARCH 30, 2006 | | 100856 | ☐ | DELL, INC. | NOT AVAILABLE |
| 2. 371  AMENDMENT NO. 3 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 16, 2018 | | 100861 | ☐ | DELOITTE CONSULTING LLP | ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 |
| 2. 372  STATEMENT OF WORK AMENDMENT UNDER MASTER SERVICES AGREEMENT DATED JANUARY 01, 2019 | | 100860 | ☐ | DELOITTE CONSULTING LLP | ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 |
| 2. 373  STATEMENT OF WORK EFFECTIVE AS OF JANUARY 01, 2018 | | 100858 | ☐ | DELOITTE CONSULTING LLP | ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 |

Purdue Pharma L.P.                                                                                              Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 374 AMENDMENT #1 TO SERVICE ORDER NUMBER 1 DATED DECEMBER 21, 2006 | | 100865 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 601 BROADWAY DENVER, CO 80203 |
| 2. 375 AMENDMENT #1 TO SUBSCRIPTION SERVICES AGREEMENT AND AMENDMENT #2 TO SERVICE ORDER NUMBER 1 DATED DECEMBER 10, 2007 | | 100866 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 601 BROADWAY DENVER, CO 80203 |
| 2. 376 AMENDMENT NO. 6 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2017 | | 100883 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 601 BROADWAY DENVER, CO 80203 |
| 2. 377 DENVER HEALTH HOSPITAL AUTHORITY SOW CW2365780 DART - OXYCONTIN ADVISORY COMMITTEE CONSULTING (LH.RA) EFFECTIVE JANUARY 02, 2019 | 3/31/2020 | 105932 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 660 BANNOCK STREET MC 1919 DENVER, CO 80204 |
| 2. 378 FIFTH AMENDATORY SERVICE ORDER #5 TO SUBSCRIPTION SERVICES AGREEMENT DATED DECEMBER 09, 2014 | | 100872 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 601 BROADWAY DENVER, CO 80203 |
| 2. 379 FOURTH AMENDATORY SERVICE ORDER #5 TO SUBSCRIPTION SERVICES AGREEMENT DATED NOVEMBER 26, 2013 | | 100871 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 601 BROADWAY DENVER, CO 80203 |
| 2. 380 PROJECT SPECIFICATION ORDER #7 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2017 | | 100878 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 601 BROADWAY DENVER, CO 80203 |
| 2. 381 PROJECT SPECIFICATION ORDER #8 UNDER MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2018 | | 100879 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 601 BROADWAY DENVER, CO 80203 |
| 2. 382 SERVICE ORDER #4 TO SUBSCRIPTION SERVICE AGREEMENT DATED JANUARY 01, 2009 | | 100867 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 601 BROADWAY DENVER, CO 80203 |

**Purdue Pharma L.P.**                                                                     **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 383 SERVICE ORDER #5 TO SUBSCRIPTION SERVICES AGREEMENT DATED JANUARY 01, 2010 | | 100869 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 601 BROADWAY DENVER, CO 80203 |
| 2. 384 SERVICE ORDER #9 DATED JANUARY 01, 2019 | | 100882 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 601 BROADWAY DENVER, CO 80203 |
| 2. 385 SIXTH AMENDATORY SERVICE ORDER #5 DATED JANUARY 28, 2016 | | 100873 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 601 BROADWAY DENVER, CO 80203 |
| 2. 386 SUBSCRIPTION SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2006 | | 100875 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 601 BROADWAY DENVER, CO 80203 |
| 2. 387 THIRD AMENDATORY SERVICE ORDER NO. 5 TO SUBSCRIPTION SERVICES AGREEMENT DATED FEBRUARY 06, 2013 | | 100877 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 601 BROADWAY DENVER, CO 80203 |
| 2. 388 SERVICE ORDER #8 EFFECTIVE AS OF JANUARY 01, 2019 | | 100886 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY/ DHHA | ATTN: GENERAL COUNSEL 601 BROADWAY DENVER, CO 80203 |
| 2. 389 ADDENDUM NO. 1 TO AMENDED AND RESTATED STATEMENT OF WORK EFFECTIVE AS OF APRIL 01, 2015 | | 100897 | ☐ | DEPOMED INC | ATTN: GENERAL COUNSEL 7999 GATEWAY BLVD, SUITE 300, NEWARK, CA 94560 |
| 2. 390 AGREEMENT MODIFICATION NO. 2 ARCHITECT SERVICE AGREEMENT EXECUTED JANUARY 28, 1998 | | 100903 | ☐ | DF GIBSON ARCHITECTS PC | ATTN: GENERAL COUNSEL 40 CLINTON STREET NEWARK, NY 07102 |
| 2. 391 SEARCH FIRM AGREEMENT DATED JULY 29, 2010 | | 100907 | ☐ | DIGITAL INTELLIGENCE SYSTEMS CORPORATION | ATTN: GENERAL COUNSEL 8270 GREENSOBOR DRIVE SUITE 900 MCLEAN, VA 22102 |
| 2. 392 MASTER AGREEMENT EFFECTIVE AS OF MARCH 10, 2008 | | 100909 | ☐ | DIMENSION DATA | ATTN: GENERAL COUNSEL 550 COCHITUATE ROAD FRAMINGHAM, MA 01701 |

**Purdue Pharma L.P.**    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 393 | STATEMENT OF WORK DATED JULY 14, 2009 | | 100911 | ☐ | DIMENSION DATA NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL 550 COCHITUATE ROAD FRAMINGHAM, MA 01701 |
| 2. 394 | STATEMENT OF WORK EFFECTIVE AS OF JULY 30, 2009 | | 100913 | ☐ | DIMENSION DATA NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL 550 COCHITUATE ROAD FRAMINGHAM, MA 01701 |
| 2. 395 | STATEMENT OF WORK EFFECTIVE AS OF JUNE 25, 2009 | | 100910 | ☐ | DIMENSION DATA NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL 550 COCHITUATE ROAD FRAMINGHAM, MA 01701 |
| 2. 396 | MASTERS SERVICES AGREEMENT EFFECTIVE AS OF MARCH 19, 2018 | | 100917 | ☐ | DISTEK, INC | ATTN: JEFF SEELY 121 NORTH CENTER NORTH BRUNSWICK, NJ 08902 |
| 2. 397 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 19, 2018 | | 100918 | ☐ | DISTEK, INC. | ATTN: JEFF SEELY 121 NORTH CENTER DRIVE NORTH BRUNSWICK, NJ 08902 |
| 2. 398 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 19, 2018 | | 100920 | ☐ | DISTEK, INC. | ATTN: GENERAL COUNSEL 121 NORTH CENTER DRIVE NORTH BRUNSWICK, NJ 08902 |
| 2. 399 | DL GLOBAL PARTNERS WO CW2366431 EDWARD SELLERS ORF AD BOARD (LH.SD) EFFECTIVE MAY 01, 2019 | 4/30/2020 | 105988 | ☐ | DL GLOBAL PARTNERS INC | NOT AVAILABLE |
| 2. 400 | DMD AMERICA INC. CSA CW2366960 (SD.RA) EFFECTIVE JUNE 01, 2019 | 5/31/2022 | 106148 | ☐ | DMD AMERICA INC | NOT AVAILABLE |
| 2. 401 | AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT  DATED JUNE 30, 2017 | | 100922 | ☐ | DMS PHARMACEUTICAL GROUP INC. | ATTN: GENERAL COUNSEL 810 BUSSE HIGHWAY PARK RIDGE, IL 60068 |
| 2. 402 | AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JULY 01, 2012 | | 100921 | ☐ | DMS PHARMACEUTICAL GROUP INC. | ATTN: BILL ANDERSON 810 BUSSE HIGHWAY PARK RIDGE, IL 60068 |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 403 AMENDMENT NO. 1 TO STUDY SPECIFICATION ORDER #003 EFFECTIVE AS OF JUNE 01, 2005 | | 100929 | ☐ | DOLBY RESEARCH, LLC | ATTN: CHISTOPHER MARRERO, M.D.; DICKSON OGBOMAH 6030 BULLARD AVENUE SUITE 250 NEW ORLEANS, LA 70128 |
| 2. 404 STUDY SPECIFICATION ORDER #002 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MARCH 31, 2005 | | 100928 | ☐ | DOLBY RESEARCH, LLC | ATTN: CHISTOPHER MARRERO, M.D.; DICKSON OGBOMAH 6030 BULLARD AVENUE SUITE 250 NEW ORLEANS, LA 70128 |
| 2. 405 MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 09, 2016 | | 100933 | ☐ | DOTTIKON EXCLUSIVE SYNTHESIS AG | ATTN: GENERAL COUNSEL HEMBRUNNSTRASSE 17 5605 DOTTIKON |
| 2. 406 STATEMENT OF WORK NO. 1 DATED FEBRUARY 01, 2017 | | 100932 | ☐ | DOTTIKON EXCLUSIVE SYNTHESIS AG | ATTN: GENERAL COUNSEL HEMBRUNNSTRASSE 17 5605 DOTTIKON |
| 2. 407 MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 22, 2017 | | 100942 | ☐ | DOXIMITY, INC. | ATTN: FINANCE AND LEGAL DEPARTMENTS ATTN: GENERAL COUNSEL 500 3RD STREET, SUITE 510 SAN FRANCISCO, CA 94107 |
| 2. 408 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF NOVEMBER 18, 2003 | | 100945 | ☐ | DR. JAMES GREGORY SULLIVAN D/B/A PARKWAY MEDICAL CENTER | NOT AVAILABLE |
| 2. 409 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF JUNE 14, 2004 | | 100947 | ☐ | DR. JAMES GREGORY SULLIVAN D/B/A PARKWAY MEDICAL CENTER | NOT AVAILABLE |
| 2. 410 AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED NOVEMBER 18, 2003 | | 100946 | ☐ | DR. JAMES GREGORY SULLIVAN D/B/A PARKWAY MEDICAL CENTER | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 411 CLINICAL TRIAL AGREEMENT DATED AUGUST 21, 2003 | | 100948 | ☐ | DR. KORAVANGATTU SANKARAN | ATTN: GENERAL COUNSEL ROYAL UNIVERSITY HOSPITAL 103 HOSPITAL DRIVE SASKATOON, SK S7N 0W8 CANADA |
| 2. 412 AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF APRIL 15, 2016 | | 100952 | ☐ | DROGUERIA BETANCES INC. | ATTN: GENERAL COUNSEL AVE LUIS MARIN ESQ TROCHE FINAL CAGUAS, PR 00725 |
| 2. 413 AMENDMENT NO. 2 TO AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF JUNE 30, 2017 | | 100953 | ☐ | DROGUERIA BETANCES INC. | ATTN: GENERAL COUNSEL AVE LUIS MARIN ESQ TROCHE FINAL CAGUAS, PR 00725 |
| 2. 414 AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF JULY 01, 2012 | | 100951 | ☐ | DROGUERIA BETANCES INC. | ATTN: GENERAL COUNSEL AVE LUIS MARIN ESQ TROCHE FINAL CAGUAS, PR 00725 |
| 2. 415 AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF JULY 01, 2012 | | 100954 | ☐ | DROGUERIA CENTRAL INC. | ATTN: GENERAL COUNSEL PEPSI INDUSTRIAL PARK CARR. 2 TOA BAJA, PR 00953 |
| 2. 416 AMENDMENT #1 TO MASTER SERVICE AGREEMENT EFFECTIVE AS OF JUNE 17, 2016 | | 100956 | ☐ | DRUGSCAN, INC. | ATTN: GENERAL COUNSEL 200 PRECISION ROAD, SUITE 200 HORSHAM, PA 19044 |
| 2. 417 AMENDMENT #2 TO MASTER SERVICE AGREEMENT EFFECTIVE AS OF JUNE 18, 2013 | | 100955 | ☐ | DRUGSCAN, INC. | ATTN: GENERAL COUNSEL 200 PRECISION ROAD, SUITE 200 HORSHAM, PA 19044 |
| 2. 418 PREFERRED ESCROW AGREEMENT EFFECTIVE AS OF FEBRUARY 01, 2003 | | 100957 | ☐ | DSI TECHNOLOGY ESCROW SERVICES INC | ATTN: GENERAL COUNSEL 9365 SKY PARK COURT SUITE 202 SAN DIEGO, CA 92123 |
| 2. 419 D'SOUZA, ANITA CSA CW2367026 (SS.RA) EFFECTIVE JUNE 01, 2019 | 5/31/2020 | 105918 | ☐ | D'SOUZA, ANITA | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                  Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 420 PROJECT AGREEMENT DATED NOVEMBER 18, 2003 | | 100958 | ☐ | DTW MARKETING RESEARCH GROUP, INC, | ATTN: GENERAL COUNSEL 227 ROUTE 206 FLANDERS, NJ 07836 |
| 2. 421 STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF APRIL 18, 2018 | | 100959 | ☐ | DUKE UNIVERSITY | ATTN: GENERAL COUNSEL P.O. BOX 602651 CHARLOTTE, NC 28260-2651 |
| 2. 422 LIFE SCIENCES REGULATORY CLOUD ORDER UNDER MASTER SERVICES AGREEMENT DATED DECEMBER 01, 2017 | | 100969 | ☐ | DXC. TECHNOLOGY/ COMPUTER SCIENCES CORPORATION | NOT AVAILABLE |
| 2. 423 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 100971 | ☐ | ECKEL & VAUGHAN | ATTN: GENERAL COUNSEL ATTN: HARRIS VAUGHAN, PARTNER 706 HILLSBOROUGH ST., SUITE 102 RALEIGH, NC 27603 |
| 2. 424 MASTER SERVICES AGREEMENT DATED JULY 08, 2013 | | 100973 | ☐ | ECP ELECTRIC, LLC | ATTN: GENERAL COUNSEL 857 POST ROAD #315 FAIRFIELD, CT 06824 |
| 2. 425 EDWARDS INC. MASTER CONSTRUCTION SERVICES AGREEMENT CW2368065 (LH.RA) EFFECTIVE SEPTEMBER 03, 2019 | 8/31/2020 | 105950 | ☐ | EDWARDS INC | ATTN: GENERAL COUNSEL 4119 SHEEP PASTURE ROAD SPRING HOPE, NC 27882 |
| 2. 426 PHARMACOVIGILANCE AGREEMENT | | 100997 | ☐ | EISAI INC. | ATTN: PRESIDENT; GENERAL COUNSEL 100 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |
| 2. 427 PHARMACOVIGILANCE AGREEMENT EXECUTED NOVEMBER 11, 2015 | | 100990 | ☐ | EISAI INC. | ATTN: PRESIDENT; GENERAL COUNSEL 100 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |
| 2. 428 MATERIALS TRANSFER AGREEMENT DATED MAY 06, 2004 | | 101001 | ☐ | ELITE LABORATORIES, INC. | ATTN: GENERAL COUNSEL 165 LUDLOW AVENUE NORTHVALE, NJ 07647 |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 429 | LETTER OF INTENT NOT TO RENEW MSA EFFECTIVE AS OF SEPTEMBER 29, 2015 | | 101003 | ☐ | ELM SOLUTIONS | ATTN: GENERAL COUNSEL 20 CHURCH STREET HARTFORD, CT 06237 |
| 2. 430 | SUBSCRIPTION AGREEMENT DATED DECEMBER 22, 2017 | | 101007 | ☐ | ELSEVIER B.V. | ATTN: GENERAL COUNSEL RADARWEG 29 AMSTERDAM 1043 NX NIGER |
| 2. 431 | AMENDMENT #3 TO MASTER SERVICE AGREEMENT DATED MARCH 21, 2016 | | 101012 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2. 432 | AMENDMENT #3 TO MASTER SERVICE AGREEMENT DATED MARCH 21, 2016 | | 101013 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2. 433 | BASIC ORDER AGREEMENT DATED JUNE 27, 2003 | | 101009 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2. 434 | BASIC ORDERING AGREEMENT DATED JUNE 27, 2003 | | 101008 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2. 435 | CHANGE REQUEST TO STATEMENT OF WORK DATED JANUARY 01, 2018 | | 101014 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2. 436 | AMENDMENT #6 TO MASTER SERVICE AGREEMENT EFFECTIVE AS OF JANUARY 01, 2017 | | 101018 | ☐ | EMD MILLIPORE CORPORATION | ATTN: GENERAL COUNSEL 290 CONCORD ROAD BILLERICA, MA 01821 |
| 2. 437 | AMENDMENT #6 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2017 | | 101017 | ☐ | EMD MILLIPORE CORPORATION | ATTN: GENERAL COUNSEL 290 CONCORD ROAD BILLERICA, MA 01821 |
| 2. 438 | AMENDMENT #7 TO MASTER SERVICES AGREEMENT DATED MARCH 12, 2008 | | 101019 | ☐ | EMD MILLIPORE CORPORATION | ATTN: GENERAL COUNSEL 290 CONCORD ROAD BILLERICA, MA 01821 |

Purdue Pharma L.P.                                                                                        Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 439 | SERVICES LOGISTICS AGREEMENT DATED APRIL 26, 2017 | | 101021 | ☐ | EMERSON HEALTHCARE, LLC | ATTN: GENERAL COUNSEL ATTN: SCOTT EMERSON 407 EAST LANCASTER AVENUE WAYNE, PA 19087 |
| 2. 440 | AMENDMENT #1: TO MASTER CLINICAL TRIAL AGREEMENT DATED SEPTEMBER 10, 2003 | | 101023 | ☐ | EMORY UNIVERSITY | NOT AVAILABLE |
| 2. 441 | AMENDMENT NO. 1 TO STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF SEPTEMBER 10, 2003 | | 101024 | ☐ | EMORY UNIVERSITY | NOT AVAILABLE |
| 2. 442 | ADDENDUM NO. 1 TO AMENDED AND RESTATED STATEMENT OF WORK EFFECTIVE AS OF APRIL 01, 2015 | | 101026 | ☐ | ENDO PHARMACEUTICALS INC | ATTN: CHIEF LEGAL OFFICER 100 ENDO BOULEVARD CHADDS FORD, PA 19317 |
| 2. 443 | DATA USE AGREEMENT EFFECTIVE AS OF JANUARY 25, 2017 | | 101030 | ☐ | ENDO PHARMACEUTICALS INC. | ATTN: CHIEF LEGAL OFFICER 100 ENDO BOULEVARD CHADDS FORD, PA 19317 |
| 2. 444 | MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 20, 2017 | | 101037 | ☐ | ENVIGO CRS, INC. | ATTN: GENERAL COUNSEL 100 METTLERS ROAD EAST MILLSTONE, NJ 08875 |
| 2. 445 | MASTER PROJECT SPECIFICATION ORDER EFFECTIVE AS OF JANUARY 20, 2017 | | 101038 | ☐ | ENVIRGO CRS, INC. | ATTN: GENERAL COUNSEL 100 METTLERS ROAD EAST MILLSTONE, NJ 08875 |
| 2. 446 | AGREEMENT RE: START-UP ACTIVITIES DATED JANUARY 09, 2003 | | 101065 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 447 | CHANGE ORDER #1 TO WORK ORDER DATED DECEMBER 17, 2003 | | 101059 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 448 | WORK ORDER BUP3012ERT007 CHANGE ORDER #1 DATED JANUARY 22, 2004 | | 101060 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |

**Purdue Pharma L.P.**                                                                                       **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 449  WORK ORDER BUP3012ERT202 CHANGE ORDER #2 DATED MAY 13, 2004 | | 101061 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 450  WORK ORDER BUP3012ERT202 CHANGE ORDER #3 DATED DECEMBER 20, 2004 | | 101062 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 451  WORK ORDER BUP3015ERT206 CHANGE ORDER #1 DATED MARCH 01, 2005 | | 101063 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 452  WORK ORDER NO. 1 DATED MAY 30, 2000 | | 101044 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 453  WORK ORDER NO. 2 DATED MAY 30, 2000 | | 101045 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 454  WORK ORDER NO. 3 DATED MAY 30, 2000 | | 101047 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 455  WORK ORDER NO. 4 DATED MAY 30, 2000 | | 101046 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 456  WORK ORDER NO. 5 DATED NOVEMBER 15, 2000 | | 101049 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 457  WORK ORDER TO AMEND DIAGNOSTIC SERVICE AGREEMENT EFFECTIVE AS OF JANUARY 09, 2003 | | 101051 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 458  WORK ORDER TO AMENDED AND RESTATED MASTER SERVICE AGREEMENT DATED AUGUST 19, 2003 | | 101052 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 459 WORK ORDER TO AMENDED AND RESTATED MASTER SERVICE AGREEMENT DATED DECEMBER 05, 2003 | | 101057 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 460 WORK ORDER TO AMENDED AND RESTATED MASTER SERVICE AGREEMENT DATED DECEMBER 20, 2005 | | 101064 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 461 WORK ORDER TO AMENDED AND RESTATED MASTER SERVICE AGREEMENT DATED NOVEMBER 07, 2003 | | 101055 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 462 WORK ORDER TO AMENDED AND RESTATED MASTER SERVICE AGREEMENT DATED NOVEMBER 24, 2003 | | 101056 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 463 WORK ORDER TO AMENDED AND RESTATED MASTER SERVICE AGREEMENT EFFECTIVE AS OF NOVEMBER 03, 2003 | | 101053 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 464 WORK ORDER TO AMENDED DIAGNOSTIC SERVICE AGREEMENT DATED JANUARY 09, 2003 | | 101050 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 465 ERX NETWORK, LLC - SOW 2019-1 CW2366836 (SD.RA) EFFECTIVE JUNE 17, 2019 | 12/31/2020 | 106155 | ☐ | ERX NETWORK HOLDINGS INC | PO BOX 25485 SALT LAKE CITY, UT 84125 |
| 2. 466 AMENDMENT #1 TO STATEMENT OF WORK DATED MARCH 01, 2019 | | 101070 | ☐ | ERX NETWORK, LLC | NOT AVAILABLE |
| 2. 467 AMENDMENT #1 TO LIVE SUPPORT SERVICES DATED MARCH 21, 2018 | | 101071 | ☐ | ESKILLS CORP. | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                       **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 468  AMENDMENT NO. 1 TO STATEMENT OF WORK EFFECTIVE AS OF SEPTEMBER 24, 2003 | | 101073 | ☐ | EURO SYSTEMS INTERNATIONAL INC. | ATTN: GENERAL COUNSEL 2 CORPORATE DRIVE SUITE 300 SHELTON, CT 06484 |
| 2. 469  TERMS AND CONDITION FOR QUOTATION # PP 15152 DATED APRIL 28, 2006 | | 101083 | ☐ | EUROSCREEN S.A | ATTN: DR. JEAN COMBALBERT, PRESIDENT AND CEO 802 ROUTE DE LENNIK BRUSSELS 1070 BELGIUM |
| 2. 470  AMENDMENT TO MASTER CRO SERVICES AGREEMENT DATED FEBRUARY 15, 2018 | | 101088 | ☐ | EVIDERA INC | ATTN: GENERAL COUNSEL P.O. BOX 758641 BALTIMORE, MD 21275 |
| 2. 471  WORK ORDER UNDER MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 10, 2018 | | 101089 | ☐ | EVIDERA, INC. | ATTN: GENERAL COUNSEL P.O. BOX 758641 BALTIMORE, MD 21275 |
| 2. 472  WORK ORDER UNDER MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 10, 2018 | | 101090 | ☐ | EVIDERA, INC. | ATTN: GENERAL COUNSEL P.O. BOX 758641 BALTIMORE, MD 21275 |
| 2. 473  MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 19, 2017 | | 101097 | ☐ | EXPERIMENTAL PATHOLOGY LABORATORIES, INC. | ATTN: GEORGE BOURAS, CHIEF FINANCIAL OFFICER 45600 TERMINAL DRIVE STERLING, VA 20166 |
| 2. 474  AMENDMENT #1 TO MASTER AGREEMENT DATED JULY 01, 2007 | | 101115 | ☐ | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION SERVICES, INC. | ATTN: VICE PRESIDENT  & GENERAL MANAGER 3168 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS, MO 63043 |
| 2. 475  AMENDMENT TO MASTER AGREEMENT (PATIENT ASSISTANCE PROGRAM) DATED JUNE 01, 2007 | | 101114 | ☐ | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION SERVICES, INC. | ATTN: VICE PRESIDENT  & GENERAL MANAGER 3168 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS, MO 63043 |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 476  AMENDMENT: EXTENSION AMENDMENT TO MASTER AGREEMENT DATED DECEMBER 01, 2005 | | 101112 | ☐ | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION SERVICES, INC. | ATTN: VICE PRESIDENT & GENERAL MANAGER 3168 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS, MO 63043 |
| 2. 477  AMENDMENT: EXTENSION AMENDMENT TO MASTER AGREEMENT DATED FEBRUARY 01, 2004 | | 101109 | ☐ | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION SERVICES, INC. | ATTN: VICE PRESIDENT & GENERAL MANAGER 3168 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS, MO 63043 |
| 2. 478  AMENDMENT: EXTENSION AMENDMENT TO MASTER AGREEMENT DATED FEBRUARY 01, 2006 | | 101113 | ☐ | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION SERVICES, INC. | ATTN: VICE PRESIDENT & GENERAL MANAGER 3168 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS, MO 63043 |
| 2. 479  EXTENSION AMENDMENT DATED FEBRUARY 01, 2002 | | 101110 | ☐ | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION SERVICES, INC. | ATTN: VICE PRESIDENT & GENERAL MANAGER 3168 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS, MO 63043 |
| 2. 480  EXTENSION AMENDMENT EFFECTIVE AS OF AUGUST 01, 2005 | | 101111 | ☐ | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION SERVICES, INC. | ATTN: VICE PRESIDENT & GENERAL MANAGER 3168 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS, MO 63043 |
| 2. 481  EXTENSION AMENDMENT TO MASTER AGREEMENT EFFECTIVE AS OF MARCH 01, 2006 | | 101117 | ☐ | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION SERVICES, INC. | ATTN: VICE PRESIDENT & GENERAL MANAGER 3168 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS, MO 63043 |
| 2. 482  FIFTH AMENDMENT TO MASTER AGREEMENT (PATIENT ASSISTANCE PROGRAM) DATED APRIL 26, 2012 | | 101116 | ☐ | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION SERVICES, INC. | ATTN: VICE PRESIDENT & GENERAL MANAGER 3168 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS, MO 63043 |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 483 AMENDMENT #1: TO PROJECT SPECIFICATION ORDER #2018-1 DATED JANUARY 31, 2019 | | 101124 | ☐ | EYECRO, LLC | ATTN: GENERAL COUNSEL 5301 N. BEVERLY DRIVE OKLAHOMA CITY, OK 73105 |
| 2. 484 MASTER LABORATORY AND NON-CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF APRIL 19, 2018 | | 101120 | ☐ | EYECRO, LLC | ATTN: GENERAL COUNSEL 5301 N. BEVERLY DRIVE OKLAHOMA CITY, OK 73105 |
| 2. 485 MASTER LABORATORY AND NON-CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF APRIL 19, 2018 | | 101121 | ☐ | EYECRO, LLC | ATTN: GENERAL COUNSEL 5301 N. BEVERLY DRIVE OKLAHOMA CITY, OK 73105 |
| 2. 486 MASTER AGREEMENT DATED JULY 08, 2013 | | 101128 | ☐ | FACTIVA INC AN AFFILIATE OF DOW JONES COMPANY | ATTN: GENERAL COUNSEL 1211 6TH AVENUE NEW YORK, NY 10036 |
| 2. 487 FACULTY CONNECTION, LLC-DANIEL BENJAMIN CSA CW2366314 2019 (LH.RA) EFFECTIVE APRIL 15, 2019 | 4/30/2021 | 105960 | ☐ | FACULTY CONNECTION, LLC | ATTN: GENERAL COUNSEL 1232 AUBUM VILLAGE DRIVE DURHAM, NC 27713 |
| 2. 488 G2 UPGRADE ENGINEERING CHANGE ORDER DATED JUNE 19, 2007 | | 101136 | ☐ | FCG CSI, INC. DBA FIRST CONSULTING GROUP | ATTN: EXECUTIVE VICE PRESIDENT 575 EAST SWEDESFORD ROAD SUITE 200 WAYNE, PA 19087 |
| 2. 489 GRASP UPGRADE ENGINEERING CHANGE ORDER FORM DATED JUNE 06, 2005 | | 101141 | ☐ | FCG CSI, INC. DBA FIRST CONSULTING GROUP | ATTN: EXECUTIVE VICE PRESIDENT 575 EAST SWEDESFORD ROAD SUITE 200 WAYNE, PA 19087 |
| 2. 490 MASTER SERVICES AGREEMENT DATED APRIL 15, 2001 | | 101139 | ☐ | FCG CSI, INC. DBA FIRST CONSULTING GROUP | ATTN: EXECUTIVE VICE PRESIDENT 575 EAST SWEDESFORD ROAD SUITE 200 WAYNE, PA 19087 |

**Purdue Pharma L.P.**                                                                        **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 491  UPGRADE ENGINEERING CHANGE ORDER (ECO) FORM EFFECTIVE AS OF FEBRUARY 24, 2007 | | 101135 | ☐ | FCG CSI, INC. DBA FIRST CONSULTING GROUP | ATTN: EXECUTIVE VICE PRESIDENT 575 EAST SWEDESFORD ROAD SUITE 200 WAYNE, PA 19087 |
| 2. 492  AMENDMENT #1 TO ELECTRICAL CONTRACTING SERVICES AGREEMENT DATED APRIL 01, 2013 | | 101153 | ☐ | FIRST CHOICE ELECTRIC INC. | ATTN: GENERAL COUNSEL 34 OVERLOOK DRIVE JACKSON, NJ 08527 |
| 2. 493  ELECTRICAL CONTRACTING SERVICES AGREEMENT DATED MARCH 01, 2009 | | 101154 | ☐ | FIRST CHOICE ELECTRIC, INC. | ATTN: GENERAL COUNSEL ATTN: TOM SKWAIT, OWNER 34 OVERLOOK DRIVE JACKSON, NJ 08527 |
| 2. 494  AMENDMENT #1 TO MASTER SERVICES AGREEMENT DATED MAY 31, 2017 | | 101155 | ☐ | FIRST DERIVATIVES PLC | ATTN: GENERAL COUNSEL 3 CANAL QUAY, NEWRY CO DOWN |
| 2. 495  QUALITY AGREEMENT EFFECTIVE AS OF NOVEMBER 24, 2015 | | 101161 | ☐ | FISHER CLINICAL SERVICES INC. | ATTN: GENERAL COUNSEL 7554 SCHANTZ ROAD ALLENTOWN, PA 18106 |
| 2. 496  AMENDED AND RESTATED MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 01, 2012 | | 101163 | ☐ | FISHER CLINICAL SERVICES, INC. | ATTN: GENERAL COUNSEL 7554 SCHANTZ ROAD ALLENTOWN, PA 18106 |
| 2. 497  QUALITY AGREEMENT EFFECTIVE AS OF NOVEMBER 24, 2015 | | 101162 | ☐ | FISHER CLINICAL SERVICES, INC. | ATTN: GENERAL COUNSEL 7554 SCHANTZ ROAD ALLENTOWN, PA 18106 |
| 2. 498  F BUD SWEET III CSA CW2366986 (LH.SD) EFFECTIVE JUNE 01, 2019 | 5/31/2021 | 105951 | ☐ | FLOYD B SWEET III | NOT AVAILABLE |
| 2. 499  AMENDMENT #4 TO MASTER SERVICES AGREEMENT DATED AUGUST 20, 2018 | | 101167 | ☐ | FOCUSVISION WORLDWIDE, INC. | ATTN: GENERAL COUNSEL 1266 EAST MAIN STREET STAMFORD, CT 06902 |
| 2. 500  STATEMENT OF WORK #2018-1 DATED OCTOBER 26, 2018 | | 101168 | ☐ | FOCUSVISION WORLDWIDE, INC. | ATTN: GENERAL COUNSEL 1266 EAST MAIN STREET STAMFORD, CT 06902 |

Purdue Pharma L.P.                                                           Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 501  SEARCH FIRM AGREEMENT DATED APRIL 14, 2006 | | 101169 | ☐ | FOGARTHY KNAPP & ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1150 SUMMER STREET STAMFORD, CT 06905 |
| 2. 502  YOUNKER MSA 10152016 CW2321137 NP WORKSHOP SPEAKER (SS.PMM) DATED OCTOBER 15, 2016 | | 101180 | ☐ | FRANK S. YOUNKER | ATTN: GENERAL COUNSEL 409 BEECHWOOD BOULEVARD BULTER, PA 16001 |
| 2. 503  REIMHERR, FRED CSA 01012019 CW2364604 (SS.SD) DATED JANUARY 01, 2019 | | 101183 | ☐ | FRED REIMHERR, M.D | ATTN: GENERAL COUNSEL 1522 SOUTH 1100 EAST SALT LAKE CITY, UT 84105 |
| 2. 504  MASTER SERVICES AGREEMENT DATED NOVEMBER 30, 2017 | | 101186 | ☐ | FREUND-VECTOR CORPORATION F/K/A VECTOR CORPORATION | ATTN: GENERAL COUNSEL 675 44TH STREET MARION, IA 52302 |
| 2. 505  AMENDMENT #3 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 31, 2017 | | 101187 | ☐ | FREUND-VECTOR CORPORATION, F/K/A VECTOR CORPORATION | ATTN: GENERAL COUNSEL 675 44TH STREET MARION, IA 52302 |
| 2. 506  AMENDMENT NO. 4 TO MASTER SERVICES AGREEMENT DATED NOVEMBER 07, 2018 | | 101192 | ☐ | FTI CONSULTING (SC), INC. | ATTN: GENERAL COUNSEL 3 TIMES SQUARE 9TH FLOOR NEW YORK, NY 10036 |
| 2. 507  DATA USE AGREEMENT DATED MAY 24, 2018 | | 101191 | ☐ | FTI CONSULTING (SC), INC. | ATTN: GENERAL COUNSEL 3 TIMES SQUARE 9TH FLOOR NEW YORK, NY 10036 |
| 2. 508  GALINKIN CONSULTING, LLC - HCP CSA CW2367457 (LH.SD) EFFECTIVE JULY 01, 2019 | 6/30/2021 | 106034 | ☐ | GALINKIN CONSULTING LLC | NOT AVAILABLE |
| 2. 509  GALINKIN CONSULTING, LLC - WO 2019-1 CW2367504 HCP (LH.SD) EFFECTIVE JULY 01, 2019 | 6/30/2021 | 106015 | ☐ | GALINKIN CONSULTING LLC | NOT AVAILABLE |
| 2. 510  GALLOWAY RESEARCH SERVICE DATED OCTOBER 30, 2000 | | 101200 | ☐ | GALLOWAY RESEARCH SERVICE, INC. | ATTN: GENERAL COUNSEL 4751 HAMILTON WOLFE SAN ANTONIO, TX 78229 |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 511  AMENDMENT TO THE MASTER CLIENT AGREEMENT DATED APRIL 25, 2009 | | 101202 | ☐ | GARTNER, INC. | ATTN: GENERAL COUNSEL 12600 GATEWAY BOULEVARD FORT MYERS, FL 33913 |
| 2. 512  EXPENSELINK SERVICE AGREEMENT EXECUTED APRIL 30, 1999 | | 101208 | ☐ | GEICO INFORMATION NETWORK, INC. | ATTN: GENERAL COUNSEL 10700 PRAIRIE LAKES DRIVE EDEN PRAIRIE, MN 55344 |
| 2. 513  RESEARCH AND COLLABORATION AGREEMENT EFFECTIVE AS OF OCTOBER 23, 2017 | | 101210 | ☐ | GEISINGER CLINIC FOR HEALTH RESEARCH | ATTN: GENERAL COUNSEL 100 NORTH ACADEMY AVENUE DANVILLE, PA 17822-3057 |
| 2. 514  GELCO INFORMATION NETWORK EXPENSELINK SERVICE AGREEMENT FEE SCHEDULE EFFECTIVE AS OF AUGUST 01, 1999 | | 101211 | ☐ | GELCO INFORMATION NETWORK | ATTN: GENERAL COUNSEL 10700 PRAIRIE LAKES DRIVE EDEN PRAIRIE, MN 55344 |
| 2. 515  STATEMENT OF WORK DATED APRIL 21, 2005 | | 101216 | ☐ | GELCO INFORMATION NETWORK, INC. | ATTN: GENERAL COUNSEL 10700 PRAIRIE LAKES DRIVE EDEN PRAIRIE, MN 55344 |
| 2. 516  STATEMENT OF WORK DATED APRIL 30, 1999 | | 101213 | ☐ | GELCO INFORMATION NETWORK, INC. | ATTN: GENERAL COUNSEL 10700 PRAIRIE LAKES DRIVE EDEN PRAIRIE, MN 55344 |
| 2. 517  STATEMENT OF WORK DATED FEBRUARY 25, 2004 | | 101214 | ☐ | GELCO INFORMATION NETWORK, INC. | ATTN: GENERAL COUNSEL 10700 PRAIRIE LAKES DRIVE EDEN PRAIRIE, MN 55344 |
| 2. 518  STATEMENT OF WORK DATED FEBRUARY 25, 2004 | | 101215 | ☐ | GELCO INFORMATION NETWORK, INC. | ATTN: GENERAL COUNSEL 10700 PRAIRIE LAKES DRIVE EDEN PRAIRIE, MN 55344 |
| 2. 519  STATEMENT OF WORK EXECUTED FEBRUARY 21, 2006 | | 101218 | ☐ | GELCO INFORMATION NETWORK, INC. | ATTN: GENERAL COUNSEL 10700 PRAIRIE LAKES DRIVE EDEN PRAIRIE, MN 55344 |
| 2. 520  STATEMENT OF WORK EXECUTED MAY 20, 2004 | | 101217 | ☐ | GELCO INFORMATION NETWORK, INC. | ATTN: GENERAL COUNSEL 10700 PRAIRIE LAKES DRIVE EDEN PRAIRIE, MN 55344 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 521  MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 01, 2016 | | 101220 | ☐ | GENESIS ENGINEERS, INC. | ATTN: GENERAL COUNSEL 1850 N. GRAVERS ROAD SUITE 300 PLYMOUTH MEETING, PA 19462 |
| 2. 522  AMENDMENT NO. 1 MASTER SERVICES AGREEMENT DATED OCTOBER 20, 2017 | | 101221 | ☐ | GENESIS RESEARCH LLC | ATTN: GENERAL COUNSEL 5 MARINE VIEW PLAZA SUITE 312 HOBOKEN, NJ 07030 |
| 2. 523  AMENDMENT NO. 1 MASTER SERVICES AGREEMENT DATED OCTOBER 20, 2017 | | 101222 | ☐ | GENESIS RESEARCH LLC | ATTN: GENERAL COUNSEL 5 MARINE VIEW PLAZA SUITE 312 HOBOKEN, NJ 07030 |
| 2. 524  AMENDMENT #2 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 101223 | ☐ | GENESIS RESEARCH LLC. | ATTN: GENERAL COUNSEL 5 MARINE VIEW PLAZA SUITE 312 HOBOKEN, NJ 07030 |
| 2. 525  MASTER SERVICES AGREEMENT DATED DECEMBER 05, 2016 | | 101224 | ☐ | GENESIS RESEARCH, LLC | ATTN: GENERAL COUNSEL 5 MARINE VIEW PLAZA SUITE 312 HOBOKEN, NJ 07030 |
| 2. 526  MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 05, 2016 | | 101225 | ☐ | GENESIS RESEARCH, LLC | ATTN: GENERAL COUNSEL 5 MARINE VIEW PLAZA SUITE 312 HOBOKEN, NJ 07030 |
| 2. 527  CANCER ANTIGEN DISCOVERY AGREEMENT DATED OCTOBER 01, 2000 | | 101226 | ☐ | GENZYME CORPORATION | ATTN: PRESIDENT, GENZYME MOLECULAR ONCOLOGY 15 PLEASANT STREET CONNECTOR PO BOX 9322 FRAMINGHAM, MA 01701-9322 |
| 2. 528  MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 18, 2016 | | 101230 | ☐ | GERSON LEHRMAN GROUP | ATTN: GENERAL COUNSEL 60 EAST 42ND STREET 3RD FLOOR NEW YORK, NY 10165 |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 529 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 18, 2016 | | 101231 | ☐ | GERSON LEHRMAN GROUP, INC. | ATTN: GENERAL COUNSEL 60 EAST 42ND STREET 3RD FLOOR NEW YORK, NY 10165 |
| 2. 530 AMENDMENT NO. 3 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 01, 2017 | | 101233 | ☐ | GIBRALTAR LABORATORIES, INC. | ATTN: GENERAL COUNSEL 122 FAIRFIELD ROAD FAIRFIELD, NJ 07004 |
| 2. 531 MASTER CLINICAL TRIAL AGREEMENT DATED NOVEMBER 07, 2014 | | 101234 | ☐ | GILLETTE CHILDREN'S SPECIALTY HEALTHCARE | ATTN: GENERAL COUNSEL 200 EAST UNIVERSITY AVENUE ST. PAUL, MN 55101 |
| 2. 532 MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 19, 2018 | | 101235 | ☐ | GLATT AIR TECHNIQUES, INC. | ATTN: GENERAL COUNSEL 20 SPEAR ROAD RAMSEY, NJ 07466 |
| 2. 533 STATEMENT OF WORK NO. 1 EFFECTIVE AS OF DECEMBER 19, 2018 | | 101236 | ☐ | GLATT AIR TECHNIQUES, INC. | ATTN: GENERAL COUNSEL 20 SPEAR ROAD RAMSEY, NJ 07466 |
| 2. 534 AMENDMENT NO. 2 TO STATEMENT OF WORK EFFECTIVE AS OF OCTOBER 01, 2018 | | 101237 | ☐ | GLEMSER TECHNOLOGIES CORPORATION | NOT AVAILABLE |
| 2. 535 GERSON LEHRMAN GROUP AMEND MSA CW2365817(SD.RA) EFFECTIVE MARCH 05, 2019 | 6/30/2022 | 106190 | ☐ | GLG | BOX 200589 PITTSBURGH, PA 15251-0589 |
| 2. 536 GERSON LEHRMAN GROUP SOW CW2365835 (SD.RA) EFFECTIVE FEBRUARY 19, 2019 | 6/18/2020 | 106192 | ☐ | GLG | BOX 200589 PITTSBURGH, PA 15251-0589 |
| 2. 537 PROJECT AGREEMENT DATED APRIL 04, 2002 | | 101239 | ☐ | GLICKMAN RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 160 PARIS AVENUE NORTHVALE, NJ 07647 |
| 2. 538 MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 15, 2016 | | 101241 | ☐ | GLOBAL PHARMA ALLIANCE, INC. | ATTN: GENERAL COUNSEL 1200 ROUTE 22 EAST SUITE 200 PMB2031 BRIDGEWATER 08807 |

Purdue Pharma L.P.                                                                              Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 539 | STATEMENT OF WORK DATED APRIL 09, 2018 | | 101240 | ☐ | GLOBAL PHARMA ALLIANCE, INC. | ATTN: GENERAL COUNSEL 5 MARINE VIEW PLAZA SUITE 312 HOBOKEN, NJ 07030 |
| 2. 540 | ARTWORK SERVICE QUOTATION # PP15050 EFFECTIVE AS OF APRIL 28, 2006 | | 101247 | ☐ | GLOBAL VISION INC. | ATTN: GENERAL COUNSEL 15795 GOUIN BOULEVARD MONTREAL, QC H9H 1C5 CANADA |
| 2. 541 | TERMS AND CONDITIONS FOR QUOTATION # PP 15100-B DATED APRIL 28, 2006 | | 101245 | ☐ | GLOBAL VISION INC. | ATTN: GENERAL COUNSEL 15795 GOUIN BOULEVARD MONTREAL, QC H9H 1C5 |
| 2. 542 | TERMS AND CONDITIONS FOR QUOTATION # PP 15151 DATED APRIL 28, 2006 | | 101246 | ☐ | GLOBAL VISION INC. | ATTN: GENERAL COUNSEL 15795 GOUIN BOULEVARD MONTREAL, QC H9H 1C5 CANADA |
| 2. 543 | STUDY SPECIFICATION ORDER #005 MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT EFFECTIVE AS OF JANUARY 13, 2005 | | 101259 | ☐ | GOLD COAST RESEARCH, LLC | ATTN: LYNDA HALE 2965 SURREY LANE WESTON, FL 33331 |
| 2. 544 | PROJECT AGREEMENT DATED DECEMBER 18, 2002 | | 101260 | ☐ | GOLDMAN & YOUNG GROUP | ATTN: GENERAL COUNSEL 545 MADISON AVENUE NEW YORK, NY 10022 |
| 2. 545 | AMENDED AND RESTATED INVESTMENT MANAGEMENT AGREEMENT DATED JUNE 14, 2017 | | 101261 | ☐ | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: GENERAL COUNSEL / LEGAL DEPARTMENT 200 WEST STREET NEW YORK, NY 10282-2198 |
| 2. 546 | AMENDMENT NO. 1 TO STATEMENT OF WORK DATED APRIL 24, 2003 | | 101267 | ☐ | GREGG FRANK CORPORATION | ATTN: GENERAL COUNSEL 6 NURSERY LANE SUITE B RYE, NY 10580 |
| 2. 547 | LETTER OF AGREEMENT DATED JANUARY 05, 2018 | | 101268 | ☐ | GREGORY A. BURKHART, M.D., M.S. | ATTN: GENERAL COUNSEL 1224 QUORN LANE RESTON, VA 20191 |

**Purdue Pharma L.P.**                                                              Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 548  MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 30, 2010 | | 101269 | ☐ | GRM INFORMATION MANAGEMENT SERVICES, INC | ATTN: GENERAL COUNSEL 215 COLES STREET JERSEY CITY, NJ 07310 |
| 2. 549  AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT DATED MAY 25, 2017 | | 101314 | ☐ | GUIDEPOINT GLOBAL, LLC. | ATTN: GENERAL COUNSEL 730 THIRD AVENUE 11TH FLOOR NEW YORK, NY 10017 |
| 2. 550  AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF JUNE 30, 2017 | | 101316 | ☐ | H.D. SMITH LLC | ATTN: GENERAL COUNSEL 3201 WEST WHITE OAKS DRIVE SUITE 400 SPRINGFIELD, IL 62704 |
| 2. 551  AMENDMENT NO. 2 TO AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF JULY 01, 2018 | | 101317 | ☐ | H.D. SMITH LLC | ATTN: GENERAL COUNSEL 3201 WEST WHITE OAKS DRIVE SUITE 400 SPRINGFIELD, IL 62704 |
| 2. 552  AMENDMENT NO. 2 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JULY 01, 2018 | | 101318 | ☐ | H.D. SMITH LLC | ATTN: GENERAL COUNSEL 3201 WEST WHITE OAKS DRIVE SUITE 400 SPRINGFIELD, IL 62704 |
| 2. 553  AMENDMENT NO. 1 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JUNE 30, 2015 | | 101319 | ☐ | H.D. SMITH LLC. F/K/A H.D. SMITH WHOLESALE DRUG CO. | ATTN: GENERAL COUNSEL 3063 FIAT AVENUE SPRINGFIELD, IL 62703 |
| 2. 554  AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF JULY 01, 2012 | | 101320 | ☐ | H.D. SMITH WHOLESALE DRUG CO. | ATTN: GENERAL COUNSEL 3063 FIAT AVENUE SPRINGFIELD, IL 62703 |
| 2. 555  DISTRIBUTION PERFORMANCE AGREEMENT  EFFECTIVE AS OF JULY 01, 2012 | | 101321 | ☐ | H.D. SMITH WHOLESALE DRUG CO. | ATTN: GENERAL COUNSEL 3063 FIAT AVENUE SPRINGFIELD, IL 62703 |
| 2. 556  J. DAVID HADDOX, D.D.S., M.D. - CONSULTANT SERVICES AGREEMENT 7MAR19 (AM.CG) EFFECTIVE MARCH 07, 2019 | 12/31/2019 | 106089 | ☐ | HADDOX, J. DAVID DDS, M.D. | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                       **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 557 GENERAL CONTRACTOR CONSTRUCTION SERVICES AGREEMENT DATED AUGUST 17, 2007 | | 101323 | ☐ | HAHR & LYONS CONSTRUCTION, LLC | ATTN: PAUL HAHR 24 COKESBURY ROAD, SUITE 8 LEBANON 08833 |
| 2. 558 GENERAL CONTRACTOR CONSTRUCTION SERVICES AGREEMENT DATED JUNE 07, 2010 | | 101325 | ☐ | HAHR & LYONS CONSTRUCTION, LLC | ATTN: PAUL H. HAHR, PRESIDENT 24 COKESBURY ROAD, SUITE 8 LEBANON, NJ 08833 |
| 2. 559 GENERAL CONTRACTOR CONSTRUCTION SERVICES AGREEMENT DATED SEPTEMBER 01, 2009 | | 101324 | ☐ | HAHR & LYONS CONSTRUCTION, LLC | ATTN: PAUL H. HAHR 24 COKESBURY ROAD SUITE 8 LEBANON, NJ 08833 |
| 2. 560 MASTER SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 26, 2016 | | 101326 | ☐ | HALE ADVISORS, INC. | ATTN: GENERAL COUNSEL 1 NORTH FRONT STREET 2ND FLOOR KINGSTON, NY |
| 2. 561 QUALITY AGREEMENT EFFECTIVE AS OF AUGUST 07, 2015 | | 101327 | ☐ | HALO PHARMACEUTICAL INC | ATTN: GENERAL COUNSEL 30 NORTH JEFFERSON ROAD WHIPPANY, NJ 07981 |
| 2. 562 MASTER MANUFACTURING AND SUPPLY AGREEMENT DATED JANUARY 27, 2010 (LAST AMENDED JANUARY 19, 2017) BETWEEN HALO PHARMACEUTICAL, INC. AND THE COMPANY | | 106241 | ☐ | HALO PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL 30 NORTH JEFFERSON ROAD WHIPPANY, NJ 07981 |
| 2. 563 QUALITY AGREEMENT DATED JUNE 26, 2009 | | 101328 | ☐ | HALO PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL 30 NORTH JEFFERSON ROAD WHIPPANY, NJ 07981 |
| 2. 564 SUPPLY AGREEMENT DATED DECEMBER 1, 2008 (LAST AMENDED JUNE 13, 2017) BETWEEN HALO PHARMACEUTICAL, INC. AND THE COMPANY | | 101328 | ☐ | HALO PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL 30 NORTH JEFFERSON ROAD WHIPPANY, NJ 07981 |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 565  CLINICAL AGREEMENT DATED DECEMBER 16, 1996 | | 101334 | ☐ | HARRIS LABORATORIES, INC. | ATTN: GENERAL COUNSEL 621 ROSE STREET PO BOX 80837 LINCOLN, NE 68501 |
| 2. 566  MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 30, 2011 | | 101348 | ☐ | HB COMMUNICATIONS INC | ATTN: TIMOTHY HUTTON 60 DODGE AVENUE NORTH HAVEN, CT 06473 |
| 2. 567  AMENDMENT NO. 2 TO MASTER SERVICES AGREEMENT DATED MAY 15, 2016 | | 101349 | ☐ | HB COMMUNICATIONS, INC. | ATTN: TIMOTHY HUTTON 60 DODGE AVENUE NORTH HAVEN, CT 06473 |
| 2. 568  STATEMENT OF WORK NO. 19 DATED OCTOBER 31, 2016 | | 101351 | ☐ | HB COMMUNICATIONS, INC. | ATTN: TIMOTHY HUTTON 60 DODGE AVENUE NORTH HAVEN, CT 06473 |
| 2. 569  STATEMENT OF WORK NO. 19 TO MASTER SERVICES AGREEMENT DATED OCTOBER 31, 2016 | | 101350 | ☐ | HB COMMUNICATIONS, INC. | ATTN: TIMOTHY HUTTON 60 DODGE AVENUE NORTH HAVEN, CT 06473 |
| 2. 570  MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 15, 2016 | | 101352 | ☐ | HB LIVE, INC | ATTN: JONATHAN KAUFMAN 60 DODGE AVENUE NORTH HAVEN, CT 06473 |
| 2. 571  AMENDMENT #1 TO MASTER SERVICES AGREEMENT DATED MARCH 12, 2016 | | 101353 | ☐ | HBE SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 415 MADISON AVENUE 13TH FLOOR NEW YORK, NY 10017 |
| 2. 572  MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 31, 2013 | | 101354 | ☐ | HBE SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 415 MADISON AVENUE 13TH FLOOR NEW YORK, NY 10017 |
| 2. 573  AMENDMENT NO. 1 TO STATEMENT OF WORK DATED APRIL 14, 2015 | | 101358 | ☐ | HCL AMERICA INC. | ATTN: MANOJ KENKARE, ACCOUNT MANAGER 330 POTRERO AVENUE SUNNYVALE, CA 94085 |

**Purdue Pharma L.P.**    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 574 AMENDMENT TO STATEMENT OF WORK DATED JANUARY 25, 2017 | | 101359 | ☐ | HCL AMERICA INC. | ATTN: MANOJ KENKARE, ACCOUNT MANAGER 330 POTRERO AVENUE SUNNYVALE, CA 94085 |
| 2. 575 STATEMENT OF WORK DATED APRIL 10, 2014 | | 101355 | ☐ | HCL AMERICA INC. | ATTN: MANOJ KENKARE, ACCOUNT MANAGER 330 POTRERO AVENUE SUNNYVALE, CA 94085 |
| 2. 576 STATEMENT OF WORK EFFECTIVE AS OF MAY 01, 2014 | | 101356 | ☐ | HCL AMERICA INC. | ATTN: MANOJ KENKARE, ACCOUNT MANAGER 330 POTRERO AVENUE SUNNYVALE, CA 94085 |
| 2. 577 TELEPHONE NUMBER RETENTION AGREEMENT EFFECTIVE AS OF JULY 15, 2014 | | 101357 | ☐ | HCL AMERICA INC. | ATTN: MANOJ KENKARE, ACCOUNT MANAGER 330 POTRERO AVENUE SUNNYVALE, CA 94085 |
| 2. 578 AMENDMENT NO. 2 TO MASTER SERVICES AGREEMENT DATED JUNE 06, 2014 | | 101361 | ☐ | HCL AMERICA, INC. | ATTN: MANOJ KENKARE, ACCOUNT MANAGER 330 POTRERO AVENUE SUNNYVALE, CA 94085 |
| 2. 579 AMENDMENT NO. 2 TO STATEMENT OF WORK DATED JULY 15, 2015 | | 101363 | ☐ | HCL AMERICA, INC. | ATTN: MANOJ KENKARE, ACCOUNT MANAGER 330 POTRERO AVENUE SUNNYVALE, CA 94085 |
| 2. 580 MASTER SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 01, 2009 | | 101360 | ☐ | HCL AMERICA, INC. | ATTN: MANOJ KENKARE, ACCOUNT MANAGER 330 POTRERO AVENUE SUNNYVALE, CA 94085 |
| 2. 581 STATEMENT OF WORK EFFECTIVE AS OF JANUARY 01, 2019 | | 101364 | ☐ | HCL TECHNOLOGIES LIMITED | ATTN: GENERAL COUNSEL 806 SIDDHARTH 96 NEHRU PLACE NEW DELHI 110019 INDIA |

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 582  HEALTHACE LTD. SOW CW2367851 SD.RA) EFFECTIVE AUGUST 01, 2019 | 7/31/2020 | 106139 | ☐ | HEALTHACE LTD | ATTN: GENERAL COUNSEL 370 LEXINGTON AVE. SUITE 1702 NEW YORK, NY 10017 |
| 2. 583  TERMS OF SERVICE EFFECTIVE AS OF AUGUST 01, 2019 | | 101368 | ☐ | HEALTHACE LTD | ATTN: GENERAL COUNSEL 370 LEXINGTON AVE. SUITE 1702 NEW YORK, NY 10017 |
| 2. 584  MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 01, 2017 | | 101369 | ☐ | HEALTHAGEN LLC | ATTN: LOUIS SANQUINI 151 FARMINGTON AVENUE HARTFORD, CT 06156 |
| 2. 585  MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 15, 2016 | | 101371 | ☐ | HEALTHCARE INNOVATION AND TECHNOLOGY LAB, INC. | ATTN: STAN KACHNOWSKI AND LAURA PUGLLESE 3960 BROADWAY, LAB 501 NEW YORK, NY 10032 |
| 2. 586  AMENDMENT NO. 3 TO STUDY SPECIFICATION EFFECTIVE AS OF FEBRUARY 22, 2005 | | 101372 | ☐ | HEALTHCARE RESEARCH, LLC, | ATTN: GENERAL COUNSEL 711 OLD BALLAS ROAD SUITE 104 ST. LOUIS, MO 63141 |
| 2. 587  AMENDMENT TO NO. 4 TO STATEMENT OF WORK NO. 1 DATED JANUARY 10, 2019 | | 101374 | ☐ | HEALTHCORE INC | ATTN: GENERAL COUNSEL 123 JUSTISON STREET, SUITE 200 WILMINGTON, DE 19801 |
| 2. 588  MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 19, 2016 | | 101373 | ☐ | HEALTHCORE INC | ATTN: GENERAL COUNSEL 123 JUSTISON STREET, SUITE 200 WILMINGTON, DE 19801 |
| 2. 589  EQUIPMENT SUPPLY CONTRACT DATED APRIL 19, 2000 | | 101389 | ☐ | HENRY FORD HEALTH SYSTEMS | ATTN: GENERAL COUNSEL 2799 WEST GRAND BOULEVARD K-16 DETROIT, MI 48202 |
| 2. 590  MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 06, 2016 | | 101390 | ☐ | HERRMANN INTERNATIONAL INC. | ATTN: GENERAL COUNSEL 794 BUFFALO CREEK ROAD LAKE LURE, NC 28746 |

**Purdue Pharma L.P.**                                                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 591 HP CUSTOMER TERMS DATED OCTOBER 15, 2013 | | 101398 | ☐ | HEWLETT-PACKARD COMPANY | ATTN: GENERAL COUNSEL 9737 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 |
| 2. 592 COMPUTER EQUIPMENT AGREEMENT DATED APRIL 19, 2000 | | 101400 | ☐ | HILL TOP RESEARCH, INC. | ATTN: GENERAL COUNSEL 7555 EAST OSBORN ROAD SUITE 200 SCOTTSDALE, AZ 85251 |
| 2. 593 HOFMEISTER, CRAIG, M.D. - CSA CW2367031 (SS.RA) EFFECTIVE JUNE 01, 2019 | 5/31/2020 | 105924 | ☐ | HOFMEISTER, CRAIG, M.D. | NOT AVAILABLE |
| 2. 594 AMENDMENT NO. 1 TO STUDY SPECIFICATION ORDER #003 EFFECTIVE AS OF DECEMBER 29, 2003 | | 101402 | ☐ | HOLSTON MEDICAL GROUP, PC | ATTN: GENERAL COUNSEL 2323 N JOHN B DENNIS HWY, KINGSPORT, TN 37660 |
| 2. 595 AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER DATED JUNE 14, 2004 | | 101403 | ☐ | HOLSTON MEDICAL GROUP, PC | ATTN: GENERAL COUNSEL 2324 N JOHN B DENNIS HWY, KINGSPORT, TN 37660 |
| 2. 596 AMENDMENT #001 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT EFFECTIVE AS OF MARCH 28, 2003 | | 101408 | ☐ | HOPE RESEARCH INSTITUTE, LLC. | NOT AVAILABLE |
| 2. 597 QUALITY AGREEMENT DATED AUGUST 29, 2011 | | 101409 | ☐ | HOSPIRA, INC. | ATTN: GENERAL COUNSEL 275 NORTH FIELD DRIVE LAKE FOREST, IL |
| 2. 598 AMENDMENT NO. 4 MASTER SERVICES AGREEMENT DATED FEBRUARY 01, 2018 | | 101414 | ☐ | HR FOCAL POINT, LLC | NOT AVAILABLE |
| 2. 599 SEARCH FIRM AGREEMENT DATED FEBRUARY 01, 2012 | | 101415 | ☐ | HR SEARCH PARTNERS | ATTN: GENERAL COUNSEL 1501 BROADWAY 12TH FLOOR NEW YORK, NY 10036 |
| 2. 600 SERVICE AGREEMENT - CPG DATED DECEMBER 15, 2016 | | 101422 | ☐ | IBOTTA, INC. | ATTN: GENERAL COUNSEL 1801 CALIFORNIA ST, SUITE 400 DENVER, CO 80202 |

**Purdue Pharma L.P.**                                                                                           **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 601 IEP TECHNOLOGIES  MSA CW2366899          (AH.KM) EFFECTIVE MAY 17, 2019 | 5/31/2021 | 106118 | ☐ | IEP TECHNOLOGIES LLC | NOT AVAILABLE |
| 2. 602 PREFERRED ESCROW AGREEMENT EFFECTIVE AS OF FEBRUARY 01, 2003 | | 101431 | ☐ | IMAGE SOLUTIONS, INC. | ATTN: SUNJOO SHIN 100 SOUTH JEFFERSON ROAD WHIPPANY, NJ 07981 |
| 2. 603 MASTER SERVICES AGREEMENT DATED MARCH 07, 2016 | | 101437 | ☐ | IMPACT LEARNING & DEVELOPMENT, INC. (DBA IMPACT INTERNATIONAL) | ATTN: GENERAL COUNSEL 18 WEST PUTNAM AVENUE GREENWICH, CT 06901 |
| 2. 604 DISTRIBUTION AND SUPPLY AGREEMENT BETWEEN IMPAX LABORATORIES, INC. AND PURDUE PHARMA L.P., DATED NOVEMBER 27, 2013 | | 106246 | ☐ | IMPAX LABORATORIES, INC. | ATTN: GENERAL COUNSEL 31047 GENSTAR ROAD HAYWARD, CA 94544 |
| 2. 605 PHARMACOVIGILANCE AGREEMENT EXECUTED DECEMBER 21, 2015 | | 101440 | ☐ | IMPAX LABORATORIES, INC. | ATTN: GENERAL COUNSEL 31047 GENSTAR ROAD HAYWARD, CA 94544 |
| 2. 606 QUALITY AGREEMENT DATED DECEMBER 15, 2015 | | 101439 | ☐ | IMPAX LABORATORIES, INC. | ATTN: TIM BAUER, SENIOR DIRECTOR EXTERNAL MANUFACTURING QUALITY 2 WALNUT GROVE DRIVE, SUITE 190 HORSHAM, PA 19044 |
| 2. 607 STATEMENT OF WORK EFFECTIVE AS OF JANUARY 13, 2016 | | 101445 | ☐ | IMS HEALTH INCORPORATED | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOTH MEETING, PA 19462 |
| 2. 608 CONTRACT STUDY AGREEMENT EFFECTIVE AS OF JANUARY 16, 2008 | | 101449 | ☐ | INA RESEARCH INC. | ATTN: GENERAL COUNSEL 2148-188 NISHIMINOWA INA-SHI NAGANO-KEN 399-4501 |

**Purdue Pharma L.P.**                                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 609 PROJECT SPECIFICATION ORDER EFFECTIVE AS OF MARCH 23, 2018 | | 101452 | ☐ | INC RESEARCH TORONTO, INC | ATTN: GENERAL COUNSEL 720 KING STREET WEST, 7TH FLOOR TORONTO, ON M5V 2T3 CANADA |
| 2. 610 AMENDMENT NO. 3 TO MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF MARCH 07, 2011 | | 101453 | ☐ | INC RESEARCH, LLC | ATTN: GENERAL COUNSEL 3201 BEECHLEAF COURT, SUITE 600 RALEIGH, NC 27604 |
| 2. 611 MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF MARCH 07, 2011 | | 101454 | ☐ | INC RESEARCH, LLC | ATTN: GENERAL COUNSEL 3201 BEECHLEAF COURT, SUITE 600 RALEIGH, NC 27604 |
| 2. 612 PROJECT SPECIFICATION ORDER TO MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF MAY 27, 2013 | | 101455 | ☐ | INC RESEARCH, LLC | ATTN: GENERAL COUNSEL 3201 BEECHLEAF COURT, SUITE 600 RALEIGH, NC 27604 |
| 2. 613 LETTER: CONSENT EXECUTED JANUARY 07, 2014 | | 101456 | ☐ | INC. RESEARCH | ATTN: ANDREW SHAW, SENIOR CORPORATE COUNSEL 3201 BEECHLEAF COURT RALEIGH, NC 27604 |
| 2. 614 STUDY SPECIFICATION ORDER #001 DATED NOVEMBER 11, 2003 | | 101461 | ☐ | INDEPENDENT RESEARCH NURSES D/B/A OMEGA MEDICAL RESEARCH | ATTN: GENERAL COUNSEL 400 BALD HILL ROAD WARWICK, RI 02886 |
| 2. 615 AMENDMENT#1: TO MASTER CLINICAL TRIAL AGREEMENT DATED DECEMBER 03, 2003 | | 101462 | ☐ | INDEPENDENT RESEARCH NURSES, INC. | ATTN: GENERAL COUNSEL 400 BALD HILL ROAD WARWICK, RI 02886 |
| 2. 616 AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER EXECUTED AUGUST 16, 2004 | | 101463 | ☐ | INDEPENDENT RESEARCH NURSES, INC. D/B/A OMEGA MEDICAL RESEARCH | ATTN: GENERAL COUNSEL 400 BALD HILL ROAD WARWICK, RI 02886 |
| 2. 617 INDUSTRIAL AND CONSTRUCTION ENTERPRISES, INC. - MASTER SERVICES AGREEMENT (AH.RA) EFFECTIVE JANUARY 01, 2019 | 12/31/2020 | 106129 | ☐ | INDUSTRIAL CONSTRUCTION ENTERPRISES | NOT AVAILABLE |

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 618  INFO-TECH RESEARCH GROUP INC. - CSA CW2366753 (PB.RA) EFFECTIVE MAY 06, 2019 | 5/5/2021 | 106037 | ☐ | INFO TECH RESEARCH GROUP INC | NOT AVAILABLE |
| 2. 619  INFORMA BUSINESS INTELLIGENCE, INC. - CSA CW2367111 AML ANALYSIS (LH.RA) EFFECTIVE MAY 30, 2019 | 5/29/2020 | 106027 | ☐ | INFORMA BUSINESS INTELLIGENCE INC | PO BOX 415214 BOSTON, MA 02241 |
| 2. 620  AMENDMENT 3 TO CONTRACT FOR INFOSCAN SERVICES DATED JULY 14, 2003 | | 101469 | ☐ | INFORMATION RESOURCES, INC. | NOT AVAILABLE |
| 2. 621  SERVICES AGREEMENT DATED JULY 01, 2004 | | 101470 | ☐ | INFOTRIEVE, INC. | ATTN: GENERAL COUNSEL 11755 WILSHIRE BOULEVARD 19TH FLOOR LOS ANGELES, CA 90025 |
| 2. 622  AMENDMENT #1 TO PROJECT SPECIFICATION ORDER #1 DATED NOVEMBER 09, 2001 | | 101471 | ☐ | INGENIX PHARMACEUTICAL SERVICES, INC. | ATTN: GENERAL COUNSEL 1001 WINSTEAD DRIVE SUITE 530 CARY, NC 27513 |
| 2. 623  AMENDMENT TO CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF OCTOBER 09, 2003 | | 101473 | ☐ | INGENIX PHARMACEUTICAL SERVICES, INC. | ATTN: GENERAL COUNSEL 131 MORRISTOWN ROAD BASKING RIDGE, NJ 07920 |
| 2. 624  AMENDMENT TO CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF OCTOBER 09, 2003 | | 101474 | ☐ | INGENIX PHARMACEUTICAL SERVICES, INC. | ATTN: GENERAL COUNSEL 131 MORRISTOWN ROAD BASKING RIDGE, NJ 07920 |
| 2. 625  INVESTIGATOR AGREEMENT EFFECTIVE AS OF SEPTEMBER 24, 2001 | | 101472 | ☐ | INGENIX PHARMACEUTICAL SERVICES, INC. | ATTN: GENERAL COUNSEL 1001 WINSTEAD DRIVE SUITE 530 CARY, NC 27513 |
| 2. 626  MED-TURN (INMAR) RETURNS MGMT AGREEMENT 1AUG2018 CW2362683 (RJ.RA) EFFECTIVE JANUARY 01, 2019 | 12/31/2021 | 106047 | ☐ | INMAR RX SOLUTIONS INC | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                            **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 627 MED-TURN AMD RECALL MANAGEMENT AGREEMENT CW2360722 (RJ.JM) EFFECTIVE JANUARY 01, 2019 | 12/31/2021 | 106048 | ☐ | INMAR RX SOLUTIONS INC | NOT AVAILABLE |
| 2. 628 INNOPLEXUS HOLDINGS INC. CSA CW2367048 (SD.RA) EFFECTIVE MAY 29, 2019 | 5/28/2022 | 106193 | ☐ | INNOPLEXUS HOLDINGS INC | NOT AVAILABLE |
| 2. 629 AMENDMENT #1 TO MASTER SERVICES AGREEMENT DATED DECEMBER 18, 2014 | | 101476 | ☐ | INNOVATIVE INFORMATION SOLUTIONS, INC. | NOT AVAILABLE |
| 2. 630 AMENDMENT #1: TO STUDY SPECIFICATION ORDER #002 DATED JUNE 14, 2004 | | 101477 | ☐ | INNOVATIVE RESEARCH CONSULTING, LLC | ATTN: GENERAL COUNSEL D/B/A SOUTHBAY PHARMA RESEARCH 6888 LINCOLN AVENUE, SUITE M BUENA PARK, CA 90620 |
| 2. 631 STUDY SPECIFICATION ORDER TO MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF FEBRUARY 13, 2004 | | 101478 | ☐ | INNOVATIVE RESEARCH CONSULTING, LLC | ATTN: GENERAL COUNSEL D/B/A SOUTHBAY PHARMA RESEARCH 6888 LINCOLN AVENUE, SUITE M BUENA PARK, CA 90620 |
| 2. 632 STUDY SPECIFICATION ORDER #002 TO MASTER CLINICAL TRIAL AGREEMENT DATED MAY 20, 2004 | | 101479 | ☐ | INNOVATIVE RESEARCH CONSULTING, LLC D/B/A SOUTHBAY PHARMA RESEARCH | ATTN: VIOLET LUISZER 6888 LINCOLN AVENUE, SUITE L BUENA PARK, CA 90620 |
| 2. 633 AMENDMENT #1: TO MASTER CLINICAL TRIAL AGREEMENT DATED JUNE 14, 2004 | | 101481 | ☐ | INNOVATIVE RESEARCH OF WEST FL INC. | ATTN: GENERAL COUNSEL 360 CLEARWATER LARGO RD. LARGO, FL 33770 |
| 2. 634 AMENDMENT #1: TO MASTER CLINICAL TRIAL AGREEMENT DATED JUNE 14, 2004 | | 101482 | ☐ | INNOVATIVE RESEARCH OF WEST FL INC. | ATTN: GENERAL COUNSEL 360 CLEARWATER LARGO RD. LARGO, FL 33770 |
| 2. 635 AMENDMENT NO. 2 TO STUDY SPECIFICATION DATED FEBRUARY 04, 2012 | | 101483 | ☐ | INNOVATIVE RESEARCH OF WEST FL INC. | ATTN: GENERAL COUNSEL 360 CLEARWATER LARGO RD. LARGO, FL 33770 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 636 STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF FEBRUARY 27, 2004 | | 101480 | ☐ | INNOVATIVE RESEARCH OF WEST FL INC. | ATTN: GENERAL COUNSEL 360 CLEARWATER LARGO RD. LARGO, FL 33770 |
| 2. 637 AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER DATED FEBRUARY 22, 2005 | | 101484 | ☐ | INNOVATIVE RESEARCH OF WEST FL. INC. | ATTN: GENERAL COUNSEL 360 CLEARWATER LARGO RD. LARGO, FL 33770 |
| 2. 638 MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 01, 2016 | | 101485 | ☐ | INSTRON, INC. | ATTN: GENERAL COUNSEL TWO CITY PLACE DRIVE SUITE 400 ST. LOUIS, MO 63141 |
| 2. 639 STATEMENT OF WORK NO.3 TO MASTER SERVICES AGREEMENT DATED APRIL 01, 2016 | | 101486 | ☐ | INSTRON, INC. | ATTN: GENERAL COUNSEL TWO CITY PLACE DRIVE SUITE 400 ST. LOUIS, MO 63141 |
| 2. 640 INTEGRATED BEHAVIORAL HEALTH_INFLEXXION SOW CW2366066 OXYCONTIN AD BOARD CONSULTING - JODY GREEN (LH.RA) EFFECTIVE MARCH 25, 2019 | 3/31/2020 | 105970 | ☐ | INTEGRATED BEHAVIORAL HEALTH, INC. | 3070 BRISTOL ST STE 350 COSTA MESA, CA 92626 |
| 2. 641 AMENDMENT NO. 1 TO LOGISTICS SERVICES AGREEMENT  DATED JULY 01, 2018 | | 101499 | ☐ | INTEGRATED COMMERCIALIZATION SOLUTIONS INC. | ATTN: GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2. 642 LOGISTICS SERVICES AGREEMENT DATED NOVEMBER 01, 2015 | | 101497 | ☐ | INTEGRATED COMMERCIALIZATION SOLUTIONS INC. | ATTN: PRESIDENT 3101 GAYLORD PARKWAY FRISCO, TX 75034 |
| 2. 643 LOGISTICS SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 01, 2015 | | 101498 | ☐ | INTEGRATED COMMERCIALIZATION SOLUTIONS INC. | ATTN: PRESIDENT 3101 GAYLORD PARKWAY FRISCO, TX 75034 |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 644 LOGISTICS SERVICES AGREEMENT ("LSA"), DATED AS OF NOVEMBER 1, 2015, BY AND AMONG PURDUE PHARMA. L.P. AND INTEGRATED COMMERCIALIZATION SOLUTIONS INC. AND AMERISOURCEBERGEN DRUG CORPORATION | | 106250 | ☐ | INTEGRATED COMMERCIALIZATION SOLUTIONS INC. | NOT AVAILABLE |
| 2. 645 AMENDMENT #1 TO LOGISTICS SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 31, 2016 | | 101500 | ☐ | INTEGRATED COMMERCIALIZATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1300 MORRIS DRIVE CHESTERBROOK, PA 19087 |
| 2. 646 AGREEMENT RE: DESIGN/BUILD SERVICES DATED SEPTEMBER 03, 2003 | | 101501 | ☐ | INTEGRATED PROJECT SERVICES, INC. | ATTN: GENERAL COUNSEL 105 RAIDER BOULEVARD HILLSBOROUGH, NJ 08844 |
| 2. 647 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 101503 | ☐ | INTEGREON MANAGED SOLUTIONS, INC. | ATTN: LEGAL DEPARTMENT 1450 BROADWAY, SUITE 620 NEW YORK, NY 10018 |
| 2. 648 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 01, 2017 | | 101504 | ☐ | INTEGREON MANAGED SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1450 BROADWAY SUITE 1100 NEW YORK, NY 10018 |
| 2. 649 STATEMENT OF WORK #4 UNDER MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 23, 2018 | | 101506 | ☐ | INTEGREON MANAGED SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1450 BROADWAY SUITE 1100 NEW YORK, NY 10018 |
| 2. 650 STATEMENT OF WORK NO.3 UNDER MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 01, 2018 | | 101505 | ☐ | INTEGREON MANAGED SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1450 BROADWAY SUITE 1100 NEW YORK, NY 10018 |
| 2. 651 AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER DATED JUNE 14, 2004 | | 101509 | ☐ | INTEGRITY CLINICAL RESEARCH, LLC | ATTN: GENERAL COUNSEL 1059 JONES BOULEVARD MILAN, TX 38358 |
| 2. 652 AMENDMENT NO. 3 TO STUDY SPECIFICATION EFFECTIVE AS OF JANUARY 19, 2005 | | 101510 | ☐ | INTEGRITY CLINICAL RESEARCH, LLC | ATTN: GENERAL COUNSEL 1059 JONES BOULEVARD MILAN, TX 38358 |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 653    STUDY SPECIFICATION ORDER #001 DATED DECEMBER 01, 2003 | | 101508 | ☐ | INTEGRITY CLINICAL RESEARCH, LLC | ATTN: GENERAL COUNSEL 1059 JONES BOULEVARD MILAN, TX 38358 |
| 2. 654    AMENDMENT TO DISTRIBUTION AGREEMENT DATED MARCH 29, 1995 | | 101517 | ☐ | INTERFERON SCIENCES, INC. | NOT AVAILABLE |
| 2. 655    KOL DATABASE SOW EXTENSION 2019 CW2364617 PB.RA DATED DECEMBER 19, 2018 | | 101523 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: GENERAL COUNSEL 1 ORCHARD ROAD ARMONK, NY 10504 |
| 2. 656    AMENDMENT #1: TO MASTER CLINICAL TRIAL AGREEMENT DATED JUNE 14, 2004 | | 101526 | ☐ | INTERNATIONAL CLINICAL RESEARCH NETWORK | ATTN: GENERAL COUNSEL 855 THIRD AVENUE SUITE 2210 CHULA VISTA, CA 91910 |
| 2. 657    AMENDMENT #1: TO MASTER CLINICAL TRIAL AGREEMENT DATED JUNE 14, 2004 | | 101527 | ☐ | INTERNATIONAL CLINICAL RESEARCH NETWORK | ATTN: GENERAL COUNSEL 855 THIRD AVENUE SUITE 2210 CHULA VISTA, CA 91910 |
| 2. 658    AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER DATED DECEMBER 01, 2004 | | 101530 | ☐ | INTERNATIONAL CLINICAL RESEARCH NETWORK | ATTN: GENERAL COUNSEL 855 THIRD AVENUE SUITE 2210 CHULA VISTA, CA 91910 |
| 2. 659    STUDY SPECIFICATION ORDER #001 DATED JANUARY 14, 2004 | | 101525 | ☐ | INTERNATIONAL CLINICAL RESEARCH NETWORK | ATTN: GENERAL COUNSEL 855 THIRD AVENUE SUITE 2210 CHULA VISTA, CA 91910 |
| 2. 660    STUDY SPECIFICATION ORDER #002 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MARCH 11, 2004 | | 101528 | ☐ | INTERNATIONAL CLINICAL RESEARCH NETWORK | ATTN: GENERAL COUNSEL 855 THIRD AVENUE SUITE 2210 CHULA VISTA, CA 91910 |
| 2. 661    AMENDMENT NO. 3 TO STUDY SPECIFICATION EFFECTIVE AS OF FEBRUARY 22, 2005 | | 101531 | ☐ | INTERNATIONAL CLINICAL RESEARCH NETWORK, INC. | ATTN: GENERAL COUNSEL 855 THIRD AVENUE SUITE 2210 CHULA VISTA, CA 91911 |

**Purdue Pharma L.P.**                                                                           **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 662  SERVICES AGREEMENT EFFECTIVE AS OF JUNE 30, 1998 | | 101532 | ☐ | INTERNATIONAL MEDICAL TECHNICAL CONSULTANTS, INC. | ATTN: GENERAL COUNSEL 16300 COLLEGE BOULEVARD LENEXA, KS 66219 |
| 2. 663  PROGRAM SERVICES AGREEMENT DATED DECEMBER 10, 2003 | | 101534 | ☐ | INTERNATIONAL PHARMACEUTICAL EXCIPIENTS AUDITING, INC. | NOT AVAILABLE |
| 2. 664  AMENDMENT #1: TO MASTER CLINICAL TRIAL AGREEMENT DATED JUNE 14, 2004 | | 101536 | ☐ | INTERNIST ASSOCIATES OF CNY | ATTN: GENERAL COUNSEL 739 IRVING AVENUE SUITE 200 SYRACUSE, NY 13210 |
| 2. 665  STUDY SPECIFICATION ORDER #001 DATED DECEMBER 19, 2003 | | 101535 | ☐ | INTERNIST ASSOCIATES OF CNY | ATTN: GENERAL COUNSEL 739 IRVING AVENUE SUITE 200 SYRACUSE, NY 13210 |
| 2. 666  INVENTIV COMMERICAL SERVICE SOW CSO CW2366741 (SD.RA) EFFECTIVE MAY 10, 2019 | 7/28/2021 | 106162 | ☐ | INVENTIV COMMERCIAL SERVICES LLC | 500 ATRIUM DR SOMERSET, NJ 08873 |
| 2. 667  AMENDED AND RESTATED MASTER PROJECT SPECIFICATION ORDER EFFECTIVE AS OF JANUARY 01, 2017 | | 101538 | ☐ | INVENTIV HEALTH CLINIC LAB, INC. | ATTN: GENERAL COUNSEL P.O. BOX 415914 BOSTON, MA 02241-8302 |
| 2. 668  LETTER: CONSENT EXECUTED JANUARY 24, 2014 | | 101540 | ☐ | INVENTIV HEALTH CLINICAL | ATTN: GENERAL COUNSEL 1787 SENTRY PARKWAY WEST SUITE 300, BUILDING 16 BLUE BELL, PA 19422 |
| 2. 669  INVENTIV PSO CW2367113 NAL1002 (LH.RA) EFFECTIVE JUNE 01, 2019 | 5/31/2020 | 106011 | ☐ | INVENTIV HEALTH CLINICAL LAB INC | PO BOX 415914 BOSTON, MA 02241 |
| 2. 670  MASTER PROJECT SPECIFICATION ORDER TO MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2017 | | 101542 | ☐ | INVENTIVE HEALTH CLINICAL LAB, INC. | ATTN: GENERAL COUNSEL 1787 SENTRY PARKWAY WEST SUITE 300, BUILDING 16 BLUE BELL, PA 19422 |
| 2. 671  AGREEMENT LETTER DATED MAY 25, 2017 | | 101547 | ☐ | IOKINETIC, LLC | ATTN: GENERAL COUNSEL 95 STILES ROAD SALEM, NH 03079 |

Purdue Pharma L.P.                                                                           Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 672 AMENDED AND RESTATED PRODUCT/SERVICE ORDER EFFECTIVE AS OF JANUARY 14, 2019 | | 101555 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 673 IQVIA INC. - AMENDMENT 1 TO SOW VALUCENTRIC SCORECARD CW2367563 (SD.RA) EFFECTIVE JULY 01, 2019 | 12/31/2019 | 106169 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 674 IQVIA INC. - AMENDMENT 8 TO VALUECENTRIC HOSTED SERVICES AGREEMENT CW2367664 (SD.RA) EFFECTIVE JULY 01, 2019 | 12/31/2019 | 106132 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 675 IQVIA INC. - AMENDMENT TO SOW MASTER DATA CW2365832(SD.RA) EFFECTIVE JANUARY 01, 2019 | 12/31/2020 | 106191 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 676 IQVIA INC. - AMENDMENT TO SOW OPIOID DATA CW2367027(SD.RA) EFFECTIVE MAY 06, 2019 | 12/31/2020 | 106145 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 677 IQVIA INC. - PSO REGULATORY CONSULTING CW2365794 (SD.RA) EFFECTIVE FEBRUARY 25, 2019 | 2/24/2020 | 106189 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 678 IQVIA INC. - SOW - OPIOID PATIENT COUNTS CW2367867 (RA) EFFECTIVE JULY 19, 2019 | 7/19/2020 | 106080 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 679 IQVIA INC. - SOW PARALLEL TESTING SUPPORT CW2367801(SD.RA) EFFECTIVE JUNE 27, 2019 | 7/27/2020 | 106137 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 680 IQVIA INC. SOW TRACKER CW2366807 (SD.RA) EFFECTIVE MAY 08, 2019 | 3/31/2020 | 106159 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 681 STATEMENT OF WORK EFFECTIVE AS OF FEBRUARY 12, 2019 | | 101556 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |

Purdue Pharma L.P.                                                                 Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 682 STATEMENT OF WORK EFFECTIVE AS OF FEBRUARY 15, 2019 | | 101551 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOTH MEETING, PA 19462 |
| 2. 683 STATEMENT OF WORK EFFECTIVE AS OF JANUARY 01, 2018 | | 101552 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE  IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 684 STATEMENT OF WORK EFFECTIVE AS OF SEPTEMBER 14, 2018 | | 101550 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 685 MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 29, 2017 | | 101558 | ☐ | IRIS PHARMA | ATTN: GENERAL COUNSEL ONE STAMFORD FORUM STAMFORD, CT 06901 |
| 2. 686 QUALITY AGREEMENT DATED MARCH 14, 2005 | | 101563 | ☐ | IVAX PHARMACEUTICALS, INC. | ATTN: ADEL KHEIR-ELDIN, VICE PRESIDENT, QUALITY; JUAN CARLOS TORRES, MANAGER REGULATORY; KATH KEES, ASSOCIAT DIRECTOR, QA & DEA |
| 2. 687 AMENDMENT NO. 1 TO STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF NOVEMBER 20, 2003 | | 101572 | ☐ | J. LEWIS RESEARCH INC. | ATTN: GENERAL COUNSEL 3191 SOUTH 330 EAST SUITE 100C SALT LAKE CITY, UT 84109 |
| 2. 688 STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF NOVEMBER 30, 2003 | | 101571 | ☐ | J. LEWIS RESEARCH INC. | ATTN: GENERAL COUNSEL 3191 SOUTH 330 EAST SUITE 100C SALT LAKE CITY, UT 84109 |
| 2. 689 STUDY SPECIFICATION ORDER #002 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED NOVEMBER 20, 2003 | | 101570 | ☐ | J. LEWIS RESEARCH INC. | ATTN: JANET LEWIS 3191 SOUTH 3300 EAST, SUITE 100C SALT LAKE CITY, UT 84109 |
| 2. 690 AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER DATED JUNE 14, 2004 | | 101573 | ☐ | J. LEWIS RESEARCH, INC. | ATTN: GENERAL COUNSEL 3191 SOUTH 330 EAST SUITE 100C SALT LAKE CITY, UT 84109 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 691  MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 11, 2017 | | 101574 | ☐ | J.KNIPPER AND COMPANY, INC. | ATTN: GENERAL COUNSEL ONE HEALTHCARE WAY LAKEWOOD 08701 |
| 2. 692  ADDENDUM NO. 1 TO AMENDED AND RESTATED STATEMENT OF WORK EFFECTIVE AS OF APRIL 01, 2015 | | 101581 | ☐ | JANSSEN PHARMACEUTICALS INC | ATTN: GENERAL COUNSEL JANSSEN PHARMACEUTICALAAN 3 GEEL, BELGIUM 2440 |
| 2. 693  AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER DATED FEBRUARY 22, 2005 | | 101589 | ☐ | JBA RESEARCH | ATTN: GENERAL COUNSEL 1045 E 3900 SOUTH SALT LAKE CITY, UT 84124 |
| 2. 694  STUDY SPECIFICATION ORDER #002 DATED JULY 15, 2003 | | 101587 | ☐ | JBA RESEARCH | ATTN: GENERAL COUNSEL 1045 E 3900 SOUTH SALT LAKE CITY, UT 84124 |
| 2. 695  STUDY SPECIFICATION ORDER #003 MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT EFFECTIVE AS OF MARCH 01, 2004 | | 101590 | ☐ | JBA RESEARCH | ATTN: MINDI TURPIN; RONI O'CALLAHAN 1045 E. 3900 SOUTH SALT LAKE CITY, UT 82124 |
| 2. 696  WASSERSTEIN, JEANETTE CSA 0101019 CW2364676 (SS.SD) DATED JANUARY 01, 2019 | | 101593 | ☐ | JEANETTE WASSERSTEIN, PH.D. | ATTN: GENERAL COUNSEL 1160 FIFTH AVENUE, SUITE 112 NEW YORK, NY 10029 |
| 2. 697  AMENDMENT TO STATEMENTS OF WORK EFFECTIVE AS OF JUNE 02, 2016 | | 101597 | ☐ | JEFFREY GUDIN, MD | ATTN: GENERAL COUNSEL 5506 S. EMPORIA CIRCLE GREENWOOD VILLAGE, CO 80111 |
| 2. 698  SERVICE AGREEMENT DATED MARCH 13, 2003 | | 101601 | ☐ | JL SHAPIRO ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 292 FERNWOOD AVENUE EDISON, NJ 08837 |
| 2. 699  AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF APRIL 15, 2016 | | 101607 | ☐ | JM SMITH CORPORATION | ATTN: GENERAL COUNSEL 9098 FAIRFOREST ROAD SPARTANBURG, SC 29301 |
| 2. 700  AMENDMENT NO. 1 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JUNE 30, 2015 | | 101604 | ☐ | JM SMITH CORPORATION | ATTN: GENERAL COUNSEL 9098 FAIRFOREST ROAD SPARTANBURG, SC 29301 |

**Purdue Pharma L.P.**                                                                          Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 701  AMENDMENT NO. 2 TO AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF JUNE 30, 2017 | | 101605 | ☐ | JM SMITH CORPORATION | ATTN: GENERAL COUNSEL 9098 FAIRFOREST ROAD SPARTANBURG, SC 29301 |
| 2. 702  AMENDMENT NO. 2 TO DISTRIBUTION PERFORMANCE AGREEMENT AND TERMINATION AGREEMENT  EFFECTIVE AS OF MAY 04, 2018 | | 101606 | ☐ | JM SMITH CORPORATION | ATTN: GENERAL COUNSEL 9098 FAIRFOREST ROAD SPARTANBURG, SC 29301 |
| 2. 703  AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF JULY 01, 2012 | | 101602 | ☐ | JM SMITH CORPORATION | ATTN: GENERAL COUNSEL 9098 FAIRFOREST ROAD SPARTANBURG, SC 29301 |
| 2. 704  DISTRIBUTION PERFORMANCE AGREEMENT  EFFECTIVE AS OF JULY 01, 2012 | | 101603 | ☐ | JM SMITH CORPORATION | ATTN: GENERAL COUNSEL 9098 FAIRFOREST ROAD SPARTANBURG, SC 29301 |
| 2. 705  ARCHITECT SERVICES AGREEMENT DATED AUGUST 18, 2003 | | 101614 | ☐ | JOHN STANDISH PERRIN ARCHITECT, LLC | ATTN: JOHN STANDISH PERRIN 1164 FOOTHILL WAY MOUNTAINSIDE, NJ 07092 |
| 2. 706  STATEMENT OF WORK #20 EFFECTIVE AS OF MAY 01, 2016 | | 101615 | ☐ | JOHNSON CONTROLS, INC. | ATTN: GENERAL COUNSEL 5757 NORTH GREEN BAY AVENUE MILWAUKEE, WI 53209 |
| 2. 707  AFFILIATE ELECTION ADDENDUM DATED JUNE 09, 2005 | | 101622 | ☐ | JPMORGAN CHASE BANK, N.A. | ATTN: MASTER PRODUCT AGREEMENT MANAGER TREASURY SERVICES 1 CHASE MANHATTAN PLAZA, 9TH FLOOR NEW YORK, NY 10081 |
| 2. 708  AFFILIATE ELECTION ADDENDUM DATED JUNE 09, 2005 | | 101623 | ☐ | JPMORGAN CHASE BANK, N.A. | ATTN: MASTER PRODUCT AGREEMENT MANAGER TREASURY SERVICES 1 CHASE MANHATTAN PLAZA, 9TH FLOOR NEW YORK, NY 10081 |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 709  AFFILIATE ELECTION ADDENDUM DATED JUNE 09, 2005 | | 101624 | ☐ | JPMORGAN CHASE BANK, N.A. | ATTN: MASTER PRODUCT AGREEMENT MANAGER TREASURY SERVICES 1 CHASE MANHATTAN PLAZA, 9TH FLOOR NEW YORK, NY 10081 |
| 2. 710  AFFILIATE ELECTION ADDENDUM DATED JUNE 09, 2005 | | 101625 | ☐ | JPMORGAN CHASE BANK, N.A. | ATTN: MASTER PRODUCT AGREEMENT MANAGER TREASURY SERVICES 1 CHASE MANHATTAN PLAZA, 9TH FLOOR NEW YORK, NY 10081 |
| 2. 711  AFFILIATE ELECTION ADDENDUM DATED JUNE 09, 2005 | | 101626 | ☐ | JPMORGAN CHASE BANK, N.A. | ATTN: MASTER PRODUCT AGREEMENT MANAGER TREASURY SERVICES 1 CHASE MANHATTAN PLAZA, 9TH FLOOR NEW YORK, NY 10081 |
| 2. 712  MASTER IMPLEMENTATION FORM EXECUTED JUNE 13, 2005 | | 101627 | ☐ | JPMORGAN CHASE BANK, N.A. | ATTN: MASTER PRODUCT AGREEMENT MANAGER TREASURY SERVICES 1 CHASE MANHATTAN PLAZA, 9TH FLOOR NEW YORK, NY 10081 |
| 2. 713  AUTHORSHIP AGREEMENT DATED NOVEMBER 20, 2017 | | 101628 | ☐ | JULIE KANTER-WASHKO, M.D. | ATTN: GENERAL COUNSEL 102 PRESIDENT CIRCLE SUMMERVILLE, SC 29483 |
| 2. 714  AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT DATED JUNE 22, 2016 | | 101630 | ☐ | JUNIPER CONSULTING GROUP | NOT AVAILABLE |
| 2. 715  AMENDMENT #4 MASTER SERVICES AGREEMENT DATED OCTOBER 16, 2018 | | 101636 | ☐ | KANTAR HEALTH INC | ATTN: GENERAL COUNSEL 11 MADISON AVENUE NEW YORK, NY 10010 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 716  MASTER SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 28, 2011 | | 101635 | ☐ | KANTAR HEALTH INC | ATTN: GENERAL COUNSEL 11 MADISON AVENUE NEW YORK, NY 10010 |
| 2. 717  STATEMENT OF WORK #2018-3 UNDER MASTER SERVICE AGREEMENT DATED OCTOBER 16, 2018 | | 101637 | ☐ | KANTAR HEALTH LLC | ATTN: GENERAL COUNSEL 11 MADISON AVENUE NEW YORK, NY 10010 |
| 2. 718  STATEMENT OF WORK UNDER MASTER AGREEMENT EFFECTIVE AS OF OCTOBER 16, 2018 | | 101638 | ☐ | KANTAR HEALTH LLC | ATTN: GENERAL COUNSEL 11 MADISON AVENUE NEW YORK, NY 10010 |
| 2. 719  MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 06, 2017 | | 101639 | ☐ | KANTAR LLC D/B/A KANTAR MILLWARD BROWN | ATTN: GENERAL COUNSEL 401 MERRITT 7 3RD FLOOR NORWALK, CT 06851 |
| 2. 720  DISTRIBUTION AND SUPPLY AGREEMENT AMONG PURDUE PHARMA L.P., AND KASHIV PHARMA, LLC DATED AUGUST 9, 2018 | | 106253 | ☐ | KASHIV PHARMA, LLC | ATTN: GENERAL COUNSEL 1 NEW ENGLAND AVE, PISCATAWAY, NJ 08854 |
| 2. 721  SEARCH FIRM AGREEMENT DATED MAY 19, 2011 | | 101644 | ☐ | KELLY SERVICES, INC. | ATTN: GENERAL COUNSEL 999 WEST BIG BEAVER ROAD TROY, MI 48084 |
| 2. 722  AMENDMENT #1 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 31, 2017 | | 101646 | ☐ | KERNEL RESEARCH | NOT AVAILABLE |
| 2. 723  AMENDMENT #002 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT EFFECTIVE AS OF MARCH 28, 2003 | | 101656 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: SHARI ELLIOTT-EDEVANE; KAREN HASS 3900 INDUSTRIAL PARK DRIVE SUITE 8 ALTOONA, PA 16602 |
| 2. 724  AMENDMENT #1 TO STUDY SPECIFICATION ORDER #004 EFFECTIVE AS OF JUNE 14, 2004 | | 101659 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: SHARI ELLIOTT-EDEVANE; KAREN HASS 3900 INDUSTRIAL PARK DRIVE SUITE 8 ALTOONA, PA 16602 |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 725  AMENDMENT #1: TO STUDY SPECIFICATION ORDER #003 EFFECTIVE AS OF NOVEMBER 13, 2003 | | 101649 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 3900 INDUSTRIAL PARK DRIVE SUITE 9 ALTOONA, PA 16602 |
| 2. 726  AMENDMENT #1: TO STUDY SPECIFICATION ORDER #005 DATED JUNE 14, 2004 | | 101655 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: SHARI ELLIOTT-EDEVANE; KAREN HASS 3900 INDUSTRIAL PARK DRIVE SUITE 8 ALTOONA, PA 16602 |
| 2. 727  AMENDMENT #1: TO STUDY SPECIFICATION ORDER #006 DATED JUNE 14, 2004 | | 101654 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: SHARI ELLIOTT-EDEVANE; KAREN HASS 3900 INDUSTRIAL PARK DRIVE SUITE 8 ALTOONA, PA 16602 |
| 2. 728  AMENDMENT NO. 2 TO STUDY SPECIFICATION EFFECTIVE AS OF DECEMBER 01, 2004 | | 101660 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: SHARI ELLIOTT-EDEVANE; KAREN HASS 3900 INDUSTRIAL PARK DRIVE SUITE 8 ALTOONA, PA 16602 |
| 2. 729  AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER DATED FEBRUARY 02, 2004 | | 101657 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: SHARI ELLIOTT-EDEVANE; KAREN HASS 3900 INDUSTRIAL PARK DRIVE SUITE 8 ALTOONA, PA 16602 |
| 2. 730  AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER DATED JUNE 14, 2004 | | 101658 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: SHARI ELLIOTT-EDEVANE; KAREN HASS 3900 INDUSTRIAL PARK DRIVE SUITE 8 ALTOONA, PA 16602 |
| 2. 731  AMENDMENT NO. 3 TO STUDY SPECIFICATION EFFECTIVE AS OF FEBRUARY 22, 2005 | | 101661 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: SHARI ELLIOTT-EDEVANE; KAREN HASS 3900 INDUSTRIAL PARK DRIVE SUITE 8 ALTOONA, PA 16602 |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 732 | AMENDMENT NO. 3 TO STUDY SPECIFICATION EFFECTIVE AS OF FEBRUARY 22, 2005 | | 101662 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 3900 INDUSTRIAL PARK DRIVE, SUITE 8 ALTOONA, PA 16602 |
| 2. 733 | STUDY SPECIFICATION ORDER #002 DATED FEBRUARY 04, 2002 | | 101647 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 3900 INDUSTRIAL PARK DRIVE SUITE 9 ALTOONA, PA 16602 |
| 2. 734 | STUDY SPECIFICATION ORDER #003 MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT EFFECTIVE AS OF NOVEMBER 13, 2003 | | 101650 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: SHARI ELLIOTT-EDEVANE; KAREN HASS 3900 INDUSTRIAL PARK DRIVE SUITE 8 ALTOONA, PA 16602 |
| 2. 735 | STUDY SPECIFICATION ORDER #004 MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT EFFECTIVE AS OF JANUARY 26, 2004 | | 101651 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: SHARI ELLIOTT-EDEVANE; KAREN HASS 3900 INDUSTRIAL PARK DRIVE SUITE 8 ALTOONA, PA 16602 |
| 2. 736 | STUDY SPECIFICATION ORDER #005 MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT EFFECTIVE AS OF JANUARY 26, 2004 | | 101652 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: SHARI ELLIOTT-EDEVANE; KAREN HASS 3900 INDUSTRIAL PARK DRIVE SUITE 8 ALTOONA, PA 16602 |
| 2. 737 | STUDY SPECIFICATION ORDER #006 MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT EFFECTIVE AS OF JANUARY 26, 2004 | | 101653 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: SHARI ELLIOTT-EDEVANE; KAREN HASS 3900 INDUSTRIAL PARK DRIVE SUITE 8 ALTOONA, PA 16602 |
| 2. 738 | AMENDMENT NO. 1 TO STATEMENT OF WORK EFFECTIVE AS OF MARCH 17, 2003 | | 101663 | ☐ | KFORCE INC. | ATTN: GENERAL COUNSEL 1001 EAST PALM AVENUE TAMPA, FL 33605 |
| 2. 739 | AMENDMENT TO CLINICAL TRIAL AGREEMENT DATED NOVEMBER 17, 2000 | | 101666 | ☐ | KINGS HARBOR MULTICARE CENTER/SUBACUTE NETWORK, LLC | ATTN: GENERAL COUNSEL 1979 MARCUS AVENUE LAKE SUCCESS, NY 11042 |

**Purdue Pharma L.P.**                                                         **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 740 STUDY SPECIFICATION ORDER #003 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF FEBRUARY 19, 2004 | | 101669 | ☐ | KKR MEDICAL RESEARCH | ATTN: CATHY MONROE; ROBERT FREEDENFELD 811 SOUTH CENTRAL EXPRESSWAY SUITE 436 RICHARDSON, TX 75080 |
| 2. 741 DEVELOPMENT AGREEMENT DATED AUGUST 08, 2017 | | 101670 | ☐ | KLARIA AB | ATTN: CHIEF EXECUTIVE OFFICER VIRDING ALLÉ 2 UPPSALA, SWEDEN 75450 |
| 2. 742 KLICK USA, INC. ORDER FORM KINETIQ CW2366174 (SD.RA) EFFECTIVE FEBRUARY 27, 2019 | 2/27/2020 | 106151 | ☐ | KLICK USA INC | ATTN: GENERAL COUNSEL 500 NORTH MICHIGAN AVENUE SUITE 600 CHICAGO, IL |
| 2. 743 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 10, 2017 | | 101673 | ☐ | KMR GROUP, INC. | ATTN: GENERAL COUNSEL 15 N. WACKER DRIVE, 1070 CHICAGO, IL 60606 |
| 2. 744 AMENDMENT #1 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2016 | | 101677 | ☐ | KORSCH AMERICA, INC | ATTN: FREDERICK J MURRAY, PRESIDENT 18 BRISTOL DRIVE SOUTH EASTON, MA 02375 |
| 2. 745 STATEMENT OF WORK EFFECTIVE AS OF MAY 16, 2018 | | 101678 | ☐ | KPMG LLP | ATTN: GENERAL COUNSEL 1350 AVENUE OF THE AMERICAS NEW YORK, NY 10019 |
| 2. 746 AMENDMENT #1: TO STUDY SPECIFICATION ORDER #003 DATED JUNE 14, 2004 | | 101684 | ☐ | KRK MEDICAL RESEARCH | ATTN: ROBERT FREEDENFELD, SITE MANAGER 811 S/ CENTRAL EXPWY, STE 436 RICHARDSON, TX 75080 |
| 2. 747 AMENDMENT NO. 1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF JANUARY 09, 2004 | | 101685 | ☐ | KRK MEDICAL RESEARCH | ATTN: ROBERT FREEDENFELD, SITE MANAGER 811 S/ CENTRAL EXPWY, STE 436 RICHARDSON, TX 75080 |

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 748 AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER DATED DECEMBER 03, 2004 | | 101687 | ☐ | KRK MEDICAL RESEARCH | ATTN: ROBERT FREEDENFELD, SITE MANAGER 811 S/ CENTRAL EXPWY, STE 436 RICHARDSON, TX 75080 |
| 2. 749 AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER DATED JUNE 14, 2004 | | 101686 | ☐ | KRK MEDICAL RESEARCH | ATTN: ROBERT FREEDENFELD, SITE MANAGER 811 S/ CENTRAL EXPWY, STE 436 RICHARDSON, TX 75080 |
| 2. 750 AMENDMENT NO. 3 TO STUDY SPECIFICATION EFFECTIVE AS OF DECEMBER 10, 2004 | | 101689 | ☐ | KRK MEDICAL RESEARCH | ATTN: ROBERT FREEDENFELD, SITE MANAGER 811 S/ CENTRAL EXPWY, STE 436 RICHARDSON, TX 75080 |
| 2. 751 AMENDMENT NO. 3 TO STUDY SPECIFICATION EFFECTIVE AS OF FEBRUARY 22, 2005 | | 101690 | ☐ | KRK MEDICAL RESEARCH | ATTN: ROBERT FREEDENFELD, SITE MANAGER 811 S/ CENTRAL EXPWY, STE 436 RICHARDSON, TX 75080 |
| 2. 752 STUDY SPECIFICATION ORDER #002 TO MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF JANUARY 09, 2004 | | 101683 | ☐ | KRK MEDICAL RESEARCH | ATTN: ROBERT FREEDENFELD, SITE MANAGER 811 S/ CENTRAL EXPWY, STE 436 RICHARDSON, TX 75080 |
| 2. 753 DISTRIBUTION AND SUPPLY AGREEMENT DATED JUNE 09, 2009 | | 101691 | ☐ | KV PHARMACEUTICAK COMPANY | ATTN: GENERAL COUNSEL 2503 SOUTH HANLEY ROAD SAINT LOUIS, MO 63144 |
| 2. 754 AMENDMENT NO. 1 TO DISTRIBUTION AND SUPPLY AGREEMENT DATED JULY 28, 2009 | | 101693 | ☐ | KV PHARMACEUTICAL COMPANY | ATTN: GENERAL COUNSEL 2503 SOUTH HANLEY ROAD SAINT LOUIS, MO 63144 |
| 2. 755 DISTRIBUTION AND SUPPLY AGREEMENT DATED DECEMBER 22, 2017 | | 101695 | ☐ | KVK-TECH, INC | ATTN: GENERAL COUNSEL 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |
| 2. 756 PHARMACOVIGILANCE AGREEMENT DATED DECEMBER 22, 2017 | | 101696 | ☐ | KVK-TECH, INC | ATTN: GENERAL COUNSEL 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |

**Purdue Pharma L.P.**                                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 757 QUALITY AGREEMENT DATED DECEMBER 22, 2017 | | 101697 | ☐ | KVK-TECH, INC | ATTN: GENERAL COUNSEL 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |
| 2. 758 AMENDMENT TO SUPPLY AGREEMENT DATED MAY 01, 2005 | | 101704 | ☐ | LABOPHARM EUROPE LIMITED | ATTN: GENERAL COUNSEL 5 THE SEAPOINT BUILDING, 45 CLONTARF ROAD DUBLIN IRAN, ISLAMIC REPUBLIC OF |
| 2. 759 SUPPLY AGREEMENT DATED OCTOBER 31, 2005 | | 101703 | ☐ | LABOPHARM EUROPE LIMITED | ATTN: GENERAL COUNSEL 5 THE SEAPOINT BUILDING, 45 CLONTARF ROAD DUBLIN IRAN, ISLAMIC REPUBLIC OF |
| 2. 760 QUALITY AGREEMENT DATED DECEMBER 23, 2011 | | 101709 | ☐ | LABOPHARM INC. | ATTN: GENERAL COUNSEL 5 THE SEAPOINT BUILDING, 45 CLONTARF ROAD DUBLIN IRAN, ISLAMIC REPUBLIC OF |
| 2. 761 QUALITY AGREEMENT DATED FEBRUARY 16, 2006 | | 101706 | ☐ | LABOPHARM INC. | ATTN: GENERAL COUNSEL 5 THE SEAPOINT BUILDING, 45 CLONTARF ROAD DUBLIN IRAN, ISLAMIC REPUBLIC OF |
| 2. 762 QUALITY AGREEMENT DATED MARCH 16, 2010 | | 101707 | ☐ | LABOPHARM INC. | ATTN: GENERAL COUNSEL 5 THE SEAPOINT BUILDING, 45 CLONTARF ROAD DUBLIN IRAN, ISLAMIC REPUBLIC OF |
| 2. 763 SECOND AMMENDMENT TO SUPPLY AGREEMENT  DATED JANUARY 01, 2012 | | 101712 | ☐ | LABOPHARM INC. | ATTN: GENERAL COUNSEL 5 THE SEAPOINT BUILDING, 45 CLONTARF ROAD DUBLIN IRAN, ISLAMIC REPUBLIC OF |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 764 | DRAFT MANUFACTURING AND SUPPLY AGREEMENT | | 101719 | ☐ | LABORATORIES DEL DR. ESTEVE S.A. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT 221 AVINGUDA DEL LA MARE DE DEU DE MONTSERRAT BARCELONA, SPAIN 8041 |
| 2. 765 | MASTER CLINICAL TRIALS LABORATORY SERVICES AGREEMENT DATED FEBRUARY 22, 1999 | | 101722 | ☐ | LABORATORY CORPORATION OF AMERICA HOLDINGS | ATTN: GENERAL COUNSEL 358 SOUTH MAIN STREET BURLINGTON, NC 27215 |
| 2. 766 | AMENDMENT #1 TO MASTER CLINICAL TRIALS LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2004 | | 101723 | ☐ | LABORATORY CORPORATION OF AMERICA HOLDINGS SERVICES | ATTN: GENERAL COUNSEL 1904 ALEXANDER DRIVE RESEARCH TRIANGLE PARK, NC 27709 |
| 2. 767 | AMENDMENT #2 TO MASTER SERVICES AGREEMENT DATED FEBRUARY 14, 2018 | | 101728 | ☐ | LABWARE, INC. | ATTN: GENERAL COUNSEL THREE MILL ROAD WILMINGTON, DE 19806 |
| 2. 768 | AMENDMENT NO. 2 TO MASTER SERVICES AGREEMENT DATED FEBRUARY 14, 2018 | | 101726 | ☐ | LABWARE, INC. | ATTN: GENERAL COUNSEL THREE MILL ROAD WILMINGTON, DE 19806 |
| 2. 769 | KNOW-HOW ASSIGNMENT DATED JULY 28, 2005 | | 101734 | ☐ | LADENBURG BV | ATTN: GENERAL COUNSEL VAN ALKEMADELAAN 1 DEN HAAG 2597-AA NIGER |
| 2. 770 | LATITUDE PHARMACEUTICALS INC. - PSO RILUZOLE FORMULATION CW2366883  (LH.RA) EFFECTIVE MAY 15, 2019 | 5/14/2020 | 105990 | ☐ | LATITUDE PHARMACEUTICALS INC. | NOT AVAILABLE |
| 2. 771 | MASTER LABORATORY SERVICES AGREEMENT DATED MARCH 01, 2018 | | 101740 | ☐ | LATITUDE PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL 9675 BUSINESSPARK AENUE SAN DIEGO, CA 92131 |
| 2. 772 | PROJECT SPECIFICATION ORDER #2018-1 TO MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF MARCH 28, 2018 | | 101739 | ☐ | LATITUDE PHARMACEUTICALS INC. | ATTN: MATTHEW A. SINGER, PHD 9675 BUSINESSPARK AVENUE SAN DIEGO, CA 92131 |

Purdue Pharma L.P.

Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 773 MASTER CLINICAL TRIAL AGREEMENT DATED DECEMBER 01, 2014 | | 101751 | ☐ | LE BONHEUR CHILDREN'S HOSPITAL FOUNDATION-LE BONHEUR HEALTHCARE | ATTN: GENERAL COUNSEL 1211 UNION AVENUE, SUITE 700 MEMPHIS, TN 38104 |
| 2. 774 MASTER SERVICES AGREEMENT DATED SEPTEMBER 15, 2016 | | 101753 | ☐ | LEARNING PLUS INC | ATTN: MARTI MATTHEWS 1140 HIGHLAND AVENUE ROCHESTER, NY 14620 |
| 2. 775 AGREEMENT RELATING TO THE PROVISION OF CLINICAL TRIAL SERVICES EXECUTED JUNE 26, 2001 | | 101755 | ☐ | LEICESTER CLINICAL RESEARCH CENTRE LTD | ATTN: GENERAL COUNSEL 72 HOSPITAL CLOSE LEICESTER LE5 4WW |
| 2. 776 RISK MANAGEMENT SERVICES ORDER FORM DATED APRIL 13, 2012 | | 101761 | ☐ | LEXISNEXIS | ATTN: GENERAL COUNSEL 1000 ALDERMAN DRIVE ALPHARETTA, GA 30005 |
| 2. 777 SUBSCRIPTION PLAN AMENDMENT DATED FEBRUARY 01, 2003 | | 101760 | ☐ | LEXISNEXIS | ATTN: GENERAL COUNSEL 1000 ALDERMAN DRIVE ALPHARETTA, GA 30005 |
| 2. 778 AMENDMENT #3 TO INTEGRATION SERVICES ORDER #001 DATED DECEMBER 01, 2018 | | 101762 | ☐ | LIAISON TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 3157 ROYAL DRIVE, SUITE 200 ALPHARETTA, GA 30022 |
| 2. 779 SEARCH FIRM SERVICE AGREEMENT DATED DECEMBER 17, 2003 | | 101764 | ☐ | LIBRARY CONSULTING SERVICES | NOT AVAILABLE |
| 2. 780 AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT DATED MAY 22, 2018 | | 101768 | ☐ | LIEBERMAN, INC. | NOT AVAILABLE |
| 2. 781 LIGHTPATH SERVICE AGREEMENT CW2357075 (DS.RA) DATED AUGUST 11, 2017 | | 101770 | ☐ | LIGHTPATH, INC. | ATTN: GENERAL COUNSEL 200 JERICHO QUANDRANGLE JERICHO, NY 11753 |
| 2. 782 AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT DATED MAY 27, 2018 | | 101779 | ☐ | LINGUIS-TECHS INC. DBA SOMMER CONSULTING | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 783   MASTER SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 19, 2016 | | 101795 | ☐ | LIVINGSTON CONSULTING GROUP, INC. | ATTN: GENERAL COUNSEL 2829 AUTUMN BREEZE WAY KISSIMMEE, FL 34744 |
| 2. 784   LLX SOLUTIONS LLC MSA CW2366472 (LH.RA) EFFECTIVE APRIL 15, 2019 | 4/14/2023 | 105993 | ☐ | LLX SOLUTIONS INC | NOT AVAILABLE |
| 2. 785   LLX SOLUTIONS LLC MSA CW2366472 (LH.RA) EFFECTIVE APRIL 15, 2019 | 4/14/2023 | 105992 | ☐ | LLX SOLUTIONS, LLC | NOT AVAILABLE |
| 2. 786   NORTHEAST SERIES OF LOCKTON COMPANIES, LLC - MSA CW2365755 (PB.RA) EFFECTIVE MARCH 01, 2019 | 2/28/2022 | 106044 | ☐ | LOCKTON COMPANIES | NOT AVAILABLE |
| 2. 787   AUGUSTENBORG CONSULTING  LLC - CONSULTANT ENGAGEMENT LETTER CW2366554 (SD.RA) EFFECTIVE JUNE 01, 2019 | 5/31/2022 | 106163 | ☐ | LON D AUGUSTENBORG | NOT AVAILABLE |
| 2. 788   LOUIS CHRISTOS CSA CW2366850 (LH.SD) EFFECTIVE MAY 15, 2019 | 5/14/2021 | 105994 | ☐ | LOUIS CHRISTOS | NOT AVAILABLE |
| 2. 789   AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF APRIL 15, 2016 | | 101804 | ☐ | LOUISANA WHOLESALE DRUG COMPANY INC. | ATTN: GENERAL COUNSEL 2085 I-49 SOUTH SERVICE ROAD SUNSET, LA 70584 |
| 2. 790   AMENDMENT NO. 2 TO AUTHORIZED DISTRIBUTOR AGREEMENT  DATED JUNE 30, 2017 | | 101805 | ☐ | LOUISANA WHOLESALE DRUG COMPANY INC. | ATTN: GENERAL COUNSEL 2085 I-49 SOUTH SERVICE ROAD SUNSET, LA 70584 |
| 2. 791   AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF JULY 01, 2012 | | 101803 | ☐ | LOUISANA WHOLESALE DRUG COMPANY INC. | ATTN: GENERAL COUNSEL 2085 I-49 SOUTH SERVICE ROAD SUNSET, LA 70584 |
| 2. 792   AMENDMENT TO CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF OCTOBER 09, 2003 | | 101806 | ☐ | LOVELACE SCIENTIFIC RESEARCH INC. | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 793  LPW TRAINING SERVICES LLC CSA CW2366582 (SD.RA) EFFECTIVE APRIL 24, 2019 | 4/23/2022 | 106164 | ☐ | LPW TRAINING SERVICES LLC | NOT AVAILABLE |
| 2. 794  EIGHTH AMENDMENT TO KNOWLEDGE SERVICE PROVIDER AGREEMENT DATED DECEMBER 15, 2014 | | 101807 | ☐ | LRN CORPORATION | ATTN: GENERAL COUNSEL 1100 GLENDON AVENUE SUITE 700 LOS ANGELES, CA 90024 |
| 2. 795  AMENDMENT 01: SOW EXECUTED NOVEMBER 23, 2015 | | 101840 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 796  AMENDMENT 02: SOW EXECUTED APRIL 21, 2016 | | 101841 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 797  AMENDMENT NO. 3 TO MANUFACTURING AND SUPPLY AGREEMENT DATED NOVEMBER 03, 2014 | | 101815 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 798  AMENDMENT NO. 4 TO MANUFACTURING AND SUPPLY AGREEMENT EFFECTIVE AS OF JANUARY 01, 2017 | | 101831 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 799  AMENDMENT TO MANUFACTURING AND SUPPLY AGREEMENT DATED APRIL 12, 1995 | | 101826 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 800  AMENDMENT TO MANUFACTURING AND SUPPLY AGREEMENT DATED JULY 19, 2013 | | 101813 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 801  AMENDMENT TO MANUFACTURING AND SUPPLY AGREEMENT EFFECTIVE AS OF JULY 19, 2013 | | 101812 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |

Purdue Pharma L.P.                                                                 Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 802 AMENDMENT TO TECHNOLOGY TRANSFER AND INVESTMENT AGREEMENT DATED JUNE 01, 2009 | | 101836 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 803 MANUFACTURING AND SUPPLY AGREEMENT EFFECTIVE AS OF DECEMBER 21, 2010 | | 101821 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 804 QUALITY AGREEMENT EFFECTIVE AS OF SEPTEMBER 01, 2016 | | 101830 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 805 QUALITY ASSURANCE AGREEMENT DATED APRIL 12, 1995 | | 101833 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 806 QUALITY ASSURANCE AGREEMENT DATED JULY 23, 2008 | | 101835 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 807 AMENDMENT EXECUTED JULY 19, 1996 | | 101842 | ☐ | LTS LOHMANN THERAPIE-SYSTEME GMBH | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56605 GEORGIA |
| 2. 808 MANUFACTURING AND SUPPLY AGREEMENT EFFECTIVE AS OF DECEMBER 21, 2010 | | 101844 | ☐ | LTS LOHMANN THERAPY SYSTEMS CORP. | ATTN: GENERAL COUNSEL 21 HENDERSON DRIVE WEST CALDWELLL, NJ 07006 |
| 2. 809 QUALITY ASSURANCE AGREEMENT EFFECTIVE AS OF FEBRUARY 09, 2015 | | 101845 | ☐ | LTS LOHMANN THERAPY SYSTEMS CORP. | ATTN: GENERAL COUNSEL 21 HENDERSON DRIVE WEST CALDWELL, NJ 07006 |
| 2. 810 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 101847 | ☐ | LZ LIFESCIENCE US INC. | ATTN: LEGAL DEPARTMENT 751 ARBOR WAY SUITE 115 BLUE BELL, PA 19422 |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 811  AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 01, 2018 | | 101852 | ☐ | MAGTYPE COMPUTER RESOURCES LLC | NOT AVAILABLE |
| 2. 812  AMENDMENT NO. 1 TO STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF NOVEMBER 20, 2003 | | 101854 | ☐ | MAIA U. CHAKERIAN, M.D. D/B/A SAMARITAN CENTER FOR MEDICAL RESEARCH MEDICAL GROUP | ATTN: GENERAL COUNSEL 14651 S. BASCOM AVENUE, SUITE 260 LOS GATOS, CA 95032 |
| 2. 813  AMENDMENT NO. 2 TO STUDY SPECIFICATION ORDER DATED JUNE 14, 2004 | | 101855 | ☐ | MAIA U. CHAKERIAN, M.D. D/B/A SAMARITAN CENTER FOR MEDICAL RESEARCH MEDICAL GROUP | ATTN: GENERAL COUNSEL 14651 S. BASCOM AVENUE, SUITE 260 LOS GATOS, CA 95032 |
| 2. 814  STUDY SPECIFICATION ORDER #001 DATED NOVEMBER 20, 2003 | | 101853 | ☐ | MAIA U. CHAKERIAN, M.D. D/B/A SAMARITAN CENTER FOR MEDICAL RESEARCH MEDICAL GROUP | ATTN: GENERAL COUNSEL 14651 S. BASCOM AVENUE, SUITE 260 LOS GATOS, CA 95032 |
| 2. 815  STUDY SPECIFICATION ORDER #002 TO MASTER CLINICAL TRIAL AGREEMENT DATED MAY 19, 2005 | | 101856 | ☐ | MAIA U. CHAKERIAN, M.D. D/B/A SAMARITAN CENTER FOR MEDICAL RESEARCH MEDICAL GROUP | ATTN: MAIA CHAKERIAN, MD 14651 S. BASCOME AVENUE, SUITE 260 LOS GATOS, CA 95032 |
| 2. 816  MAINTENANCE SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 18, 2003 | | 101857 | ☐ | MAINTENANCE ASSISTANCE PROGRAM, INC. | ATTN: GENERAL COUNSEL 666 GARLAND PLACE DES PLAINS, IL 60016 |
| 2. 817  AMENDMENT #3 TO THE MAINTENANCE ASSISTANCE PROGRAMS, INC. DATED FEBRUARY 18, 2003 | | 101858 | ☐ | MAINTENANCE ASSISTANCE PROGRAMS, INC. | ATTN: GENERAL COUNSEL 666 GARLAND PLACE DES PLAINES, IL 60016 |
| 2. 818  AMENDMENT NO. 1 TO MAINTENANCE ASSISTANCE PROGRAM, INC. SERVICE AGREEMENT DATED MARCH 09, 2005 | | 101863 | ☐ | MAINTENANCE ASSISTANCE PROGRAMS, INC. | ATTN: GENERAL COUNSEL 666 GARLAND PLACE DES PLAINES, IL 60016 |
| 2. 819  AMENDMENT NO. 2 TO THE MAINTENANCE ASSISTANCE PROGRAMS, INC. SERVICE AGREEMENT DATED MARCH 28, 2011 | | 101864 | ☐ | MAINTENANCE ASSISTANCE PROGRAMS, INC. | ATTN: GENERAL COUNSEL 666 GARKAND PLACE DES PLAINES, IL 60016 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 820   AMENDMENT NO. 5 TO THE MAINTENANCE SERVICE AGREEMENT DATED FEBRUARY 18, 2003 | | 101859 | ☐ | MAINTENANCE ASSISTANCE PROGRAMS, INC. | ATTN: GENERAL COUNSEL 666 GARLAND PLACE DES PLAINES, IL 60016 |
| 2. 821   AMENDMENT NO. 6 TO THE MAINTENANCE ASSISTANCE PROGRAMS, INC. DATED FEBRUARY 01, 2017 | | 101861 | ☐ | MAINTENANCE ASSISTANCE PROGRAMS, INC. | ATTN: GENERAL COUNSEL 666 GARLAND PLACE DES PLAINES, IL 60016 |
| 2. 822   AMENDMENT NO. 6 TO THE MAINTENANCE SERVICE AGREEMENT DATED FEBRUARY 01, 2017 | | 101862 | ☐ | MAINTENANCE ASSISTANCE PROGRAMS, INC. | ATTN: GENERAL COUNSEL 666 GARLAND PLACE DES PLAINES, IL 60016 |
| 2. 823   SERVICES AGREEMENT DATED FEBRUARY 18, 2003 | | 101860 | ☐ | MAINTENANCE ASSISTANCE PROGRAMS, INC. | ATTN: GENERAL COUNSEL 666 GARLAND PLACE DES PLAINES, IL 60016 |
| 2. 824   ADDENDUM NO. 1 TO AMENDED AND RESTATED STATEMENT OF WORK EFFECTIVE AS OF APRIL 01, 2015 | | 101865 | ☐ | MALLINCKRODT PHARMACEUTICALS | 675 MCDONNELL BOULEVARD HAZELWOOD, MO 63042 |
| 2. 825   SEARCH FIRM AGREEMENT DATED JANUARY 28, 2008 | | 101879 | ☐ | MANAGEMENT RECRUITERS OF MYRTLE BEACH | ATTN: GENERAL COUNSEL 1500 HIGHWAY 17 N. SUITE 308 SURFSIDE BEACH, SC 29575 |
| 2. 826   SEARCH FIRM AGREEMENT DATED FEBRUARY 08, 2011 | | 101880 | ☐ | MANAGEMENT RECRUITERS OF RALEIGH | ATTN: GENERAL COUNSEL 5171 GLENWOOD AVENUE, SUITE 350 RALEIGH, NC 27612 |
| 2. 827   SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 101882 | ☐ | MANAGEMENT RECRUITERS OF WILLIAMSBURG | ATTN: GENERAL COUNSEL 356 MCLAWS CIRCLE SUITE 3 WILLIAMSBURG, VA 23185 |
| 2. 828   SEARCH FIRM AGREEMENT DATED AUGUST 02, 2007 | | 101883 | ☐ | MANAGEMENT RECRUITERS OF WOODBURY | ATTN: GENERAL COUNSEL 100 CROSSWAYS PARK W SUITE 208 WOODBURY, NY 11797 |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 829 SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 101884 | ☐ | MANKUTA GALLAGHER & ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 8333 W. MCNAB ROAD SUITE 231 FT. LAUDERDALE, FL 33321 |
| 2. 830 LETTER OF AGREEMENT (AUTHORSHIP) DATED OCTOBER 01, 2017 | | 101885 | ☐ | MARC FLEMING, PH.D. | 2714 AUTUMN FALLS DRIVE PEARLAND, TX 77584 |
| 2. 831 OWENS, MARK, M.D. CSA 1JAN19 CW2364666 (SS.SD) EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 105916 | ☐ | MARK OWENS | NOT AVAILABLE |
| 2. 832 QUALITY AGREEMENT EFFECTIVE AS OF JUNE 03, 2014 | | 101896 | ☐ | MARYPAUL LABORATORIES, INC. | ATTN: GENERAL COUNSEL P.O. BOX 952 70 SPARTA AVENUE SPARTA, NJ 07871 |
| 2. 833 MASTER SERVICE AGREEMENT DATED DECEMBER 05, 2011 | | 101897 | ☐ | MASERGY | ATTN: GENERAL COUNSEL COMMUNICATONS (UK) LIMITED 32 FARRINGDON STREET LONDON EC4A 4HJ |
| 2. 834 SEARCH FIRM AGREEMENT DATED JUNE 19, 2012 | | 101909 | ☐ | MBR & ASSOCIATES, LLC | ATTN: GENERAL COUNSEL 40604 N. KEARNEY WAY PHOENIX, AZ 85086 |
| 2. 835 MASTER SERVICES AGREEMENT DATED NOVEMBER 20, 2017 | | 101910 | ☐ | MC3, INC | ATTN: ROBERT ARMSTRONG, PRESIDENT 1180 MCDERMOTT DRIVE WESTCHESTER, PA 19380 |
| 2. 836 STATEMENT OF WORK DATED SEPTEMBER 14, 2018 | | 101911 | ☐ | MC3, INC. | ATTN: GENERAL COUNSEL 1180 MCDERMOTT DRIVE WEST CHESTER, PA 19380 |
| 2. 837 MASTER SERVICES AGREEMENT DATED DECEMBER 01, 2017 | | 101912 | ☐ | MCCRONE ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 850 PASQUINELLI DRIVE WESTMONT, IL 60559 |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 838 FIRST AMENDMENT TO THE MCI SERVICE AGREEMENT EFFECTIVE AS OF DECEMBER 20, 2004 | | 101914 | ☐ | MCI WORLDCOM COMMUNICATIONS, INC. | NOT AVAILABLE |
| 2. 839 AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF JUNE 30, 2017 | | 101920 | ☐ | MCKESSON CORPORATION | ATTN: GENERAL COUNSEL ONE POST STREET SAN FRANCISCO, CA 94104 |
| 2. 840 AMENDMENT NO. 1 TO CENTRAL DISTRIBUTION SERVICES AGREEMENT EFFECTIVE AS OF JUNE 30, 2016 | | 101918 | ☐ | MCKESSON CORPORATION | ATTN: GENERAL COUNSEL ONE POST STREET SAN FRANCISCO, CA 94104 |
| 2. 841 AMENDMENT NO. 1 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JUNE 30, 2016 | | 101919 | ☐ | MCKESSON CORPORATION | ATTN: GENERAL COUNSEL ONE POST STREET SAN FRANCISCO, CA 94104 |
| 2. 842 AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JULY 01, 2012 | | 101916 | ☐ | MCKESSON CORPORATION | ATTN: LEGAL COUNSEL MCKESSON PHARMACEUTICAL ONE POST STREET SAN FRANCISCO, CA 94104 |
| 2. 843 CENTRAL DISTRIBUTION SERVICES AGREEMENT  EFFECTIVE AS OF JULY 01, 2012 | | 101915 | ☐ | MCKESSON CORPORATION | ATTN: GENERAL COUNSEL ONE POST STREET SAN FRANCISCO, CA 94104 |
| 2. 844 DISTRIBUTION PERFORMANCE AGREEMENT  EFFECTIVE AS OF JULY 01, 2012 | | 101917 | ☐ | MCKESSON CORPORATION | ATTN: GREG YONKO, SENIOR VICE PRESIDENT, PURCHASING ONE POST STREET SAN FRANCISCO, CA 94104 |
| 2. 845 AMENDMENT NO. 2 TO SCHEDULE 9A DATED OCTOBER 15, 2018 | | 101922 | ☐ | MCKESSON SPECIALTY ARIZONA, INC. | ATTN: GENERAL COUNSEL 13796 COLLECTIONS CENTER DR CHICAGO, IL 60693 |
| 2. 846 AMENDMENT NO. 7 TO SERVICE AGREEMENT EFFECTIVE AS OF APRIL 01, 2018 | | 101921 | ☐ | MCKESSON SPECIALTY ARIZONA, INC. | ATTN: GENERAL COUNSEL 13796 COLLECTIONS CENTER DR CHICAGO, IL 60693 |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 847 REVISED CLINICAL AGREEMENT DATED JUNE 02, 1997 | | 101935 | ☐ | MDS HARRIS LABORATORIES, INC. | ATTN: ACCOUNTS RECEIVABLE 621 ROSE STREET PO BOX 80837 LINCOLN, NE 68501 |
| 2. 848 MATERIALS TRANSFER AGREEMENT DATED JULY 20, 2016 | | 101938 | ☐ | MEBIAS DISCOVERY, LLC | ATTN: GENERAL COUNSEL 3001 MARKET STREET SUITE 140 PHILADELPHIA, PA 19104 |
| 2. 849 AMENDMENT #2 TO PROJECT SPECIFICATION ORDER #1 DATED FEBRUARY 01, 2001 | | 101939 | ☐ | MEDICAL & TECHNICAL RESEARCH ASSOCIATES INC. | NOT AVAILABLE |
| 2. 850 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #001 DATED JUNE 14, 2004 | | 101941 | ☐ | MEDICAL COLLEGE OF GEORGIA RESEARCH INSTITUTE | NOT AVAILABLE |
| 2. 851 PROJECT AGREEMENT DATED AUGUST 29, 2001 | | 101942 | ☐ | MEDICAL EDUCATION NETWORK | ATTN: GENERAL COUNSEL 450 7TH AVENUE SUITE 1300 NEW YORK, NY 10123 |
| 2. 852 MASTER AGREEMENT FOR SERVICES DATED AUGUST 07, 2013 | | 101943 | ☐ | MEDICAL RESEARCH CONSULTANTS | ATTN: GENERAL COUNSEL 10114 W. SAM HOUSTON PARKWAY SOUTH, SUITE 200 HOUSTON, TX 77099 |
| 2. 853 MASTER AGREEMENT FOR SERVICES EFFECTIVE AS OF AUGUST 01, 2016 | | 101944 | ☐ | MEDICAL RESEARCH CONSULTANTS | ATTN: GENERAL COUNSEL 10114 W. SAM HOUSTON PARKWAY SOUTH, SUITE 200 HOUSTON, TX 77099 |
| 2. 854 SEARCH FIRM AGREEMENT DATED OCTOBER 08, 2007 | | 101945 | ☐ | MEDICAL STAFFING NETWORK, INC. | ATTN: GENERAL COUNSEL 6110 EXECUTIVE ROAD SUITE 204 ROCKVILLE, MD 20852 |
| 2. 855 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #003 EFFECTIVE AS OF JUNE 14, 2004 | | 101947 | ☐ | MEDISPHERE MEDICAL RESEARCH CENTER, LLC | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 856  AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED AUGUST 04, 2003 | | 101946 | ☐ | MEDISPHERE MEDICAL RESEARCH CENTER, LLC | NOT AVAILABLE |
| 2. 857  MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 01, 2017 | | 101951 | ☐ | MEDPHARM LIMITED | ATTN: GENERAL COUNSEL UNIT 3, CHANCELLOR COURT 50 OCCAM ROAD, SURREY RESEARCH PARK GUILDFORD, SURREY GU27YN |
| 2. 858  MEHTA, AMITKUMAR CSA CW2367279 (SS.SD) EFFECTIVE JUNE 15, 2019 | 6/30/2020 | 105926 | ☐ | MEHTA, AMITKUMAR | NOT AVAILABLE |
| 2. 859  MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 02, 2017 | | 101957 | ☐ | MELIOR DISCOVERY, INC. | ATTN: PATRIZIA FERRANTE ATTN: GENERAL COUNSEL 860 SPRINGDALE, SUITE 500 EXTON, PA 19341 |
| 2. 860  STATEMENT OF WORK DATED NOVEMBER 28, 2016 | | 101961 | ☐ | MERCER HEALTH & BENEFITS LLC | ATTN: GENERAL COUNSEL 501 MERRITT 7 NORWALK, CT 06856 |
| 2. 861  AMENDMENT #10 TO OCCUPATIONAL HEALTH SERVICES AGREEMENT EFFECTIVE AS OF MARCH 01, 2018 | | 101968 | ☐ | MERIDAN COMP OF NEW YORK, INC. | ATTN: GENERAL COUNSEL 275 MADISON AVE FL 32, NEW YORK, NY 10016 |
| 2. 862  AMENDMENT NO. 10 TO OCCUPATIONAL HEALTH SERVICES AGREEMENT DATED FEBRUARY 20, 2007 | | 101966 | ☐ | MERIDAN COMP OF NEW YORK, INC. | ATTN: GENERAL COUNSEL 275 MADISON AVE FL 32, NEW YORK, NY 10016 |
| 2. 863  AMENDMENT NO. 7 TO OCCUPATIONAL HEALTH SERVICES AGREEMENT DATED JULY 27, 2015 | | 101962 | ☐ | MERIDAN COMP OF NEW YORK, INC. | ATTN: GENERAL COUNSEL 275 MADISON AVE FL 32, NEW YORK, NY 10016 |
| 2. 864  AMENDMENT NO. 7 TO OCCUPATIONAL HEALTH SERVICES AGREEMENT DATED OCTOBER 19, 2011 | | 101973 | ☐ | MERIDAN COMP OF NEW YORK, INC. | ATTN: GENERAL COUNSEL 275 MADISON AVE FL 32, NEW YORK, NY 10016 |
| 2. 865  AMENDMENT NO. 9 AND 10 TO OCCUPATIONAL HEALTH SERVICES AGREEMENT DATED FEBRUARY 02, 2007 | | 101965 | ☐ | MERIDAN COMP OF NEW YORK, INC. | ATTN: GENERAL COUNSEL 275 MADISON AVE FL 32, NEW YORK, NY 10016 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 866 | AMENDMENT NO. 9 TO OCCUPATIONAL HEALTH SERVICES AGREEMENT DATED FEBRUARY 02, 2007 | | 101963 | ☐ | MERIDAN COMP OF NEW YORK, INC. | ATTN: GENERAL COUNSEL 275 MADISON AVE FL 32, NEW YORK, NY 10016 |
| 2. 867 | AMENDMENT NO. 9 TO OCCUPATIONAL HEALTH SERVICES AGREEMENT DATED FEBRUARY 02, 2007 | | 101964 | ☐ | MERIDAN COMP OF NEW YORK, INC. | ATTN: GENERAL COUNSEL 275 MADISON AVE FL 32, NEW YORK, NY 10016 |
| 2. 868 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 11, 2018 | | 101975 | ☐ | METROHM USA, INC. | ATTN: GENERAL COUNSEL 9250 CAMDEN FIELD PARKWAY RIVERVIEW, FL 33578 |
| 2. 869 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 11, 2018 | | 101976 | ☐ | METROHM USA, INC. | ATTN: GENERAL COUNSEL 9250 CAMDEN FIELD PARKWAY RIVERVIEW, FL 33578 |
| 2. 870 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 06, 2017 | | 101977 | ☐ | MFD COMMUNICATIONS, LLC | ATTN: LINDSAY GORDON, PRESIDENT 3207 MEADOWVIEW CIRCLE FURLONG, PA 18925 |
| 2. 871 | MANOS, MICHAEL CSA 01012019 CW2364766 (SS.SD) EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 105921 | ☐ | MICHAEL J MANOS PHD | NOT AVAILABLE |
| 2. 872 | SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 101983 | ☐ | MICHAEL PAGE INTERNATIONAL | ATTN: GENERAL COUNSEL 405 LEXINGTON AVENUE 28TH FLOOR NEW YORK, NY 10174 |
| 2. 873 | INITIAL ORDER TO MASTER AGREEMENT EFFECTIVE AS OF SEPTEMBER 30, 2016 | | 101999 | ☐ | MICROSTRATEGY SERVICES CORPORATION | ATTN: GENERAL COUNSEL |
| 2. 874 | AMENDMENT #1 TO STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF OCTOBER 17, 2003 | | 102001 | ☐ | MIDWEST REGIONAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 4336 STATE ROUTE 725 BELLBROOK, OH 45305 |

**Purdue Pharma L.P.**                                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 875 STUDY SPECIFICATION ORDER 001 TO MASTER CLINICAL TRIAL AGREEMENT DATED 14-JAN-03 DATED OCTOBER 17, 2003 | | 102000 | ☐ | MIDWEST REGIONAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 4336 STATE ROUTE 725 BELLBROOK, OH 45305 |
| 2. 876 MSA DATED MARCH 12, 2008 | | 102012 | ☐ | MILLIPORE CORPORATION | 290 CONCORD ROAD BILLERICA, MA 01821 |
| 2. 877 EXCLUSIVE SUPPLY AND DISTRIBUTION AGREEMENT EFFECTIVE AS OF DECEMBER 29, 2000 | | 102014 | ☐ | MINNESOTA MINING AND MANUFACTURING COMPANY (3M) | ATTN: GENERAL COUNSEL 3M CENTER ST. PAUL, MN 55144 |
| 2. 878 AMENDED AND RESTATED STUDY SPECIFICATION ORDER EFFECTIVE AS OF AUGUST 12, 2004 | | 102018 | ☐ | MIRAY MEDICAL CENTER | ATTN: GENERAL COUNSEL 348 NORTH PEARL STREET, UNIT #8 BROCKTON, MA 02301 |
| 2. 879 AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED AUGUST 12, 2004 | | 102019 | ☐ | MIRAY MEDICAL CENTER | ATTN: GENERAL COUNSEL 48 NORTH PEARL STREET, UNIT #8 BROCKTON, MA 02301 |
| 2. 880 AMENDMENT #3 TO STUDY SPECIFICATION ORDER #001 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 23, 2005 | | 102020 | ☐ | MIRAY MEDICAL CENTER | ATTN: GENERAL COUNSEL 48 NORTH PEARL STREET, UNIT #8 BROCKTON, MA 02301 |
| 2. 881 STUDY SPECIFICATION ORDER 001 TO MASTER CLINICAL TRIAL AGREEMENT AUGUST 12, 2004 DATED AUGUST 12, 2004 | | 102021 | ☐ | MIRAY MEDICAL CENTER | ATTN: GENERAL COUNSEL 348 NORTH PEARL STREET, UNIT #48 BROCKTON, MA 02301 |
| 2. 882 PURCHASE ORDER EFFECTIVE AS OF NOVEMBER 20, 2015 | | 102025 | ☐ | MITRATECH HOLDINGS INC. | ATTN: GENERAL COUNSEL 5001 PL ON THE LAKE STE 111 AUSTIN, TX 78746 |
| 2. 883 SERVICE AGREEMENT DATED JULY 15, 1996 | | 102027 | ☐ | MITSUBISHI CORPORATION | ATTN: GENERAL COUNSEL 6-3 MARUNOUCHI 2-CHROME CHIYODA-KU, TOKYO 100-86 |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 884 MMDLOPES, LLC - MARIA LOPES - SOW - ADHANSIA AD BOARD CW2366860 (LH.SD) EFFECTIVE MAY 15, 2019 | 12/31/2019 | 105997 | ☐ | MMD LOPES LLC | ATTN: GENERAL COUNSEL 117 TRUMAN DRIVE CRESSKILL, NJ 07626 |
| 2. 885 SERVICES CHANGE ORDER DATED NOVEMBER 03, 2014 | | 102033 | ☐ | MOBILE IRON INC | ATTN: GENERAL COUNSEL 815A EAST MIDDLEFIELD ROAD MOUNTIAN VIEW, CA 94043 |
| 2. 886 AMENDMENT #1 TO PROJECT SPECIFICATION ORDER #2 DATED DECEMBER 14, 2000 | | 102038 | ☐ | MONITECH SERVICES, INC | ATTN: GENERAL COUNSEL 36 GYPSY ROCK ROAD STUYVESANT, NY 12173 |
| 2. 887 PSO 1 TO MATER SERVICE AGREEMENT BETWEEN PURDUE PHARMA L.P. AND MONITECH SERVICES, INC. DATED FEBRUARY 07, 2000 | | 102039 | ☐ | MONITECH SERVICES, INC. | ATTN: GENERAL COUNSEL 3 GYPSY ROCK ROAD STUYVESANT, NY 12173 |
| 2. 888 PSO 2 TO MATER SERVICE AGREEMENT BETWEEN PURDUE PHARMA L.P. AND MONITECH SERVICES, INC. DATED FEBRUARY 24, 2000 | | 102040 | ☐ | MONITECH SERVICES, INC. | ATTN: GENERAL COUNSEL 36 GYPSY ROCK ROAD STUYVESANT, NY 12173 |
| 2. 889 SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 102043 | ☐ | MONROE STAFFING SERVICES, LLC | ATTN: GENERAL COUNSEL 500 PURDY HILL ROAD MONROE, CT 06468 |
| 2. 890 EDUCATIONAL GRANT AGREEMENT DATED MAY 02, 2002 | | 102044 | ☐ | MOREHOUSE SCHOOL OF MEDICINE | NOT AVAILABLE |
| 2. 891 AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF JUNE 30, 2017 | | 102047 | ☐ | MORRIS & DICKSON CO. LLC | ATTN: GENERAL COUNSEL 410 KAY LANE SHREVEPORT, LA 71105 |
| 2. 892 AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF JULY 01, 2012 | | 102046 | ☐ | MORRIS & DICKSON CO. LLC | ATTN: GENERAL COUNSEL 410 KAY LANE SHREVEPORT, LA 71105 |
| 2. 893 CONSENT TO ASSIGNMENT AND AMENDMENT DATED OCTOBER 09, 2017 | | 102048 | ☐ | MOTIVILITAS CONSULTING LLC | ATTN: LEGAL DEPARTMENT 10330 OLD COLUMBIA ROAD COLUMBIA, MD 21046 |

**Purdue Pharma L.P.**                                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 894 | AMENDMENT #1 TO STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF DECEMBER 04, 2003 | | 102050 | ☐ | MOUNTAIN VIEW CLINICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 3865 CHERRY CREEK DR. NORTH #250 DENVER, CO 80209 |
| 2. 895 | AMENDMENT #1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF DECEMBER 04, 2003 | | 102051 | ☐ | MOUNTAIN VIEW CLINICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 3865 CHERRY CREEK DR. NORTH #250 DENVER, CO 80209 |
| 2. 896 | STUDY SPECIFICATION ORDER 002 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED DECEMBER 4, 2003 DATED DECEMBER 04, 2003 | | 102049 | ☐ | MOUNTAIN VIEW CLINICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 3865 CHERRY CREEK DR. NORTH #250 DENVER, CO 80209 |
| 2. 897 | SEARCH FIRM AGREEMENT DATED JANUARY 13, 2009 | | 102053 | ☐ | MRI NETWORK SALES CONSULTANTS OF BRIDGEWATER | ATTN: GENERAL COUNSEL 991 ROUTE 22 WEST SUITE 106 BRIDGEWATER 08807 |
| 2. 898 | SOW DATED 12303 DATED JANUARY 31, 2003 | | 102055 | ☐ | MTI TECHNOLOGY, INC. | ATTN: GENERAL COUNSEL 14661 FRANKLIN AVE. TUSTIN, CA 92780 |
| 2. 899 | AMENDMENT #3 TO MASTER SERVICES AGREEMENT DATED JUNE 01, 2008 | | 102057 | ☐ | MULVANEY MECHANICAL, INC. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 900 | MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 17, 2018 | | 102177 | ☐ | NANOMERICS, LTD. | ATTN: GENERAL COUNSEL 30-34 NEW BRIDGE STREET LONDON, UNITED KINGDOM LONDON EC4V 6BJ |
| 2. 901 | STATEMENT OF WORK DATED APRIL 02, 1998 | | 102178 | ☐ | NANOSYSTEMS | ATTN: GENERAL COUNSEL 3000 HORIZON DRIVE KING OF PRUSSIA, PA 19406 |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 902 SUBSCRIBER AGREEMENT DATED JANUARY 21, 2005 | | 102181 | ☐ | NATIONAL HOTLINE SERVICES, INC. | ATTN: GENERAL COUNSEL 620 KENMORE AVENUE, SUITE B FREDERICKSBURG, VA 22401 |
| 2. 903 PAIN AWARENESS PROGRAMS LETTER OF AGREEMENT EXECUTED DECEMBER 18, 2007 | | 102184 | ☐ | NATIONAL PAIN FOUNDATION | NOT AVAILABLE |
| 2. 904 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #003 EFFECTIVE AS OF JUNE 14, 2004 | | 102194 | ☐ | NEEMAN MEDICAL INTERNATIONAL INCORPORATED | NOT AVAILABLE |
| 2. 905 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #005 EFFECTIVE AS OF JUNE 14, 2005 | | 102195 | ☐ | NEEMAN MEDICAL INTERNATIONAL INCORPORATED | NOT AVAILABLE |
| 2. 906 NEW HORIZONS LEARNING SOLUTIONS CORPORATION - CSA CW2367154 (PB.RA) EFFECTIVE JUNE 10, 2019 | 6/9/2022 | 106036 | ☐ | NEW HORIZONS COMPUTER LEARNING CTR | NOT AVAILABLE |
| 2. 907 STUDY SPECIFICATION ORDER 001 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED JUNE 14, 2002 DATED NOVEMBER 14, 2003 | | 102203 | ☐ | NEW ORLEANS CLINCIAL TRIAL MANAGEMENT, INC. | ATTN: GENERAL COUNSEL 3901 HOUMA BLVD., MEDICAL PLAZA II, SUITE 405 METARIE, LA 70006 |
| 2. 908 STUDY SPECIFICATION ORDER 002 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED 14-JUN-02 DATED DECEMBER 31, 2003 | | 102204 | ☐ | NEW ORLEANS CLINCIAL TRIAL MANAGEMENT, INC. | ATTN: GENERAL COUNSEL 3901 HOUMA BLVD., MEDICAL PLAZA II, SUITE 405 METARIE, LA 70006 |
| 2. 909 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF NOVEMBER 14, 2003 | | 102205 | ☐ | NEW ORLEANS CLINCIAL TRIAL MANAGEMENT, INC. | ATTN: GENERAL COUNSEL 3901 HOUMA BLVD., MEDICAL PLAZA II, SUITE 405 METARIE, LA 70006 |
| 2. 910 MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 01, 2016 | | 102206 | ☐ | NEW SIGNATURE | ATTN:  LEGAL DEPARTMENT; AND GARRY ANZAROOT 1101 NEW YORK AVENUE NORTHWEST SUITE 675 WASHINGTON, DC 20005 |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 911 AMENDMENT #1 TO MASTER SERVICES AGREEMENT DATED JUNE 01, 2013 | | 102212 | ☐ | NNE PHARMAPLAN, INC. | ATTN: GENERAL COUNSEL 3005 CARRINGTON MALL BLVD. SUITE 380 MORRISVILLE, NC 21560 |
| 2. 912 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 01, 2013 | | 102211 | ☐ | NNE PHARMAPLAN, INC. | ATTN: GENERAL COUNSEL 3005 CARRINGTON MALL BLVD. SUITE 380 MORRISVILLE, NC 21560 |
| 2. 913 NOAHSPHARM LTD. - SOW - HYDROCODONE 30NOV18 (PS) DATED NOVEMBER 30, 2018 | | 102214 | ☐ | NOAHSPHARM | ATTN: GENERAL COUNSEL 227 HONEY LOCUST DRIVE AVONDALE, PA 19311 |
| 2. 914 NOAHSPHARM LTD. - SOW - OXYCODONE 30NOV18 (PS) DATED NOVEMBER 30, 2018 | | 102215 | ☐ | NOAHSPHARM | ATTN: GENERAL COUNSEL 227 HONEY LOCUST DRIVE AVONDALE, PA 19311 |
| 2. 915 MASTER SUPPLY AGREEMENT BETWEEN  AND PURDUE PHARMA L.P., DATED JANUARY 1, 2008, AS AMENDED BY AMENDMENTS 1 – 6 | | 106222 | ☐ | NORAMCO INC. | ATTN: GENERAL COUNSEL 500 SWEDES LANDING ROAD WILMINGTON, DE 19801 |
| 2. 916 STUDY SPECIFICATION ORDER 001 DATED NOVEMBER 04, 2003 | | 102226 | ☐ | NORTH TEXAS CLINICAL RESEARCH | ATTN: GENERAL COUNSEL 1110 COTTONWOOD LANE IRVING, TX 75038 |
| 2. 917 PSO FORM TO MASTER SERVICES AGREEMENT DATED DECEMBER 05, 2000 | | 102227 | ☐ | NORTHERN BIOMEDICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 930 WEST SHERMAN BLVD. MUSKEGON, MI 49441 |
| 2. 918 PSO FORM TO MASTER SERVICES AGREEMENT DATED JANUARY 10, 2001 | | 102228 | ☐ | NORTHERN BIOMEDICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 930 WEST SHERMAN BLVD. MUSKEGON, MI 49441 |
| 2. 919 PSO FORM TO MASTER SERVICES AGREEMENT DATED JANUARY 17, 2001 | | 102229 | ☐ | NORTHERN BIOMEDICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 930 WEST SHERMAN BLVD. MUSKEGON, MI 49441 |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 920 PHARMACY SUPPLY AGREEMENT EFFECTIVE AS OF NOVEMBER 15, 2013 | | 102233 | ☐ | NOVATION LLC | ATTN: GENERAL COUNSEL 125 EAST JOHN CARPENTER FREEWAY IRVING, TX 75062-2324 |
| 2. 921 NOVUS INTELLIGENCE LLC MSA CW2365261 (SD.RA) EFFECTIVE JANUARY 25, 2019 | 1/31/2022 | 106134 | ☐ | NOVUS INTELLIGENCE LLC | NOT AVAILABLE |
| 2. 922 MSA NEPC CW2352834 (DT.RA) DATED MARCH 16, 2017 | | 102234 | ☐ | NPEC, LLC | ATTN: GENERAL COUNSEL |
| 2. 923 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 21, 2016 | | 102235 | ☐ | NSF HEALTH SCIENCES, LLC | ATTN: GENERAL COUNSEL 2001 PENNSYLVANIA AVE. SUITE 950 WASHINGTON, DC 20006 |
| 2. 924 AMENDMENT NO. 1 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 01, 2017 | | 102236 | ☐ | NSPRO INC. | NOT AVAILABLE |
| 2. 925 AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED JULY 16, 2001 | | 102237 | ☐ | NTOUCH RESEARCH CORPORATION | ATTN: GENERAL COUNSEL |
| 2. 926 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF JUNE 14, 2004 | | 102241 | ☐ | NULIFE CLINICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 1020 S. ANAHELM BOULEVARD, SUITE 209 ANAHEIM, CA 92805 |
| 2. 927 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF FEBRUARY 22, 2005 | | 102242 | ☐ | NULIFE CLINICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 1020 S. ANAHELM BOULEVARD, SUITE 209 ANAHEIM, CA 92805 |
| 2. 928 STUDY SPECIFICATION ORDER 001 TO MASTER CLINICAL TRIAL AGREEMENT DATED 22-APR-04 DATED APRIL 22, 2004 | | 102240 | ☐ | NULIFE CLINICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 1020 S. ANAHELM BOULEVARD, SUITE 209 ANAHEIM, CA 92805 |

**Purdue Pharma L.P.**                                                                                           **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 929  STUDY SPECIFICATION ORDER 002 TO MASTER CLINICAL TRIAL AGREEMENT DATED 22-APRIL-04 DATED MARCH 18, 2005 | | 102243 | ☐ | NULIFE CLINICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 1020 S. ANAHEIM BOULEVARD, SUITE 209 ANAHEIM, CA 92805 |
| 2. 930  AMENDMENT NO. 2 TO MASTER SERVICES AGREEMENT DATED DECEMBER 18, 2017 | | 102247 | ☐ | NWN CORPORATION | NOT AVAILABLE |
| 2. 931  AMENDMENT #7 TO SUPPLY AGREEMENT DATED DECEMBER 01, 2008 | | 102250 | ☐ | O.BERK COMPANY | ATTN: GENERAL COUNSEL 3 MILLTOWN COURT UNION, NJ 07083 |
| 2. 932  QUALITY AGREEMENT EFFECTIVE AS OF JULY 15, 2014 | | 102249 | ☐ | O.BERK COMPANY | ATTN: GENERAL COUNSEL 3 MILLTOWN COURT UNION, NJ 07083 |
| 2. 933  STATEMENT OF WORK DATED APRIL 01, 2016 | | 102251 | ☐ | OCEAN COMPUTER GROUP, INC. | ATTN: GENERAL COUNSEL |
| 2. 934  MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 08, 2016 | | 102253 | ☐ | OCTANT8, LLC D/B/A NYC MEETING FACILITATORS | ATTN: GENERAL COUNSEL 360 7TH STREET, SUITE 3 JERSEY CITY, NJ 07302 |
| 2. 935  MATERIAL TRANSFER AGREEMENT EFFECTIVE NOVEMBER 4, 2018 | | 106268 | ☐ | OCULAR THERAPEUTIX, INC. | ATTN: CFO 15 CROSBY DRIVE BEDFORD, MA 01730 |
| 2. 936  AMENDMENT #1 TO STUDY SPECIFICATION ORDER DATED MARCH 03, 2004 | | 102254 | ☐ | ODEYSSEY & COMPANY D/B/A CLINICAL RESEARCH CONSORTIUM | ATTN: GENERAL COUNSEL 4275 SOUTH BURNHAM, SUITE 128 LAS VEGAS, NV 89119 |
| 2. 937  AMENDMENT #001 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED APRIL 18, 2005 | | 102256 | ☐ | ODYSSET & COMPANY D/B/A CLINICAL RESEARCH CONSORTIUM | ATTN: GENERAL COUNSEL 2250 E. TROPICANA AVE. #19-203 LAS VEGAS, NV 89119 |
| 2. 938  AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED MARCH 09, 2004 | | 102258 | ☐ | ODYSSEY & COMPANY D/B/A CLINICAL RESEARCH CONSORTIUM | ATTN: GENERAL COUNSEL 4275 SOUTH BURNHAM, SUITE 128 LAS VEGAS, NV 89119 |

Purdue Pharma L.P.                                                                  Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 939 AMENDMENT #3 TO STUDY SPECIFICATION ORDER #001 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 14, 2004 | | 102259 | ☐ | ODYSSEY & COMPANY D/B/A CLINICAL RESEARCH CONSORTIUM | ATTN: GENERAL COUNSEL 4275 SOUTH BURNHAM, SUITE 128 LAS VEGAS, NV 89119 |
| 2. 940 STUDY SPECIFICATION ORDER 001 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED MARCH 09, 2004 | | 102257 | ☐ | ODYSSEY & COMPANY D/B/A CLINICAL RESEARCH CONSORTIUM | ATTN: GENERAL COUNSEL 1338 SOUTH FOOTHILL DRIVE, #113 SALT LAKE CITY, UT 84108 |
| 2. 941 AMENDMENT #1 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED JUNE 14, 2004 | | 102267 | ☐ | ODYSSEY RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARK, ND 58501 |
| 2. 942 AMENDMENT #1 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED JUNE 14, 2004 | | 102268 | ☐ | ODYSSEY RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARK, ND 58501 |
| 2. 943 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #003 EFFECTIVE AS OF OCTOBER 08, 2003 | | 102261 | ☐ | ODYSSEY RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARK, ND 58501 |
| 2. 944 AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED MAY 17, 2002 | | 102270 | ☐ | ODYSSEY RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARCK, ND 58501 |
| 2. 945 AMENDMENT #2 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED MAY 17, 2002 | | 102272 | ☐ | ODYSSEY RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARK, ND 58501 |
| 2. 946 AMENDMENT #3 TO STUDY SPECIFICATION ORDER #005 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT EFFECTIVE AS OF JUNE 14, 2004 | | 102255 | ☐ | ODYSSEY RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARK, ND 58501 |
| 2. 947 AMENDMENT TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT(PAYMENT AND BUDGET SCHEDULE) EFFECTIVE AS OF DECEMBER 05, 2003 | | 102273 | ☐ | ODYSSEY RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARK, ND 58501 |

Purdue Pharma L.P.                                                                              Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 948 STUDY SPECIFICATION ORDER 003 TO MASTER SITE MANAGEMENT AGREEMENT DATED 17-MAY-02 DATED OCTOBER 08, 2003 | | 102260 | ☐ | ODYSSEY RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARK, ND 58501 |
| 2. 949 STUDY SPECIFICATION ORDER 005 TO MASTER SITE MANAGEMENT AGREEMENT DATED 17-MAY-02 DATED MAY 17, 2002 | | 102274 | ☐ | ODYSSEY RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 705 E. MAIN AVENUE BISMARCK, ND 58501 |
| 2. 950 STUDY SPECIFICATION ORDER 006 TO MASTER SITE MANAGEMENT AGREEMENT DATED 17-MAY-02 DATED MAY 17, 2002 | | 102262 | ☐ | ODYSSEY RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARCK, ND 58501 |
| 2. 951 STUDY SPECIFICATION ORDER 007 TO MASTER SITE MANAGEMENT AGREEMENT DATED 17-MAY-02 DATED MAY 17, 2002 | | 102263 | ☐ | ODYSSEY RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARCK, ND 58501 |
| 2. 952 STUDY SPECIFICATION ORDER 008 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED 17-MAY-02 DATED MAY 17, 2002 | | 102264 | ☐ | ODYSSEY RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARCK, ND 58501 |
| 2. 953 STUDY SPECIFICATION ORDER 009 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED 17-MAY-02 DATED MAY 17, 2002 | | 102265 | ☐ | ODYSSEY RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARCK, ND 58501 |
| 2. 954 STUDY SPECIFICATION ORDER 009 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED 17-MAY-02 DATED MAY 17, 2002 | | 102266 | ☐ | ODYSSEY RESEARCH SERVICES, INC. | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARCK, ND 58501 |
| 2. 955 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 102277 | ☐ | OHIO CLINICAL TRIALS, INC. | ATTN: GENERAL COUNSEL 1380 EDGEHILL ROAD COLUMBUS, OH 43212 |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 956    OHIO CLINICAL TRIALS INC. (OCT) MASTER CLINICAL TRIAL AGMT 2019 CW2364656 EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 106197 | ☐ | OHIO CLINICAL TRIALS, INC. | ATTN: GENERAL COUNSEL 1380 EDGEHILL ROAD COLUMBUS, OH 43212 |
| 2. 957    OHIO CLINICAL TRIALS STUDY SPECIFICATION ORDER CW2361260 OAG1010  (LK.RA) DATED JANUARY 01, 2018 | | 102276 | ☐ | OHIO CLINICAL TRIALS, INC. | ATTN: GENERAL COUNSEL 1380 EDGEHILL ROAD COLUMBUS, OH 43212 |
| 2. 958    AMENDMENT #1: TO MASTER CLINICAL TRIAL AGREEMENT DATED JUNE 14, 2004 | | 102281 | ☐ | OMEGA MEDICAL RESEARCH | ATTN: JOHNNA PEZZULLO 400 BALD HILL ROAD WARWICK, RI 02886 |
| 2. 959    AMENDMENT NO. 2 TO STUDY SPECIFICATION EFFECTIVE AS OF DECEMBER 15, 2004 | | 102283 | ☐ | OMEGA MEDICAL RESEARCH | ATTN: JOHNNA PEZZULLO 400 BALD HILL ROAD WARWICK, RI 02886 |
| 2. 960    STUDY SPECIFICATION ORDER #002 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF FEBRUARY 13, 2004 | | 102282 | ☐ | OMEGA MEDICAL RESEARCH | ATTN: JOHNNA PEZZULLO 400 BALD HILL ROAD WARWICK, RI 02886 |
| 2. 961    AMENDMENT #1 TO CONTRACT RESEARCH ORGANIZATION AGREEMENT DATED SEPTEMBER 15, 2000 | | 102286 | ☐ | OMNICARE CLINICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 630 ALLENDALE ROAD KING OF PRUSSIA, PA 19406 |
| 2. 962    AMENDMENT #1 TO PROJECT SPECIFICATION ORDER #3 DATED MAY 30, 2001 | | 102284 | ☐ | OMNICARE CLINICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 630 ALLENDALE ROAD KING OF PRUSSIA, PA 19406 |
| 2. 963    PSO 2 DATED OCTOBER 24, 2000 | | 102285 | ☐ | OMNICARE CLINICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 630 ALLENDALE ROAD KING OF PRUSSIA, PA 19406 |
| 2. 964    MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 30, 2016 | | 102292 | ☐ | ONLINE BUSINESS APPLICATIONS, INC. | ATTN: GENERAL COUNSEL 9018 HERITAGE PARKWAY, SUITE 600 WOODRIDGE, IL 60517 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 965 SEARCH FIRM AGREEMENT EFFECTIVE AS OF JULY 10, 2012 | | 102293 | ☐ | ONWARD SEARCH, INC. D/B/A ONWARD ITG | ATTN: GENERAL COUNSEL 64 DANBURY ROAD SUITE 100 WILTON, CT 06897 |
| 2. 966 OPTIMAL STRAGEGIX GROUP, INC. MSA 09022016 CW2319575  (AB.MCR) DATED SEPTEMBER 02, 2016 | | 102298 | ☐ | OPTIMAL STRATEGIX GROUP, INC. | ATTN: GENERAL COUNSEL 100 TERRY DRIVE, SUITE 118 NEWTOWN, PA 18940 |
| 2. 967 AMENDMENT #3 TO STUDY APPLICATION ORDER #001 EFFECTIVE AS OF FEBRUARY 22, 2005 | | 102300 | ☐ | OPTIMED RESEARCH, LLC | ATTN: GENERAL COUNSEL 8100 RAVINES EDGE COURT, SUITE 240 COLUMBUS, OH 43235 |
| 2. 968 STUDY SPECIFICATION ORDER 001 TO MASTER CLINICAL TRIAL AGREEMENT DATED MARCH 05, 2004 | | 102299 | ☐ | OPTIMED RESEARCH, LLC | ATTN: GENERAL COUNSEL 8100 RAVINES EDGE COURT, SUITE 240 COLUMBUS, OH 43235 |
| 2. 969 AMENDMENT #1 TO STUDY SPECIFICATION ORDER DATED MARCH 04, 2004 | | 102301 | ☐ | OPTIMED RESEARCH, LLC. | ATTN: GENERAL COUNSEL 8100 RAVINES EDGE COURT, SUITE 240 COLUMBUS, OH 43235 |
| 2. 970 AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED MARCH 04, 2004 | | 102302 | ☐ | OPTIMED RESEARCH, LLC. | ATTN: GENERAL COUNSEL 8100 RAVINES EDGE COURT, SUITE 240 COLUMBUS, OH 43235 |
| 2. 971 OPTIMIZERX CORPORATION - SOW 2019-1 DRUG FILE INTEGRATION CW2367169 (SD.RA) EFFECTIVE JUNE 06, 2019 | 12/31/2019 | 106184 | ☐ | OPTIMIZERX CORPORATION | ATTN: GENERAL COUNSEL 400 WATER ST STE 200 ROCHESTER, MI 48307 |
| 2. 972 OPTIMIZERX CORPORATION - SOW 2019-2 MESSAGING CW2367251(SD.RA) EFFECTIVE JUNE 13, 2019 | 12/31/2019 | 106176 | ☐ | OPTIMIZERX CORPORATION | ATTN: GENERAL COUNSEL 400 WATER ST STE 200 ROCHESTER, MI 48307 |
| 2. 973 OPTIMIZERX CORPORATION MSA CW2366638 (SD.RA) EFFECTIVE APRIL 26, 2019 | 4/25/2022 | 106166 | ☐ | OPTIMIZERX CORPORATION | ATTN: GENERAL COUNSEL 400 WATER ST STE 200 ROCHESTER, MI 48307 |

Purdue Pharma L.P.                                                                                           Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 974 AMENDMENT #3 TO MSA DATED MARCH 30, 2011 | | 102305 | ☐ | OPTUMINSIGHT LIFE SCIENCES, INC. | ATTN: GENERAL COUNSEL 1301 ATWOOD AVE, SUITE 311N JOHNSTON, RI 2919 |
| 2. 975 OPTUM  MSA AMENDMENT 1 PRO SCALE 01252018 CW2360031 (LK.RA) DATED FEBRUARY 05, 2018 | | 102304 | ☐ | OPTUMINSIGHT LIFE SCIENCES, INC. | ATTN: GENERAL COUNSEL 1301 ATWOOD AVE, SUITE 311N JOHNSTON, RI 2919 |
| 2. 976 AMENDMENT ONE FOR ORDERING DOCUMENT DATED NOVEMBER 02, 2011 | | 102311 | ☐ | ORACLE AMERICA, INC. | ATTN: GENERAL COUNSEL |
| 2. 977 SERVICES AGREEMENT DATED APRIL 9, 2001 DATED APRIL 09, 2001 | | 102314 | ☐ | ORACLE COPORATION | ATTN: GENERAL COUNSEL 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 978 AMENDMENT ONE TO ORDERING DOCUMENT DATED AUGUST 31, 2001 | | 102316 | ☐ | ORACLE CORPORATION | ATTN: GENERAL COUNSEL 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 979 AMENDMENT ONE TO SERVICES AGREEMENT EFFECTIVE AS OF APRIL 09, 2001 | | 102315 | ☐ | ORACLE CORPORATION | ATTN: GENERAL COUNSEL 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 980 ORDERING DOCUMENT EFFECTIVE AS OF AUGUST 26, 2009 | | 102318 | ☐ | ORACLE USA, INC. | ATTN: GENERAL COUNSEL 500 ORACLE PARKWAY REDWOOD SHORES, CA 94065 |
| 2. 981 DR. MICHAEL ORR CSA CW2364352 (LH.RA) DATED NOVEMBER 26, 2018 | | 102319 | ☐ | ORR NONCLINICAL CONSULTING LLC | ATTN: GENERAL COUNSEL 12173 HIDDEN BROOK TERRACE NORTH POTOMAC, MD 20878 |
| 2. 982 QUALITY AGREEMENT DATED DECEMBER 07, 2007 | | 102326 | ☐ | OTHER | ATTN: GENERAL COUNSEL 575 GRANITE COURT, PICKERING ONTARIO L1W 3W8 CANADA |
| 2. 983 MASTER LABORATORY AND NON-CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF MARCH 03, 2017 | | 102327 | ☐ | OTOSCIENCE LABS, LLC | ATTN: GENERAL COUNSEL 1225 TENDICK STREET JACKSONVILLE, IL 62650 |

**Purdue Pharma L.P.**                                                                                       **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 984  MASTER PROJECT SPECIFICATION ORDER EFFECTIVE AS OF MARCH 03, 2017 | | 102328 | ☐ | OTOSCIENCE LABS, LLC | ATTN: GENERAL COUNSEL 1225 TENDICK STREET JACKSONVILLE, IL 62650 |
| 2. 985  PROJECT AGREEMENT DATED JUNE 17, 2003 | | 102330 | ☐ | P \S \L GROUP AMERICA LIMITED | ATTN: GENERAL COUNSEL PARK 80 WEST PLAZA II SUITE 200 SADDLE BROOK, NJ 07663 |
| 2. 986  AMENDMENT #2 TO MASTER SERVICES AGREEMENT DATED JANUARY 01, 2014 | | 102334 | ☐ | PACKETLOGIX INC. | 140 LINCOLN AVENUE BARRINGTON, RI 02806 |
| 2. 987  PADILLA SPEER BEARDSLEY INC. - CSA CW2367175 OXYCONTIN SUPPORT (LH.RA) EFFECTIVE JUNE 10, 2019 | 6/9/2022 | 106009 | ☐ | PADILLA | NOT AVAILABLE |
| 2. 988  AMENDMENT #1 TO STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF JUNE 14, 2004 | | 102337 | ☐ | PAIN & REHABILITATION CLINIC OF CHICAGO | ATTN: GENERAL COUNSEL 640 N. LASALLE STREET, SUITE 610 CHICAGO, IL 61610 |
| 2. 989  AMENDMENT #1 TO STUDY SPECIFICATION ORDER #003 EFFECTIVE AS OF JUNE 14, 2004 | | 102338 | ☐ | PAIN & REHABILITATION CLINIC OF CHICAGO | ATTN: GENERAL COUNSEL 640 N. LASALLE STREET, SUITE 610 CHICAGO, IL 61610 |
| 2. 990  AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED NOVEMBER 06, 2003 | | 102340 | ☐ | PAIN & REHABILITATION CLINIC OF CHICAGO | ATTN: GENERAL COUNSEL 640 N. LASALLE STREET, SUITE 610 CHICAGO, IL 61610 |
| 2. 991  AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED NOVEMBER 06, 2003 | | 102347 | ☐ | PAIN & REHABILITATION CLINIC OF CHICAGO | ATTN: GENERAL COUNSEL |
| 2. 992  AMENDMENT #3 TO STUDY SPECIFICATION ORDER #001 TO MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF FEBRUARY 22, 2005 | | 102342 | ☐ | PAIN & REHABILITATION CLINIC OF CHICAGO | ATTN: GENERAL COUNSEL 640 N. LASALLE STREET, SUITE 610 CHICAGO, IL 61610 |

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 993 | AMENDMENT #3 TO STUDY SPECIFICATION ORDER #001 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 22, 2005 | | 102341 | ☐ | PAIN & REHABILITATION CLINIC OF CHICAGO | ATTN: GENERAL COUNSEL 640 N. LASALLE STREET, SUITE 610 CHICAGO, IL 61610 |
| 2. 994 | STUDY SPECIFICATION ORDER 001 TO MASTER CLINICAL TRIAL AGREEMENT DATED DECEMBER 05, 2004 | | 102339 | ☐ | PAIN & REHABILITATION CLINIC OF CHICAGO | ATTN: GENERAL COUNSEL 640 NORTH LASALLIE STREET, SUIRE 610 CHICAGO, IL 61610 |
| 2. 995 | STUDY SPECIFICATION ORDER 003 DATED FEBRUARY 12, 2004 | | 102336 | ☐ | PAIN & REHABILITATION CLINIC OF CHICAGO | ATTN: GENERAL COUNSEL 640 N. LASALLE STREET, SUITE 610 CHICAGO, IL 61610 |
| 2. 996 | AMENDMENT #1 TO STUDY SPECIFICATION ORDER #005 EFFECTIVE AS OF JUNE 14, 2004 | | 102344 | ☐ | PAIN AND PHARMACEUTICAL C-TRIALS, INC. | NOT AVAILABLE |
| 2. 997 | AMENDMENT #1 TO STUDY SPECIFICATION ORDER #010 DATED JUNE 14, 2004 | | 102343 | ☐ | PAIN AND PHARMACEUTICAL C-TRIALS, INC. | NOT AVAILABLE |
| 2. 998 | AMENDMENT #1 TO MASTER CLINICAL TRIAL AGREEMENT DATED JUNE 14, 2004 | | 102345 | ☐ | PAIN AND PHARMACEUTICAL C-TRIALS. INC | NOT AVAILABLE |
| 2. 999 | AMENDMENT #1 TO MASTER CLINICAL TRIAL AGREEMENT DATED JUNE 14, 2004 | | 102346 | ☐ | PAIN AND PHARMACEUTICAL C-TRIALS. INC | NOT AVAILABLE |
| 2. 1000 | STUDY SPECIFICATION ORDER 001 TO MASTER CLINICAL TRIAL AGREEMENT DATED 91304 DATED SEPTEMBER 20, 2004 | | 102348 | ☐ | PAIN RESEARCH INSTITUTE OF THE CAROLINAS | ATTN: GENERAL COUNSEL 2001 RANDOLPH ROAD CHARLOTTE, NC 28207 |
| 2. 1001 | STUDY SPECIFICATION ORDER 002 TO MASTER CLINICAL TRIAL AGREEMENT DATED 91304 DATED APRIL 13, 2005 | | 102349 | ☐ | PAIN RESEARCH INSTITUTE OF THE CAROLINAS | ATTN: GENERAL COUNSEL 2001 RANDOLPH ROAD CHARLOTTE, NC 28207 |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1002  SEARCH FIRM AGREEMENT DATED OCTOBER 12, 2009 | | 102350 | ☐ | PALMER & YOUNG, INC. | ATTN: GENERAL COUNSEL P.O. BOX 805 WILLSBORO, NY 12996 |
| 2. 1003  PANGEA3 US LLC MSA CW2365615 (LH.RA) EFFECTIVE MARCH 01, 2019 | 2/29/2024 | 105931 | ☐ | PANGEA3 US LLC | NOT AVAILABLE |
| 2. 1004  AMENDMENT #1 TO PHARMACOVIGILANCE AGREEMENT DATED JUNE 05, 2014 | | 102351 | ☐ | PAR PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL 6 RAM RIDGE ROAD CHESNUT RIDGE, NY 10977 |
| 2. 1005  DISTRIBUTION AND SUPPLY AGREEMENT BETWEEN PAR PHARMACEUTICAL, INC. AND PURDUE PHARMA L.P., DATED SEPTEMBER 20, 2013 | | 106272 | ☐ | PAR PHARMACEUTICAL, INC. | GENERAL COUNSEL ONE RAM RIDGE ROAD SPRING VALLEY, NY 10977 |
| 2. 1006  DISTRIBUTION AND SUPPLY AGREEMENT BETWEEN PAR PHARMACEUTICAL, INC. AND PURDUE PHARMA L.P., DATED SEPTEMBER 20, 2013 | | 106273 | ☐ | PAR PHARMACEUTICAL, INC. | GENERAL COUNSEL ONE RAM RIDGE ROAD SPRING VALLEY, NY 10977 |
| 2. 1007  DISTRIBUTION AND SUPPLY AGREEMENT DATED SEPTEMBER 20, 2013 | | 102353 | ☐ | PAR PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL 300 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |
| 2. 1008  PHARMACOVIGILANCE AGREEMENT EXECUTED JUNE 05, 2014 | | 102358 | ☐ | PAR PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL 300 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |
| 2. 1009  QUALITY AGREEMENT DATED MAY 20, 2014 | | 102357 | ☐ | PAR PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL 300 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |
| 2. 1010  LETTER OF AGREEMENT DATED JULY 14, 2000 | | 102360 | ☐ | PAREXEL INTERNATIONAL CORPORATION | ATTN: GENERAL COUNSEL 200 WEST STREET WALTHAM, MA 02451-1163 |

**Purdue Pharma L.P.**  Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1011 PSO 1 TO MASTER AND FILINGS AGREEMENT DATED NOVEMBER 30, 2000 | | 102361 | ☐ | PAREXEL INTERNATIONAL CORPORATION | ATTN: GENERAL COUNSEL |
| 2. 1012 SEARCH FIRM AGREEMENT EFFECTIVE AS OF JUNE 24, 2008 | | 102362 | ☐ | PARKWOOD INTERNATIONAL | ATTN: GENERAL COUNSEL 3550 PARKWOOD BLVD SUITE 500 FRISCO, TX 75034 |
| 2. 1013 PARTICLE SCIENCES SOW 19NOV18 CW2364581 PUR2863 NALMEFENE CLINICAL MFG (RJ.RA) DATED NOVEMBER 19, 2018 | | 102364 | ☐ | PARTICLE SCIENCES, INC. | ATTN: GENERAL COUNSEL 3894 COURTNEY STREET, SUITE 180 BETHLELEM, PA 18017 |
| 2. 1014 MASTER SERVICE AGREEMENT EFFECTIVE AS OF NOVEMBER 05, 2018 | | 102365 | ☐ | PARTICLE SCIENCES, LLC | ATTN: GENERAL COUNSEL 3894 COURTNEY STREET, SUITE 180 BETHLEHEM, PA 18017 |
| 2. 1015 MASTER SERVICE AGREEMENT EFFECTIVE AS OF NOVEMBER 26, 2018 | | 102366 | ☐ | PARTICLE SCIENCES, LLC | ATTN: GENERAL COUNSEL 3894 COURTNEY STREET, SUITE 180 BETHLEHEM, PA 18017 |
| 2. 1016 PARX SOLUTIONS, INC. - SOW 2019-1 CW2367165 (SD.RA) EFFECTIVE JUNE 06, 2019 | 6/5/2020 | 106182 | ☐ | PARX SOLUTIONS INC | NOT AVAILABLE |
| 2. 1017 PARX SOLUTIONS, INC. MSA CW2366809 (SD.RA) EFFECTIVE MAY 17, 2019 | 5/16/2022 | 106158 | ☐ | PARX SOLUTIONS INC | NOT AVAILABLE |
| 2. 1018 MANUFACTURING AND SUPPLY AGREEMENT DATED FEBRUARY 25, 2016 BETWEEN PATHEON MANUFACTURING SERVICES LLC AND THE COMPANY | | 106274 | ☐ | PATHEON MANUFACTURING SERVICES LLC | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                  **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1019 MANUFACTURING SERVICES AGREEMENT DATED MARCH 22, 2011 | | 102367 | ☐ | PATHEON PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 2110 EAST GALBRAITH ROAD, CINCINNATI, OH 45237 4721 EMPEROR BOULEVARD, RESEARCH TRIANGLE PARK, NC 27703 |
| 2. 1020 MASTER AGREEMENT FOR PHARMACEUTICAL DEVELOPMENT AND TECHNOLOGY TRANSFER SERVICES DATED AUGUST 30, 2018 BETWEEN PATHEON PHARMACEUTICALS INC. AND THE COMPANY | | 106275 | ☐ | PATHEON PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 2110 EAST GALBRAITH ROAD CINCINNATI, OH 45237 |
| 2. 1021 MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 01, 2016 | | 102368 | ☐ | PATHEON PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 2110 EAST GALBRAITH ROAD CINCINNATI, OH 45237 |
| 2. 1022 QUALITY AGREEMENT DATED JULY 31, 2009 | | 102369 | ☐ | PATHEON PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 2110 EAST GALBRAITH ROAD CINCINNATI, OH 45237 |
| 2. 1023 MANUFACTURING SERVICES AGREEMENT EFFECTIVE AS OF JULY 25, 2017 | | 102371 | ☐ | PATHEON SOFTGELS, INC. | ATTN: GENERAL COUNSEL 4125 PREMIER DRIVE HIGH POINT, NC 27265 |
| 2. 1024 AUTHORSHIP AGREEMENT DATED OCTOBER 05, 2017 | | 102380 | ☐ | PAUL L. BIGLIARDI | ATTN: GENERAL COUNSEL 222A OCEAN DRIVE #06-28 SINGAPORE 098619 SLOVENIA |
| 2. 1025 AMENDMENT NO. 1 TO WORK ORDER TO MASTER CRO AGREEMENT EFFECTIVE AS OF SEPTEMBER 28, 2015 | | 102382 | ☐ | PDD GLOBAL CENTRAL LABS, LLC | NOT AVAILABLE |
| 2. 1026 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 27, 2017 | | 102383 | ☐ | PDQ COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL 105 STEWART AVENUE GARDEN CITY, NY 11530 |

**Purdue Pharma L.P.**                                                                        **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1027 CONSENT TO ASSIGNMENT AND AMENDMENT DATED OCTOBER 09, 2017 | | 102386 | ☐ | PEAK-RYZEX INC | ATTN: GENERAL COUNSEL 10330 OLD COLUMBIA ROAD COLUMBIA, MD 21046 |
| 2. 1028 MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 05, 2014 | | 102387 | ☐ | PEAK-RYZEX, INC. | ATTN: GENERAL COUNSEL 10330 OLD COLUMBIA ROAD COLUMBIA, MD 21046 |
| 2. 1029 INDEPENDENT CONTRACTOR AGREEMENT DATED APRIL 30, 1997 | | 102390 | ☐ | PEOPLE-TO-PEOPLE HEALTH FOUNDATION, INC. | ATTN: GENERAL COUNSEL 7500 OLD GEORGETOWN ROAD SUITE 600 BETHESDA, MD 20814-6133 |
| 2. 1030 STATEMENT OF WORK DATED SEPTEMBER 19, 2018 | | 102392 | ☐ | PEREGRINE MARKET ACCESS | ATTN: GENERAL COUNSEL 125 HIGH ROCK AVENUE, SUITE 300 SARATOGA SPRINGS, NY 12866 |
| 2. 1031 AMENDMENT #4 TO MASTER SERVICES AGREEMENT DATED APRIL 01, 2008 | | 102393 | ☐ | PERKINELMER HEALTH SCIENCES, INC. | ATTN: GENERAL COUNSEL |
| 2. 1032 SEARCH FIRM AGREEMENT DATED AUGUST 17, 2010 | | 102394 | ☐ | PERMANENT SOLUTIONS GROUP, INC. | ATTN: GENERAL COUNSEL 135 SULLY'S TRAIL SUITE 6 PITTSFORD, NY 14534 |
| 2. 1033 ADDENDUM NO. 1 TO AMENDED AND RESTATED STATEMENT OF WORK EFFECTIVE AS OF APRIL 01, 2015 | | 102395 | ☐ | PERNIX THERAPEUTICS HOLDINGS INC | ATTN: GENERAL COUNSEL 10 NORTH PARK PLACE, SUITE 201, MORRISTOWN, NJ 07960 |
| 2. 1034 AMENDMENT #1 TO STATEMENT OF WORK DATED JANUARY 01, 2018 | | 102399 | ☐ | PETER J. PITTS | ATTN: GENERAL COUNSEL 54 RIVERSIDE DRIVE, SUITE D NEW YORK, NY 10025 |
| 2. 1035 AMENDMENT #2 TO STATEMENT OF WORK DATED DECEMBER 31, 2018 | | 102400 | ☐ | PETER J. PITTS | ATTN: GENERAL COUNSEL 54 RIVERSIDE DRIVE, SUITE D NEW YORK, NY 10025 |
| 2. 1036 ADDENDUM NO. 1 TO AMENDED AND RESTATED STATEMENT OF WORK EFFECTIVE AS OF APRIL 01, 2015 | | 102402 | ☐ | PFIZER INC | 235 EAST 42ND STREET NEW YORK, NY 10017 |

**Purdue Pharma L.P.**                                                                                     Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1037 AMENDMENT TO MASTER SERVICES AGREEMENT DATED NOVEMBER 18, 2013 | | 102405 | ☐ | PHARMA DIGITAL COMMUNICATIONS | ATTN: GENERAL COUNSEL |
| 2. 1038 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 16, 2016 | | 102407 | ☐ | PHARMACENTRA LLC | ATTN: GENERAL COUNSEL 105 INDUSTRIAL DRIVE AMERICUS, GA 31717 |
| 2. 1039 PHARMACENTRA LLC - SOW 2019-2 PHARMACY LOCATOR SERVCIES ADHANSIA CW2367003 (SD.RA) EFFECTIVE APRIL 19, 2019 | 7/31/2020 | 106146 | ☐ | PHARMACENTRA LLC | ATTN: GENERAL COUNSEL 105 INDUSTRIAL DRIVE AMERICUS, GA 31717 |
| 2. 1040 PHARMACENTRA SOW PHARMACY LOCATOR SERVCIES CW2365974 (SD.RA) EFFECTIVE FEBRUARY 01, 2019 | 1/31/2020 | 106144 | ☐ | PHARMACENTRA LLC | ATTN: GENERAL COUNSEL 105 INDUSTRIAL DRIVE AMERICUS, GA 31717 |
| 2. 1041 PHARMACENTRA, LLC - AMEND 1 TO MSA CW2365971 (SD.RA) EFFECTIVE MARCH 18, 2019 | 6/15/2022 | 106194 | ☐ | PHARMACENTRA LLC | ATTN: GENERAL COUNSEL 105 INDUSTRIAL DRIVE AMERICUS, GA 31717 |
| 2. 1042 STUDY SPECIFICATION ORDER 005 TO MASTER CLINICAL TRIAL AGREEMENT DATED NOVEMBER 19, 2003 | | 102409 | ☐ | PHARMACEUTICAL C-TRIALS, INC | ATTN: GENERAL COUNSEL 1550 NORWOOD DRIVE, SUITE 100 HURST, TX 76054 |
| 2. 1043 STUDY SPECIFICATION ORDER 006 TO MASTER CLINICAL TRIAL AGREEMENT DATED NOVEMBER 19, 2003 | | 102410 | ☐ | PHARMACEUTICAL C-TRIALS, INC | ATTN: GENERAL COUNSEL 1550 NORWOOD DRIVE, SUITE 100 HURST, TX 76054 |
| 2. 1044 STUDY SPECIFICATION ORDER 007 TO MASTER CLINICAL TRIAL AGREEMENT DATED 111903 DATED NOVEMBER 19, 2003 | | 102411 | ☐ | PHARMACEUTICAL C-TRIALS, INC | ATTN: GENERAL COUNSEL 1550 NORWOOD DRIVE, SUITE 100 HURST, TX 76054 |
| 2. 1045 AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED NOVEMBER 19, 2003 | | 102412 | ☐ | PHARMACEUTICAL C-TRIALS, INC. | ATTN: GENERAL COUNSEL 1550 NORWOOD DRIVE, SUITE 100 HURST, TX 76054 |
| 2. 1046 AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED NOVEMBER 19, 2003 | | 102413 | ☐ | PHARMACEUTICAL C-TRIALS, INC. | ATTN: GENERAL COUNSEL 1550 NORWOOD DRIVE, SUITE 100 HURST, TX 76054 |

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1047 AMENDMENT #3 TO STUDY SPECIFICATION ORDER #005 TO MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF FEBRUARY 22, 2005 | | 102414 | ☐ | PHARMACEUTICAL C-TRIALS, INC. | ATTN: GENERAL COUNSEL 1550 NORWOOD DRIVE, SUITE 100 HURST, TX 76054 |
| 2. 1048 MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 17, 2017 | | 102415 | ☐ | PHARMACEUTICAL DATA SERVICES, INC. | ATTN: GENERAL COUNSEL 43 MARNE STREET REAR HAMDEN, CT 06514 |
| 2. 1049 AMENDMENT TO MASTER SERVICES AGREEMENT DATED APRIL 10, 1998 | | 102421 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL ONE STAMFORD FORUM STAMFORD, CT 06901 |
| 2. 1050 AMENDMENT TO TASK ORDERS EFFECTIVE AS OF SEPTEMBER 30, 1999 | | 102425 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 2400 OLD IVY ROAD CHARLOTTESVILLE, VA 22903 |
| 2. 1051 CONSENT AGREEMENT DATED DECEMBER 20, 2013 | | 102424 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 4130 PARK LAKE AVENUE SUITE 400 RELEIGH, NC 27612 |
| 2. 1052 MASTER SERVICES AGREEMENT DATED APRIL 10, 1998 | | 102419 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL ONE STAMFORD FORUM STAMFORD, CT 06901 |
| 2. 1053 TASK ORDER #7 DATED APRIL 10, 1998 | | 102420 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL ONE STAMFORD FORUM STAMFORD, CT 06901 |
| 2. 1054 TASK ORDER 1 OXYCODONE PROJECT DATED APRIL 27, 1998 | | 102417 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL ONE STAMFORD FORUM STAMFORD, CT 06901 |
| 2. 1055 TASK ORDER 2 HYDROCODONE PROJECT DATED APRIL 27, 1998 | | 102418 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL ONE STAMFORD FORUM STAMFORD, CT 06901 |
| 2. 1056 THIRD AMENDMENT TO TASK ORDERS DATED APRIL 17, 2000 | | 102422 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL ONE STAMFORD FORUM STAMFORD, CT 06901 |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1057  SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 102430 | ☐ | PHARMACEUTICAL SEARCH, INC. | ATTN: GENERAL COUNSEL 5032 REMINGTON DRIVE COOPERSBURG, PA 18036 |
| 2. 1058  STUDY SPECIFICATION ORDER 008 TO MASTER CLINICAL TRIAL AGREEMENT DATED 111903 DATED NOVEMBER 19, 2003 | | 102432 | ☐ | PHARMACEUTICALS C-TRIALS, INC | ATTN: GENERAL COUNSEL 1550 NORWOOD DRIVE, SUITE 100 HURST, TX 76054 |
| 2. 1059  STUDY SPECIFICATION ORDER 009 TO MASTER CLINICAL TRIAL AGREEMENT DATED 111903 DATED NOVEMBER 19, 2003 | | 102433 | ☐ | PHARMACEUTICALS C-TRIALS, INC | ATTN: GENERAL COUNSEL 1550 NORWOOD DRIVE, SUITE 100 HURST, TX 76054 |
| 2. 1060  STUDY SPECIFICATION ORDER 010 TO MASTER CLINICAL TRIAL AGREEMENT DATED 111903 DATED NOVEMBER 19, 2003 | | 102431 | ☐ | PHARMACEUTICALS C-TRIALS, INC | ATTN: GENERAL COUNSEL 1550 NORWOOD DRIVE, SUITE 100 HURST, TX 76054 |
| 2. 1061  STUDY SPECIFICATION ORDER 011 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED 111903 DATED NOVEMBER 19, 2003 | | 102434 | ☐ | PHARMACEUTICALS C-TRIALS, INC | ATTN: GENERAL COUNSEL 1550 NORWOOD DRIVE, SUITE 100 HURST, TX 76054 |
| 2. 1062  AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED NOVEMBER 19, 2003 | | 102435 | ☐ | PHARMACEUTICALS C-TRIALS, INC. | ATTN: GENERAL COUNSEL 1550 NORWOOD DRIVE, SUITE 100 HURST, TX 76054 |
| 2. 1063  AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED NOVEMBER 19, 2003 | | 102436 | ☐ | PHARMACEUTICALS C-TRIALS, INC. | ATTN: GENERAL COUNSEL 1550 NORWOOD DRIVE, SUITE 100 HURST, TX 76054 |
| 2. 1064  MILLING PROJECT PROPOSAL DATED JANUARY 06, 2000 | | 102438 | ☐ | PHARMACEUTICS INTERNATIONAL INC. | ATTN: GENERAL COUNSEL 10819 GILROY ROAD HUNT VALLEY, MD 21031 |
| 2. 1065  QUALITY AGREEMENT DATED OCTOBER 21, 2009 | | 102437 | ☐ | PHARMACEUTICS INTERNATIONAL, INC. (PII) | ATTN: GENERAL COUNSEL 10819 GILROY ROAD HUNT VALLEY, MD 21031 |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1066 COLLABORATION AGREEMENT DATED APRIL 30, 1996 | | 102440 | ☐ | PHARMACO PTY. LTD. | ATTN: GENERAL COUNSEL GROUND FLOOR, BUILDING 1 PYMBLE CORPORATE CENTRE, 20 BRIDGE ST. PYMBLE, NSW, AUSTRALIA 2073 |
| 2. 1067 AMENDMENT #3 TO MASTER SERVICES AGREEMENT DATED JULY 19, 2010 | | 102441 | ☐ | PHARMACY & HEALTHCARE COMMUNICATIONS, LLC | ATTN: GENERAL COUNSEL |
| 2. 1068 AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT DATED JUNE 30, 2017 | | 102445 | ☐ | PHARMACY BUYING ASSOCIATION INC. | ATTN: GENERAL COUNSEL 6300 ENTERPRISE ROAD KANSAS CITY, MO 64120 |
| 2. 1069 AMENDMENT NO. 1 TO DISTRIBUTION PERFORMANCE AGREEMENT DATED JUNE 30, 2015 | | 102444 | ☐ | PHARMACY BUYING ASSOCIATION INC. | ATTN: GENERAL COUNSEL 6300 ENTERPRISE ROAD KANSAS CITY, MO 64120 |
| 2. 1070 AMENDMENT NO. 2 TO DISTRIBUTION PERFORMANCE AGREEMENT DATED JUNE 01, 2018 | | 102446 | ☐ | PHARMACY BUYING ASSOCIATION INC. | ATTN: GENERAL COUNSEL 6300 ENTERPRISE ROAD KANSAS CITY, MO 64120 |
| 2. 1071 AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JULY 01, 2012 | | 102442 | ☐ | PHARMACY BUYING ASSOCIATION INC. | ATTN: NICK SMOCK 6300 ENTERPRISE ROAD KANSAS CITY, MO 64120 |
| 2. 1072 DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JULY 01, 2012 | | 102443 | ☐ | PHARMACY BUYING ASSOCIATION INC. | ATTN: NICK SMOCK 6300 ENTERPRISE ROAD KANSAS CITY, MO 64120 |
| 2. 1073 STATEMENT OF WORK EFFECTIVE AS OF AUGUST 18, 2016 | | 102449 | ☐ | PHARMALEX US CORP. | ATTN: GENERAL COUNSEL 9302 LEE HWY #700 FAIRFAX, VA 22031 |
| 2. 1074 STATEMENT OF WORK EFFECTIVE AS OF AUGUST 21, 2018 | | 102450 | ☐ | PHARMALEX US CORP. | ATTN: GENERAL COUNSEL 9302 LEE HWY #700 FAIRFAX, VA 22031 |
| 2. 1075 MASTER SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 18, 2016 | | 102451 | ☐ | PHARMALEX US, LLC | ATTN: GENERAL COUNSEL 942 LITTLE MEADOW ROAD P.O. BOX 441 GUILFORD, CT 06437 |

**Purdue Pharma L.P.**                                                                                         **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1076  MASTER SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 18, 2016 | | 102452 | ☐ | PHARMALEX US, LLC | ATTN: GENERAL COUNSEL 942 LITTLE MEADOW ROAD P.O. BOX 441 GUILFORD, CT 06437 |
| 2. 1077  INDEPENDENT CONTRACTOR AGREEMENT EFFECTIVE AS OF MARCH 26, 2014 | | 102453 | ☐ | PHARMALOGICS RECRUITING, LLC | ATTN: MEGAN DRISCOLL 2 HERITAGE DRIVE QUINCY, MA 02171 |
| 2. 1078  PSO FORM TO NONCLINICAL MASTER SERVICE AGREEMENT BETWEEN PURDUE PHARMA L.P. AND PHARMALYTICA SERVICES LLC DATED NOVEMBER 08, 2002 | | 102454 | ☐ | PHARMALYTICA SERVICES LLC | ATTN: GENERAL COUNSEL NSF INTERNATIONAL 789 N. DIXBORO ROAD ANN ARBOR, MI 48105 |
| 2. 1079  PSO FORM TO NONCLINICAL MASTER SERVICE AGREEMENT DATED FEBRUARY 07, 2003 | | 102455 | ☐ | PHARMALYTICA SERVICES LLC | ATTN: GENERAL COUNSEL NSF INTERNATIONAL 789 N. DIXBORO ROAD ANN ARBOR, MI 48105 |
| 2. 1080  PSO FORM TO NONCLINICAL MASTER SERVICE AGREEMENT DATED FEBRUARY 07, 2003 | | 102456 | ☐ | PHARMALYTICA SERVICES LLC | ATTN: GENERAL COUNSEL NSF INTERNATIONAL 789 N. DIXBORO ROAD ANN ARBOR, MI 48105 |
| 2. 1081  PSO FORM TO NONCLINICAL MASTER SERVICE AGREEMENT DATED JULY 14, 2003 | | 102457 | ☐ | PHARMALYTICA SERVICES LLC | ATTN: GENERAL COUNSEL NSF INTERNATIONAL 789 N. DIXBORO ROAD ANN ARBOR, MI 48105 |
| 2. 1082  PSO FORM TO NONCLINICAL MASTER SERVICE AGREEMENT DATED JULY 23, 2003 | | 102458 | ☐ | PHARMALYTICA SERVICES LLC | ATTN: GENERAL COUNSEL NSF INTERNATIONAL 789 N. DIXBORO ROAD ANN ARBOR, MI 48105 |
| 2. 1083  PSO FORM TO NONCLINICAL MASTER SERVICE AGREEMENT DATED JULY 25, 2003 | | 102459 | ☐ | PHARMALYTICA SERVICES LLC | ATTN: GENERAL COUNSEL NSF INTERNATIONAL 789 N. DIXBORO ROAD ANN ARBOR, MI 48105 |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1084  CME AGREEMENT - CONTINUING MEDICAL EDUCATION EFFECTIVE AS OF FEBRUARY 25, 2003 | | 102460 | ☐ | PHARMCON | ATTN: GENERAL COUNSEL 603 LAKEVIEW PROFESSIONAL PARK POST OFFICE ROAD, SUITE 106 WALDORF, MD 20602-1914 |
| 2. 1085  AMENDMENT TO SUPPLY AGREEMENT EFFECTIVE AS OF FEBRUARY 11, 1998 | | 102461 | ☐ | PHARMETRIX DIVISION OF TECHNICAL CHEMICALS & PRODUCTS, INC. | ATTN: GENERAL COUNSEL 1330 O'BRIEN DRIVE MENLO PARK, CA 94025 |
| 2. 1086  AMENDMENT TO SUPPLY AGREEMENT EFFECTIVE AS OF FEBRUARY 11, 1998 | | 102462 | ☐ | PHARMETRIX DIVISION OF TECHNICAL CHEMICALS & PRODUCTS, INC. | ATTN: GENERAL COUNSEL 1330 O'BRIEN DRIVE MENLO PARK, CA 94025 |
| 2. 1087  SUPPLY AGREEMENT DATED FEBRUARY 11, 1998 | | 102464 | ☐ | PHARMETRIX DIVISION OF TECHNICAL CHEMICALS & PRODUCTS, INC. | ATTN: GENERAL COUNSEL 1330 O'BRIEN DRIVE MENLO PARK, CA 94025 |
| 2. 1088  SUPPLY AGREEMENT EFFECTIVE AS OF FEBRUARY 11, 1998 | | 102463 | ☐ | PHARMETRIX DIVISION OF TECHNICAL CHEMICALS & PRODUCTS, INC. | ATTN: GENERAL COUNSEL 1330 O'BRIEN DRIVE MENLO PARK, CA 94025 |
| 2. 1089  AMENDMENT #1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF FEBRUARY 22, 2005 | | 102466 | ☐ | PHARMQUEST, LLC | NOT AVAILABLE |
| 2. 1090  MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 05, 2000 | | 102469 | ☐ | PHASE FORWARD INCORPORATED | ATTN: GENERAL COUNSEL 610 LINCOLN STREET WALTHAM, MA 02451 |
| 2. 1091  PSO 1 - PROVIDING ELECTRONIC DATA CAPTURE SERVICES. DATED MAY 05, 2000 | | 102470 | ☐ | PHASE FORWARD, INC. | ATTN: GENERAL COUNSEL DE |
| 2. 1092  STUDY SPECIFICATION ORDER 002 DATED OCTOBER 06, 2003 | | 102471 | ☐ | PHILADELPHIA HEALTH & EDUCATION CORPORATION D/B/A DREXEL UNVIERSITY COLLEGE OF MEDICINE | ATTN: GENERAL COUNSEL 3201 ARCH STREET PHILADELPHIA, PA 19104 |
| 2. 1093  AMENDMENT #2 TO TASK ORDER EFFECTIVE AS OF JANUARY 01, 2018 | | 102474 | ☐ | PHLEXGLOBAL LIMITED | ATTN: GENERAL COUNSEL |

Purdue Pharma L.P.                                                                            Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1094 AMENDMENT #3 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 02, 2018 | | 102475 | ☐ | PHLEXGLOBAL LIMITED | ATTN: GENERAL COUNSEL |
| 2. 1095 SCIENTIFIC RESEARCH SERVICES AGREEMENT DATED JUNE 03, 1998 | | 102476 | ☐ | PHOENIX INTERNATIONAL LIFE SCIENCES INC. | ATTN: GENERAL COUNSEL 5642 HAMILTON AVENUE CINCINNATI, OH 45224 |
| 2. 1096 MATERIALS TRANSFER AGREEMENT EFFECTIVE AS OF SEPTEMBER 30, 2015 | | 102477 | ☐ | PHOENIX PHARMALABS, INC. | ATTN: GENERAL COUNSEL 1753 SOUTH 1800 WEST WOODS CROSS, UT 84087 |
| 2. 1097 ZEE MCSA 06012016 CW2231608 (AA.LLS) LCW00431717 DATED JUNE 01, 2016 | | 102482 | ☐ | PHYLLIS ZEE, MD, PHD | ATTN: GENERAL COUNSEL 505 N. LAHESHORE DRIVE, #6804 CHICAGO, IL 60611 |
| 2. 1098 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF JUNE 14, 2004 | | 102489 | ☐ | PIEDMONT MEDICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1091 S. HAWTHORNE ROAD, SUITE 306 WINSTON-SALEM, NC 27103 |
| 2. 1099 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #003 EFFECTIVE AS OF FEBRUARY 22, 2005 | | 102493 | ☐ | PIEDMONT MEDICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1958 WEST STATE STREET BRISTOL, TN 37620 |
| 2. 1100 AMENDMENT #1 TO STUDY SPECIFICATION ORDER DATED FEBRUARY 05, 2004 | | 102485 | ☐ | PIEDMONT MEDICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL |
| 2. 1101 AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED FEBRUARY 05, 2004 | | 102490 | ☐ | PIEDMONT MEDICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1091 S. HAWTHORNE ROAD, SUITE 306 WINSTON-SALEM, NC 27103 |
| 2. 1102 AMENDMENT #3 TO STUDY SPECIFICATION ORDER #002 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT EFFECTIVE AS OF FEBRUARY 22, 2005 | | 102492 | ☐ | PIEDMONT MEDICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1958 WEST STATE STREET BRISTOL, TN 37620 |

**Purdue Pharma L.P.**                                                                 **Case Number: 19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1103   STUDY SPECIFICATION ORDER 001 DATED FEBRUARY 05, 2004 | | 102487 | ☐ | PIEDMONT MEDICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1091 S. HAWTHORNE ROAD, SUITE 306 WINSTON-SALEM, NC 27103 |
| 2. 1104   STUDY SPECIFICATION ORDER 002 DATED MARCH 16, 2004 | | 102488 | ☐ | PIEDMONT MEDICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1091 S. HAWTHORNE ROAD, SUITE 306 WINSTON-SALEM, NC 27103 |
| 2. 1105   STUDY SPECIFICATION ORDER 003 DATED FEBRUARY 17, 2005 | | 102491 | ☐ | PIEDMONT MEDICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1958 WEST STATE STREET BRISTOL, TN 37620 |
| 2. 1106   MASTER SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 29, 2015 | | 102496 | ☐ | PINNACLE HEALTH COMMUNICATIONS, LLC | ATTN: GENERAL COUNSEL 259 VETERANS LANE, SUITE 301 DOYLESTOWN, PA 18901 |
| 2. 1107   AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED JANUARY 05, 2004 | | 102497 | ☐ | PINNACLE TRAILS, INC. | ATTN: GENERAL COUNSEL 3626 BUFORD HIGHWAY, SUITE B3 ATLANTA, GA 30329 |
| 2. 1108   SOW 002 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED FEBRUARY 11, 2004 | | 102499 | ☐ | PINNACLE TRIALS, INC. | ATTN: GENERAL COUNSEL 3626 BUFORD HIGHWAY, SUITE B3 ATLANTA, GA 30329 |
| 2. 1109   STUDY SPECIFICATION ORDER 001 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED JANUARY 5, 2004 DATED JANUARY 12, 2004 | | 102498 | ☐ | PINNACLE TRIALS, INC. | ATTN: GENERAL COUNSEL 3626 BUFORD HIGHWAY, SUITE B3 ATLANTA, GA 30329 |
| 2. 1110   PINNEY ASSOCIATES PSO CW2366435 SIDNEY SCHNOLL ORF AD BOARD (LH.RA) EFFECTIVE MAY 01, 2019 | 5/31/2020 | 105987 | ☐ | PINNEY ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 4800 MONTOGMERY LANE, SUITE 400 BETHESDA, MD 20814 |
| 2. 1111   PINNEY ASSOCIATES SOW CW2365403 OPIOID USE DISORDER (LH.RA) DATED FEBRUARY 01, 2019 | | 102501 | ☐ | PINNEY ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 4800 MONTOGMERY LANE, SUITE 400 BETHESDA, MD 20814 |

Purdue Pharma L.P.                                                                                                Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1112  PINNEY ASSOCIATES, INC. - SOW SCHNOLL COMPENSATED AUTHOR CW2366028 (LH.RA) EFFECTIVE MARCH 19, 2019 | 3/19/2021 | 106023 | ☐ | PINNEY ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 4800 MONTOGMERY LANE, SUITE 400 BETHESDA, MD 20814 |
| 2. 1113  PROJECT SPECIFICATION ORDER EFFECTIVE AS OF FEBRUARY 01, 2019 | | 102503 | ☐ | PINNEY ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 4800 MONTGOMERY LANE, SUITE 400 BETHESDA, MD 20814 |
| 2. 1114  PL DEVELOPMENT AMENDMENT 3 CW2366685        (AH.JB) EFFECTIVE APRIL 30, 2019 | 1/31/2022 | 106127 | ☐ | PL DEVELOPMENTS OF NEW YORK CORPORATION ALSO PL DEVELOPMENT OF NEW YORK CORPORATION | NOT AVAILABLE |
| 2. 1115  SUPPLY AGREEMENT LETTER EFFECTIVE AS OF JULY 31, 2009 | | 102512 | ☐ | PLANTEX USA, INC. | ATTN: GENERAL COUNSEL 2 UNIVERSITY PLAZA, SUITE 305 HACKENSACK, NJ 07601 |
| 2. 1116  TERMINATION OF MSA DATED AUGUST 31, 2013 | | 102513 | ☐ | PLEIO, INC. | ATTN: GENERAL COUNSEL 385 CONCORD AVE. #201A BELMONT, MA 02478 |
| 2. 1117  POMS CORPORATION - CSA CW2367327 (PB.RA) EFFECTIVE JUNE 17, 2019 | 6/16/2022 | 106041 | ☐ | POMS CORPORATION | NOT AVAILABLE |
| 2. 1118  PORSOLT CSA CW2366051 MODAFINIL AND ANIRACETAM (LH.RA) EFFECTIVE MARCH 19, 2019 | 3/19/2024 | 105965 | ☐ | PORSOLT SAS | NOT AVAILABLE |
| 2. 1119  SERVICE AGREEMENT  DATED JANUARY 18, 2002 | | 102517 | ☐ | PORTER NOVELLI INC. | ATTN: GENERAL COUNSEL EAST 42ND STREET NEW YORK, NY 10017 |
| 2. 1120  AMENDMENT NO. 2 TO THE SUBSCRIPTION AGREEMENT DATED FEBRUARY 01, 2011 | | 102518 | ☐ | PORZIO LIFE SCIENCES LLC | NOT AVAILABLE |
| 2. 1121  MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 25, 2002 | | 102527 | ☐ | PPD DEVELOPMENT, INC. | ATTN: GENERAL COUNSEL 2 TESSENEER DRIVE HIGHLAND HEIGHTS, KY 41076 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1122 AMENDMENT #1 TO PROJECT SPECIFICATION ORDER #5 DATED MAY 24, 2001 | | 102523 | ☐ | PPD DEVELOPMENT, LLC | ATTN: GENERAL COUNSEL 706A BEN WHITE BOULEVARD WEST AUSTIN, TX 78704-7016 |
| 2. 1123 CONSENT AND WAIVER DATED JUNE 24, 2011 | | 102534 | ☐ | PPD DEVELOPMENT, LLC | ATTN: GENERAL COUNSEL 706A BEN WHITE BOULEVARD WEST AUSTIN, TX 78704-7016 |
| 2. 1124 CONSENT AND WAIVER EXECUTED JANUARY 09, 2014 | | 102533 | ☐ | PPD DEVELOPMENT, LLC | ATTN: GENERAL COUNSEL 706A BEN WHITE BOULEVARD WEST AUSTIN, TX 78704-7016 |
| 2. 1125 LETTER OF AGREEMENT RE: NAME CHANGE DATED OCTOBER 16, 2000 | | 102528 | ☐ | PPD DEVELOPMENT, LLC | ATTN: GENERAL COUNSEL 706A BEN WHITE BOULEVARD WEST AUSTIN, TX 78704-7016 |
| 2. 1126 PPD DEVELOPMENT, L.P. - QUALITY AGREEMENT CW2365254 DATED JANUARY 21, 2019 | | 102526 | ☐ | PPD DEVELOPMENT, LLC | ATTN: GENERAL COUNSEL 706A BEN WHITE BOULEVARD WEST AUSTIN, TX 78704-7016 |
| 2. 1127 PSO 4 TO MASTER SERVICES AGREEMENT DATED OCTOBER 01, 2000 | | 102522 | ☐ | PPD DEVELOPMENT, LLC | ATTN: GENERAL COUNSEL 706A BEN WHITE BOULEVARD WEST AUSTIN, TX 78704-7016 |
| 2. 1128 AMENDMENT #1 TO MASTER CRO SERVICES AGREEMENT DATED DECEMBER 15, 2017 | | 102536 | ☐ | PPD DEVELOPMENT, LP | ATTN: GENERAL COUNSEL 929 NORTH FRONT STREET WILMINGTON, NC 28401 |
| 2. 1129 MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 01, 2016 | | 102535 | ☐ | PPD DEVELOPMENT, LP | ATTN: GENERAL COUNSEL 929 NORTH FRONT STREET WILMINGTON, NC 28401 |
| 2. 1130 PPD  PSO CW2364874 PV SERVICES 2019-2021 (LH.RA) EFFECTIVE JANUARY 01, 2019 | 12/31/2021 | 105941 | ☐ | PPD DEVELOPMENT, LP | ATTN: GENERAL COUNSEL 929 NORTH FRONT STREET WILMINGTON, NC 28401 |

Purdue Pharma L.P.                                                                              Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1131  WORK ORDER UNDER MASTER CRO SERVICES AGREEMENT DATED OCTOBER 01, 2016 | | 102537 | ☐ | PPD DEVELOPMENT, LP | ATTN: GENERAL COUNSEL 929 NORTH FRONT STREET WILMINGTON, NC 28401 |
| 2. 1132  AMENDMENT #1 TO WORK ORDER DATED JUNE 1, 2015 TO MASTER CRO AGREEMENT DATED SEPTEMBER 28, 2015 | | 102544 | ☐ | PPD GLOBAL CENTRAL LABS, LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1133  WORK ORDER ; ; OM PROJECT NAME PGX0033-MSR1003 DATED JUNE 01, 2015 | | 102540 | ☐ | PPD GLOBAL CENTRAL LABS, LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1134  WORK ORDER DATED 02172016; ; OM PROJECT NAME OGX013PPD065-OAG1004 DATED FEBRUARY 17, 2016 | | 102546 | ☐ | PPD GLOBAL CENTRAL LABS, LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1135  WORK ORDER DATED 9042014 TO MASTER CRO AGREEMENT; ; OM PROJECT NAME PFX002PPD028-BUP1026 DATED SEPTEMBER 04, 2014 | | 102539 | ☐ | PPD GLOBAL CENTRAL LABS, LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1136  WORK ORDER TO MASTER CRO AGREEMENT                ; ; OM PROJECT NAME PGX006PPD039-MSR1006 DATED AUGUST 26, 2015 | | 102542 | ☐ | PPD GLOBAL CENTRAL LABS, LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1137  WORK ORDER TO MASTER CRO AGREEMENT DATED JUNE 24, 2011 | | 102547 | ☐ | PPD GLOBAL CENTRAL LABS, LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1138  WORK ORDER TO MASTER CRO AGREEMENT DATED OCTOBER 01, 2016 | | 102548 | ☐ | PPD GLOBAL CENTRAL LABS, LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1139  WORK ORDER TO MASTER CRO AGREEMENT; ; OM PROJECT NAME PGX005PP038-BUP1030 DATED AUGUST 18, 2015 | | 102541 | ☐ | PPD GLOBAL CENTRAL LABS, LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |

**Purdue Pharma L.P.**    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1140  WORK ORDER TO MASTER CRO AGREEMENT; ; OM PROJECT NAME PGX007PPD040-MSR1007 DATED AUGUST 26, 2015 | | 102543 | ☐ | PPD GLOBAL CENTRAL LABS, LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1141  WORK ORDER TO MASTER CRO AGREEMENT; ; OM PROJECT NAME PGX008PPD048-HCA1003 DATED OCTOBER 22, 2015 | | 102545 | ☐ | PPD GLOBAL CENTRAL LABS, LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1142  WORK ORDER; ; OM PROJECT NAME PGX001PPD010-PGX TRANSITION DATED APRIL 19, 2013 | | 102538 | ☐ | PPD GLOBAL CENTRAL LABS, LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1143  TRANSFER OF OWNERSHIP ACCEPTANCE LETTER DATED FEBRUARY 21, 2018 | | 102550 | ☐ | PRAXIS PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL 101 MAIN STREET SUITE 1210 CAMBRIDGE, MA 02142 |
| 2. 1144  AMENDMENT #1 TO MASTER SERVICES AGREEMENT DATED NOVEMBER 24, 2015 | | 102552 | ☐ | PRECISION PROMOTIONAL EFFECTIVENESS, LLC | ATTN: GENERAL COUNSEL 4 LANDMARK SQUARE STAMFORD, CT 06901 |
| 2. 1145  AMENDMENT #2 TO MASTER SERVICES AGREEMENT DATED DECEMBER 19, 2018 | | 102554 | ☐ | PRECISION PROMOTIONAL EFFECTIVENESS, LLC | ATTN: GENERAL COUNSEL 4 LANDMARK SQUARE STAMFORD, CT 06901 |
| 2. 1146  PRECISION PROMOTIONAL EFFECTIVENESS LLC SOW CW2362760 INSOMINA ADOPTION PROPENSITY MODELING (SD.RA) DATED AUGUST 01, 2018 | | 102553 | ☐ | PRECISION PROMOTIONAL EFFECTIVENESS, LLC | ATTN: GENERAL COUNSEL 4 LANDMARK SQUARE STAMFORD, CT 06901 |
| 2. 1147  STATEMENT OF WORK UNDER MASTER SERVICES AGREEMENT DATED SEPTEMBER 10, 2018 | | 102551 | ☐ | PRECISION PROMOTIONAL EFFECTIVENESS, LLC | ATTN: GENERAL COUNSEL 4 LANDMARK SQUARE STAMFORD, CT 06901 |
| 2. 1148  STATEMENT OF WORK UNDER MASTER SERVICES AGREEMENT DATED NOVEMBER 24, 2015 | | 102557 | ☐ | PRECISION PROMOTIONAL EFFECTIVENESS, LLC. | ATTN: GENERAL COUNSEL 4 LANDMARK SQUARE STAMFORD, CT 06901 |

**Purdue Pharma L.P.**                                                                        **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1149  AMENDMENT NUMBER 29 TO GROUP PURCHASING AGREEMENT EFFECTIVE JANUARY 3, 2019 | | PPPH18PDF02.29 | ☐ | PREMIER HEALTHCARE ALLIANCE, L.P. | ATTN: GENERAL COUNSEL 13034 BALLANTYNE CORPORATE PLA SUITE 430 CHARLOTTE, NC 28277 |
| 2. 1150  GROUP PURCHASING AGREEMENT DATED JULY 1, 2015 | | PPPH18PDF02 | ☐ | PREMIER HEALTHCARE ALLIANCE, L.P. | ATTN: GENERAL COUNSEL 13034 BALLANTYNE CORPORATE PLA SUITE 430 CHARLOTTE, NC 28277 |
| 2. 1151  AMENDMENT #1 TO STATEMENT OF WORK EFFECTIVE AS OF DECEMBER 15, 2017 | | 102562 | ☐ | PREMIER HEALTHCARE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 13034 BALLANTYNE CORPORATE PLACE CHARLOTTE, NC 28277 |
| 2. 1152  MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 31, 2017 | | 102560 | ☐ | PREMIER HEALTHCARE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 13034 BALLANTYNE CORPORATE PLACE CHARLOTTE, NC 28277 |
| 2. 1153  STATEMENT OF WORK UNDER MASTER SERVICES AGREEMENT DATED OCTOBER 31, 2017 | | 102561 | ☐ | PREMIER HEALTHCARE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 13034 BALLANTYNE CORPORATE PLACE CHARLOTTE, NC 28277 |
| 2. 1154  AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT DATED APRIL 15, 2016 | | 102565 | ☐ | PRESCRIPTION SUPPLY INC | ATTN: GENERAL COUNSEL 2233 TRACY ROAD NORTHWOOD, OH 43619 |
| 2. 1155  AMENDMENT NO. 2 TO AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF JUNE 30, 2017 | | 102566 | ☐ | PRESCRIPTION SUPPLY INC | ATTN: GENERAL COUNSEL 2233 TRACY ROAD NORTHWOOD, OH 43619 |
| 2. 1156  AUTHORIZED DISTRIBUTOR AGREEMENT DATED JULY 01, 2012 | | 102564 | ☐ | PRESCRIPTION SUPPLY INC | ATTN: JOHN CROMLY 2233 TRACY ROAD NORTHWOOD, OH 43619 |
| 2. 1157  SERVICES AGREEMENT DATED APRIL 05, 2005 | | 102568 | ☐ | PRG-SCHULTZ USA, INC. | ATTN: GENERAL COUNSEL 600 GALLERIA PARKWAY SUITE 100 ATLANTA, GA 30339 |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1158  SOW 1 DATED OCTOBER 15, 2007 | | 102576 | ☐ | PRIME TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL |
| 2. 1159  PROJECT SPECIFICATION ORDER DATED DECEMBER 08, 2000 | | 102605 | ☐ | PRIMEDICA CORPORATION | ATTN: GENERAL COUNSEL DE |
| 2. 1160  PROJECT SPECIFICATION ORDER DATED JANUARY 29, 2001 | | 102609 | ☐ | PRIMEDICA CORPORATION | ATTN: GENERAL COUNSEL DE |
| 2. 1161  AMENDMENT #2 TO MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF JUNE 27, 2017 | | 102613 | ☐ | PRIMERA ANALYTICAL SOLUTIONS CORP. | ATTN: GENERAL COUNSEL |
| 2. 1162  MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 28, 2011 | | 102611 | ☐ | PRIMERA ANALYTICAL SOLUTIONS CORP. | ATTN: GENERAL COUNSEL |
| 2. 1163  MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 15, 2014 | | 102620 | ☐ | PRINCIPLED STRATEGIES, INC. | ATTN: GENERAL COUNSEL 400 SOUTH SIERRA AVENUE, SUITE 104 SOLANA BEACH, CA 92075 |
| 2. 1164  SERVICE AGREEMENT  DATED DECEMBER 18, 1997 | | 102626 | ☐ | PROCLINICAL PHARMACEUTICAL SERVICES | ATTN: GENERAL COUNSEL 300 KIMBERTON ROAD PHOENIXVILLE, PA 19460-2114 |
| 2. 1165  PROED COMMUNICATIONS INC MSA CW2364054 MSR AD COM (LH.RA) | | 102633 | ☐ | PROED COMMUNICATIONS,  INC. | ATTN: GENERAL COUNSEL |
| 2. 1166  SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 102635 | ☐ | PROFESSIONAL OUTLOOK, INC. | ATTN: GENERAL COUNSEL 662 BUTTERNUT DRIVE HOLLAND, MI 49424 |
| 2. 1167  STATEMENT OF WORK #1 TO GENERAL TERMS AND CONDITIONS DATED NOVEMBER 24, 2015 | | 102638 | ☐ | PROOFPOINT INC | ATTN: GENERAL COUNSEL 892 ROSS DRIVE SUNNYVALE, CA 94089 |
| 2. 1168  AMENDMENT TO RELOCATION SERVICES AGREEMENT DATED APRIL 27, 2011 | | 102651 | ☐ | PRUDENTIAL RELOCATION, INC. | ATTN: GENERAL COUNSEL 16260 NORTH 71ST STREET SCOTTSDALE, AZ 85254 |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1169  AMENDMENT TO SERVICE CONTRACT DATED SEPTEMBER 15, 2005 | | 102648 | ☐ | PRUDENTIAL RELOCATION, INC. | ATTN: GENERAL COUNSEL 200 SUMMIT LAKE DRIVE VALHALLA, NY 10595 |
| 2. 1170  RELOCATION SERVICES AGREEMENT DATED JANUARY 03, 2001 | | 102645 | ☐ | PRUDENTIAL RELOCATION, INC. | ATTN: GENERAL COUNSEL 200 SUMMIT LAKE DRIVE VALHALLA, NY 10595 |
| 2. 1171  RELOCATION SERVICES AGREEMENT PRUDENTIAL RELOCATION SERVICES DATED APRIL 27, 2011 | | 102650 | ☐ | PRUDENTIAL RELOCATION, INC. | ATTN: GENERAL COUNSEL 16260 NORTH 71ST STREET SCOTTSDALE, AZ 85254 |
| 2. 1172  RELOCATION SERVICES AGREEMENT. DATED MARCH 14, 2002 | | 102647 | ☐ | PRUDENTIAL RELOCATION, INC. | ATTN: GENERAL COUNSEL 200 SUMMIT LAKE DRIVE VALHALLA, NY 10595 |
| 2. 1173  RELOCATION SERVICES. DATED APRIL 17, 2001 | | 102646 | ☐ | PRUDENTIAL RELOCATION, INC. | ATTN: GENERAL COUNSEL 200 SUMMIT LAKE DRIVE VALHALLA, NY 10595 |
| 2. 1174  RELOCATION SERVICES. PRUDENTIAL RELOCATION SVCS DATED AUGUST 13, 2008 | | 102649 | ☐ | PRUDENTIAL RELOCATION, INC. | ATTN: GENERAL COUNSEL 16260 NORTH 71ST STREET SCOTTSDALE, AZ 85254 |
| 2. 1175  TERMS OF AMENDMENT DATED APRIL 26, 2012 | | 102652 | ☐ | PRUDENTIAL RELOCATION, INC. | ATTN: GENERAL COUNSEL 16260 NORTH 71ST STREET SCOTTSDALE, AZ 85254 |
| 2. 1176  INTERNET SITE AGREEMENT DATED JANUARY 03, 2001 | | 102653 | ☐ | PRUDENTIAL RESIDENTIAL SERVICES LIMITED PARTNERSHIP | ATTN: GENERAL COUNSEL 200 SUMMIT LAKE DRIVE VALHALLA, NY 10595 |
| 2. 1177  AMENDMENT TO INTERNATIONAL SERVICE AGREEMENT DATED JUNE 20, 2002 | | 102656 | ☐ | PRUDENTIAL RESIDENTIAL SERVICES, LIMITED PARTNERSHIP D/B/A PRUDENTIAL RELOCATION | ATTN: GENERAL COUNSEL 200 SUMMIT LAKE DRIVE VALHALLA, NY 10595 |
| 2. 1178  BRIDGE LOAN AGREEMENT EFFECTIVE AS OF FEBRUARY 05, 2001 | | 102655 | ☐ | PRUDENTIAL RESIDENTIAL SERVICES, LIMITED PARTNERSHIP D/B/A PRUDENTIAL RELOCATION | ATTN: GENERAL COUNSEL 200 SUMMIT LAKE DRIVE VALHALLA, NY 10595 |

**Purdue Pharma L.P.**                                                                        Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1179  HOUSEHOLD GOODS TRANSPORTATION MANAGEMENT AGREEMENT DATED SEPTEMBER 27, 2000 | | 102654 | ☐ | PRUDENTIAL RESIDENTIAL SERVICES, LIMITED PARTNERSHIP D/B/A PRUDENTIAL RELOCATION | ATTN: GENERAL COUNSEL 200 SUMMIT LAKE DRIVE VALHALLA, NY 10595 |
| 2. 1180  INTERNATIONAL SERVICE AGREEMENT DATED OCTOBER 16, 2001 | | 102657 | ☐ | PRUDENTIAL RESIDENTIAL SERVICES, LIMITED PARTNERSHIP D/B/A PRUDENTIAL RELOCATION | ATTN: GENERAL COUNSEL 200 SUMMIT LAKE DRIVE VALHALLA, NY 10595 |
| 2. 1181  PURPLE STRATEGIES SOW CW2359216 2018-19 (LH.RA) DATED JANUARY 01, 2018 | | 102680 | ☐ | PURPLE STRATEGIES, LLC | ATTN: GENERAL COUNSEL 815 SLATERS LANE ALEXANDRIA, VA 22314 |
| 2. 1182  PURPLE STRATEGIES SOW CW2359216 2018-19 (LH.RA) DATED JUNE 01, 2017 | | 102675 | ☐ | PURPLE STRATEGIES, LLC | ATTN: GENERAL COUNSEL 815 SLATERS LANE ALEXANDRIA, VA 22314 |
| 2. 1183  PURPLE STRATEGIES SOW CW2359216 2018-19 (LH.RA) DATED JUNE 01, 2017 | | 102676 | ☐ | PURPLE STRATEGIES, LLC | ATTN: GENERAL COUNSEL 815 SLATERS LANE ALEXANDRIA, VA 22314 |
| 2. 1184  PURPLE STRATEGIES SOW CW2359216 RETAINER (LH.RA) DATED SEPTEMBER 01, 2018 | | 102682 | ☐ | PURPLE STRATEGIES, LLC | ATTN: GENERAL COUNSEL 815 SLATERS LANE ALEXANDRIA, VA 22314 |
| 2. 1185  PURPLE STRATEGIES, LLC AND DECHERT LLP - SERVICES AGREEMENT 26MAR19 (RA) EFFECTIVE MARCH 26, 2019 | 3/25/2020 | 106081 | ☐ | PURPLE STRATEGIES, LLC | ATTN: GENERAL COUNSEL 815 SLATERS LANE ALEXANDRIA, VA 22314 |
| 2. 1186  PURPLE STRATEGIES, LLC AND DECHERT LLP - SERVICES AGREEMENT 26MAR19 (RA) EFFECTIVE MARCH 26, 2019 | 3/25/2020 | 106082 | ☐ | PURPLE STRATEGIES, LLC | ATTN: GENERAL COUNSEL 815 SLATERS LANE ALEXANDRIA, VA 22314 |
| 2. 1187  STATEMENT OF WORK EFFECTIVE AS OF JANUARY 01, 2018 | | 102681 | ☐ | PURPLE STRATEGIES, LLC | ATTN: GENERAL COUNSEL 815 SLATERS LANE ALEXANDRIA, VA 22314 |

Purdue Pharma L.P.                                                                                          Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1188 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT DATED JUNE 01, 2017 | | 102673 | ☐ | PURPLE STRATEGIES, LLC | ATTN: GENERAL COUNSEL 815 SLATERS LANE ALEXANDRIA, VA 22314 |
| 2. 1189 STATEMENT OF WORK UNDER MASTER SERVICES AGREEMENT DATED SEPTEMBER 01, 2018 | | 102674 | ☐ | PURPLE STRATEGIES, LLC | ATTN: GENERAL COUNSEL 815 SLATERS LANE ALEXANDRAI, VA 22314 |
| 2. 1190 PUTNAM ASSOCIATES LLC CSA CW2365294(SD.RA) EFFECTIVE JANUARY 25, 2019 | 1/24/2023 | 106196 | ☐ | PUTNAM ASSOCIATES LLC | NOT AVAILABLE |
| 2. 1191 QDISCOVERY AMENDED AND RESTATED MSA 01OCT2014 CW2351660 EXTENDED TERM (AP.CAG) DATED SEPTEMBER 16, 1996 | | 102684 | ☐ | Q.E.D. INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 20 MADISON AVE VALHALLA, NY 10595 |
| 2. 1192 SERVICES AGREEMENT DATED SEPTEMBER 16, 1996 | | 102683 | ☐ | Q.E.D. INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 200 MADISON AVE VALHALLA, NY 10595 |
| 2. 1193 QDISCOVERY MASTER SOW 03012017 CW2351765 EDISCOVERY SERVICES (AP.RA) DATED MARCH 01, 2017 | | 102686 | ☐ | QDISCOVERY LLC | ATTN: GENERAL COUNSEL |
| 2. 1194 MASTER SUBSCRIPTION AGREEMENT EFFECTIVE AS OF JULY 01, 2014 | | 102695 | ☐ | QSTREAM, INC. | NOT AVAILABLE |
| 2. 1195 AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED DECEMBER 31, 2003 | | 102696 | ☐ | QUALITY OF LIFE MEDICAL & RESEARCH CENTER, LLC | ATTN: GENERAL COUNSEL |
| 2. 1196 QUALTRICS, LLC -  MSA AND CLOUD AGMT. 20DEC16 CW2323148 FEEDBACK SURVEYS PLATFORM (NK.CAG) DATED DECEMBER 20, 2016 | | 102697 | ☐ | QUALTRICS, LLC | ATTN: GENERAL COUNSEL 2250 N UNIVERSITY PKWY #48C PROVO, UT 84604 |
| 2. 1197 ADDENDUM NO. 11 TO MASTER AGREEMENT DATED MARCH 07, 2001 | | 102701 | ☐ | QUEST DIAGNOSTICS CLINICAL TRIALS | ATTN: GENERAL COUNSEL 1201 SOUTH COLLEGEVILLE ROAD COLLEGEVILLE, PA |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1198   AMENDMENT NO. 1 TO MASTER AGREEMENT DATED SEPTEMBER 01, 2000 | | 102700 | ☐ | QUEST DIAGNOSTICS CLINICAL TRIALS | ATTN: LEGAL DEPARTMENT 1201 SOUTH COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 |
| 2. 1199   AMENDMENT NO. 1 TO MASTER AGREEMENT DATED FEBRUARY 22, 2001 | | 102705 | ☐ | QUEST DIAGNOSTICS INCORPORATED D/B/A QUEST DIAGNOSTICS CLINICAL TRIALS | ATTN: GENERAL COUNSEL 1201 SOUTH COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 |
| 2. 1200   MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 28, 2002 | | 102707 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL DELAWARE TECHNOLOGY PARK 3, INNOVATION WAY. SUITE 240 NEWARK, DE 19711 |
| 2. 1201   PROJECT SPECIFICATION ORDER DATED AUGUST 30, 2002 | | 102718 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1202   PROJECT SPECIFICATION ORDER DATED DECEMBER 12, 2002 | | 102735 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1203   PROJECT SPECIFICATION ORDER DATED NOVEMBER 01, 2002 | | 102731 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1204   PROJECT SPECIFICATION ORDER DATED NOVEMBER 01, 2002 | | 102732 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1205   PROJECT SPECIFICATION ORDER DATED NOVEMBER 01, 2002 | | 102734 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1206   PROJECT SPECIFICATION ORDER DATED SEPTEMBER 09, 2002 | | 102720 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1207   PROJECT SPECIFICATION ORDER DATED SEPTEMBER 09, 2002 | | 102721 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |

**Purdue Pharma L.P.**                                                                                      **Case Number:   19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1208   PROJECT SPECIFICATION ORDER DATED SEPTEMBER 09, 2002 | | 102722 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1209   PROJECT SPECIFICATION ORDER DATED SEPTEMBER 16, 2002 | | 102723 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1210   PROJECT SPECIFICATION ORDER DATED SEPTEMBER 16, 2002 | | 102724 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1211   PROJECT SPECIFICATION ORDER DATED SEPTEMBER 16, 2002 | | 102725 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1212   PROJECT SPECIFICATION ORDER DATED SEPTEMBER 23, 2002 | | 102726 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1213   PROJECT SPECIFICATION ORDER DATED SEPTEMBER 24, 2002 | | 102727 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1214   PROJECT SPECIFICATION ORDER DATED SEPTEMBER 24, 2002 | | 102728 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1215   PROJECT SPECIFICATION ORDER DATED SEPTEMBER 25, 2002 | | 102729 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1216   PROJECT SPECIFICATION ORDER DATED SEPTEMBER 25, 2002 | | 102730 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 NEWARK, DE 19711 |
| 2. 1217   PROJECT SPECIFICATION ORDER DATED FEBRUARY 28, 2002 | | 102708 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 DELAWARE TECHNOLOGY PARK NEWARK, DE 19711 |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1218 PROJECT SPECIFICATION ORDER DATED FEBRUARY 28, 2002 | | 102709 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 DELAWARE TECHNOLOGY PARK NEWARK, DE 19711 |
| 2. 1219 PROJECT SPECIFICATION ORDER DATED FEBRUARY 28, 2002 | | 102710 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 DELAWARE TECHNOLOGY PARK NEWARK, DE 19711 |
| 2. 1220 PROJECT SPECIFICATION ORDER DATED FEBRUARY 28, 2002 | | 102714 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 DELAWARE TECHNOLOGY PARK NEWARK, DE 19711 |
| 2. 1221 PROJECT SPECIFICATION ORDER DATED FEBRUARY 28, 2002 | | 102715 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 DELAWARE TECHNOLOGY PARK NEWARK, DE 19711 |
| 2. 1222 PROJECT SPECIFICATION ORDER DATED FEBRUARY 28, 2002 | | 102716 | ☐ | QUEST PHARMACEUTICALS SERVICES, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 DELAWARE TECHNOLOGY PARK NEWARK, DE 19711 |
| 2. 1223 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 08, 2011 | | 102739 | ☐ | QUINTILES COMMERCIAL US, INC. | ATTN: GENERAL COUNSEL 10 WATERVIEW BOULEVARD PARSIPPANY, NJ 07054 |
| 2. 1224 AMENDMENT NO. 4 TO HEALTHCARE INFORMATION AND SOLUTIONS AGREEMENT DATED FEBRUARY 28, 2017 | | 102745 | ☐ | QUINTILES IMS INCORPORATED | ATTN: GENERAL COUNSEL 3 PARKWAY NORTH SUITE 110 DEERFIELD, IL 60015 |
| 2. 1225 PROJECT/ SERVICE ORDER EFFECTIVE AS OF DECEMBER 22, 2008 | | 102744 | ☐ | QUINTILES IMS INCORPORATED | ATTN: GENERAL COUNSEL 3 PARKWAY NORTH SUITE 110 DEERFIELD, IL 60015 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1226 LOCAL REPRESENTATIVE AGREEMENT EFFECTIVE AS OF DECEMBER 22, 2003 | | 102751 | ☐ | QUINTILES PTY LTD | ATTN: GENERAL COUNSEL 100 MILLER STREET NORTH SYDNEY NSW 2060 AUSTRALIA |
| 2. 1227 LETTER: CONSENT EXECUTED DECEMBER 19, 2013 | | 102752 | ☐ | QUINTILES, INC. | ATTN: GENERAL COUNSEL 4820 EMPEROR BOULEVARD DURHAM, NC 27703 |
| 2. 1228 MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 30, 2016 | | 102754 | ☐ | QUINTILES, INC. | ATTN: GENERAL COUNSEL 4820 EMPEROR BOULEVARD DURHAM, NC 27703 |
| 2. 1229 START UP WORK ORDER EXECUTED SEPTEMBER 07, 2016 | | 102757 | ☐ | QUINTILES, INC. | ATTN: GENERAL COUNSEL 4820 EMPEROR BOULEVARD DURHAM, NC 27703 |
| 2. 1230 START UP WORK ORDER UNDER MASTER SERVICES AGREEMENT DATED JULY 21, 2006 | | 102756 | ☐ | QUINTILES, INC. | ATTN: GENERAL COUNSEL 4820 EMPEROR BOULEVARD DURHAM, NC 27703 |
| 2. 1231 AMENDMENT NO. 1 TO LITIGATION SERVICES AGREEMENT | | 102766 | ☐ | QUORUM LITIGATION SERVICES | ATTN: GENERAL COUNSEL 950 BLUE GENTIAN ROAD, SUITE 100 EAGAN, MN 55121-1500 |
| 2. 1232 SEARCH FIRM AGREEMENT EFFECTIVE AS OF APRIL 28, 2009 | | 102768 | ☐ | R&D PARTNERS | ATTN: MATTHEW ZAPP 3031 N ROCKY POINT ROAD W, SUITE 175 TAMPA, FL 33607 |
| 2. 1233 AMENDED AND RESTATED STUDY SPECIFICATION ORDER DATED JUNE 13, 2003 | | 102777 | ☐ | RADIANT RESEARCH, INC. | ATTN: GENERAL COUNSEL DEPT. 4300, C/O B OF A WHOLESALE LOCKBOX WAI-501-11-30, 800 5TH AVENUE SEATTLE, WA 98104 |
| 2. 1234 AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED JUNE 13, 2003 | | 102778 | ☐ | RADIANT RESEARCH, INC. | ATTN: GENERAL COUNSEL DEPT. 4300, C/O B OF A WHOLESALE LOCKBOX WAI-501-11-30, 800 5TH AVENUE SEATTLE, WA 98104 |

**Purdue Pharma L.P.**                                                                                       **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1235   AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED JUNE 13, 2003 | | 102779 | ☐ | RADIANT RESEARCH, INC. | ATTN: GENERAL COUNSEL DEPT. 4300, C/O B OF A WHOLESALE LOCKBOX WAI-501-11-30, 800 5TH AVENUE SEATTLE, WA 98104 |
| 2. 1236   RALPH D'AGOSTINO, JR., PH.D. - CSA CW2367590 (LH.RA) EFFECTIVE JULY 01, 2019 | 6/30/2021 | 106018 | ☐ | RALPH D AGOSTINO JR | NOT AVAILABLE |
| 2. 1237   DISTRIBUTION AND SUPPLY AGREEMENT BY AND BETWEEN RANBAXY PHARMACEUTICALS INC. AND PURDUE PHARMA L.P., DATED DECEMBER 28, 2012 | | 106283 | ☐ | RANBAXY PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL 9431 FLORIDA MINING BLVD. EAST JACKSONVILLE, FL 32257 |
| 2. 1238   DISTRIBUTION AND SUPPLY AGREEMENT BY AND BETWEEN RANBAXY PHARMACEUTICALS INC. AND PURDUE PHARMA L.P., DATED DECEMBER 28, 2012 | | 106287 | ☐ | RANBAXY PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL 9431 FLORIDA MINING BLVD. EAST JACKSONVILLE, FL 32257 |
| 2. 1239   AMENDMENT NO. 1 TO DISTRIBUTION AND SUPPLY AGREEMENT DATED DECEMBER 28, 2012 | | 102790 | ☐ | RANBAXY PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 9431 FLORIDA MINING BLVD. EAST JACKSONVILLE, FL 32257 |
| 2. 1240   DISTRIBUTION AND SUPPLY AGREEMENT DATED DECEMBER 28, 2012 | | 102782 | ☐ | RANBAXY PHARMACEUTICALS, INC. | ATTN: VICE PRESIDENT - SALES, MARKETING & DISTRIBUTION 9431 FLORIDA MINING BOULEVARD EAST JACKSONVILLE, FL 32257 |
| 2. 1241   DISTRIBUTION AND SUPPLY AGREEMENT DATED NOVEMBER 13, 2009 | | 102781 | ☐ | RANBAXY PHARMACEUTICALS, INC. | ATTN: VICE PRESIDENT - SALES, MARKETING & DISTRIBUTION 9431 FLORIDA MINING BOULEVARD EAST JACKSONVILLE, FL 32257 |
| 2. 1242   PHARMACOVIGILANCE AGREEMENT EXECUTED AUGUST 06, 2014 | | 102784 | ☐ | RANBAXY PHARMACEUTICALS, INC. | ATTN: HUNTER MURDOCK, ESQ 600 COLLEGE ROAD EAST PRINCETON, NJ 08540 |

**Purdue Pharma L.P.**                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1243  QUALITY AGREEMENT DATED AUGUST 18, 2014 | | 102783 | ☐ | RANBAXY PHARMACEUTICALS, INC. | ATTN: LAVESH SAMTANI 600 COLLEGE ROAD EAST PRINCETON, NJ 08540 |
| 2. 1244  SEARCH FIRM AGREEMENT EFFECTIVE AS OF JUNE 26, 2009 | | 102792 | ☐ | RAPID RESOURCES RECRUITERS, LLC | ATTN: GENERAL COUNSEL 10 PINEWOOD CT. RACINE, WI 53402 |
| 2. 1245  RAZORFISH HEALTH AMENDMENT 7 TO MSA CW2363318 (SD.RA) DATED SEPTEMBER 12, 2018 | | 102794 | ☐ | RAZORFISH HEALTH | ATTN: GENERAL COUNSEL |
| 2. 1246  HALKIAS CSA CW2354339 GOVERNMENT AFFAIRS (AB.RA) DATED MAY 01, 2017 | | 102795 | ☐ | REBECCA L. HALKIAS | ATTN: GENERAL COUNSEL 325 7TH STREET, SUITE 400 WASHINGTON, DC 20004 |
| 2. 1247  NAVIGATOR(TM) FOR DRUG LABELS ORDER FORM DATED MAY 01, 2018 | | 102796 | ☐ | REED TECH | ATTN: GRANT FALATOVICH 7 WALNUT GROVE DRIVE HORSHAM, PA 19044 |
| 2. 1248  SEARCH FIRM AGREEMENT DATED JANUARY 18, 2010 | | 102797 | ☐ | REEVE & ASSOCIATES LLC | ATTN: GENERAL COUNSEL 1127 HIGH RIDGE ROAD # 306 STAMFORD, CT 06905 |
| 2. 1249  MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF APRIL 16, 2014 | | 102799 | ☐ | REGENTS OF THE UNIVERSITY OF CALIFORNIA WITH OFFICES AT CLINICAL TRIALS ADMINISTRATION OFFICE | ATTN: GENERAL COUNSEL 10911 WEYBURN AVENUE, 3RD FLOOR LOS ANGELES, CA 90095 |
| 2. 1250  REIMHERR, FRED CSA 01012019 CW2364604 (SS.SD) EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 105925 | ☐ | REIMHERR, FRED | NOT AVAILABLE |
| 2. 1251  NDCRELAYHEALTHSOW27APR2017CW23 53610  SYMPROIC(AB.RA) DATED JULY 01, 2017 | | 102802 | ☐ | RELAYHEALTH | ATTN: GENERAL COUNSEL 1564 N.E. EXPRESSWAY ATLANTA, GA 30329 |
| 2. 1252  RELAYHEALTH AMEND MSA CW2360124 (LB.RA) DATED FEBRUARY 12, 2018 | | 102803 | ☐ | RELAYHEALTH | ATTN: GENERAL COUNSEL 1564 N.E. EXPRESSWAY ATLANTA, GA 30329 |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1253 MSA AMENDMENT 2 REMUND GROUP CW2359919 (DS.RA) DATED JANUARY 02, 2018 | | 102822 | ☐ | REMUND GROUP, LLC | ATTN: GENERAL COUNSEL |
| 2. 1254 CLINICAL TRIAL AGREEMENT DATED FEBRUARY 10, 2004 | | 102823 | ☐ | RENSTAR INC. | ATTN: GENERAL COUNSEL 104 SE 1ST SUITE B OCALA, FL 34471 |
| 2. 1255 CLINICAL TRIAL AGREEMENT DATED MARCH 23, 2004 | | 102824 | ☐ | RENSTAR INC. | ATTN: GENERAL COUNSEL 104 SE 1ST SUITE B OCALA, FL 34471 |
| 2. 1256 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF APRIL 10, 2002 | | 102825 | ☐ | RESEARCH ACROSS AMERICA | ATTN: GENERAL COUNSEL RHD PROFESSIONAL PLAZA 4 9 MEDICAL PARKWAY, SUITE 202 DALLAS, TX 75234 |
| 2. 1257 AMENDMENT #3 TO STUDY SPECIFICATION ORDER #001 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 22, 2005 | | 102826 | ☐ | RESEARCH CENTER OF LOUISIANA | ATTN: GENERAL COUNSEL 3600 PRYTANIA STREET SUITE 4 NEW ORLEANS, LA 70115 |
| 2. 1258 STUDY SPECIFICATION ORDER 002 DATED DECEMBER 30, 2004 | | 102827 | ☐ | RESEARCH CENTER OF THE OZARKS | ATTN: GENERAL COUNSEL 118 WEST COMMERICAL STREET, P.O. BOX 111 EVERTON, MO 65646 |
| 2. 1259 RTI HEALTH SOLUTIONS OTH 100916 CW2320826 AMENDMENT 3 TO SOW 3 (LH.LLS) DATED SEPTEMBER 29, 2016 | | 102830 | ☐ | RESEARCH TRIANGLE INSTITUTE D/B/A RTI HEALTH SOLUTIONS | ATTN: GENERAL COUNSEL |
| 2. 1260 RTI OTH 101916 CW2320816 AMENDMENT TO MSA 101013 (LH.LLS) DATED SEPTEMBER 29, 2016 | | 102829 | ☐ | RESEARCH TRIANGLE INSTITUTE D/B/A RTI HEALTH SOLUTIONS | ATTN: GENERAL COUNSEL |
| 2. 1261 WUXI CLINICAL DEVELOPMENT, INC CSA CW2366357 ONCOLOGY CONSULTING BY HAUSHEER (LH.RA) EFFECTIVE APRIL 08, 2019 | 4/7/2022 | 105964 | ☐ | RESEARCHPOINT GLOBAL | NOT AVAILABLE |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1262　SEARCH FIRM AGREEMENT EFFECTIVE AS OF AUGUST 12, 2009 | | 102833 | ☐ | RESPONSE COMPANIES | ATTN: GENERAL COUNSEL 10 EAST 40TH STREET 5TH FLOOR NEW YORK, NY 10016 |
| 2. 1263　ADDENDUM TO INTERNET SERVICES AGREEMENT | | 102837 | ☐ | REUTERS AMERICA LLC | NOT AVAILABLE |
| 2. 1264　INTERNET SERVICES ORDER FORM EXECUTED FEBRUARY 02, 2005 | | 102840 | ☐ | REUTERS HEALTH INFORMATION LLC | ATTN: GENERAL COUNSEL THREE TIMES SQUARE NEW YORK, NY 10036 |
| 2. 1265　AMENDMENT #1 TO STUDY SPECIFICATION ORDER DATED FEBRUARY 04, 2002 | | 102848 | ☐ | RHEUMATOLOGY ASSOCIATES OF NORTH ALABAMA | ATTN: GENERAL COUNSEL |
| 2. 1266　CONTRACT AGREEMENT EXECUTED APRIL 06, 1998 | | 102849 | ☐ | RHEUMATOLOGY RESEARCH INTERNATIONAL, LLC | ATTN: DON CROSBIE SUITE 545 5939 HARRY HINES BOULEVARD DALLAS, TX 75235 |
| 2. 1267　AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED NOVEMBER 17, 2003 | | 102850 | ☐ | RHEUMATOLOGY, PC | ATTN: GENERAL COUNSEL |
| 2. 1268　CONSENT AGREEMENT EXECUTED JANUARY 17, 2014 | | 102851 | ☐ | RHO, INC | ATTN: GENERAL COUNSEL LAURA HELMS REECE 6330 QUADRANGLE DRIVE, SUITE 500 CHAPEL HILL, NC 27515 |
| 2. 1269　LETTER: CONSENT EXECUTED JANUARY 17, 2014 | | 102852 | ☐ | RHO, INC. | ATTN: GENERAL COUNSEL LAURA HELMS REECE 6330 QUADRANGLE DRIVE, SUITE 500 CHAPEL HILL, NC 27515 |
| 2. 1270　MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF JUNE 04, 2014 | | 102853 | ☐ | RHODE ISLAND HOSPITAL | ATTN: LIFESPAN OFFICE OF RESEARCH ADMINISTRATION ONE HOPPIN STREET BOX 42, SUITE 1.300 PROVIDENCE, RI 02903 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1271 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF OCTOBER 17, 2003 | | 102887 | ☐ | RICHARD J. WINKLE, MD INC. D/B/A ORANGE COUNTY CLINICAL RESEARCH | ATTN: GENERAL COUNSEL 11741 VALLEY VIEW STREET CYPRESS, CA 90630 |
| 2. 1272 STUDY SPECIFICATION ORDER 002 TO MASTER CLINICAL TRIAL AGREEMENT DATED OCTOBER 17, 2003 | | 102886 | ☐ | RICHARD J. WINKLE, MD INC. D/B/A ORANGE COUNTY CLINICAL RESEARCH | ATTN: GENERAL COUNSEL 11741 VALLEY VIEW STREET CYPRESS, CA 90630 |
| 2. 1273 SLUTSKY MD MCSA 09012016 CW2319971 ADDICTION AD BOARD (LH.PMM) DATED SEPTEMBER 01, 2016 | | 102890 | ☐ | RICHARD M. SLUTSKY, MD | ATTN: GENERAL COUNSEL 1450 WASHINGTON BLVD. STAMFORD, CT 06902 |
| 2. 1274 RIGHT MANAGEMENT MSA CW2366613(SD.RA) EFFECTIVE APRIL 03, 2019 | 4/2/2022 | 106165 | ☐ | RIGHT MANAGEMENT CONSULTANTS | NOT AVAILABLE |
| 2. 1275 AMENDMENT #1 TO CAREER TRANSITION SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 24, 2018 | | 102892 | ☐ | RIGHT MANAGEMENT INC. | NOT AVAILABLE |
| 2. 1276 SERVICE AGREEMENT  DATED FEBRUARY 25, 2015 | | 102895 | ☐ | RITE AID | ATTN: GENERAL COUNSEL 30 HUNTER LANE CAMP HILL, PA 17011 |
| 2. 1277 SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 102896 | ☐ | RJM TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 9620 MAURY ROAD FAIRFAX, VA 22032 |
| 2. 1278 SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 102898 | ☐ | RJS ASSOCIATES | ATTN: GENERAL COUNSEL 10 COLUMBUS BOULEVARD HARTFORD, CT 06106 |
| 2. 1279 RK GROUP LLC (BITTON) MCSA 08102016 CW2319371 (LH.ER) DATED AUGUST 10, 2016 | | 102899 | ☐ | RK GROUP LLC | ATTN: GENERAL COUNSEL 6335 APPLE DEW AVENUE LAS VEGAS, NV 891331 |
| 2. 1280 SEARCH FIRM AGREEMENT EFFECTIVE AS OF AUGUST 10, 2011 | | 102900 | ☐ | ROBERT HALF INTERNATIONAL | ATTN: GENERAL COUNSEL 2613 CAMINO RAMON SAN RAMON, CA 94583 |

Purdue Pharma L.P.                                                                                           Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1281  CONSTRUCTION AGREEMENT BETWEEN OWNER AND CONTRACTOR DATED OCTOBER 28, 2005 | | 102902 | ☐ | ROBERT M. HERLING | ATTN: GENERAL COUNSEL 2500 MAIN STREET SUITE 3 SAYREVILLE, NJ 07424 |
| 2. 1282  SCHOENHAUS MCSA CW2319179 (LH.ER) DATED AUGUST 10, 2016 | | 102905 | ☐ | ROBERT SCHOENHAUS, PHARMD | ATTN: GENERAL COUNSEL 17005 BUTTERFIELD TRAIL POWAY, CA 92064 |
| 2. 1283  ROBINSON REGDOCS SOW 07012016 CW2221280 BUTRANS QT MANUSCRIPT (LH.CG) DATED JULY 28, 2016 | | 102908 | ☐ | ROBINSON REGDOCS, INC. | ATTN: GENERAL COUNSEL 4145 HERBST DRIVE DOLYESTOWN, PA 18902 |
| 2. 1284  AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF APRIL 15, 2016 | | 102914 | ☐ | ROCHESTER DRUG CO-OPERATIVE, INC. | ATTN: GENERAL COUNSEL 50 JET VIEW DRIVE ROCHESTER, NY 14624 |
| 2. 1285  AMENDMENT NO. 1 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JUNE 30, 2015 | | 102913 | ☐ | ROCHESTER DRUG CO-OPERATIVE, INC. | ATTN: GENERAL COUNSEL 50 JET VIEW DRIVE ROCHESTER, NY 14624 |
| 2. 1286  AMENDMENT NO. 2 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JUNE 30, 2017 | | 102915 | ☐ | ROCHESTER DRUG CO-OPERATIVE, INC. | ATTN: GENERAL COUNSEL 50 JET VIEW DRIVE ROCHESTER, NY 14624 |
| 2. 1287  AMENDMENT NO. 2 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JUNE 01, 2018 | | 102916 | ☐ | ROCHESTER DRUG CO-OPERATIVE, INC. | ATTN: GENERAL COUNSEL 50 JET VIEW DRIVE ROCHESTER, NY 14624 |
| 2. 1288  AUTHORIZED DISTRIBUTOR AGREEMENT   EFFECTIVE AS OF JULY 01, 2012 | | 102917 | ☐ | ROCHESTER DRUG CO-OPERATIVE, INC. | ATTN: GENERAL COUNSEL 50 JET VIEW DRIVE ROCHESTER, NY 14624 |
| 2. 1289  DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JULY 01, 2012 | | 102911 | ☐ | ROCHESTER DRUG CO-OPERATIVE, INC. | ATTN: ED KIRKER 50 JET VIEW DRIVE ROCHESTER, NY 14624 |
| 2. 1290  AMENDMENT #1 TO MASTER CLINICAL TRIAL AGREEMENT DATED SEPTEMBER 04, 2002 | | 102922 | ☐ | ROCKY MOUNTAIN CLINICAL RESEARCH | ATTN: GENERAL COUNSEL 29 ROGERS COURT GOLDEN, CO 80401 |

Purdue Pharma L.P.                                                                                          Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1291   AMENDMENT #3 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 16, 2015 | | 102927 | ☐ | RODA CREATIVE SERVICES | ATTN: GENERAL COUNSEL 1381 W POPLAR ST STE 200 YORK, PA 17404 |
| 2. 1292   RODA CREATIVE SERVICES OTH CW2364192 AMEND TO 2018 - 2019 SOW (LH.RA) DATED NOVEMBER 01, 2018 | | 102930 | ☐ | RODA CREATIVE SERVICES | ATTN: GENERAL COUNSEL 1381 W POPLAR ST STE 200 YORK, PA 17404 |
| 2. 1293   RODA CREATIVE SERVICES SOW CW2359060 2018 - 2019 (LH.RA) DATED DECEMBER 14, 2017 | | 102928 | ☐ | RODA CREATIVE SERVICES | ATTN: GENERAL COUNSEL 1381 W POPLAR ST STE 200 YORK, PA 17404 |
| 2. 1294   RODA CREATIVE SERVICES, LTD. OTH CW2365151 AMEND2 TO SOW 2018-1 (LH.RA) DATED JANUARY 01, 2019 | | 102931 | ☐ | RODA CREATIVE SERVICES | ATTN: GENERAL COUNSEL 1381 W POPLAR ST STE 200 YORK, PA 17404 |
| 2. 1295   SEARCH FIRM AGREEMENT EFFECTIVE AS OF OCTOBER 04, 2007 | | 102933 | ☐ | ROSE AND JONES ASSOCIATES | ATTN: GENERAL COUNSEL 46 BAYNARD STREET, SUITE 209 NEW BRUNSWICK, NJ 08901 |
| 2. 1296   ADDENDUM NO. 1 TO AMENDED AND RESTATED STATEMENT OF WORK EFFECTIVE AS OF APRIL 01, 2015 | | 102935 | ☐ | ROXANNE LABORATORIES | NOT AVAILABLE |
| 2. 1297   AMENDMENT #1 TO STUDY SPECIFICATION ORDER DATED AUGUST 13, 2003 | | 102946 | ☐ | RUSH PRESBYTERIAN-ST. LUKES MEDICAL CENTER | ATTN: GENERAL COUNSEL |
| 2. 1298   STUDY SPECIFICATION ORDER 001 DATED OCTOBER 07, 2003 | | 102947 | ☐ | RUSH PRESBYTERIAN-ST.LUKES MEDICAL CENTER | ATTN: GENERAL COUNSEL 1653 WEST CONGRESS PARKWAY CHICAGO, IL 60612 |
| 2. 1299   AMENDMENT TO MASTER SERVICES AGREEMENT DATED DECEMBER 03, 2000 | | 102948 | ☐ | RUSK (NYU) NY MEDICAL CENTER | ATTN: GENERAL COUNSEL 317 EAST 34TH STREET NEW YORK, NY 10016 |
| 2. 1300   RXMOSAIC CSA CW2364879 (LH.RA) EFFECTIVE JANUARY 04, 2019 | 1/31/2022 | 105942 | ☐ | RXMOSAIC LLC | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1301  SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 102953 | ☐ | S. ALTMAN ASSOCIATES | ATTN: GENERAL COUNSEL 48 HOLLY RIBBONS CIRCLE BLUFFTON, SC 29909 |
| 2. 1302  MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 102961 | ☐ | SALADOPS SOLUTIONS | ATTN: GENERAL COUNSEL 303 WEST 66TH ST. APT. 12DW NEW YORK, NY 10023 |
| 2. 1303  SEARCH FIRM AGREEMENT EFFECTIVE AS OF SEPTEMBER 20, 2011 | | 102962 | ☐ | SALES CONSULTANTS OF CARY D/B/A PERSONIFY SEARCH | ATTN: GENERAL COUNSEL 5020 WESTON PARKWAY CARY, NC 27513 |
| 2. 1304  MASTER SERVICE AGREEMENT DATED JULY 23, 2001 | | 102963 | ☐ | SAMETZ BLACKSTONE ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 40 WEST NEWTON STREET BOSTON, MA 02118 |
| 2. 1305  DISTRIBUTION AND SUPPLY AGREEMENT BY AND BETWEEN SANDOZ INC. AND PURDUE PHARMA L.P., DATED JANUARY 5, 2014 | | 106288 | ☐ | SANDOZ INC. | ATTN: VICE PRESIDENT, INTELLECTUAL PROPERTY ATTN: GENERAL COUNSEL 506 CARNEGIE CENTER, SUITE 400 PRINCETON, NJ 08540 |
| 2. 1306  DISTRIBUTION AND SUPPLY AGREEMENT BY AND BETWEEN SANDOZ INC. AND PURDUE PHARMA L.P., DATED JANUARY 5, 2014 | | 106292 | ☐ | SANDOZ INC. | ATTN: VICE PRESIDENT, INTELLECTUAL PROPERTY ATTN: GENERAL COUNSEL 506 CARNEGIE CENTER, SUITE 400 PRINCETON, NJ 08540 |
| 2. 1307  AMENDMENT #1 TO PHARMACOVIGILANCE AGREEMENT DATED MAY 23, 2014 | | 102978 | ☐ | SANDOZ, INC. | ATTN: GENERAL COUNSEL 11101 W 120TH AVENUE SUITE 120 BROOMFIELD, CO 80021 |
| 2. 1308  DISTRIBUTION AND SUPPLY AGREEMENT DATED JANUARY 05, 2014 | | 102972 | ☐ | SANDOZ, INC. | ATTN: VICE PRESIDENT, INTELLECTUAL PROPERTY ATTN: GENERAL COUNSEL 506 CARNEGIE CENTER, SUITE 400 PRINCETON, NJ 08540 |
| 2. 1309  PHARMACOVIGILANCE AGREEMENT EFFECTIVE AS OF MAY 23, 2014 | | 102977 | ☐ | SANDOZ, INC. | ATTN: BRIAN WATSON 2555 WEST MIDWAY BOULEVARD BROOMFIELD, CO 80516 |

**Purdue Pharma L.P.**                                                              Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1310 QUALITY AGREEMENT DATED MAY 28, 2014 | | 102973 | ☐ | SANDOZ, INC. | ATTN: BRIAN WATSON 2555 WEST MIDWAY BOULEVARD BROOMFIELD, CO 80516 |
| 2. 1311 QUALITY AGREEMENT EFFECTIVE AS OF MAY 21, 2012 | | 102991 | ☐ | SANOFL-AVENTIS US, LLC/P.F. LABORATORIES | ATTN: GENERAL COUNSEL 55 CORPORATE DRIVE, BRIDGEWATER, NJ 08807 |
| 2. 1312 MASTER SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 06, 2016 | | 103013 | ☐ | SARD VERBINNEN & CO., LLC | ATTN: GENERAL COUNSEL 630 THIRD AVENUE, 9TH FLOOR NEW YORK, NY 10017 |
| 2. 1313 AMENDMENT NO. 1 TO MASTER SERVICES AGREEMENT DATED JANUARY 12, 2018 | | 103030 | ☐ | SCHOENECKERS, INC. D/B/A BI WORLDWIDE | NOT AVAILABLE |
| 2. 1314 SEARCH FIRM AGREEMENT DATED MAY 15, 2008 | | 103035 | ☐ | SCIENTIFIC SEARCH | ATTN: GENERAL COUNSEL 101 EAST GATE DRIVE CHERRY HILL, NJ 08034 |
| 2. 1315 SCIOSCIENTIFIC LLC CSA CW2364541 (SD.RA) DATED DECEMBER 07, 2008 | | 103036 | ☐ | SCIOSCIENTIFIC, LLC | ATTN: GENERAL COUNSEL 163 MADISON AVENUE, SUITE 220 MORRISTOWN, NJ 07960 |
| 2. 1316 SEAN HENNESSY PHARM.D., PH.D., LLC - AMEND 1 TO CSA OTH CW2367271 (LH.SD) EFFECTIVE JANUARY 01, 2019 | 6/30/2020 | 106006 | ☐ | SEAN HENNESSY | NOT AVAILABLE |
| 2. 1317 INVESTIGATIVE SERVICES AGREEMENT DATED FEBRUARY 09, 2004 | | 103039 | ☐ | SECURITY SERVICES OF CONNECTICUT, INC. | ATTN: ROBERT J. ARIUS 417 KNOWLTON STREET BRIDGEPORT, CT 06606 |
| 2. 1318 SEARCH FIRM AGREEMENT DATED OCTOBER 08, 2007 | | 103041 | ☐ | SEGULA TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 13A RED ROOF LANE P.O. BOX 30 SALEM, NH 03079 |
| 2. 1319 AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED AUGUST 25, 2003 | | 103045 | ☐ | SENTARA MEDICAL GROUP | ATTN: GENERAL COUNSEL |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1320 PROMOTION SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 1996 | | 103051 | ☐ | SHARED MARKETING SERVICES, INC. | ATTN: GENERAL COUNSEL 233 N. MICHIGAN AVE. SUITE 2700 CHICAGO, IL 60601 |
| 2. 1321 STOCKING AGREEMENT EFFECTIVE AS OF JANUARY 01, 1996 | | 103052 | ☐ | SHARED MARKETING SERVICES, INC. | ATTN: GENERAL COUNSEL 233 N. MICHIGAN AVE. SUITE 2700 CHICAGO, IL 60601 |
| 2. 1322 AMENDMENT #8 TO SUPPLY AGREEMENT DATED JULY 03, 2006 | | 103056 | ☐ | SHARP CORPORATION | ATTN: GENERAL COUNSEL 7451 KEEBLER WAY ALLENTOWN, PA 18106 |
| 2. 1323 AMENDMENT TO QUALITY AGREEMENT DATED JULY 03, 2006 | | 103055 | ☐ | SHARP CORPORATION | ATTN: GENERAL COUNSEL 7451 KEEBLER WAY ALLENTOWN, PA 18106 |
| 2. 1324 QUALITY AGREEMENT DATED JULY 03, 2006 | | 103054 | ☐ | SHARP CORPORATION | ATTN: GENERAL COUNSEL 7451 KEEBLER WAY ALLENTOWN, PA 18106 |
| 2. 1325 QUALITY AGREEMENT DATED JULY 03, 2006 | | 103057 | ☐ | SHARP CORPORATION | ATTN: GENERAL COUNSEL 7451 KEEBLER WAY ALLENTOWN, PA 18106 |
| 2. 1326 AMENDMENT #3 TO MASTER SERVICES AGREEMENT DATED MAY 01, 2009 | | 103059 | ☐ | SHIMADZU SCIENTIFIC INSTRUMENTS, INC. | ATTN: GENERAL COUNSEL |
| 2. 1327 AMENDMENT NO. 1 TO DISTRIBUTION AND PROMOTION COLLABORATION AGREEMENT DATED FEBRUARY 16, 2017 | | 103077 | ☐ | SHIONOGI INC | ATTN: GENERAL COUNSEL 300 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1328 AMENDMENT NO. 2 TO DISTRIBUTION AND PROMOTION COLLABORATION AGREEMENT DATED APRIL 14, 2017 | | 103079 | ☐ | SHIONOGI INC | ATTN: GENERAL COUNSEL 300 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1329 AMENDMENT, TERMINATION AND REVERSION AGREEMENT EFFECTIVE JUNE 25, 2018 | | 9022 | ☐ | SHIONOGI INC | ATTN: GENERAL COUNSEL 300 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1330 DISTRIBUTION AND PROMOTION COLLABORATION AGREEMENT DATED DECEMBER 17, 2016 | | 103083 | ☐ | SHIONOGI INC | ATTN: GENERAL COUNSEL 300 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1331 MANUFACTURING AND SUPPLY AGREEMENT  DATED SEPTEMBER 28, 2017 | | 103080 | ☐ | SHIONOGI INC | ATTN: GENERAL COUNSEL 300 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1332 PHARMACOVIGILANCE AGREEMENT DATED DECEMBER 17, 2016 | | 103089 | ☐ | SHIONOGI INC | ATTN: GENERAL COUNSEL 300 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1333 PHARMACOVIGILANCE AGREEMENT DATED FEBRUARY 22, 2017 | | 103078 | ☐ | SHIONOGI INC | ATTN: GENERAL COUNSEL 300 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1334 SHIONOGI CO. LTD. - QUALITY AGREEMENT (SYMPROIC) (EGA) DATED NOVEMBER 22, 2017 | | 103088 | ☐ | SHIONOGI INC | ATTN: GENERAL COUNSEL 300 CAMPUS DRIVE FLORHAM PARK, NJ 07932 |
| 2. 1335 MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 26, 2015 | | 103090 | ☐ | SHYFT ANALYTICS, INC. | ATTN: GENERAL COUNSEL 203 CRESCENT STREET WALTHAM, MA 02453 |
| 2. 1336 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2017 | | 103099 | ☐ | SIEMENS INDUSTRY, INC. | ATTN: JENNIFER ROSSI BUILDING TECHNOLOGIES 1000 DEERFIELD PARKWAY BUFFALO GROVE, IL 60089 |
| 2. 1337 SIEMENS INDUSTRY, INC. -  SOW 1 1JAN17 CW2324030 GENENTECH AND CCURE STAMFORD (RA.PT) DATED JANUARY 01, 2017 | | 103096 | ☐ | SIEMENS INDUSTRY, INC. | ATTN: JENNIFER ROSSI BUILDING TECHNOLOGIES 1000 DEERFIELD PARKWAY BUFFALO GROVE, IL 60089 |
| 2. 1338 SIEMENS INDUSTRY, INC. - SOW 2 1JAN17 CW2324032 GENETECH AND CCURE CRANBURY (RA.PT) DATED JANUARY 01, 2017 | | 103097 | ☐ | SIEMENS INDUSTRY, INC. | ATTN: JENNIFER ROSSI BUILDING TECHNOLOGIES 1000 DEERFIELD PARKWAY BUFFALO GROVE, IL 60089 |
| 2. 1339 SEARCH AGREEMENT DATED MAY 15, 2013 | | 103100 | ☐ | SILVERCHAIR PARTNERS | NOT AVAILABLE |

Purdue Pharma L.P.                                                                 Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1340 | SIMON-KUCHER MSA 062716 CW2221330 (LH.RA) DATED JUNE 27, 2016 | | 103101 | ☐ | SIMON-KUCHER & PARTNERS, STRATEGY AND MARKETING CONSULTANTS, LLC | ATTN: GENERAL COUNSEL ONE CANAL PARK CAMBRIDGE, MA 02141 |
| 2. 1341 | SIMPSON CSA CW2353657 COGNOS (SA.EGA) DATED MAY 05, 2017 | | 103102 | ☐ | SIMPSON ASSOCIATES | ATTN: GENERAL COUNSEL THIRD FLOOR, REGENCY HOUSE, YORK BUSINESS PARK, POPPLETON, YORK, NORTH YORKSHIRE YO26 6RW |
| 2. 1342 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 02, 2016 | | 103103 | ☐ | SIMR, INC. | ATTN: GENERAL COUNSEL 211 NORTH 4TH AVENUE, SUITE 2B ANN ARBOR, MI 48104 |
| 2. 1343 | STATINMED OTH CW2362982 AMENDMENT 5 TO SOW DTD 11042016 (LH.RA) DATED AUGUST 16, 2018 | | 103104 | ☐ | SIMR, INC. | ATTN: GENERAL COUNSEL 211 NORTH 4TH AVENUE, SUITE 2B ANN ARBOR, MI 48104 |
| 2. 1344 | STATINMED OTH CW2363071 AMENDMENT 6 TO SOW DTD 11042016 DATED AUGUST 23, 2018 | | 103105 | ☐ | SIMR, INC. | ATTN: GENERAL COUNSEL 211 NORTH 4TH AVENUE, SUITE 2B ANN ARBOR, MI 48104 |
| 2. 1345 | AMENDMENT #7 TO STATEMENT OF WORK DATED FEBRUARY 13, 2019 | | 103106 | ☐ | SIMR, LLC D/B/A STATINMED RESEARCH | ATTN: GENERAL COUNSEL 211 NORTH 4TH AVENUE, SUITE 2B ANN ARBOR, MI 48104 |
| 2. 1346 | MSA SKIPTA 06SEPT2016 CW2319842 MANAGED MARKETS PROMO (AB.LLS) DATED OCTOBER 14, 2016 | | 103112 | ☐ | SKIPTA LLC | ATTN: GENERAL COUNSEL 8 NORTH QUEEN STREET LANCASTER, PA 17603 |
| 2. 1347 | SMART ANALYST, INC. CSA CW2367794 (SD.RA) EFFECTIVE JULY 26, 2019 | 7/25/2022 | 106138 | ☐ | SMART ANALYST INC | NOT AVAILABLE |
| 2. 1348 | SEARCH FIRM AGREEMENT DATED FEBRUARY 12, 2008 | | 103117 | ☐ | SMITH HANLEY ASSOCIATES, L.L.C. | ATTN: GENERAL COUNSEL 107 JOHN STREET 2ND FLOOR SOUTHPORT, CT 06890 |

**Purdue Pharma L.P.**                                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1349  SMITH, ANDERSON, BLOUNT, DORSETT, MITCHELL JERNIGAN, L.L.P. CSA CW2356878 (LH.RA) DATED NOVEMBER 01, 2017 | | 103118 | ☐ | SMITH, ANDERSON, BLOUNT, DORSET, MITCHELL & JERNIGAN, L.L.P., | ATTN: GENERAL COUNSEL 150 FAYETTEVILLE STREET, WELLS FARGO CAPITOL CENTER, SUITE 2300 RALEIGH, NC 27601 |
| 2. 1350  ATTACHMENT B - STANDARD SERVICES EFFECTIVE AS OF APRIL 01, 1999 | | 103119 | ☐ | SMITHKLINE BEECHAM. CLINICAL LABORATORIES, INC | NOT AVAILABLE |
| 2. 1351  SOCRATES MSA AMENDMENT CW2354185  (RA.DT) DATED JULY 15, 2017 | | 103121 | ☐ | SOCRATES LTD | ATTN: GENERAL COUNSEL WEALHAY, LAVENDER SQUARE BAMPTON OX18 2LR, OXON, ENGLAND |
| 2. 1352  SODEXO MSA DURHAM, NC CW2319782 CAFETERIA SERVICES (KL.CG) DATED NOVEMBER 18, 2016 | | 103122 | ☐ | SODEXO OPERATIONS, LLC | ATTN: GENERAL COUNSEL 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 |
| 2. 1353  SODEXO MSA WILSON CW2319913 (KL.CAG) DATED NOVEMBER 17, 2016 | | 103123 | ☐ | SODEXO OPERATIONS, LLC | ATTN: GENERAL COUNSEL 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 |
| 2. 1354  SODEXO MSA WILSON CW2319913 (KL.CAG) DATED NOVEMBER 17, 2016 | | 103124 | ☐ | SODEXO OPERATIONS, LLC | ATTN: GENERAL COUNSEL 9801 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 |
| 2. 1355  SEARCH FIRM AGREEMENT EFFECTIVE AS OF OCTOBER 04, 2007 | | 103127 | ☐ | SOLOMON-PAGE GROUP, LLC | ATTN: GENERAL COUNSEL 1140 AVENUE OF THE AMERICAS NEW YORK, NY 10036 |
| 2. 1356  SOLVIAS AG MSA 30SEPT2016 CW2320217 LH.MP DATED SEPTEMBER 29, 2016 | | 103128 | ☐ | SOLVIAS AG | ATTN: GENERAL COUNSEL ROMERPARK 2          4303 KAISERAUGST, CH(SWITZERLAND) |
| 2. 1357  AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED JANUARY 21, 2004 | | 103142 | ☐ | SONORA CLINICAL RESEARCH, LLC | ATTN: GENERAL COUNSEL 1520 W. STATE STREET, STE 221 BOISE, ID 83702 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1358 AMENDMENT #3 TO STUDY SPECIFICATION ORDER #001 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 22, 2005 | | 103144 | ☐ | SONORA CLINICAL RESEARCH, LLC | ATTN: GENERAL COUNSEL 1520 W. STATE STREET, STE 221 BOISE, ID 83702 |
| 2. 1359 STUDY SPECIFICATION ORDER 003 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED 012104 DATED FEBRUARY 11, 2005 | | 103143 | ☐ | SONORA CLINICAL RESEARCH, LLC | ATTN: GENERAL COUNSEL 1520 W. STATE STREET, STE 221 BOISE, ID 83702 |
| 2. 1360 STUDY SPEIFICATION ORDER 001 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED 012104 DATED JANUARY 21, 2004 | | 103141 | ☐ | SONORA CLINICAL RESEARCH, LLC | ATTN: GENERAL COUNSEL 1520 W. STATE STREET, STE 221 BOISE, ID 83702 |
| 2. 1361 AMENDMENT #3 TO MASTER SERVICES AGREEMENT DATED MAY 12, 2009 | | 103146 | ☐ | SOTAX CORPORATION | ATTN: GENERAL COUNSEL 411 CAREDEAN DRIVE, SUITE A HORSHAM, PA 19044 |
| 2. 1362 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 12, 2009 | | 103145 | ☐ | SOTAX CORPORATION | ATTN: GENERAL COUNSEL 411 CAREDEAN DRIVE, SUITE A HORSHAM, PA 19044 |
| 2. 1363 SERVICES AGREEMENT DATED FEBRUARY 05, 2007 | | 103149 | ☐ | SOURCE HEALTH ANALYTICS, INC. | ATTN: GENERAL COUNSEL 1010 STONY HILL ROAD, SUITE 200 YARDLEY, PA 19067 |
| 2. 1364 STUDY SPECIFICATION ORDER 001 TO MASTER CLINICAL TRIAL AGREEMENT DATED 093003 DATED OCTOBER 07, | | 103150 | ☐ | SOUTH ALABAMA MEDICAL SCIENCE FOUNDATION | ATTN: GENERAL COUNSEL 307 N. UNIVERSITY BOULEVARD, CSAB 170 MOBILE, AL 36688 |
| 2. 1365 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #001 EFFECTIVE AS OF JUNE 14, 2004 | | 103153 | ☐ | SOUTH TEXAS APPLIED RESEARCH, INC. | ATTN: GENERAL COUNSEL 3765 SOUTH ALAMEDA, SUITE 422 CORPUS CHRISTI, TX 78411 |
| 2. 1366 STUDY SPECIFICATION ORDER 001 TO MASTER CLINICAL TRIAL AGREEMENT DATED 012904 DATED MARCH 10, 2004 | | 103152 | ☐ | SOUTH TEXAS APPLIED RESEARCH, INC. | ATTN: GENERAL COUNSEL 3765 SOUTH ALAMEDA, SUITE 422 CORPUS CHRISTI, TX 78411 |

**Purdue Pharma L.P.**                                                                                     **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1367 SOUTHERN ELEVATOR COMPANY, INC. - AMEND. 4 TO MSA (AH.RA) DATED NOVEMBER 15, 2018 | | 103154 | ☐ | SOUTHERN ELEVATOR COMPANY, INC. | ATTN: GENERAL COUNSEL |
| 2. 1368 MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 15, 2016 | | 103155 | ☐ | SPACEBYTE AG | ATTN: OMAR LAHYANI ZUGERSTRASSE 34 6312 STEINHAUSEN |
| 2. 1369 SERVICE AGREEMENT DATED JULY 19, 2000 | | 103164 | ☐ | SPECIALTY DISPOSAL SERVICES, INC. | ATTN: GENERAL COUNSEL 115 ROUTE 46 WEST BUILDING E-37 & 38 MOUNTAIN LAKES, NJ 07046 |
| 2. 1370 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 14, 2016 | | 103167 | ☐ | SPEECH IMPROVEMENT COMPANY | ATTN: GENERAL COUNSEL WORLD HEADQUARTERS BOSTON 1614 BEACON STREET BOSTON, MA 02446 |
| 2. 1371 SEARCH FIRM AGREEMENT DATED OCTOBER 24, 2006 | | 103168 | ☐ | SPENKEL CO., INC. DBA ACCOUNTANTS INC. | ATTN: GENERAL COUNSEL 60 LONG RIDGE ROAD #400 STAMFORD, CT 06902 |
| 2. 1372 SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 103169 | ☐ | SPHERION ATLANTIC ENTERPRISES, LLC D/B/A SPHERION CORPORATION | ATTN: GENERAL COUNSEL 2050 SPECTRUM BOULEVARD FORT LAUDERDALE 33309 |
| 2. 1373 STUDY SPECIFICATION ORDER 001 TO MASTER CLINICAL TRAIL AGREEMENT DATED 120403 DATED DECEMBER 17, 2003 | | 103170 | ☐ | SPINECARE USA | ATTN: GENERAL COUNSEL 7500 BEECHNUT #150 HOUSTON, US 77074 |
| 2. 1374 MATTINGLY, GREG CSA 01012019 CW2364822 (SS.SD) EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 105922 | ☐ | ST. CHARLES PSYCHIATRIC ASSOCIATES (GREG MATTINGLY M.D.) | ATTN: GENERAL COUNSEL 4801 WELDON SPRING PARKWAY, SUITE 300 ST. CHARLES, US 63304 |
| 2. 1375 MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 01, 2016 | | 103175 | ☐ | STA PHARMACEUTICAL HONG KONG LIMITED | ATTN: GENERAL COUNSEL FLAT/ROOM 1303, 13/F BEVERLY HOUSE, 93-107 LOCKHART WANCHAI, HONG KONG SWITZERLAND |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1376  AMENDMENT #1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF JUNE 14, 2004 | | 103178 | ☐ | STAMFORD THERAPEUTICS CONSORTIUM | NOT AVAILABLE |
| 2. 1377  STATE AND FEDERAL COMMUNICATIONS CSA CW2357239 (LH.RA) DATED OCTOBER 01, 2017 | | 103179 | ☐ | STATE AND FEDERAL COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL 80 SUMMIT STREET, SUITE 100 AKRON, US 44308 |
| 2. 1378  STATESIDE ASSOCIATES, INC. CSA CW2358756 (LH.RA) DATED JANUARY 01, 2018 | | 103183 | ☐ | STATESIDE ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1101 WILSON BOULEVARD, 16TH FLOOR ARLINGTON, US 22209 |
| 2. 1379  STERICYCLE AMD 2 TO GENERATOR WASTE MANAGEMENT SERVICES AGREEMENT CW2355719 (KL.JM) DATED JANUARY 01, 2016 | | 103192 | ☐ | STERICYCLE INC. | ATTN: GENERAL COUNSEL |
| 2. 1380  STERICYCLE, INC. - SERVICES AGREEMENT CW2357524 (AB.RA) DATED OCTOBER 11, 2017 | | 103193 | ☐ | STERICYCLE INC. | ATTN: GENERAL COUNSEL 2670 EXECUTIVE DRIVE INDIANAPOLIS, IN 46241 |
| 2. 1381  AMENDMENT 3 TO AGREEMENT FOR DATA TRANSMISSION SERVICES SUPPLIER EFFECTIVE AS OF DECEMBER 31, 1982 | | 103195 | ☐ | STERLING COMMERCE (AMERICA), INC. | ATTN: GENERAL COUNSEL 4600 LAKEHURST COURT DUBLIN, OH 43016-2000 |
| 2. 1382  AMENDMENT NO. 2 TO DATA TRANSMISSION SERVICES SUPPLIER EXECUTED DECEMBER 21, 2004 | | 103199 | ☐ | STERLING COMMERCE (AMERICA), INC. | ATTN: GENERAL COUNSEL 4600 LAKEHURST COURT DUBLIN, OH 43016-2000 |
| 2. 1383  PROFESSIONAL SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 03, 2008 | | 103198 | ☐ | STERLING COMMERCE (AMERICA), INC. | ATTN: GENERAL COUNSEL 4600 LAKEHURST COURT DUBLIN, OH 43016-2000 |
| 2. 1384  STATEMENT OF WORK UNDER PROFESSIONAL SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 04, 1994 | | 103194 | ☐ | STERLING COMMERCE (AMERICA), INC. | ATTN: GENERAL COUNSEL 4600 LAKEHURST COURT DUBLIN, OH 43016-2000 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1385   STERLING MSA CW2355114   (DT.RA) DATED JULY 27, 2017 | | 103200 | ☐ | STERLING INFOSYSTEMS, INC. DBA STERLING TALENT SOLUTIONS | ATTN: GENERAL COUNSEL 1 STATE STREET PLAZA, 24TH FLOOR NEW YORK, NY 10004 |
| 2. 1386   STERLING MSA CW2355114   (DT.RA) DATED JULY 27, 2017 | | 103201 | ☐ | STERLING INFOSYSTEMS, INC. DBA STERLING TALENT SOLUTIONS | ATTN: GENERAL COUNSEL 1 STATE STREET PLAZA, 24TH FLOOR NEW YORK, NY 10004 |
| 2. 1387   STERLING MSA CW2355114   (DT.RA) EXECUTED OCTOBER 31, 2017 | | 103202 | ☐ | STERLING INFOSYSTEMS, INC. DBA STERLING TALENT SOLUTIONS | ATTN: GENERAL COUNSEL 1 STATE STREET PLAZA, 24TH FLOOR NEW YORK, NY 10004 |
| 2. 1388   JAFFE, STEVEN, M.D. - CSA 1JAN19 CW2364652 (SS.SD) EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 105919 | ☐ | STEVEN L JAFFE MD | NOT AVAILABLE |
| 2. 1389   STEVEN TREFF MCSA 120116 CW2322940 (LH.ER) DATED DECEMBER 01, 2016 | | 103205 | ☐ | STEVEN TREFF | ATTN: GENERAL COUNSEL 6245 HARROW TRACE STAMFORD, CT 30092 |
| 2. 1390   STEXCON CSA CW2222 (RA.DT) DATED APRIL 01, 2017 | | 103206 | ☐ | STEXCON BVBA | ATTN: GENERAL COUNSEL MILSESTRAAT 64, 3053 HAASRODE, BELGUIM |
| 2. 1391   MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 25, 2016 | | 103209 | ☐ | STIRLING ADVISORS, LLC | ATTN: KAREN STIRLING 49 NORTH FEDERAL HIGHWAY #185 POMPANO BEACH, FL 33062 |
| 2. 1392   STRATEGIC PUBLIC PARTNERS MSA070116 CW2220619 PUBLIC AFFAIRS (AB.LLS) DATED JULY 01, 2016 | | 103222 | ☐ | STRATEGIC PUBLIC PARTNERS, LLC | ATTN: GENERAL COUNSEL 88 EAST BROAD STREET, SUITE 1770 COLUMBUS, OH 43215 |
| 2. 1393   STRATEGIC RESEARCH CSA CW2353005 (AB.RA) DATED APRIL 05, 2017 | | 103223 | ☐ | STRATEGIC RESEARCH INSIGHTS, INC. | ATTN: GENERAL COUNSEL 700 ALEXANDER PARK DRIVE #100 PRINCETON, NJ 08540 |

**Purdue Pharma L.P.**                                                                           **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1394  SEARCH FIRM AGREEMENT DATED JULY 10, 2008 | | 103225 | ☐ | STRATEGIC STAFFING SOLUTIONS, L.C. | ATTN: DAVID L. FOX 645 GRISWALD SUITE 2900 DETROIT, MI 48226 |
| 2. 1395  AMENDMENT #1 TO MASTER SERVICES AGREEMENT DATED NOVEMBER 02, 2015 | | 103227 | ☐ | SUDLER HENNESSEY, LLC D/B/A COMMAND CENTRAL AND INTRAMED EDUCATIONAL GROUP | ATTN: GENERAL COUNSEL |
| 2. 1396  ADDENDUM TO RECOVERY SERVICES AGREEMENT DATED JULY 01, 1998 | | 103229 | ☐ | SUNGARD AVAILABILITY SERVICES LP | NOT AVAILABLE |
| 2. 1397  CONSENT AGREEMENT EXECUTED JANUARY 13, 2014 | | 103251 | ☐ | SYMBIANCE, INC. | ATTN: SHAWKI SALEM 231 CLARKSVILLE ROAD SUITE #1 PRINCETON JUNCTION, NJ 08550 |
| 2. 1398  LETTER: CONSENT EXECUTED JANUARY 13, 2014 | | 103253 | ☐ | SYMBIANCE, INC. | ATTN: SHAWKI SALEM 231 CLARKSVILLE ROAD, SUITE #1 PRINCETON JUNCTION, NJ 08550 |
| 2. 1399  PSO 1 TO CONTRACT RESEARCH ORGANIZATION AGREEMENT DATED SEPTEMBER 21, 1999 | | 103255 | ☐ | SYMBIANCE, INC. | ATTN: SHAWKI SALEM 231 CLARKSVILLE ROAD, SUITE #1 PRINCETON JUNCTION, NJ 08550 |
| 2. 1400  PSO 2 TO CONTRACT RESEARCH ORGANIZATION AGREEMENT DATED MARCH 07, 2000 | | 103256 | ☐ | SYMBIANCE, INC. | ATTN: SHAWKI SALEM 231 CLARKSVILLE ROAD, SUITE #1 PRINCETON JUNCTION, NJ 08550 |
| 2. 1401  PSO 3 TO CONTRACT RESEARCH ORGANIZATION AGREEMENT DATED JUNE 02, 2000 | | 103257 | ☐ | SYMBIANCE, INC. | ATTN: SHAWKI SALEM 231 CLARKSVILLE ROAD, SUITE #1 PRINCETON JUNCTION, NJ 08550 |
| 2. 1402  MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 01, 2009 | | 103264 | ☐ | SYSTECH INTERNATIONAL | ATTN: GENERAL COUNSEL 2540 ROUTE 130, SUITE 138 CRANBURY, NJ 08512 |
| 2. 1403  SYSTECH AMENDMENT 2 TO MSA 15MAY16 (NK.EGA) CW2319636 DATED MAY 15, 2016 | | 103265 | ☐ | SYS-TECH SOLUTIONS, INC. | ATTN: GENERAL COUNSEL ONE RESEARCH WAY PRINCETON, NJ 08540 |

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1404   SYSTEMS MAINTENANCE SERVICES AMD 1 TO MSA LCW00431605 DATED MAY 15, 2016 | | 103266 | ☐ | SYSTEM MAINTENANCE SERVICES, | ATTN: GENERAL COUNSEL |
| 2. 1405   AMENDMENT #1 TO MASTER SERVICES AGREEMENT DATED JULY 01, 2013 | | 103268 | ☐ | SYSTEM MAINTENENCE SERVICES, | ATTN: GENERAL COUNSEL |
| 2. 1406   SYSTEMS MANAGEMENT PLANNING, INC. - MASTER SERVICES AGMT DATED JUNE 07, 2017 | | 103270 | ☐ | SYSTEMS MANAGEMENT PLANNING, INC. | ATTN: GENERAL COUNSEL 1020 JOHN STREET WEST HENRIETTA, NY 14586 |
| 2. 1407   SYSTEMS MANAGEMENT PLANNING, INC. - MSA CW2351519 DATED JUNE 07, 2017 | | 103269 | ☐ | SYSTEMS MANAGEMENT PLANNING, INC. | ATTN: GENERAL COUNSEL 1020 JOHN STREET WEST HENRIETTA, NY 14586 |
| 2. 1408   TM PROTECTION SVCS AMENDMENT MSA CW2354137 (DT.RA) DATED JULY 01, 2017 | | 103271 | ☐ | T&M PROTECTION RESOURCES, LLC | ATTN: GENERAL COUNSEL 230 PARK AVENUE, SUITE 440 NEW YORK, NY 10169 |
| 2. 1409   SEARCH FIRM AGREEMENT DATED JULY 01, 2010 | | 103272 | ☐ | T. M. BURKE AND ASSOCIATES, LLC D/B/A BURKE & ASSOCIATES, LLC | ATTN: GENERAL COUNSEL 1234  SUMMER STREET SUITE 201 STAMFORD, CT 06905 |
| 2. 1410   AMENDMENT #2 TO MOTOR CARRIER SERVICES AGREEMENT DATED JANUARY 01, 2018 | | 103274 | ☐ | T.F. BOYLE TRANSPORTATION, INC. D/B/A BOYLE TRANSPORTATION | 15 RIVERHURST ROAD BILLERICA, MA 01821 |
| 2. 1411   MOTOR CARRIER SERVICES AGREEMENT DATED DECEMBER 01, 2011 | | 103273 | ☐ | T.F. BOYLE TRANSPORTATION, INC. D/B/A BOYLE TRANSPORTATION | 15 RIVERHURST ROAD BILLERICA, MA 01821 |
| 2. 1412   AMENDMENT #1 TO MASTER CLINICAL TRIAL AGREEMENT DATED DECEMBER 16, 2003 | | 103279 | ☐ | TAMPA MEDICAL GROUP, P.A. | ATTN: GENERAL COUNSEL 4700 N. HABANA AVENUE, SUITE 303 TAMPA, FL 33614 |
| 2. 1413   AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED DECEMBER 16, 2003 | | 103280 | ☐ | TAMPA MEDICAL GROUP, P.A. | ATTN: GENERAL COUNSEL 4700 N. HABANA AVENUE, SUITE 303 TAMPA, FL 33614 |

**Purdue Pharma L.P.**                                                                                    Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1414 STUDY SPECIFICATION ORDER 001 TO MASTER SITE CLINICAL TRIAL DATED FEBRUARY 24, 2004 | | 103278 | ☐ | TAMPA MEDICAL GROUP, P.A. | ATTN: GENERAL COUNSEL 4700 N. HABANA AVENUE, SUITE 303 TAMPA, FL 33614 |
| 2. 1415 MAINTENANCE & SUPPORT AGREEMENT EXECUTED JANUARY 06, 2004 | | 103284 | ☐ | TDS TOXICOLOGY DATA SYSTEMS LTD. | ATTN: GENERAL COUNSEL HAUPTSTRASSE 56 4127 BIRSFELDEN BASEL |
| 2. 1416 TECHNOLOGY CONCEPTS AND DESIGN, INC. MSA CW2366007 (LH.KM) EFFECTIVE MAY 01, 2019 | 2/28/2022 | 106020 | ☐ | TECHNOLOGY CONCEPTS & DESIGN INC | NOT AVAILABLE |
| 2. 1417 TENEO STRATEGY LLC - AMENDMENT TO SERVICES AGREEMENT (JM.RA) DATED FEBRUARY 05, 2019 | | 103288 | ☐ | TENEO STRATEGY, LLC | ATTN: GENERAL COUNSEL 280 PARK AVENUE, 4TH FLOOR NEW YORK, NY 10017 |
| 2. 1418 TENEO STRATEGY LLC - DAVIS POLK - PURDUE CSA CW2367893 (RA) EFFECTIVE JULY 01, 2019 | 6/30/2020 | 105913 | ☐ | TENEO STRATEGY, LLC | ATTN: GENERAL COUNSEL 280 PARK AVENUE, 4TH FLOOR NEW YORK, NY 10017 |
| 2. 1419 ADDENDUM TO CLINICAL STUDY AGREEMENT EFFECTIVE AS OF OCTOBER 30, 1996 | | 103292 | ☐ | TERESA LONG MD | NOT AVAILABLE |
| 2. 1420 ADDENDUM TO CLINICAL STUDY AGREEMENT EFFECTIVE AS OF OCTOBER 30, 1996 | | 103294 | ☐ | TERESA LONG MD | NOT AVAILABLE |
| 2. 1421 CLINICAL STUDY AGREEMENT DATED OCTOBER 30, 1996 | | 103291 | ☐ | TERESA LONG MD | NOT AVAILABLE |
| 2. 1422 CLINICAL STUDY AGREEMENT EFFECTIVE AS OF OCTOBER 30, 1996 | | 103293 | ☐ | TERESA LONG MD | NOT AVAILABLE |
| 2. 1423 AMENDMENT #1 TO PHARMACOVIGILANCE AGREEMENT DATED FEBRUARY 29, 2016 | | 103297 | ☐ | TEVA BRANDED PHARMACEUTICAL PRODUCTS R&D, INC. | ATTN: GENERAL COUNSEL ONE STAMFORD FORUM 201 TRESSER BLVD. STAMFORD, CT 06901 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1424  PHARMACOVIGILANCE AGREEMENT EFFECTIVE AS OF DECEMBER 18, 2014 | | 103298 | ☐ | TEVA BRANDED PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 425 PRIVET ROAD HORSHAM, PA 19044 |
| 2. 1425  SUPPLY AGREEMENT DATED NOVEMBER 21, 2016 (LAST AMENDED FEBRUARY 2018) AMONG TEVA CANADA AND TEVA PHARMACEUTICAL INDUSTRIES LIMITED AND THE COMPANY | | 106294 | ☐ | TEVA CANADA | NOT AVAILABLE |
| 2. 1426  SUPPLY AGREEMENT DATED NOVEMBER 21, 2016 (LAST AMENDED FEBRUARY 2018) AMONG TEVA CANADA AND TEVA PHARMACEUTICAL INDUSTRIES LIMITED AND THE COMPANY | | 106295 | ☐ | TEVA PHARMACEUTICAL INDUSTRIES LIMITED | ATTN: GENERAL COUNSEL 16 BASEL ST. PETACH TIKVA, ISRAEL 4951008 |
| 2. 1427  AMENDMENT NO. 1 TO DISTRIBUTION AND SUPPLY AGREEMENT DATED AUGUST 02, 2016 | | 103301 | ☐ | TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 425 PRIVET ROAD P.O. BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 1428  DISTRIBUTION AND SUPPLY AGREEMENT BY AND BETWEEN TEVA PHARMACEUTICALS USA, INC. AND PURDUE PHARMA L.P.., DATED DECEMBER 18, 2014, AS AMENDED BY AMENDMENT NO. 1 TO DISTRIBUTION AND SUPPLY AGREEMENT DATED AUGUST 2, 2016 | | 106297 | ☐ | TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 425 PRIVET ROAD P.O. BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 1429  DISTRIBUTION AND SUPPLY AGREEMENT BY AND BETWEEN TEVA PHARMACEUTICALS USA, INC. AND PURDUE PHARMA L.P.., DATED DECEMBER 18, 2014, AS AMENDED BY AMENDMENT NO. 1 TO DISTRIBUTION AND SUPPLY AGREEMENT DATED AUGUST 2, 2016 | | 106298 | ☐ | TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 425 PRIVET ROAD P.O. BOX 1005 HORSHAM, PA 19044-8005 |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1430  DISTRIBUTION AND SUPPLY AGREEMENT DATED DECEMBER 18, 2014 | | 103305 | ☐ | TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 425 PRIVET ROAD P.O. BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 1431  QUALITY AGREEMENT DATED DECEMBER 18, 2014 | | 103306 | ☐ | TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 425 PRIVET ROAD P.O. BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 1432  TEVA PHARMACEUTICALS USA, INC.- QUALITY AGREEMENT DATED DECEMBER 13, 2016 | | 103304 | ☐ | TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 425 PRIVET ROAD P.O. BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 1433  CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF SEPTEMBER 23, 2004 | | 103309 | ☐ | TEXAS RESEARCH CENTER, LLP | ATTN: GENERAL COUNSEL 16659 SOUTHWEST FREEWAY, SUITE 235 SUGAR LAND, TX 77479 |
| 2. 1434  AMENDMENT #1 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 28, 2014 | | 103310 | ☐ | TGAS ADVISORS, LLC | ATTN: GENERAL COUNSEL 301 EAST GERMANTOWN PIKE EAST NORRITON, PA 19401 |
| 2. 1435  MASTER SERVICES AGREEMENT DATED JANUARY 28, 2014 | | 103312 | ☐ | TGAS ADVISORS, LLC | ATTN: GENERAL COUNSEL 301 EAST GERMANTOWN PIKE EAST NORRITON, PA 19401 |
| 2. 1436  TGAS ADVISORS LLC SOW CW2364137 2019 RENEWAL (SD.RA) DATED JANUARY 01, 2019 | | 103311 | ☐ | TGAS ADVISORS, LLC | ATTN: GENERAL COUNSEL 301 EAST GERMANTOWN PIKE EAST NORRITON, PA 19401 |
| 2. 1437  TGAS ADVISORS LLC SOW CW2364137 2019 RENEWAL (SD.RA) EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 106195 | ☐ | TGAS ADVISORS, LLC | ATTN: GENERAL COUNSEL 301 EAST GERMANTOWN PIKE EAST NORRITON, PA 19401 |
| 2. 1438  EXECUTIVE SEARCH AGREEMENT DATED JULY 15, 2013 | | 103317 | ☐ | THE ALDRICH GROUP, INC. | ATTN: GENERAL COUNSEL 43 SHERMAN HILL ROAD WOODBURY, CT 06798 |

**Purdue Pharma L.P.**                                                                       **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1439  EXECUTIVE SEARCH AGREEMENT DATED MAY 10, 2010 | | 103313 | ☐ | THE ALDRICH GROUP, INC. | ATTN: GENERAL COUNSEL 43 SHERMAN HILL ROAD WOODBURY, CT 06798 |
| 2. 1440  EXECUTIVE SEARCH AGREEMENT EFFECTIVE AS OF APRIL 25, 2011 | | 103315 | ☐ | THE ALDRICH GROUP, INC. | ATTN: GENERAL COUNSEL 43 SHERMAN HILL ROAD SUITE 104D WOODBURY, CT 06798 |
| 2. 1441  EXECUTIVE SEARCH AGREEMENT EFFECTIVE AS OF JANUARY 06, 2011 | | 103314 | ☐ | THE ALDRICH GROUP, INC. | ATTN: GENERAL COUNSEL 43 SHERMAN HILL ROAD SUITE 104D WOODBURY, CT 06798 |
| 2. 1442  EXECUTIVE SEARCH AGREEMENT EFFECTIVE AS OF JUNE 20, 2011 | | 103316 | ☐ | THE ALDRICH GROUP, INC. | ATTN: GENERAL COUNSEL 43 SHERMAN HILL ROAD SUITE 104D WOODBURY, CT 06798 |
| 2. 1443  AMERICAN ASSOCIATION OF POISON CONTROL CENTERS (AAPPC) CSA CW2367204 (LH.RA) EFFECTIVE JUNE 12, 2019 | 6/30/2021 | 106005 | ☐ | THE AMERICAN ASSN OF POISON | NOT AVAILABLE |
| 2. 1444  AMENDMENT #1: TO MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF SEPTEMBER 30, 2003 | | 103319 | ☐ | THE ARTHRITIS CLINIC OF NORTHERN VIRGINIA, PC | NOT AVAILABLE |
| 2. 1445  CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF NOVEMBER 21, 2002 | | 103320 | ☐ | THE BOARD OF TRUSTEES OF THE LELAND STANFORD JUNIOR UNIVERSITY | ATTN: KATHY PYKE, SENIOR CONTRACTS OFFICER 1215 WELCH ROAD #B STANFORD, CA 94305-5401 |
| 2. 1446  CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF NOVEMBER 21, 2002 | | 103322 | ☐ | THE BOARD OF TRUSTEES OF THE LELAND STANFORD JUNIOR UNIVERSITY | ATTN: KATHY PYKE, SENIOR CONTRACTS OFFICER STANFORD UNIVERSITY 1215 WELCH ROAD, #B STANFORD, CA 94305-5401 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1447 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF NOVEMBER 21, 2002 | | 103323 | ☐ | THE BOARD OF TRUSTEES OF THE LELAND STANFORD JUNIOR UNIVERSITY | ATTN: GENERAL COUNSEL STANFORD UNIVERSITY 1215 WELCH ROAD, #B STANFORD, CA 94305-5401 |
| 2. 1448 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF OCTOBER 17, 2002 | | 103321 | ☐ | THE BOARD OF TRUSTEES OF THE LELAND STANFORD JUNIOR UNIVERSITY | ATTN: KATHY PYKE, SENIOR CONTRACTS OFFICER STANFORD UNIVERSITY 1215 WELCH ROAD, #B STANFORD, CA 94305-5401 |
| 2. 1449 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF JUNE 14, 2004 | | 103324 | ☐ | THE BOARD OF TRUSTEES OF THE UNIVERSITY OF ALABAMA FOR THE UNIVERSITY OF ALABAMA AT BIRMINGHAM | ATTN: GENERAL COUNSEL 701 20TH STREET SOUTH, 1170 ADMINISTRATION BUILDING BIRMINGHAM, AL 35294 |
| 2. 1450 STUDY SPECIFICATION ORDER 001 DATED MARCH 22, 2004 | | 103325 | ☐ | THE BOARD OF TRUSTEES OF THE UNIVERSITY OF ALABAMA FOR THE UNIVERSITY OF BIRMINGHAM | ATTN: GENERAL COUNSEL 701 20TH STREET SOUTH, 1170 ADMINISTRATION BUILDING BIRMINGHAM, AL 35294 |
| 2. 1451 STUDY SPECIFICATION ORDER 002 DATED MARCH 22, 2004 | | 103326 | ☐ | THE BOARD OF TRUSTEES OF THE UNIVERSITY OF ALABAMA FOR THE UNIVERSITY OF BIRMINGHAM | ATTN: GENERAL COUNSEL 701 20TH STREET SOUTH, 1170 ADMINISTRATION BUILDING BIRMINGHAM, AL 35294 |
| 2. 1452 INVESTIGATOR-INITIATED CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF JULY 21, 2016 | | 103327 | ☐ | THE BRIGHAM AND WOMEN'S HOSPITAL, INC. | ATTN: KRISTIN COLLINS, JD PARTNERS CLINICAL TRIALS OFFICE 399 REVOLUTION DRIVE, SUITE 760 SOMERVILLE, MA 02145 |
| 2. 1453 MASTER SERVICES AGREEMENT - STATISTICAL AND DATA ANALYSIS SERVICES DATED FEBRUARY 14, 2017 | | 103328 | ☐ | THE CENTER FOR INFORMATION & STUDY ON CLINICAL RESEARCH PARTICIPATION | ATTN: GENERAL COUNSEL ONE LIBERTY SQUARE SUITE 510 BOSTON, MA 02109 |
| 2. 1454 STATEMENT OF WORK UNDER MASTER SERVICE AGREEMENT - CLINICAL TRIAL RESULTS SUMMARIES DATED FEBRUARY 14, 2017 | | 103329 | ☐ | THE CENTER FOR INFORMATION & STUDY ON CLINICAL RESEARCH PARTICIPATION | ATTN: GENERAL COUNSEL ONE LIBERTY SQUARE SUITE 510 BOSTON, MA 02109 |

**Purdue Pharma L.P.**                                                                                            **Case Number: 19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1455 ADDENDUM TO THE STANDARD TERMS AND CONDITIONS TO THE STANDARD SERVICE AGREEMENT DATED SEPTEMBER 01, 2003 | | 103335 | ☐ | THE DIALOG CORPORATION | NOT AVAILABLE |
| 2. 1456 AMENDMENT NO. 1 TO INTERNET USER AGREEMENT DATED APRIL 01, 2002 | | 103339 | ☐ | THE ECONOMIST INTELLIGENCE UNIT N.A INCORPORATED | ATTN: GENERAL COUNSEL THE ECONOMIST BUILDING 111 WEST 57TH STREET NEW YORK, NY 10019 |
| 2. 1457 AMENDMENT #3 TO MASTER SERVICE AGREEMENT DATED JULY 01, 2018 | | 103341 | ☐ | THE EMERSON GROUP | ATTN: GENERAL COUNSEL 407 EAST LANCASTER AVE WAYNE, PA 19087 |
| 2. 1458 NATIONAL SALES & MARKETING AGREEMENT DATED JANUARY 1, 2015 (LAST AMENDED JUNE 1, 2018) AMONG PURDUE PHARMA L.P., AVRIO HEALTH L.P. AND THE EMERSON GROUP. | | 105762 | ☐ | THE EMERSON GROUP | ATTN: GENERAL COUNSEL 407 EAST LANCASTER AVE WAYNE, PA 19087 |
| 2. 1459 MASTER SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 23, 2016 | | 103343 | ☐ | THE EXEQUOR GROUP, LLC | ATTN: CHRISTOPHER LISANTI 109 RIVERSIDE DRIVE FOURTH FLOOR NEW YORK, NY 10024 |
| 2. 1460 AMENDMENT #1: TO MASTER CLINICAL TRIAL AGREEMENT DATED FEBRUARY 06, 2003 | | 103344 | ☐ | THE HENRY M. JACKSON FOUNDATION FOR THE ADVANCEMENT OF MILITARY MEDICINE, INC. | NOT AVAILABLE |
| 2. 1461 SEARCH FIRM AGREEMENT EFFECTIVE AS OF OCTOBER 04, 2007 | | 103347 | ☐ | THE LYLE GROUP, LLC | ATTN: GENERAL COUNSEL 555 MAIN STREET MANCHESTER, CT 06040 |
| 2. 1462 THE MEDICAL AFFAIRS COMPANY (TMAC) CSA CW2363449 (LH.RA) DATED AUGUST 24, 2018 | | 103349 | ☐ | THE MEDICAL AFFAIRS COMPANY LLC | ATTN: GENERAL COUNSEL 125 TOWNPARK DRIVE, #450 KENNESAW, GA 30144 |
| 2. 1463 STUDY SPECIFICATION ORDER 002 TO MASTER CLINICAL TRIAL AGREEMENT DATED 01-05-04 DATED FEBRUARY 23, 2004 | | 103350 | ☐ | THE MONROE MEDICAL FOUNDATION FOR RESEARCH AND EDUCATION, INC. | ATTN: GENERAL COUNSEL 411 22ND AVENUE MONROE, WI 53566 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1464  AMENDMENT #1 TO SERVICE AGREEMENT EFFECTIVE AS OF MAY 24, 2011 | | 103351 | ☐ | THE NETWORK, INC. | ATTN: GENERAL COUNSEL |
| 2. 1465  AMENDMENT #2 TO SERVICE AGREEMENT DATED DECEMBER 16, 2009 | | 103352 | ☐ | THE NETWORK, INC. | ATTN: GENERAL COUNSEL |
| 2. 1466  AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF APRIL 15, 2016 | | 103357 | ☐ | THE NORTH CAROLINA MUTUAL WHOLESALE DRUG COMPANY | ATTN: GENERAL COUNSEL 816 ELLIS ROAD DURHAM, NC 27703 |
| 2. 1467  AMENDMENT NO. 1 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JUNE 30, 2015 | | 103356 | ☐ | THE NORTH CAROLINA MUTUAL WHOLESALE DRUG COMPANY | ATTN: GENERAL COUNSEL 816 ELLIS ROAD DURHAM, NC 27703 |
| 2. 1468  AMENDMENT NO. 2 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JUNE 30, 2017 | | 103358 | ☐ | THE NORTH CAROLINA MUTUAL WHOLESALE DRUG COMPANY | ATTN: GENERAL COUNSEL 816 ELLIS ROAD DURHAM, NC 27703 |
| 2. 1469  AMENDMENT NO. 2 TO DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JUNE 01, 2018 | | 103359 | ☐ | THE NORTH CAROLINA MUTUAL WHOLESALE DRUG COMPANY | ATTN: GENERAL COUNSEL 816 ELLIS ROAD DURHAM, NC 27703 |
| 2. 1470  AUTHORIZED DISTRIBUTOR AGREEMENT  EFFECTIVE AS OF JULY 01, 2012 | | 103354 | ☐ | THE NORTH CAROLINA MUTUAL WHOLESALE DRUG COMPANY | ATTN: HAL HARRISON 816 ELLIS ROAD DURHAM, NC 27703 |
| 2. 1471  DISTRIBUTION PERFORMANCE AGREEMENT EFFECTIVE AS OF JULY 01, 2012 | | 103353 | ☐ | THE NORTH CAROLINA MUTUAL WHOLESALE DRUG COMPANY | ATTN: HAL HARRISON 816 ELLIS ROAD DURHAM, NC 27703 |
| 2. 1472  LETTER OF CLARITY EFFECTIVE AS OF FEBRUARY 13, 2015 | | 103355 | ☐ | THE NORTH CAROLINA MUTUAL WHOLESALE DRUG COMPANY | ATTN: GENERAL COUNSEL 816 ELLIS ROAD DURHAM, NC 27703 |
| 2. 1473  STUDY SPECIFICATION ORDER 005 TO MASTER CLINICAL TRIAL AGREEMENT DATED 07-AUG-01 DATED AUGUST 07, 2001 | | 103363 | ☐ | THE OHIO STATE UNIVERSITY RESEARCH FOUNDATION | ATTN: GENERAL COUNSEL 1960 KENNY ROAD COLUMBUS, OH 43210 |

**Purdue Pharma L.P.**                                                                                                  **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1474 | STUDY SPECIFICATION ORDER 011 TO MASTER CLINICAL TRIAL AGREEMENT DATED 07-AUG-01 DATED AUGUST 07, 2001 | | 103364 | ☐ | THE OHIO STATE UNIVERSITY RESEARCH FOUNDATION | ATTN: GENERAL COUNSEL 1960 KENNY ROAD COLUMBUS, OH 43210 |
| 2. 1475 | STUDY SPECIFICATION ORDER 1 TO MASTER CLINICAL TRIAL AGREEMENT DATED 07-AUG-01 DATED AUGUST 07, 2001 | | 103362 | ☐ | THE OHIO STATE UNIVERSITY RESEARCH FOUNDATION | ATTN: GENERAL COUNSEL 1960 KENNY ROAD COLUMBUS, OH 43210 |
| 2. 1476 | SEARCH FIRM AGREEMENT DATED JUNE 18, 2013 | | 103369 | ☐ | THE PETERSAN GROUP | ATTN: GENERAL COUNSEL 1450 BROADWAY SUITE 1501 NEW YORK, NY 10018 |
| 2. 1477 | AMENDMENT #1 TO STUDY SPECIFICATION ORDER EFFECTIVE AS OF SEPTEMBER 09, 2003 | | 103371 | ☐ | THE PHYSICIANS CLINIC OF SPOKANE | ATTN: GENERAL COUNSEL |
| 2. 1478 | STUDY SPECIFICATION ORDER 001 DATED SEPTEMBER 09, 2003 | | 103370 | ☐ | THE PHYSICIANS CLINIC OF SPOKANE | ATTN: GENERAL COUNSEL 820 S. MCCLELLAN ST. SUITE #200 SPOKANE, WA 99204 |
| 2. 1479 | STUDY SPECIFICATION ORDER 001 DATED FEBRUARY 03, 2004 | | 103379 | ☐ | THE REGENTS OF THE UNIVERSITY OF CALIFORNIA | ATTN: GENERAL COUNSEL UNIVERSITY OF CALIFORNIA, DAVIS, SHIELDS AVENUE DAVIS, CA 95616 |
| 2. 1480 | LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 26, 2002 | | 103380 | ☐ | THE REGENTS OF THE UNIVERSITY OF MICHIGAN | ATTN: GENERAL COUNSEL 3003 S. STATE STREET ANN ARBOR, MI 48109-1274 |
| 2. 1481 | STUDY SPECIFICATION ORDER 004 DATED OCTOBER 09, 2003 | | 103381 | ☐ | THE REGENTS OF THE UNIVERSITY OF MICHIGAN | ATTN: GENERAL COUNSEL 3003 S. STATE STREET, ROOM 1070 ANN ARBOR, MI 48109 |
| 2. 1482 | EXECUTIVE SEARCH AGREEMENT EFFECTIVE AS OF NOVEMBER 19, 2009 | | 103386 | ☐ | THE STEVENSON GROUP | ATTN: GENERAL COUNSEL 1530 PLAISADE AVENUE FORT LEE, NJ 07024 |

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1483  MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 30, 2012 | | 103389 | ☐ | THE WERCS, LTD. | ATTN: GENERAL COUNSEL PURDUE: 6 CEDARBROOK DRIVE CRANBURY, NJ 08512 23 BRITISH AMERICAN BOULEVARD LATHAM, NY 12110 |
| 2. 1484  THE WILLIS GROUP, LLC CSA CW2358793 (LH.RA) DATED JANUARY 01, 2018 | | 103393 | ☐ | THE WILLIS GROUP, LLC | ATTN: GENERAL COUNSEL 4 THE GREEN DOVER, DE 19901 |
| 2. 1485  SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 103394 | ☐ | THE YAISER GROUP | ATTN: GENERAL COUNSEL 118 NEW YORK AVENUE PORT PLEASANT BEACH 08742 |
| 2. 1486  THE ZITTER GROUP AMEND MSA CW2362710 (SD.RA) DATED AUGUST 15, 2018 | | 103395 | ☐ | THE ZITTER GROUP | ATTN: GENERAL COUNSEL |
| 2. 1487  THERESA MALLICK-SEARLE MCSA 07012016  CW2221502  NP TTT (AA.PMM) DATED JULY 01, 2016 | | 103396 | ☐ | THERESA MALLICK-SEARLE, MSN, RN-BC, APN-BC | ATTN: GENERAL COUNSEL 3001 MADISON WAY ANCHORAGE, AL 99508 |
| 2. 1488  THERMO ELECTRON MASTER SERVICE AGREEMENT - CW2359798 - (AH.JM) DATED FEBRUARY 01, 2018 | | 103397 | ☐ | THERMO ELECTRON NORTH AMERICA LLC | ATTN: GENERAL COUNSEL |
| 2. 1489  THOMAS PAPPAS ASSOCIATES CSA CW2356895 (LH.RA) DATED NOVEMBER 01, 2017 | | 103400 | ☐ | THOMAS P. PAPPAS & ASSOCIATES | ATTN: GENERAL COUNSEL 66 EAST LYNN STREET, SUITE 2000 COLUMBUS, OH 43215 |
| 2. 1490  ROTH MCSA 06012016 (AA.LLS) DATED JUNE 01, 2016 | | 103404 | ☐ | THOMAS ROTH, PHD | ATTN: GENERAL COUNSEL 2799 WEST GRAND BLVD, CFP-3 DETROIT, MI 48202 |
| 2. 1491  SCAMMELL MCSA 06012016 LCW00431715 (AA.LLS) DATED JUNE 01, 2016 | | 103405 | ☐ | THOMAS SCAMMELL, MD | ATTN: GENERAL COUNSEL 79 MAYO ROAD WELLESLEY, MA 02482 |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1492  AMENDMENT NO. 3 TO MASTER PROFESSIONAL SERVICES AGREEMENT DATED APRIL 30, 2015 | | 103410 | ☐ | TIGERNET SYSTEMS INC D/B/A THE TNS GROUP | NOT AVAILABLE |
| 2. 1493  SERVICE AGREEMENT EFFECTIVE AS OF FEBRUARY 04, 2015 | | 103411 | ☐ | TIME WARNER CABLE | ATTN: GENERAL COUNSEL 2460 PERIMETER PERK DRIVE CHARLOTTE, NC 27660 |
| 2. 1494  TERMS AND CONDITIONS, SERVICE ORDER, SERVICE AGREEMENT EXECUTED SEPTEMBER 05, 2014 | | 103412 | ☐ | TIME WARNER CABLE | ATTN: GENERAL COUNSEL 2460 PERIMETER PERK DRIVE CHARLOTTE, NC 27660 |
| 2. 1495  ORDER FORM FOR INTRASTATE ETHERNET DATED SEPTEMBER 11, 2014 | | 103413 | ☐ | TIME WARNER CABLE BUSINESS CLASS | ATTN: GENERAL COUNSEL 2460 PERIMETER PARK DR CHARLOTTE, NC 27660 |
| 2. 1496  TIMOTHY ROEHRS PHD CW2355593 18JULY17 CSA (KP.RA) DATED AUGUST 01, 2017 | | 103414 | ☐ | TIMOTHY A. ROEHRS, PH.D. | ATTN: GENERAL COUNSEL 33080 VENETIAN POINT DRIVE HARRISON TOWNSHIP, MI 48045 |
| 2. 1497  WIGAL, TIMOTHY CSA 01012019 CW2364672 (SS.SD) DATED JANUARY 01, 2019 | | 103416 | ☐ | TIMOTHY WIGAL, PHD | ATTN: GENERAL COUNSEL 4 VIRGIL COURT IRVINE, CA 92614 |
| 2. 1498  MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 01, 2017 | | 103417 | ☐ | TMIT CONSULTING, LLC | ATTN: GENERAL COUNSEL 363 SADDLEBROOK LANE NAPLES, FL 34110 |
| 2. 1499  TOTAL LEADERSHIP CSA CW2221464 ACCELERATOR PROGRAM (LH.JK) DATED JUNE 20, 2016 | | 103433 | ☐ | TOTAL LEADERSHIP, INC. | ATTN: GENERAL COUNSEL 417 SYCAMORE AVENUE MERION, PA 19066 |
| 2. 1500  TOXICOLOGY SOLUTIONS, INC. MSA CW2354330 (LH.RA) DATED MAY 22, 2017 | | 103435 | ☐ | TOXICOLOGY SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 3525 DEL MAR HEIGHTS ROAD, #336 SAN DIEGO, CA 92130 |
| 2. 1501  ENTERPRISE AGREEMENT EFFECTIVE AS OF SEPTEMBER 29, 2014 | | 103436 | ☐ | TRACELINK INC | ATTN: GENERAL COUNSEL 200 QUANNAPOWITT PARKWAY WAKEFIELD, MA 01880 |

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1502  FIRST AMENDMENT IN LEGAL INTEREST/ JOINT DEFENSE AGREEMENT DATED FEBRUARY 14, 2013 | | 103444 | ☐ | TRANSCEPT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 1003 W. CUTTING BLVS. SUITE 110 PT. RICHMOND, CA 94804 |
| 2. 1503  MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 08, 2017 | | 103452 | ☐ | TRANSCRIP PARTNERS, LLP | ATTN: GENERAL COUNSEL SPRING PARK HOUSE, BASING VIEW BASINGSTOKE, HAMPSHIRE RG21 4HG |
| 2. 1504  TRANSPERFECT TRANSLATIONS INTERNATIONAL, INC. - AMENDMENT 4 TO MCSA CW2357024 ALLOWING POS (LH.RA) DATED OCTOBER 01, 2017 | | 103453 | ☐ | TRANSPERFECT TRANSLATIONS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL |
| 2. 1505  TRIALCARD INC. SOW COPAY PROGRAM CW2367194(SD.RA) EFFECTIVE JUNE 07, 2019 | 6/9/2020 | 106181 | ☐ | TRIALCARD INCORPORATED | ATTN: GENERAL COUNSEL 6501 WESTON PARKWAY, SUITE 370 CARY, NC 27513 |
| 2. 1506  TRIALCARD INCORPORATED - CHANGE ORDER NUMBER 1 TO SOW CW2367527 (SD.RA) EFFECTIVE JUNE 10, 2019 | 6/9/2020 | 106170 | ☐ | TRIALCARD INCORPORATED | ATTN: GENERAL COUNSEL 6501 WESTON PARKWAY, SUITE 370 CARY, NC 27513 |
| 2. 1507  TRIALCARD INCORPORATED - MSA CW2366881 (SD.RA) EFFECTIVE MAY 17, 2019 | 5/16/2023 | 106153 | ☐ | TRIALCARD INCORPORATED | ATTN: GENERAL COUNSEL 6501 WESTON PARKWAY, SUITE 370 CARY, NC 27513 |
| 2. 1508  STUDY SPECIFICATION ORDER 001 DATED AUGUST 27, 2004 | | 103457 | ☐ | TRIANGLE ORTHOPEDIC ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 120 WILLIAM PENN PLAZA DURHAM, NC 27704 |
| 2. 1509  STUDY SPECIFICATION ORDER 002 TO MASTER CLINICAL TRIAL AGREEMENT DATED APRIL 29, 2005 | | 103458 | ☐ | TRIANGLE ORTHOPEDIC ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 120 WILLIAM PENN PLAZA DURHAM, NC 27704 |
| 2. 1510  AMENDMENT #1 TO MASTER CLINICAL TRIAL AGREEMENT DATED AUGUST 27, 2004 | | 103460 | ☐ | TRIANGLE ORTHOPEDIC ASSOCIATES, P.A. | ATTN: GENERAL COUNSEL 120 WILLIAM PENN PLAZA DURHAM, NC 27704 |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1511  AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED AUGUST 27, 2004 | | 103459 | ☐ | TRIANGLE ORTHOPEDIC ASSOCIATES, P.A. | ATTN: GENERAL COUNSEL 120 WILLIAM PENN PLAZA DURHAM, NC 27704 |
| 2. 1512  PROJECT AGREEMENT DATED MARCH 21, 2002 | | 103467 | ☐ | TRIGENESIS COMMUNICATIONS | ATTN: GENERAL COUNSEL 26 MAIN STREET CHATHAM, NJ 07928 |
| 2. 1513  STUDY SPECIFICATION ORDER 001 TO MASTER CLINICAL TRIAL AGREEMENT DATED SEPTEMBER 05, 2003 | | 103468 | ☐ | TRUSTEES OF THE UNIVERSITY OF PENNSYLVANIA | ATTN: GENERAL COUNSEL 3451 WALNUT STREET, RM 221 PHILADELPHIA, PA 19104 |
| 2. 1514  TRUVEN HEALTH ANALYTICS SOW 09012016 CW2318150 MANUSCRIPTS (LH.ER) DATED SEPTEMBER 19, 2016 | | 103470 | ☐ | TRUVEN HEALTH ANALYTICS INC. | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1515  TRUVEN HEALTH (FORMERLY HBE) AMD MSA CW2360782 NAME CHANGE (RH.RA) DATED JANUARY 01, 2018 | | 103473 | ☐ | TRUVEN HEALTH ANALYTICS LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1516  SERVICE AGREEMENT DATED MAY 31, 2001 | | 100002 | ☐ | TRW INC. | ATTN: GENERAL COUNSEL 12011 SUNSET HILLS ROAD RESTON, VA 20190-3285 |
| 2. 1517  ADMINISTRATIVE SERVICES ONLY AGREEMENT EFFECTIVE AS OF JANUARY 01, 2014 | | 103475 | ☐ | TUFTS BENEFIT ADMINISTRATORS, INC. | NOT AVAILABLE |
| 2. 1518  CONSTRUCTION SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 07, 2015 | | 103478 | ☐ | TURNER CONSTRUCTION COMPANY | ATTN: GENERAL COUNSEL 50 WATERVIEW DRIVE SHELTON, CT 06484 |
| 2. 1519  PROJECT AGREEMENT DATED MARCH 07, 2003 | | 103480 | ☐ | TVG, INC. | ATTN: GENERAL COUNSEL 520 VIRGINIA DRIVE FORT WASHINGTON, PA 19034 |
| 2. 1520  SEARCH FIRM AGREEMENT DATED JANUARY 30, 2009 | | 103483 | ☐ | TWIN IMAGE RECRUITING, LLC | ATTN: GENERAL COUNSEL PO BOX 1053 MOUNT LAUREL, NJ 08054 |

Purdue Pharma L.P.                                                                                     Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1521 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MARCH 30, 2015 | | 103485 | ☐ | UIC OFFICE OF RESEARCH SERVICES | C/O MITRA DUTTA, PH.D., VICE CHANCELLOR FOR RESEARCH ATTN: WALTER K. KNORR, COMPTROLLER 1737 W. POLK STREET, 304AOB BUILDING CHICAGO, IL 60612-7227 |
| 2. 1522 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 06, 2005 | | 103487 | ☐ | UNISYS CORPORATION | ATTN: GENERAL COUNSEL UNISYS WAY BLUE BELL, PA 19424 |
| 2. 1523 SUPPLEMENTAL SCHEDULE ORDER DATED MAY 30, 2000 | | 103486 | ☐ | UNISYS CORPORATION | ATTN: GENERAL COUNSEL UNISYS WAY BLUE BELL, PA 19424 |
| 2. 1524 CONNECTOR MODEL SERVICE AGREEMENT EFFECTIVE AS OF JANUARY 01, 2015 | | 103489 | ☐ | UNITED HEALTHCARE INSURANCE COMPANY | ATTN: PRESIDENT 9800 HEALTH CARE LANE MINNETONKA, MN 55343 |
| 2. 1525 ADMINISTRATIVE SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2011 | | 103490 | ☐ | UNITED HEALTHCARE SERVICES INC | ATTN: GENERAL COUNSEL 185 ASYLUM STREET HARTFORD, CT 06103-3408 |
| 2. 1526 AMENDMENT TO ADMINISTRATIVE SERVICES AGREEMENT EFFECTIVE AS OF MARCH 01, 2012 | | 103491 | ☐ | UNITED HEALTHCARE SERVICES, INC. | ATTN: GENERAL COUNSEL |
| 2. 1527 AMENDMENT #4 TO SERVICES AGREEMENT DATED JANUARY 01, 2008 | | 103493 | ☐ | UNITED SERVICES OF AMERICA | ATTN: GENERAL COUNSEL |
| 2. 1528 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 13, 2016 | | 103495 | ☐ | UNIVERSAL GRAPHICS | ATTN: GENERAL COUNSEL 375 MORGAN LANE, SUITE 203 WEST HAVEN, CT 06516 |
| 2. 1529 STUDY SPECIFICATION ORDER 002 DATED OCTOBER 03, 2003 | | 103496 | ☐ | UNIVERSITY CLINCIAL RESEARCH DELAND, INC. | ATTN: GENERAL COUNSEL 925 NORTH SPRING GARDEN AVENUE DELAND, FL 32720 |

**Purdue Pharma L.P.**                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1530  STUDY SPECIFICATION ORDER 003 DATED JANUARY 21, 2004 | | 103497 | ☐ | UNIVERSITY CLINICAL RESEARCH DELAND, INC. | ATTN: GENERAL COUNSEL 925 N. SPRING GARDEN AVENUE DELAND, FL 32720 |
| 2. 1531  STUDY SPECIFICATION ORDER 001 TO MASTER CLINICAL TRIAL AGREEMENT DATED 10-FEB-04 DATED FEBRUARY 10, 2004 | | 103501 | ☐ | UNIVERSITY CLINICAL RESEACH INC. | ATTN: GENERAL COUNSEL 1150 NORTH UNIVERSITY DRIVE PEMBROKE PINES, FL 33024 |
| 2. 1532  AMENDMENT #1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF OCTOBER 03, 2003 | | 103508 | ☐ | UNIVERSITY CLINICAL RESEARCH DELAND, INC. | ATTN: GENERAL COUNSEL 925 NORTH SPRING GARDEN AVENUE DELAND, FL 32720 |
| 2. 1533  AMENDMENT #1 TO STUDY SPECIFICATION ORDER #003 EFFECTIVE AS OF JUNE 14, 2004 | | 103510 | ☐ | UNIVERSITY CLINICAL RESEARCH DELAND, INC. | ATTN: GENERAL COUNSEL 925 NORTH SPRING GARDEN AVENUE DELAND, FL 32720 |
| 2. 1534  AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED FEBRUARY 07, 2002 | | 103509 | ☐ | UNIVERSITY CLINICAL RESEARCH DELAND, INC. | ATTN: GENERAL COUNSEL 925 NORTH SPRING GARDEN AVENUE DELAND, FL 32720 |
| 2. 1535  AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED FEBRUARY 07, 2003 | | 103512 | ☐ | UNIVERSITY CLINICAL RESEARCH DELAND, INC. | ATTN: GENERAL COUNSEL 925 NORTH SPRING GARDEN AVENUE DELAND, FL 32720 |
| 2. 1536  AMENDMENT #3 TO STUDY SPECIFICATION ORDER #002 TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 19, 2005 | | 103516 | ☐ | UNIVERSITY CLINICAL RESEARCH DELAND, INC. | ATTN: GENERAL COUNSEL 925 NORTH SPRING GARDEN AVENUE DELAND, FL 32720 |
| 2. 1537  AMENDMENT #3 TO STUDY SPECIFICATION ORDER #003 TO MASTER CLINIC TRIAL AGREEMENT EFFECTIVE AS OF FEBRUARY 22, 2005 | | 103517 | ☐ | UNIVERSITY CLINICAL RESEARCH DELAND, INC. | ATTN: GENERAL COUNSEL 860 PEACHWOOD DRIVE DELAND, FL 32720 |
| 2. 1538  STUDY SPECIFICATION ORDER 004 DATED MAY 11, 2005 | | 103519 | ☐ | UNIVERSITY CLINICAL RESEARCH DELAND, INC. | ATTN: GENERAL COUNSEL 860 PEACHWOOD DRIVE DELAND, FL 32720 |

**Purdue Pharma L.P.**                                                  Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1539  AMENDMENT #1 TO MASTER CLINICAL TRIAL AGREEMENT DATED FEBRUARY 10, 2004 | | 103521 | ☐ | UNIVERSITY CLINICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 1150 NORTH UNIVERSITY DRIVE PEMBROKE PINES, FL 33024 |
| 2. 1540  AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED FEBRUARY 10, 2004 | | 103526 | ☐ | UNIVERSITY CLINICAL RESEARCH, INC. | ATTN: GENERAL COUNSEL 1150 NORTH UNIVERSITY DRIVE PEMBROKE PINES, FL 33024 |
| 2. 1541  ADDENDUM TO CLINICAL STUDY AGREEMENT EFFECTIVE AS OF OCTOBER 30, 1996 | | 103533 | ☐ | UNIVERSITY OF KANSAS MEDICAL CENTER RESEARCH INSTITUTE, INC | ATTN: GENERAL COUNSEL 3901 RAINBOW BOULEVARD KANSAS CITY, KS 66160 |
| 2. 1542  ADDENDUM TO CLINICAL STUDY AGREEMENT EFFECTIVE AS OF OCTOBER 30, 1996 | | 103540 | ☐ | UNIVERSITY OF KANSAS MEDICAL CENTER RESEARCH INSTITUTE, INC. | ATTN: GENERAL COUNSEL 3901 RAINBOW BOULEVARD KANSAS CITY, KS 66160 |
| 2. 1543  CLINICAL STUDY AGREEMENT DATED OCTOBER 30, 1996 | | 103538 | ☐ | UNIVERSITY OF KANSAS MEDICAL CENTER RESEARCH INSTITUTE, INC. | ATTN: GENERAL COUNSEL 3901 RAINBOW BOULEVARD KANSAS CITY, KS 66160 |
| 2. 1544  CLINICAL STUDY AGREEMENT DATED OCTOBER 30, 1996 | | 103539 | ☐ | UNIVERSITY OF KANSAS MEDICAL CENTER RESEARCH INSTITUTE, INC. | ATTN: GENERAL COUNSEL 3901 RAINBOW BOULEVARD KANSAS CITY, KS 66160 |
| 2. 1545  STUDY SPECIFICATION ORDER 001 DATED FEBRUARY 09, 2004 | | 103542 | ☐ | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | ATTN: GENERAL COUNSEL 740 S. LIMESTONE STREET, J402, KY CLINIC LEXINGTON, KY 40536 |
| 2. 1546  STUDY SPECIFICATION ORDER 002 DATED MARCH 04, 2004 | | 103543 | ☐ | UNIVERSITY OF KENTUCKY RESEARCH FOUNDATION | ATTN: GENERAL COUNSEL 109 KINKEAD HALL LEXINGTON, KY 40506 |
| 2. 1547  AMENDMENT #1 TO MASTER CLINICAL TRIAL AGREEMENT DATED MARCH 03, 2004 | | 103545 | ☐ | UNIVERSITY OF LOUISVILLE RESEARCH FOUNDATION, INC. | ATTN: GENERAL COUNSEL LOUISVILLE, KY |
| 2. 1548  STUDY SPECIFICATION ORDER 001 DATED MARCH 18, 2004 | | 103544 | ☐ | UNIVERSITY OF LOUISVILLE RESEARCH FOUNDATION, INC. | ATTN: GENERAL COUNSEL MEDICENTER ONE, SUITE 200, 501 EAST BROADWAY LOUISVILLE, KY 40202 |

Purdue Pharma L.P.

Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1549  STUDY SPECIFICATION ORDER 001 DATED NOVEMBER 17, 2004 | | 103548 | ☐ | UNIVERSITY OF MEDICINE AND DENTISTRY OF NEW JERSEY-SCHOOL OF OSTEOPATHIC MEDICINE | ATTN: GENERAL COUNSEL 40 EAST LAUREL ROAD, SUITE 1040 STRATFORD, NJ 08084 |
| 2. 1550  STUDY SPECIFICATION ORDER 001 DATED SEPTEMBER 24, 2003 | | 103549 | ☐ | UNIVERSITY OF MIAMI | ATTN: GENERAL COUNSEL P.O. BOX 016960 MIAMI, FL 33101 |
| 2. 1551  CLINICAL TRIAL AGREEMENT DATED NOVEMBER 06, 2002 | | 103553 | ☐ | UNIVERSITY OF PITTSBURGH | ATTN: DIRECTOR OFFICE OF RESEARCH 350 THACKERAY HALL PITTSBURGH, PA 15620 |
| 2. 1552  CLINICAL TRIAL AGREEMENT DATED AUGUST 21, 2003 | | 103555 | ☐ | UNIVERSITY OF SASKATCHEWAN | ATTN: CONTRACTS OFFICER ROOM 1607 110 GYMNASIUM PLACE, BOX 5000 RPO UNIVERSITY SASKATOON, SK S7N 438 CANADA |
| 2. 1553  CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF AUGUST 21, 2003 | | 103557 | ☐ | UNIVERSITY OF SASKATCHEWAN | ATTN: GENERAL COUNSEL ROOM 1607, 110 GYMNASIUM PLACE BOX 5000 RPO UNIVERSITY SASKATOON, SK, SASKATOON, CAN SK S7N 4J8 CANADA |
| 2. 1554  CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF AUGUST 21, 2003 | | 103558 | ☐ | UNIVERSITY OF SASKATCHEWAN | ATTN: GENERAL COUNSEL ROOM 1607, 110 GYMNASIUM PLACE BOX 5000 RPO UNIVERSITY SASKATOON, SK, SASKATOON, CAN SK S7N 4J8 CANADA |
| 2. 1555  STUDY SPECIFICATION ORDER 001 DATED AUGUST 21, 2003 | | 103554 | ☐ | UNIVERSITY OF SASKATCHEWAN | ATTN: GENERAL COUNSEL ROOM 1607, 110 GYMNASIUM PLACE, BOX 5000 RPO UNIVERSITY, SASKATOON, SK S7N 4J8 |

**Purdue Pharma L.P.**                                                           **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1556 STUDY SPECIFICATION ORDER 002 DATED AUGUST 21, 2003 | | 103562 | ☐ | UNIVERSITY OF SASKATCHEWAN/ DR. SANKARAN | ATTN: GENERAL COUNSEL ROYAL UNIVERSITY HOSPITAL 103 HOSPITAL DRIVE SASKATOON, SK S7N 0W6 |
| 2. 1557 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF AUGUST 21, 2003 | | 103564 | ☐ | UNIVERSITY OF SASKATCHEWAN/DR. K. SANKARAN | ATTN: GENERAL COUNSEL SASKATCHEWAN: ROOM 1607, 110 GYMNASIUM PLACE BOX 5000 RPO UNIVERSITY, SASKATOON, SK S7N 4J8 DR. K. SANKARAN: DEPARTMENT OF PEDIATRICS, ROYAL UNIVERSITY HOSPITAL, 103 HOSPITAL DRIVE SASKATOON, SK S7N 0W8 SASKATOON, SK, CANADA SK S7 |
| 2. 1558 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF AUGUST 21, 2003 | | 103573 | ☐ | UNIVERSITY ORTHOPEDICS CENTER | ATTN: GENERAL COUNSEL 101 REGENT COURT STATE COLLEGE, PA 16801 |
| 2. 1559 AMENDMENT #1 TO STUDY SPECIFICATION ORDER #003 EFFECTIVE AS OF JUNE 14, 2004 | | 103577 | ☐ | UNIVERSITY ORTHOPEDICS CENTER | ATTN: GENERAL COUNSEL 101 REGENT COURT STATE COLLEGE, PA 16801 |
| 2. 1560 AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED JANUARY 17, 2003 | | 103575 | ☐ | UNIVERSITY ORTHOPEDICS CENTER | ATTN: GENERAL COUNSEL 101 REGENT COURT STATE COLLEGE, PA 16801 |
| 2. 1561 AMENDMENT #2 TO MASTER CLINICAL TRIAL AGREEMENT DATED JANUARY 17, 2003 | | 103580 | ☐ | UNIVERSITY ORTHOPEDICS CENTER | ATTN: GENERAL COUNSEL 101 REGENT COURT STATE COLLEGE, PA 16801 |
| 2. 1562 AMENDMENT #3 TO STUDY SPECIFICATION ORDER #003 TO MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF FEBRUARY 22, 2005 | | 103582 | ☐ | UNIVERSITY ORTHOPEDICS CENTER | ATTN: GENERAL COUNSEL 101 REGENT COURT STATE COLLEGE, PA 16801 |
| 2. 1563 STUDY SPECIFICATION ORDER 002 DATED AUGUST 21, 2003 | | 103572 | ☐ | UNIVERSITY ORTHOPEDICS CENTER | ATTN: GENERAL COUNSEL 101 REGENT COURT STATE COLLEGE, PA 16801 |

**Purdue Pharma L.P.**                                                                   Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1564 STUDY SPECIFICATION ORDER 003 DATED JANUARY 29, 2004 | | 103574 | ☐ | UNIVERSITY ORTHOPEDICS CENTER | ATTN: GENERAL COUNSEL 101 REGENT COURT STATE COLLEGE, PA 16801 |
| 2. 1565 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF NOVEMBER 01, 2013 | | 103584 | ☐ | UPMC OSPARS | ATTN: EXECUTIVE DIRECTOR 600 GRANT STREET, 58TH FLOOR UST 01-58-01 PITTSBURGH, PA 15219 |
| 2. 1566 QUALITY AGREEMENT EFFECTIVE AS OF JUNE 21, 2013 | | 103587 | ☐ | UPS SUPPLY CHAIN SOLUTIONS | ATTN: GENERAL COUNSEL 12380 MORRIS ROAD ALPHARETTA, GA 30005 |
| 2. 1567 SCHEDULE NO. 1 - WAREHOUSE DISTRIBUTION SERVICES DATED JULY 01, 2015 | | 103588 | ☐ | UPS SUPPLY CHAIN SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 12380 MORRIS ROAD ALPHARETTA, GA 30005 |
| 2. 1568 UPS AMD 1 TO MSA01JAN2018 CW2359330 UPDATE SCOPE AND PRICE (RJ.EA) DATED JANUARY 01, 2018 | | 103591 | ☐ | UPS SUPPLY CHAIN SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 12380 MORRIS ROAD ALPHARETTA, GA 30005 |
| 2. 1569 MASTER SERVICES AGREEMENT DATED JUNE 24, 2002 | | 103595 | ☐ | UPS SUPPLY CHAIN SOLUTIONS/SCS ASIA | ATTN: GENERAL COUNSEL PURDUE: 4701 PURDUE DRIVE WILSON, NC 27893 12380 MORRIS ROAD ALPHARETTA, GA 30005 |
| 2. 1570 LETTER: CONSENT EXECUTED JANUARY 14, 2014 | | 103596 | ☐ | UPSTATE CLINICAL RESEARCH ASSOC. | ATTN: GENERAL COUNSEL 8201 MAIN STREET, SUITE 1 WILLIAMSVILLE, NY 14221 |
| 2. 1571 AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JUNE 30, 2017 | | 103626 | ☐ | VALLEY WHOLESALE DRUG CO. INC. | ATTN: GENERAL COUNSEL 1401 WEST FREMONT STREET STOCKTON, CA 95203 |
| 2. 1572 AUTHORIZED DISTRIBUTOR AGREEMENT EFFECTIVE AS OF JULY 01, 2012 | | 103625 | ☐ | VALLEY WHOLESALE DRUG CO. INC. | ATTN: DAN MATTCOLI 1401 WEST FREMONT STREET STOCKTON, CA 95203 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1573  DRUG DISTRIBUTION SERVICE AGREEMENT EFFECTIVE AS OF SEPTEMBER 01, 2008 | | 103627 | ☐ | VALLEY WHOLESALE DRUG COMPANY | ATTN: GENERAL COUNSEL 1401 WEST FREMONT STREET STOCKTON, CA 95203 |
| 2. 1574  VALUCENTRIC SOW PIPELINE INVENTORY CW2364217 (SD.RA) DATED OCTOBER 01, 2018 | | 103630 | ☐ | VALUE CENTRIC, LLC | ATTN: GENERAL COUNSEL 23 COBHAM DRIVE ORCHARD PARK, NY 14127 |
| 2. 1575  AMENDMENT NO. 1 TO AUTHORIZED DISTRIBUTOR AGREEMENT DATED APRIL 15, 2016 | | 103635 | ☐ | VALUE DRUG COMPANY | ATTN: GENERAL COUNSEL ONE GOLF VIEW DRIVE ALTOONA, PA 16601 |
| 2. 1576  AMENDMENT NO. 1 TO DISTRIBUTION PERFORMANCE AGREEMENT DATED DECEMBER 31, 2015 | | 103633 | ☐ | VALUE DRUG COMPANY | ATTN: GENERAL COUNSEL 195 THEATER DRIVE DUNCANSVILLE, PA 16635 |
| 2. 1577  AMENDMENT NO. 2 TO AUTHORIZED DISTRIBUTOR AGREEMENT  DATED JUNE 30, 2017 | | 103636 | ☐ | VALUE DRUG COMPANY | ATTN: GENERAL COUNSEL 195 THEATER DRIVE DUNCANSVILLE, PA 16635 |
| 2. 1578  AMENDMENT NO. 2 TO DISTRIBUTION PERFORMANCE AGREEMENT DATED JUNE 01, 2018 | | 103639 | ☐ | VALUE DRUG COMPANY | ATTN: GENERAL COUNSEL 195 THEATER DRIVE DUNCANSVILLE, PA 16635 |
| 2. 1579  AMENDMENT NO. 3 TO DISTRIBUTION PERFORMANCE AGREEMENT  DATED OCTOBER 18, 2018 | | 103641 | ☐ | VALUE DRUG COMPANY | ATTN: GENERAL COUNSEL 195 THEATER DRIVE DUNCANSVILLE, PA 16635 |
| 2. 1580  AUTHORIZED DISTRIBUTOR AGREEMENT EXECUTED OCTOBER 09, 2012 | | 103644 | ☐ | VALUE DRUG COMPANY | ATTN: GENERAL COUNSEL ONE GOLF VIEW DRIVE ALTOONA, PA 16601 |
| 2. 1581  DISTRIBUTION PERFORMANCE AGREEMENT  EFFECTIVE AS OF JANUARY 01, 2013 | | 103631 | ☐ | VALUE DRUG COMPANY | ATTN: GENERAL COUNSEL ONE GOLF VIEW DRIVE ALTOONA, PA 16601 |
| 2. 1582  VALUE DRUG COMPANY - SECOND AMENDMENT TO DISTRIBUTION PERFORMANCE AGREEMENT CW2361856 (SD.RA) DATED JUNE 01, 2018 | | 103638 | ☐ | VALUE DRUG COMPANY | ATTN: GENERAL COUNSEL 195 THEATER DRIVE DUNCANSVILLE, PA 16635 |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1583  VALUE DRUG COMPANY - THIRD AMENDMENT TO DISTRIBUTION PERFORMANCE AGREEMENT (RP.RA) DATED OCTOBER 18, 2018 | | 103640 | ☐ | VALUE DRUG COMPANY | ATTN: GENERAL COUNSEL 195 THEATER DRIVE DUNCANSVILLE, PA 16635 |
| 2. 1584  HOSTED SERVICES AGREEMENT DATED NOVEMBER 01, 2008 | | 103646 | ☐ | VALUECENTRIC, LLC | ATTN: GENERAL COUNSEL 23 COBHAM DRIVE ORCHARD PARK, NY 14127 |
| 2. 1585  VANGUARD PAIN MANAGEMENT CONSULTING WO CW2366427 TIMOTHY ATKINSON ORF AD BOARD (LH.SD) EFFECTIVE MAY 01, 2019 | 4/30/2020 | 105989 | ☐ | VANGUARD PAIN MANAGEMENT CONSULTING LLC | NOT AVAILABLE |
| 2. 1586  MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2016 | | 103651 | ☐ | VANTAGE CONSULTING SERVICES, INC. | ATTN: GENERAL COUNSEL 601 RT. 206, STE 26-700 HILLSBOROUGH, NJ 08844 |
| 2. 1587  MASTER SUBSCRIPTION AND SERVICES AGREEMENT EFFECTIVE AS OF JULY 15, 2015 | | 103661 | ☐ | VEEVA SYSTEMS, INC. | ATTN: GENERAL COUNSEL 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2. 1588  VEEVA MEDCOMM SOWCW2356792 (DS.RA) DATED JANUARY 01, 2018 | | 103659 | ☐ | VEEVA SYSTEMS, INC. | ATTN: GENERAL COUNSEL 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2. 1589  VEEVA MEDCOMM SOWCW2356792 (DS.RA) DATED OCTOBER 02, 2017 | | 103658 | ☐ | VEEVA SYSTEMS, INC. | ATTN: GENERAL COUNSEL 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2. 1590  VEEVA PROMOMATS RENEWAL ORDER CW2362498 PB.RA DATED JULY 27, 2018 | | 103656 | ☐ | VEEVA SYSTEMS, INC. | ATTN: GENERAL COUNSEL 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2. 1591  VEEVA SOW 9 PROMOMATS AND MEDCOMMS MANAGED SERVICES 2019 CW2364510 PB.EA DATED JANUARY 01, 2019 | | 103660 | ☐ | VEEVA SYSTEMS, INC. | ATTN: GENERAL COUNSEL 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1592 VEEVA SOW 9 PROMOMATS AND MEDCOMMS MANAGED SERVICES 2019 CW2364510 PB.EA EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 106045 | ☐ | VEEVA SYSTEMS, INC. | ATTN: GENERAL COUNSEL 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2. 1593 VEEVA VAULT SUBMISSIONS RENEWAL ORDER CW2362500 PB.RA DATED AUGUST 01, 2018 | | 103657 | ☐ | VEEVA SYSTEMS, INC. | ATTN: GENERAL COUNSEL 4637 CHABOT DRIVE, SUITE 210 PLEASANTON, CA 94588 |
| 2. 1594 PROFESSIONAL SERVICES AGREEMENT EFFECTIVE AS OF JUNE 12, 2002 | | 103662 | ☐ | VELQUEST CORPORATION | ATTN: GENERAL COUNSEL 35 SOUTH STREET HOPKINTON, MA 01748 |
| 2. 1595 VENDORMATE MSA 07132016 CW2221866 (SD.PMM) DATED AUGUST 15, 2016 | | 103666 | ☐ | VENDORMATE, INCOPORATED | ATTN: GENERAL COUNSEL 1315 CENTURY DR., SUITE 100 LOUISVILLE, CO 80027 |
| 2. 1596 VENEBIO GROUP MSA 27MAR2018 CW2360988 (RJ.RA) DATED APRIL 17, 2018 | | 103667 | ☐ | VENEBIO GROUP, LLC | ATTN: GENERAL COUNSEL 7400 BEAUFONT SPRINGS DRIVE, SUITE 300 RICHMOND, VA 23225 |
| 2. 1597 AMENDMENT #2 TO MASTER WASTE MANAGEMENT SERVICES AGREEMENT DATED DECEMBER 15, 2015 | | 103669 | ☐ | VEOLIA ES TECHNICAL SOLUTIONS L.L.C. | DEPARTMENT 73709 CHICAGO, IL 60673 |
| 2. 1598 ZUDY MSA AMENDMENT CW2354595 (DS.EA) DATED AUGUST 11, 2015 | | 103675 | ☐ | VINYL DEVELOPMENT, LLC D/B/A ZUDY | ATTN: GENERAL COUNSEL |
| 2. 1599 MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 10, 2016 | | 103677 | ☐ | VIRTUAL REGULATORY SOLUTIONS INC. | ATTN: GENERAL COUNSEL 673 SPRING MOUNT ROAD SCHWENKSVILLE, PA 19473 |
| 2. 1600 CHANGE ORDER FORM DATED JANUARY 09, 2009 | | 103685 | ☐ | VITAL PATH, INC. | ATTN: GENERAL COUNSEL |
| 2. 1601 EXECUTIVE SEARCH AGREEMENT EFFECTIVE AS OF AUGUST 25, 2009 | | 103707 | ☐ | W.A. RUTLEDGE & ASSOCIATES | ATTN: GENERAL COUNSEL 6 MEADOWCREST DRIVE WOODBURY, CT 06798 |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1602  AMENDMENT #1 TO STUDY SPECIFICATION ORDER #002 EFFECTIVE AS OF JUNE 14, 2004 | | 103710 | ☐ | WAKE RESEARCH ASSOCIATES, LLC | ATTN: GENERAL COUNSEL 3100 BLUE RIDGE ROAD, SUITE 200 RALEIGH, NC 27612 |
| 2. 1603  STUDY SPECIFICATION ORDER 002 DATED FEBRUARY 10, 2004 | | 103709 | ☐ | WAKE RESEARCH ASSOCIATES, LLC | ATTN: GENERAL COUNSEL 3100 BLUE RIDGE ROAD, SUITE 200 RALEIGH, NC 27612 |
| 2. 1604  PHARMACY INSIGHTS MASTER SERVICES AGREEMENT DATED SEPTEMBER 20, 2016 | | 103712 | ☐ | WALGREENS CO. | ATTN: PHARMACY PURCHASING & DEVELOPMENT LAW 104 WILMOT ROAD MS #1425 DEERFIELD, IL 60015 |
| 2. 1605  WALGREENSMSA07JUN2017 CW2354825 MSA(AB.RA) DATED JULY 15, 2017 | | 103711 | ☐ | WALGREENS CO. | ATTN: GENERAL COUNSEL 1417 LAKE COOK ROAD DEERFIELD, IL 60015 |
| 2. 1606  WALKER PAINT AMD 3 TO MSA CW2356084 (KL.EGA) DATED OCTOBER 01, 2017 | | 103713 | ☐ | WALKER PAINT COMPANY, INC. | ATTN: GENERAL COUNSEL |
| 2. 1607  WALRUS MSA CW2358482 SLOMAG (AB.RA) DATED NOVEMBER 20, 2017 | | 103715 | ☐ | WALRUS, LLC | ATTN: GENERAL COUNSEL 18 EAST 17TH STREET, 4TH FLOOR NEW YORK, NY 10003 |
| 2. 1608  WASSERSTEIN, JEANETTE CSA 0101019 CW2364676 (SS.SD) EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 105923 | ☐ | WASSERSTEIN, JEANETTE | NOT AVAILABLE |
| 2. 1609  MASTER SERVICES AGREEMENT DATED JANUARY 01, 2008 | | 103720 | ☐ | WATERS TECHNOLOGIES CORPORATION | ATTN: GENERAL COUNSEL 34 MAPLE STREET MILFORD, MA 01757 |
| 2. 1610  AMENDMENT #1 TO AMENDED AND RESTATED MASTER SERVICES AGREEMENT DATED NOVEMBER 15, 2015 | | 103721 | ☐ | WATERS TECHNOLOGIES CORPORATION D/B/A WATERS CORPORATION | 34 MAPLE STREET MILFORD, MA 01757 |

**Purdue Pharma L.P.**                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1611 WATERS SOW 2019-1  CW2364348 TOTAL ASSURANCE PLAN FOR 2019 (RJ.RA) EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 106049 | ☐ | WATERS TECHNOLOGIES CORPORATION D/B/A WATERS CORPORATION | 34 MAPLE STREET MILFORD, MA 01757 |
| 2. 1612 DISTRIBUTION AND SUPPLY AGREEMENT BETWEEN WATSON PHARMA, INC. AND PURDUE PHARMA L.P., DATED APRIL 25, 2013, AS AMENDED BY AMENDMENT NO. 1 TO DISTRIBUTION AND SUPPLY AGREEMENT DATED SEPTEMBER 26, 2014 | | 106299 | ☐ | WATSON PHARMA, INC. | NOT AVAILABLE |
| 2. 1613 DISTRIBUTION AND SUPPLY AGREEMENT DATED APRIL 25, 2013 | | 103722 | ☐ | WATSON PHARMA, INC. | ATTN: CHIEF LEGAL OFFICER - GLOBAL MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07053 |
| 2. 1614 DISTRIBUTION AND SUPPLY AGREEMENT DATED APRIL 25, 2013 | | 103723 | ☐ | WATSON PHARMA, INC. | ATTN: CHIEF LEGAL OFFICER - GLOBAL MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 1615 DISTRIBUTION AND SUPPLY AGREEMENT DATED APRIL 25, 2013 | | 103724 | ☐ | WATSON PHARMA, INC. | ATTN: GENERAL COUNSEL MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07053 |
| 2. 1616 STUDY SPECIFICATION ORDER 003 TO MASTER CLINICAL TRIAL AGREEMENT DATED AUGUST 22, 2003 | | 103726 | ☐ | WAYNE STATE UNIVERSITY | ATTN: GENERAL COUNSEL 540 E. CANFIELD RM 1128 DETROIT, MI 48201 |
| 2. 1617 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF JUNE 27, 2014 | | 103727 | ☐ | WEILL MEDICAL COLLEGE OF CORNELL UNIVERSITY | ATTN: GENERAL COUNSEL JOINT MEDICAL TRIALS OFFICE 1300 YORK AVENUE, BOX 305 NEW YORK, NY 10065 |
| 2. 1618 WEST VIRGINIA LOBBYIST GROUP, LLC CSA CW2356899 (LH.RA) DATED NOVEMBER 01, 2017 | | 103730 | ☐ | WEST VIRGINIA LOBBYIST GROUP, LLC | ATTN: GENERAL COUNSEL 650 MAIN STREET BARBOURSVILLE, WV 25504 |

**Purdue Pharma L.P.**                                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1619   STUDY SPECIFICATION ORDER 001 DATED OCTOBER 29, 2003 | | 103731 | ☐ | WIETZNER, YONKER, KAINE, MD PA/D/B/A SARASOTA ARTHRITIS CENTER | ATTN: GENERAL COUNSEL 1945 VERSAILLES STREET, SUITE 101 SARASOTA, FL 34239 |
| 2. 1620   WIGAL, TIMOTHY CSA 01012019 CW2364672 (SS.SD) EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 105915 | ☐ | WIGAL, TIMOTHY | NOT AVAILABLE |
| 2. 1621   CHRISTOPHER GUINTHER CSA CW2366844 (LH.RA) EFFECTIVE MAY 15, 2019 | 5/14/2021 | 105991 | ☐ | WILLIAM C GUINTHER | NOT AVAILABLE |
| 2. 1622   AUTHORIZED PROVIDER AGREEMENT DATED OCTOBER 01, 2007 | | 103738 | ☐ | WILSON/GREENE RED CROSS | ATTN: LIBBY PRIVETTE 2305 SUITE G WELLINGTON DRIVE WILSON, NC 27893 |
| 2. 1623   AMENDMENT #3 TO STUDY SPECIFICATION ORDER #002 TO MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF FEBRUARY 22, 2005 | | 103742 | ☐ | WINSTON PHYSICIAN SERVICES, LLC | ATTN: GENERAL COUNSEL 904 26TH STREET HALLEYVILLE, AL 35565 |
| 2. 1624   STUDY SPECIFICATION ORDER 002 TO MASTER CLINICAL TRIAL AGREEMENT DATED 10303 BETWEEN PURDUE PHARMA L.P. AND WINSTON PHYSCIAN SERVICES, LLC DATED DECEMBER 18, 2003 | | 103741 | ☐ | WINSTON PHYSICIAN SERVICES, LLC | ATTN: GENERAL COUNSEL 904 26TH STREET HALLEYVILLE, AL 35565 |
| 2. 1625   WONG BAKER SOW26FEB17 CW2352087  WONG BAKER FACES SUBLICENSE DATED MARCH 06, 2017 | | 103745 | ☐ | WONG-BAKER FACES FOUNDATION | ATTN: GENERAL COUNSEL 13919 B-N. MAY AVE #125 OKLAHOMA CITY, OK 73134 |
| 2. 1626   AMENDMENT #4 TO STATEMENT OF WORK DATED NOVEMBER 14, 2018 | | 103746 | ☐ | WORLD HEALTH INFORMATION SCIENCE CONSULTANTS | ATTN: GENERAL COUNSEL 725 GROVE STREET NEWTON, MA 02466 |
| 2. 1627   STATEMENT OF WORK UNDER MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 14, 2019 | | 103747 | ☐ | WORLD HEALTH INFORMATION SCIENCE CONSULTANTS | ATTN: GENERAL COUNSEL 725 GROVE STREET NEWTON, MA 02466 |

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1628  CONSENT AGREEMENT EXECUTED DECEMBER 12, 2013 | | 103752 | ☐ | WORLDWIDE CLINICAL TRIALS, INC. | ATTN: CHRISTOPHER L. CRUCITTI, EXECUTIVE VICE PRESIDENT 1000 CONTINENTAL DRIVE SUITE 209 KING OF PRUSSIA, PA 19406 |
| 2. 1629  XBL (WUXI) OTH CW2362361 MSA EXTENSION (LH.RA) DATED JUNE 29, 2018 | | 103753 | ☐ | XENOBIOTIC LABORATORIES, INC. | ATTN: GENERAL COUNSEL |
| 2. 1630  YALE CSA 061516 CW2221469 ACCELERATOR PROGRAM (LH.JK) DATED JULY 21, 2016 | | 103755 | ☐ | YALE UNIVERSITY | ATTN: GENERAL COUNSEL 165 WHITNEY AVENUE NEW HAVEN, CT |
| 2. 1631  SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 103757 | ☐ | Z HEADHUNTERS LLC | ATTN: GENERAL COUNSEL 397 POST ROAD SUITE 203 DARIEN, CT 06820 |
| 2. 1632  MASTER SUBSCRIPTION AGREEMENT EFFECTIVE AS OF MARCH 31, 2015 | | 103759 | ☐ | ZEPHYR HEALTH, INC | ATTN: CHIEF INFORMATION SECURITY & PRIVACY OFFICER 450 MISSION STREET SUITE 201 SAN FRANCISCO 94105 CANADA |
| 2. 1633  ZOUBEK CSA CW2359624  (DT.RA) DATED JANUARY 15, 2018 | | 103763 | ☐ | ZOUBEK CONSULTING, LLC | ATTN: GENERAL COUNSEL 3047 UNIVERSITY AVENUE, SUITE 211 SAN DIEGO, CA 92104 |
| 2. 1634  AMENDMENT #1 TO STATEMENT OF WORK EFFECTIVE AS OF JULY 01, 2018 | | 103776 | ☐ | ZS ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1800 SHERMAN AVENUE EVANSTON, IL 60201 |
| 2. 1635  MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 22, 2016 | | 103764 | ☐ | ZS ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1800 SHERMAN AVENUE EVANSTON, IL 60201 |
| 2. 1636  MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 22, 2016 | | 103765 | ☐ | ZS ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1800 SHERMAN AVENUE EVANSTON, IL 60201 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1637  MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 22, 2016 | | 103766 | ☐ | ZS ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1800 SHERMAN AVENUE EVANSTON, IL 60201 |
| 2. 1638  MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 22, 2016 | | 103767 | ☐ | ZS ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1800 SHERMAN AVENUE EVANSTON, IL 60201 |
| 2. 1639  ZS ASSOCIATES SOW 27JUNE2017 CW2355235 OPERATIONAL SUPPORT FOR MDM DATED JUNE 26, 2017 | | 103773 | ☐ | ZS ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1800 SHERMAN AVENUE EVANSTON, IL 60201 |
| 2. 1640  ZS ASSOCIATES SOW CW2352468 JAVELIN TERRITORY DESIGNER STANDARD (EGA.NK) DATED MARCH 01, 2017 | | 103768 | ☐ | ZS ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1800 SHERMAN AVENUE EVANSTON, IL 60201 |
| 2. 1641  ZS ASSOCIATES SOW11 09MAR17 CW2352420  INCENTIVE COMPENSATION SOLUTION IMPLEMENTATION OPERATIONS DATED MARCH 01, 2017 | | 103769 | ☐ | ZS ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1800 SHERMAN AVENUE EVANSTON, IL 60201 |
| 2. 1642  ZS ASSOCIATES SOW11MAR17 CW2352472 JAVELIN ALIGNMENT MANAGER JAVELIN ROSTER MANAGER USA SHAPES DATED MARCH 21, 2017 | | 103771 | ☐ | ZS ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1800 SHERMAN AVENUE EVANSTON, IL 60201 |
| 2. 1643  AMENDMENT #2 TO MASTER SUBSCRIPTION AGREEMENT DATED JULY 31, 2013 | | 103777 | ☐ | ZSCALER, INC. | ATTN: GENERAL COUNSEL 500 7TH AVENUE, 8TH FLOOR NEW YORK, NY 10018 |

**Purdue Pharma L.P.**                                                                                     **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Real Property Leases** | | | | | |
| 2. 1644   LEASE AMENDMENT - 502 CANAL STREET | 11/30/2019 | G-1005 | ☐ | 502-538 CANAL STREET, LLC | ANTHONY RUBINO 502-538 CANAL STREET, LLC 560 CANAL STREET STAMFORD, CT 06902 |
| 2. 1645   SUBLEASE | 8/31/2028 | G-1021 | ☐ | AIRCASTLE ADVISORS LLC | GENERAL COUNSEL 300 FIRST STAMFORD PLACE, 5TH FLOOR STAMFORD, CT 06902 |
| 2. 1646   SUBLEASE | 9/27/2021 | G-1022 | ☐ | BROOKSIDE EQUITY PARTNERS | DONALD L.HAWKS III & RAYMOND F. WELDON ONE STAMFORD FORUM 201 TRESSER BOULEVARD STAMFORD, CT 06901 |
| 2. 1647   SECOND AMENDMENT TO SUBLEASE | 4/30/2021 | G-1024 | ☐ | CHARTER COMMUNICATIONS HOLDING COMPANY, LLC | CHARTER REAL ESTATE, FILE ID: CT0026 C/O CHARTER COMMUNICATIONS 6360 S. FIDDLERS GREEN CIRCLE, SUITE 100 GREENWOOD VILLAGE, CO 80111 |
| 2. 1648   SUBLEASE | | G-1023 | ☐ | CHARTER COMMUNICATIONS HOLDING COMPANY, LLC | CHARTER REAL ESTATE, FILE ID: CT0026 C/O CHARTER COMMUNICATIONS 6399 S. FIDDLERS GREEN CIRCLE, SUITE 600 GREENWOOD VILLAGE, CO 80111 |
| 2. 1649   AMENDED AND RESTATED SUBLEASE | 9/27/2021 | G-1027 | ☐ | HILLSIDE CAPITAL INCORPORATED | JOHN N. IRWIN III AND RAYMOND F. WELDON 80 FIELD POINT ROAD, 3RD FLOOR GREENWICH, CT 06830 |
| 2. 1650   AMENDED AND RESTATED SUBLEASE | 9/27/2021 | G-1028 | ☐ | KOKINO LLC | DOUGLAS KLINE AND STEPHEN A. IVES ONE STAMFORD FORUM 201 TRESSER BOULEVARD STAMFORD, CT 06901 |

**Purdue Pharma L.P.**  Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1651  AMENDMENT TO LEASE | 6/30/2031 | G-1010 | ☐ | ONE STAMFORD REALTY L.P. | DIANA LENKOWSKY ONE STAMFORD FORUM 201 BOULEVARD STAMFORD, CT 06901 |
| 2. 1652  LEASE | 3/31/2037 | G-1009 | ☐ | ONE STAMFORD REALTY L.P. | DIANA LENKOWSKY ONE STAMFORD FORUM 201 BOULEVARD STAMFORD, CT 06901 |
| 2. 1653  SUBLEASE | 6/30/2028 | G-1029 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. | EDWARD MAHONY ONE STAMFORD FORUM 201 TRESSER BOULEVARD STAMFORD, CT 06901 |
| 2. 1654  PRINCETON SOUTH CORPORATE CENTER OFFICE LEASE | | G-1011 | ☐ | PRINCETON OFFICE CENTER, LLC | C/O VISION 1 BLOOMFIELD AVE MOUNTAIN LAKES, NJ 07046 |
| 2. 1655  SUBLEASE AGREEMENT | 4/30/2025 | G-1020 | ☐ | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | OFFICE ADMINISTRATOR 1440 NEW YORK AVENUE, NW 2ND FLOOR WASHINGTON, DC 20005 |
| 2. 1656  APARTMENT LEASE CONTRACT | 9/12/2020 | G-1015 | ☐ | THE VAULT APARTMENTS | 120 TOWNE STREET STAMFORD, CT 06902 |
| 2. 1657  LEASE CONTRACT | 9/12/2019 | G-1014 | ☐ | THE VAULT APARTMENTS | 120 TOWNE STREET STAMFORD, CT 06902 |
| 2. 1658  LEASE CONTRACT | 1/23/2020 | G-1016 | ☐ | THE VAULT APARTMENTS | 120 TOWNE STREET STAMFORD, CT 06902 |
| 2. 1659  LEASE AGREEMENT | 9/1/2020 | G-1004 | ☐ | THREE HARBOR POINT SQUARE, LLC | 1 ELMCROFT ROAD, SUITE 500 STAMFORD, CT 06902 |
| 2. 1660  SUBLEASE | 6/30/2028 | G-1030 | ☐ | TXP SERVICES INC. | EDWARD MAHONY ONE STAMFORD FORUM 201 TRESSER BOULEVARD STAMFORD, CT 06901 |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1661 SUBLEASE | 12/30/2020 | G-1013 | ☐ | UBS AG | CORPORATE REAL ESTATE UBS FINANCIAL SERVICES INC. 1000 HARBOR BOULEVARD, FIFTH FLOOR WEEHAWKEN, NJ 07086 |
| 2. 1662 SUBLEASE | 12/30/2020 | G-1031 | ☐ | UBS FINANCIAL SERVICES INC. | CORPORATE REAL ESTATE 1000 HARBOR BOULEVARD, FIFTH FLOOR WEEHAWKEN, NJ 07086 |
| 2. 1663 LEASE | 10/22/2014 | G-1018 | ☐ | VIADUCT LANDHOLDINGS MANAGEMENT & DEVELOPOMENT, LLC | 494 GLENBROOK ROAD-SUITE #5 STAMFORD, CT 06906 |
| 2. 1664 LEASE EXTENSION AGREEMENT | 10/23/2018 | G-1017 | ☐ | VIADUCT LANDHOLDINGS MANAGEMENT & DEVELOPOMENT, LLC | 494 GLENBROOK ROAD-SUITE #5 STAMFORD, CT 06906 |
| 2. 1665 LEASE MODIFICATION AGREEMENT | 10/22/2017 | G-1019 | ☐ | VIADUCT LANDHOLDINGS MANAGEMENT & DEVELOPOMENT, LLC | 494 GLENBROOK ROAD-SUITE #5 STAMFORD, CT 06906 |
| 2. 1666 FIRST DEUTSCH SUBLEASE | 3/31/2027 | G-1025 | ☐ | W.J. DEUTSCH & SONS LTD., DBA DEUTSCH FAMILY WINE & SPIRITS | PETER DEUTSCH 709 WESTCHESTER AVENUE WHITE PLAINS, NY 10604 |
| 2. 1667 SECOND DEUTSCH SUBLEASE | 3/31/2027 | G-1026 | ☐ | W.J. DEUTSCH & SONS LTD., DBA DEUTSCH FAMILY WINE & SPIRITS | PETER DEUTSCH 709 WESTCHESTER AVENUE WHITE PLAINS, NY 10604 |

Purdue Pharma L.P.                                                                   Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | |
| 2. 1668  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - ISREAL | | G-3001 | ☐ | LADENBURG B.V. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1669  AMENDMENT TO HEAD LICENSE AGREEMENT EFFECTIVE AS OF 1 OCTOBER 2013, DATED AUGUST 28, 2019 | | G-3002 | ☐ | MUNDIPHARMA BRADENTON B.V. | LEUSDEREND 16 3832 RC LEUSDEN AMERSFOORT 3800 CB NIGER |
| 2. 1670  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - ARAB STATES | | G-3014 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1671  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - AUSTRIA | | G-3041 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1672  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - BELGIUM | | G-3013 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1673  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - CEE | | G-3040 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1674  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - CHINA | | G-3039 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |

Purdue Pharma L.P.                                                                              Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1675  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - CYPRUS | | G-3038 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1676  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - DENMARK | | G-3037 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1677  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - EGYPT | | G-3036 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1678  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - FINLAND | | G-3035 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1679  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - FRANCE | | G-3034 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1680  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - GERMANY | | G-3033 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1681  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - HONG KONG | | G-3032 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1682  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - ICELAND | | G-3031 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1683  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - IRELAND | | G-3030 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1684  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - ITALY | | G-3029 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1685  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - JORDAN | | G-3028 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1686  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - KUWAIT | | G-3027 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1687  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - LEBANON | | G-3026 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1688  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - NETHERLANDS | | G-3025 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1689  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - NEW ZEALAND | | G-3024 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1690  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - NORWAY | | G-3023 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1691  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - PHILIPPINES | | G-3022 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1692  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - POLAND | | G-3021 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1693  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - SAUDI ARABIA | | G-3020 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1694  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - SINGAPORE | | G-3019 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1695  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - SOUTH AFRICA | | G-3018 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1696  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - SPAIN | | G-3017 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1697  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - SWEDEN | | G-3016 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1698  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - SWITZERLAND | | G-3015 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1699  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCODONE (NON-ADF) - UNITED KINGDOM | | G-3042 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1700  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCONTIN OTR IN AUSTRALIA DATED MAY 1, 2016 | | G-3003 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1701  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCONTIN OTR IN CANADA DATED FEBRUARY 1, 2016 | | G-3011 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1702  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCONTIN OTR IN KOREA DATED JANUARY 1, 2017 | | G-3004 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1703    MANUFACTURER'S LICENSE AGREEMENT FOR OXYCONTIN OTR IN LEBANON DATED JUNE 1, 2017 | | G-3006 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1704    MANUFACTURER'S LICENSE AGREEMENT FOR OXYCONTIN OTR IN MALAYSIA DATED JUNE 1, 2017 | | G-3009 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1705    MANUFACTURER'S LICENSE AGREEMENT FOR OXYCONTIN OTR IN PHILIPPINES DATED JUNE 1, 2017 | | G-3005 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1706    MANUFACTURER'S LICENSE AGREEMENT FOR OXYCONTIN OTR IN SINGAPORE DATED SEPTEMBER 1, 2017 | | G-3010 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1707    MANUFACTURER'S LICENSE AGREEMENT FOR OXYCONTIN OTR IN THAILAND DATED NOVEMBER 1, 2017 | | G-3008 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1708    MANUFACTURER'S LICENSE AGREEMENT FOR OXYCONTIN OTR IN VIETNAM DATED APRIL 1, 2017 | | G-3007 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |
| 2. 1709    MANUFACTURER'S LICENSE AGREEMENT FOR OXYNEO IN INDIA DATED JANUARY 1, 2017 | | G-3012 | ☐ | MUNDIPHARMA DC B.V. | LEUSDEREND 16 3832 RC LEUSDEN POSTBUS 2084 AMERSFOORT 3800 CB NIGER |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1710  ADMINISTRATIVE SERVICES AGREEMENT (LEGAL SERVICES RELATED TO ONCOLOGY ASSETS) | | G-3043 | ☐ | MUNDIPHARMA INTERNATIONAL LIMITED | 196 CAMBRIDGE SCIENCE PARK MILTON RD MILTON, CAMBRIDGE CB4 0AB |
| 2. 1711  IT SERVICES AGREEMENT DATED AS OF JANUARY 1, 2018 BETWEEN PURDUE PHARMA L.P. AND MUNDIPHARMA IT SERVICES LIMITED (UK). | | G-3044 | ☐ | MUNDIPHARMA IT SERVICES LIMITED | 9TH FLOOR, NEW ZEALAND HOUSE 80 HAYMARKET ATTN: PHILIPPE MAZAS |
| 2. 1712  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCONTIN OTR IN BRAZIL DATED JANUARY 1, 2017 | | G-3045 | ☐ | MUNDIPHARMA LABORATORIES GMBH | ST. ALBAN-RHEINWEG 74 BASEL CH-4020 |
| 2. 1713  MANUFACTURER'S LICENSE AGREEMENT FOR OXYCONTIN OTR IN MEXICO DATED JANUARY 1, 2017 | | G-3046 | ☐ | MUNDIPHARMA LABORATORIES GMBH | ST. ALBAN-RHEINWEG 74 BASEL CH-4020 |
| 2. 1714  RESEARCH SERVICES AGREEMENT | | G-3048 | ☐ | MUNDIPHARMA RESEARCH LIMITED | UNIT 194 CAMBRIDGE SCIENCE PARK MILTON RD MILTON, CAMBRIDGE CB4 0AB |
| 2. 1715  SERVICES AGREEMENT RELATED TO SERVICES PROVIDED BY PPLP TO MRL | | G-3047 | ☐ | MUNDIPHARMA RESEARCH LIMITED | UNIT 194 CAMBRIDGE SCIENCE PARK MILTON RD MILTON, CAMBRIDGE CB4 0AB |
| 2. 1716  SERVICES AGREEMENT - FACILITIES AND ADMINISTRATIVE SERVICES EFFECTIVE AS OF JULY 1, 2018 | | G-3049 | ☐ | ONE STAMFORD REALTY L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1717  LICENSE AGREEMENT EXPENSES AGREEMENT | | G-3050 | ☐ | PHARMA ASSOCIATES L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1718  ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - ARAB STATES | | G-3056 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1719  ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - AUSTRIA | | G-3053 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1720 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - BELGIUM | | G-3055 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1721 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - CEE | | G-3052 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1722 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - CHINA | | G-3051 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1723 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - CYPRUS | | G-3080 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1724 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - DENMARK | | G-3079 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1725 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - EGYPT | | G-3078 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1726 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - FINLAND | | G-3077 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1727 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - FRANCE | | G-3076 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1728 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - GERMANY | | G-3075 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1729 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - HONG KONG | | G-3074 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1730 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - ICELAND | | G-3073 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1731 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - IRELAND | | G-3072 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1732 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - ITALY | | G-3071 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1733 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - JORDAN | | G-3070 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1734 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - KUWAIT | | G-3069 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1735 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - LEBANON | | G-3068 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1736 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - NETHERLANDS | | G-3067 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1737 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - NEW ZEALAND | | G-3066 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1738 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - NORWAY | | G-3065 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1739 ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - PHILIPPINES | | G-3064 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |

**Purdue Pharma L.P.**                                      Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1740 | ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - POLAND | | G-3063 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1741 | ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - SAUDI ARABIA | | G-3062 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1742 | ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - SINGAPORE | | G-3061 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1743 | ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - SOUTH AFRICA | | G-3060 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1744 | ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - SWITZERLAND | | G-3057 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1745 | ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NON-ADF) - UNITED KINGDOM | | G-3054 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1746 | ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NONCADF) - SPAIN | | G-3059 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1747 | ASSIGNMENT AND ASSUMPTION AGREEMENT FOR OXYCODONE (NONCADF) - SWEDEN | | G-3058 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES L.P. (F/K/A PURDUE HOLDINGS L.P.) | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1748 | ADLON THERAPEUTICS L.P. - LIMITED PARTNERSHIP AGREEMENT DATED JUNE 20, 2019 | | 550013 | ☐ | PURDUE PHARMA INC. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1749 | AVRIO HEALTH L.P. (FKA PURDUE PRODUCTS L.P.) - THIRD AMENDED AND RESTATED LIMITED PARTNERSHIP AGREEMENT DATED JULY 11, 2019 | | 550014 | ☐ | PURDUE PHARMA INC. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1750  GREENFIELD BIOVENTURES L.P. - LIMITED PARTNERSHIP AGREEMENT DATED JUNE 20, 2019 | | 550016 | ☐ | PURDUE PHARMA INC. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1751  IMBRIUM THERAPEUTICS L.P. - LIMITED PARTNERSHIP AGREEMENT DATED JUNE 20, 2019 | | 550017 | ☐ | PURDUE PHARMA INC. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1752  PURDUE NEUROSCIENCE COMPANY - AMENDED AND RESTATED GENERAL PARTNERSHIP AGREEMENT DATED JULY 11, 2019 | | 550001 | ☐ | PURDUE PHARMA INC. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1753  PURDUE PHARMA MANUFACTURING L.P. - AMENDED AND RESTATED LIMITED PARTNERSHIP AGREEMENT DATED JUNE 20, 2019 | | 550002 | ☐ | PURDUE PHARMA INC. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1754  PURDUE PHARMACEUTICAL PRODUCTS L.P. - THIRD AMENDED AND RESTATED LIMITED PARTNERSHIP AGREEMENT DATED JULY 11, 2019 | | 550004 | ☐ | PURDUE PHARMA INC. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1755  PURDUE PHARMACEUTICALS L.P. - AMENDED AND RESTATED LIMITED PARTNERSHIP AGREEMENT DATED JUNE 20, 2019 | | 550005 | ☐ | PURDUE PHARMA INC. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1756  PURDUE TRANSDERMAL TECHNOLOGIES L.P. - AMENDED AND RESTATED LIMITED PARTNERSHIP AGREEMENT DATED JUNE 20, 2019 | | 550006 | ☐ | PURDUE PHARMA INC. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1757  RHODES PHARMACEUTICALS L.P. - AMENDED AND RESTATED LIMITED PARTNERSHIP AGREEMENT DATED JULY 11, 2019 | | 550009 | ☐ | PURDUE PHARMA INC. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1758  AMENDED AND RESTATED QUALITY SERVICES AGREEMENT | | G-3081 | ☐ | RHODES PHARMACEUTICALS LP | 498 WASHINGTON STREET COVENTRY, RI 02816 |

**Purdue Pharma L.P.**                                                                  **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1759 AMENDED AND RESTATED QUALITY SERVICES AGREEMENT | | G-3082 | ☐ | RHODES TECHNOLOGIES | 498 WASHINGTON STREET COVENTRY, RI 02816 |
| 2. 1760 UDF LP - AMENDED AND RESTATED LIMITED PARTNERSHIP AGREEMENT DATED JULY 24, 2019 | | 550012 | ☐ | RHODES TECHNOLOGIES | 498 WASHINGTON ST. COVENTRY, RI 02816 |
| 2. 1761 AMENDMENT TO SERVICES AGREEMENT DATED AUGUST 8, 2019 | | G-3083 | ☐ | TXP SERVICES INC. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 1762 SERVICES AGREEMENT - DCG & T&E, FINANCE & ACCOUNTING SERVICES, PAYROLL, TAXATION, ACCOUNTS PAYABLE, CASH MANAGEMENT AND INSURANCE EFFECTIVE AS OF JULY 1, 2018 | | G-3084 | ☐ | TXP SERVICES INC. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Employment Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 1763 EMPLOYMENT AGREEMENT, DATED JULY 25, 2019 | | G-4003 | ☐ | CHRISTIAN MAZZI | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 1764 EMPLOYMENT AGREEMENT, DATED AS OF OCTOBER 5, 2017, AS AMENDED AS OF MARCH 22, 2018, JUNE 8, 2918 AND APRIL 12, 2019 | 12/31/2022 | G-4001 | ☐ | CRAIG J. LANDAU | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 1765 EMPLOYMENT AGREEMENT, DATED JULY 25, 2019 | | G-4004 | ☐ | JULIE DUCHARME | CONFIDENTIAL - AVAILABLE UPON REQUEST |
| 2. 1766 EMPLOYMENT AGREEMENT, DATED AS OF JULY 12, 2018, AS AMENDED AS OF APRIL 12, 2019 | | G-4002 | ☐ | MARC KESSELMAN | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 1767 AMENDMENT NO. 1 TO SOFTWARE LICENSE AGREEMENT | | 100103 | ☐ | ADVANCED CHEMISTRY DEVELOPMENT, INC. | ATTN: GENERAL COUNSEL 8 KING STREET EAST, SUITE 107 TORONTO, ONTARIO M5C 1B5 CANADA |
| 2. 1768 SOFTWARE LICENSE AGREEMENT | | 100102 | ☐ | ADVANCED CHEMISTRY DEVELOPMENT, INC. | ATTN: GENERAL COUNSEL 8 KING STREET EAST, SUITE 107 TORONTO, ONTARIO M5C 1B5 CANADA |
| 2. 1769 SCIFINDER SOFTWARE LICENSE | | 100189 | ☐ | AMERICAN CHEMICAL SOCIETY | ATTN: GENERAL COUNSEL 2540 OLENTANGY RIVER ROAD COLUMBUS, OH 43202-1505 |
| 2. 1770 AMENDMENT #1 TO SOFTWARE LICENSE AGREEMENT | | 100216 | ☐ | AMG IT SYSTEMS LIMITED | ATTN: GENERAL COUNSEL GARDEN COTTAGE, BROWNINGHILL BAUGHURST, HAMPSHIRE RG26 5JZ |
| 2. 1771 SECOND AMENDMENT TO SOFTWARE LICENSE AGREEMENT | | 100217 | ☐ | AMG IT SYSTEMS LIMITED | ATTN: GENERAL COUNSEL GARDEN COTTAGE, BROWNINGHILL BAUGHURST, HAMPSHIRE RG26 5JZ |
| 2. 1772 SOFTWARE LICENSE AGREEMENT | | 100215 | ☐ | AMG IT SYSTEMS LIMITED | ATTN: GENERAL COUNSEL GARDEN COTTAGE, BROWNINGHILL BAUGHURST, HAMPSHIRE RG26 5JZ |
| 2. 1773 SOFTWARE EVALUATION AGREEMENT | | 100262 | ☐ | APPROVA CORPORATION | 13560 MORRIS ROAD SUITE 4100 ALPHARETTA, GA 30004 |
| 2. 1774 SOFTWARE LICENSE AGREEMENT | | 100286 | ☐ | ASKME CORPORATION | ATTN: CONTRACTS ADMINISTRATOR 3290 146TH AVENUE PLACE SE, SUITE D BELLEVUE, WA 98007 |

**Purdue Pharma L.P.**                                                                     **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1775  END-USER SOFTWARE LICENSE AGREEMENT | | 100295 | ☐ | ATEMPO AMERICAS, INC. | 2465 E BAYSHORE RD PALO ALTO, CA 94303 |
| 2. 1776  MAINTENANCE AGREEMENT | | 100296 | ☐ | ATEMPO AMERICAS, INC. | 2465 E BAYSHORE RD PALO ALTO, CA 94303 |
| 2. 1777  SOFTWARE SERVICE AGREEMENT | | 100304 | ☐ | ATOMUS INC. | ATTN: GENERAL COUNSEL 1003 HIGH HOUSE ROAD SUITE 202 CARY, NC 27513 |
| 2. 1778  SOFTWARE SERVICE AGREEMENT | | 100305 | ☐ | ATOMUS, INC. | ATTN: GENERAL COUNSEL 1003 HIGH HOUSE ROAD CARY, NC 27513 |
| 2. 1779  AMENDMENT NO. 1 TO SOFTWARE LICENSE AND SERVICES AGREEMENT | | 100326 | ☐ | AVAMED CONSULTING GROUP, INC. | ATTN: GENERAL COUNSEL 528 RIVERSHIRE PLACE LINCOLNSHIRE, IL 60069-3812 |
| 2. 1780  SOFTWARE LICENSE AND SERVICES AGREEMENT | | 100327 | ☐ | AVAMED CONSULTING GROUP, INC. | ATTN: GENERAL COUNSEL 528 RIVERSHIRE PLACE LINCOLNSHIRE, IL 60069-3812 |
| 2. 1781  MASTER SERVICES AGREEMENT | | 100332 | ☐ | AVEPOINT, INC. | ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER PLAZA 10, 3 SECOND STREET, 9TH FLOOR JERSEY CITY, NJ 07311 |
| 2. 1782  MASTER SOFTWARE LICENSE AND SUPPORT AGREEMENT | | 100330 | ☐ | AVEPOINT, INC. | ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER PLAZA 10 3 SECOND STREET, 9TH FLOOR JERSEY CITY, NJ 073111 |
| 2. 1783  MASTER SOFTWARE SUPPORT ADDENDUM | | 100331 | ☐ | AVEPOINT, INC. | ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER PLAZA 10 3 SECOND STREET, 9TH FLOOR JERSEY CITY, NJ 073111 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1784    SOFTWARE LICENSE AGREEMENT | | 100333 | ☐ | AVEPOINT, INC. | ATTN: GENERAL COUNSEL HARBORSIDE FINANCIAL CENTER PLAZA 10, 3 SECOND STREET, SUITE 202 JERSEY CITY, NJ 07311 |
| 2. 1785    SOFTWARE AND DATA LICENSE AGREEMENT | | 100404 | ☐ | BIOPHARM INSIGHT, A DIVISION OF INFINATA, INC. | ATTN: GENERAL COUNSEL 100 RIVER RIDGE DRIVE, SUITE 204 |
| 2. 1786    SOFTWARE LICENSE AGREEMENT | | 100463 | ☐ | BROMIUM INC | ATTN: GENERAL COUNSEL 20813 STEVENS CREEK BOULEVARD SUITE 150 CUPERTINO, CA 95014 |
| 2. 1787    CUSTOMER AGREEMENT SUPPLEMENT #1 | | 100500 | ☐ | C/O MOBILEIRON | ATTN: GENERAL COUNSEL 415 EAST MIDDLEFIELD ROAD MOUNTAIN VIEW, CA 94043 |
| 2. 1788    SOFTWARE SUBSCRIPTION AND LICENSE AGREEMENT | | 100624 | ☐ | CISCO WEBEX | 16720 COLLECTIONS CENTER DR CHICAGO, IL |
| 2. 1789    SOFTWARE ORDER, SUPPORT AND LICENSE AGREEMENT | | 100634 | ☐ | CLEARWELL SYSTEMS, INC. | ATTN: GENERAL COUNSEL 2901 TASMAN DRIVE SUITE 100 SANTA CLARA, CA 95054 |
| 2. 1790    GENERAL SOFTWARE LICENSE SUPPORT & SERVICE TERMS | | 100675 | ☐ | COGNOS CORPORATION | ATTN: GENERAL COUNSEL 15 WAYSIDE ROAD BURLINGTON, MA 01803 |
| 2. 1791    SOFTWARE LICENSE AND SUPPORT AGREEMENT | | 100674 | ☐ | COGNOS CORPORATION | ATTN: GENERAL COUNSEL 67 SOUTH BEDFORD STREET BURLINGTON, MA 01803 |
| 2. 1792    SOFTWARE ORDER, SUPPORT AND LICENSE AGREEMENT | | 100673 | ☐ | COGNOS CORPORATION | ATTN: GENERAL COUNSEL 67 SOUTH BEDFORD STREET BURLINGTON, MA 01803 |

**Purdue Pharma L.P.**    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1793  SOFTWARE ORDER, SUPPORT AND LICENSE AGREEMENT | | 100676 | ☐ | COGNOS CORPORATION | ATTN: GENERAL COUNSEL 67 SOUTH BEDFORD STREET BURLINGTON, MA 01803 |
| 2. 1794  SOFTWARE ORDER, SUPPORT AND LICENSE AGREEMENT | | 100677 | ☐ | COGNOS CORPORATION | ATTN: GENERAL COUNSEL 67 SOUTH BEDFORD STREET BURLINGTON, MA 01803 |
| 2. 1795  SOFTWARE ORDER, SUPPORT AND LICENSE AGREEMENT | | 100678 | ☐ | COGNOS CORPORATION | ATTN: GENERAL COUNSEL 15 WAYSIDE ROAD BURLINGTON, MA 01803 |
| 2. 1796  SOFTWARE ORDER, SUPPORT AND LICENSE AGREEMENT | | 100679 | ☐ | COGNOS CORPORATION | ATTN: GENERAL COUNSEL 15 WAYSIDE ROAD BURLINGTON, MA 01803 |
| 2. 1797  SOFTWARE ORDER, SUPPORT AND LICENSE AGREEMENT | | 100680 | ☐ | COGNOS CORPORATION | ATTN: GENERAL COUNSEL 15 WAYSIDE ROAD BURLINGTON, MA 01803 |
| 2. 1798  NOTIFICATION OF LICENSED SOFTWARE USER | | 100681 | ☐ | COGNOS INCORPORATED | 3755 RIVERSIDE DRIVE PO BOX 9707 STATION T OTTAWA, ONTARIO K1G 4K9 CANADA |
| 2. 1799  SOFTWARE LICENSE AGREEMENT | | 100789 | ☐ | CSS INFORMATICS, INC | ATTN: GENERAL COUNSEL 1255 POST STREET SAN FRANCISCO, CA 94109 |
| 2. 1800  SOFTWARE LICENSE AGREEMENT | | 100790 | ☐ | CUADRA ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 11835 W. OLYMPIC BLVD, SUITE 855 LOS ANGELES, CA 90064 |
| 2. 1801  END SOFTWARE PRODUCT LICENSE AGREEMENT | | 100805 | ☐ | CYA TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 100 TECHNOLOGY DRIVE TRUMBULL, CT 06611 |

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1802 ADDENDUM F TO ENTERPRISE SOFTWARE LICENSE AND SUPPORT | | 100810 | ☐ | D2C SOFTWARE SOLUTIONS LTD | ATTN: ROBIN-JAN DELANGE CHIEF TECHNOLOGY OFFICER 777 POST OAK BOULEVARD, SUITE 975 HOUSTON, TX 77056 |
| 2. 1803 ADDENDUM E TO ENTERPRISE SOFTWARE LICENSE AND SUPPORT AGREEMENT | | 100812 | ☐ | D2C SOFTWARE SOLUTIONS LTD. | ATTN: ROBIN-JAN DE LANGE CHIEF TECHNOLOGY OFFICER |
| 2. 1804 SOFTWARE LICENSE AND SUPPORT AGREEMENT | | 100813 | ☐ | D2C SOLUTIONS | ATTN: GENERAL COUNSEL 777 POST OAK, SUITE 975 HOUSTON, TX 77056 |
| 2. 1805 MASTER SERVICES AGREEMENT | | 100824 | ☐ | DATA DESIGN CONSULTING INC | ATTN: DAN CONSULTING INC 4 TERRACE PARK GARDEN CITY, NY 11530 |
| 2. 1806 DATABASICS, INC. - SOW 2019-1 MODIFICATIONS CW2367557 (LH.RA) EFFECTIVE JULY 01, 2019 | 6/30/2020 | 106017 | ☐ | DATABASICS INC | ATTN: GENERAL COUNSEL 12700 SUNRISE VALLEY DR STE 102 RESTON, VA 20191 |
| 2. 1807 SOFTWARE LICENSE AGREEMENT | | 100830 | ☐ | DATAFARM, INC. | ATTN: SHYLENDRA KUMAR 221 BOSTON POST ROAD EAST, SUITE 480 MARLBOROUGH, MA 01752 |
| 2. 1808 SOFTWARE SUPPORT AGREEMENT | | 100829 | ☐ | DATAFARM, INC. | ATTN: GENERAL COUNSEL 221 BOSTON POST ROAD EAST, SUITE 480 MARLBOROUGH, MA 01752 |
| 2. 1809 SOFTWARE LICENSE AGREEMENT | | 100864 | ☐ | DENDRITE INTERNATIONAL INC. | ATTN: GENERAL COUNSEL 1200 MT. KEMBLE AVENUE MORRISTOWN, NJ 07960 |
| 2. 1810 SOFTWARE LICENSE AGREEMENT | | 100916 | ☐ | DISCUSS DATA SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 505 EIGHTH AVENUE, SUITE 802 NEW YORK, NY 10018 |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1811 ADDENDUM #2 TO SOFTWARE END USER LICENSE AGREEMENT | | 100925 | ☐ | DOCUMENTUM, INC. | 6801 KOLL CENTER PARKWAY PLEASANTON, CA 94566-7047 |
| 2. 1812 FIRST ADDENDUM TO SOFTWARE END USER LICENSE AGREEMENT | | 100924 | ☐ | DOCUMENTUM, INC. | 6801 KOLL CENTER PARKWAY PLEASANTON, CA 94566-7047 |
| 2. 1813 SOFTWARE END USER LICENSE AGREEMENT | | 100926 | ☐ | DOCUMENTUM, INC. | ATTN: GENERAL COUNSEL 4683 CHABOT DRIVE, SUITE 102 PLEASANTON, CA 94588` |
| 2. 1814 THE THIRD ADDENDUM TO SOFTWARE END USER LICENSE AGREEMENT | | 100927 | ☐ | DOCUMENTUM, INC. | 6801 KOLL CENTER PARKWAY PLEASANTON, CA 94566-7047 |
| 2. 1815 PERPETUAL SOFTWARE LICENSE | | 100972 | ☐ | ECORA CORPORATION | ESW CAPITAL, LLC 1675 S STATE ST STE B DOVER, DE 19901 |
| 2. 1816 AMENDMENT NO. 1 TO SOFTWARE LICENSE AGREEMENT | | 100976 | ☐ | EDGE DYNAMICS, INC. | ATTN: GENERAL COUNSEL 1001 MARSHALL STREET, SUITE 500 REDWOOD CITY, CA 94063 |
| 2. 1817 SOFTWARE LICENSE AGREEMENT WITH EDGE DYNAMICS | | 100975 | ☐ | EDGE DYNAMICS, INC. | ATTN: GENERAL COUNSEL 1001 MARSHALL STREET, SUITE 500 REDWOOD CITY, CA 94063 |
| 2. 1818 SOFTWARE END USER LICENSE AGREEMENT | | 101015 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2. 1819 MASTER SERVICES AGREEMENT | | 101040 | ☐ | ENVISION PHARMA INC | ATTN: GENERAL COUNSEL 3530 POST ROAD SOUTHPORT, CT 06890 |
| 2. 1820 SOFTWARE LICENSE AND SERVICE AGREEMENT | | 101041 | ☐ | ENVISION PHARMA, INC. | ATTN: GENERAL COUNSEL 3530 POST ROAD SOUTHPORT, CT 06890 |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1821  LICENSE AGREEMENT | | 101042 | ☐ | EOS INTERNATIONAL | 3300 NORTH ASHTON BLVD SUITE 500 LEHI, UT 84043 |
| 2. 1822  SUPPORT AND MAINTENANCE AGREEMENT | | 101142 | ☐ | FCG CSI, INC. DBA FIRST CONSULTING GROUP | ATTN: GENERAL COUNSEL 575 EAST SWEDESFORD ROAD WAYNE, PA 19087 |
| 2. 1823  SOFTWARE LICENSE AGREEMENT | | 101175 | ☐ | FOUNDSTONE, INC. | ATTN: GENERAL COUNSEL 27201 PUERTA REAL, SUITE 400 MISSION VIEJO, CA 92691 |
| 2. 1824  MASTER CLIENT AGREEMENT | | 101203 | ☐ | GARTNER, INC. | ATTN: GENERAL COUNSEL 56 TOP GALLANT ROAD P.O. BOX 10212 STAMFORD, CT 06904 |
| 2. 1825  QUOTE AND TERMS AND CONDITIONS FOR DOCU-PROOF SOFTWARE | | 101248 | ☐ | GLOBAL VISION INC. | ATTN: GENERAL COUNSEL 15795 GOUIN BLVD WEST MONTREAL, QC H9H 1C5 CANADA |
| 2. 1826  AMENDMENT NO. 1 CONTENT COMPARATOR SOFTWARE AGREEMENT | | 101251 | ☐ | GLOBAL VISION, INC. | ATTN: GENERAL COUNSEL 15795 GOUIN BOULEVARD MONTREAL, QC H9H 1C5 CANADA |
| 2. 1827  AMENDMENT NO. 1 INSPECTION SOFTWARE AGREEMENT | | 101250 | ☐ | GLOBAL VISION, INC. | ATTN: GENERAL COUNSEL 15795 GOUIN BOULEVARD MONTREAL, QC H9H 1C5 CANADA |
| 2. 1828  AMENDMENT NO. 5 TO SOFTWARE TERMS AND CONDITIONS | | 101253 | ☐ | GLOBAL VISION, INC. | ATTN: GENERAL COUNSEL 15795 GOUIN BOULEVARD MONTREAL, QC H9H 1C5 CANADA |
| 2. 1829  AMENDMENT NO. 5 TO SOFTWARE TERMS AND CONDITIONS | | 101254 | ☐ | GLOBAL VISION, INC. | ATTN: GENERAL COUNSEL 15795 GOUIN BOULEVARD MONTREAL, QC H9H 1C5 CANADA |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1830    IBM SOFTWARE QUOTATION | | 101420 | ☐ | IBM | ATTN: GENERAL COUNSEL<br>550 KING STREET LKG1<br>LITTLETON, MA 01460 |
| 2. 1831    ADDENDUM 2 TO IDBS SOFTWARE LICENSE AGREEMENT 202354-EK | | 101425 | ☐ | ID BUSINESS SOLUTIONS LIMITED | ATTN: GENERAL COUNSEL<br>2 OCCAM COURT<br>SURREY RESEARCH PARK<br>GUILDFORD, SURREY GU2 7QB |
| 2. 1832    ADDENDUM 3 TO IDBS SOFTWARE LICENSE AGREEMENT 202354-EK | | 101424 | ☐ | ID BUSINESS SOLUTIONS LIMITED | ATTN: GENERAL COUNSEL<br>2 OCCAM COURT<br>SURREY RESEARCH PARK<br>GUILDFORD, SURREY GU2 7QB |
| 2. 1833    SOFTWARE LICENSE AGREEMENT | | 101423 | ☐ | ID BUSINESS SOLUTIONS LIMITED | ATTN: NEIL KIPLING<br>2 OCCAM COURT, SURREY RESEARCH PARK<br>GUILDFORD<br>GU2 7QB |
| 2. 1834    AMENDMENT ONE TO SOFTWARE LICENSE AGREEMENT | | 101427 | ☐ | IDS SCHEER AMERICAS, INC. | ATTN: GENERAL COUNSEL<br>11175 CICERO DR<br>ALPHARETTA, GA 30022 |
| 2. 1835    AMENDMENT ONE TO SOFTWARE MAINTENANCE AGREEMENT | | 101426 | ☐ | IDS SCHEER AMERICAS, INC. | ATTN: GENERAL COUNSEL<br>11175 CICERO DR<br>ALPHARETTA, GA 30022 |
| 2. 1836    SCHEDULE A-1 TO THE SOFTWARE LICENSE AGREEMENT | | 101428 | ☐ | IDS SCHEER AMERICAS, INC. | ATTN: GENERAL COUNSEL<br>11175 CICERO DR<br>ALPHARETTA, GA 30022 |
| 2. 1837    SOFTWARE LICENSE AGREEMENT | | 101429 | ☐ | IDS SCHEER, INC. | ATTN: GENERAL COUNSEL<br>1205 WESTLAKES DRIVE, SUITE 270<br>BERWYN, PA 19312 |
| 2. 1838    AMENDMENT NO. 2 TO CRFTRACK AND DOCCOMPOSER LICENSE AGREEMENT | | 101433 | ☐ | IMAGE SOLUTIONS, INC. | 4669 CROSSROADS INDUSTRIAL<br>BRIDGETON, MO 63044 |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1839  AMENDMENT NO. 6 TO MASTER LICENSE AND MAINTENANCE AGREEMENT | | 101435 | ☐ | IMANY INC. | ATTN: GENERAL COUNSEL 37TH FLOOR 1735 MARKET STREET, PHILADELPHIA, PA 19103 |
| 2. 1840  USER-CUSTOMER AGREEMENT | | 101448 | ☐ | IMS HEALTH INCORPORATED | ATTN: GENERAL COUNSEL 200 CAMPUS DRIVE COLLEGEVILLE, PA 19426 |
| 2. 1841  SOFTWARE LICENSE AGREEMENT | | 101493 | ☐ | INTEGRATED CLINICAL SYSTEMS, INC | ATTN: GENERAL COUNSEL 38 MILLTOWN ROAD STOCKTON, NJ 08559 |
| 2. 1842  AMENDMENT NO. 1 TO SOFTWARE LICENSE AGREEMENT | | 101494 | ☐ | INTEGRATED CLINICAL SYSTEMS, INC. | ATTN: GENERAL COUNSEL 38 MILL TOWN ROAD STOCKTON, NJ 05889 |
| 2. 1843  AMENDMENT NO. 1 TO SOFTWARE LICENSE AGREEMENT | | 101544 | ☐ | INXIGHT SOFTWARE INC. | ATTN: GENERAL COUNSEL 500 MACARA AVENUE SUNNYVALE, CA 94085 |
| 2. 1844  AMENDMENT NO. 2 TO SOFTWARE LICENSE AGREEMENT | | 101546 | ☐ | INXIGHT SOFTWARE, INC. | ATTN: GENERAL COUNSEL 500 MACARA AVENUE SUNNYVALE, CA 94085 |
| 2. 1845  INXIGHT SOFTWARE LICENSE AGREEMENT | | 101545 | ☐ | INXIGHT SOFTWARE, INC. | ATTN: GENERAL COUNSEL 500 MACARA AVENUE SUNNYVALE, CA 94085 |
| 2. 1846  SOFTWARE LICENSE AGREEMENT | | 101549 | ☐ | IOMOSAIC CORPORATION | ATTN: GENERAL COUNSEL 93 STILES ROAD SALEM, NH 03079 |
| 2. 1847  SUPPORT TERMS AND CONDITIONS | | 101565 | ☐ | IVO NETWORKS, INC. | 1840 GATEWAY DR SAN MATEO, CA 94404 |
| 2. 1848  SOFTWARE LICENSE AGREEMENT | | 101674 | ☐ | KNOWLEDGE MANAGEMENT SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 839 ELKRIDGE LANDING ROAD, SUITE 2015 LINTHICUM, MD 21090 |

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1849 SOFTWARE LICENSE AND SUPPORT AGREEMENT | | 101675 | ☐ | KOFAX, INC. | ATTN: GENERAL COUNSEL 15211 LAGUNA CANYON ROAD IRVINE, CA 92618 |
| 2. 1850 KDB+ SOFTWARE LICENSE AGREEMENT | | 101698 | ☐ | KX SYSTEMS, INC. | ATTN: GENERAL COUNSEL 555 BRYANT STREET SUITE 375 PALO ALTO, CA 94301 |
| 2. 1851 LICENSED CORE EXPANSION ADDENDUM NO.1 TO SOFTWARE LICENSE AGREEMENT | | 101699 | ☐ | KX SYSTEMS, INC. | ATTN: GENERAL COUNSEL 555 BRYANT STREET #375 PALO ALTO, CA 94301 |
| 2. 1852 MASTER SOFTWARE LICENSE AGREEMENT | | 101724 | ☐ | LABWARE LIMS | ATTN: JO WEBBER THREE MILL ROAD SUITE 102 WILMINGTON, DE 19806 |
| 2. 1853 AMENDMENT #4 TO MASTER SOFTWARE LICENSE AGREEMENT | | 101725 | ☐ | LABWARE, INC. | ATTN: GENERAL COUNSEL THREE MILL ROAD, SUITE 102 WILMINGTON, DE 19806 |
| 2. 1854 MASTER SOFTWARE LICENSE AGREEMENT | | 101727 | ☐ | LABWARE, INC. | ATTN: GENERAL COUNSEL THREE MILL ROAD WILMINGTON, DE 19806 |
| 2. 1855 MASTER SOFTWARE LICENSE AGREEMENT | | 101763 | ☐ | LIBERTY INFORMATION MANAGEMENT SYSTEMS | ATTN: GENERAL COUNSEL 3158 RED HILL AVE SUITE 100 COSTA MESA, CA 92626 |
| 2. 1856 SOFTWARE LICENSE AND SERVICES AGREEMENT | | 101773 | ☐ | LINCOLN TECHNOLOGIES | ATTN: GENERAL COUNSEL 880 WINTER STREET WALTHAM, MA 02451 |
| 2. 1857 SOFTWARE ESCROW AGREEMENT BETWEEN LINCOLN-PARRY SOFTESCROW, INC. AND QUMAS LIMITED AND ITS SUBSIDIARY QUMAS INC. | | 101774 | ☐ | LINCOLN-PARRY SOFTESCROW, INC. | ATTN: GENERAL COUNSEL 400 INERVNESS DRIVE, SOUTH SUITE 200 ENGLEWOOD, CO 80112 |

Purdue Pharma L.P. Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1858 END USER SOFTWARE EVALUATION LICENSE AGREEMENT | | 101786 | ☐ | LIQUENT, INC. | ATTN: GENERAL COUNSEL 1300 VIRGINIA DRIVE SUITE 125 WASHIINGTON, PA 19034 |
| 2. 1859 SOFTWARE LICENSE AND SERVICE AGREEMENT | | 101797 | ☐ | LORENZ INTERNATIONAL LLC | ATTN: GENERAL COUNSEL 1515 MARKET ST., SUITE 200 PHILADELPHIA, PA 19102 |
| 2. 1860 MASERGY ORD16AUG16 CW2319114 INSTALLATION OF NETWORKING CIRCUIT (NDK) | | 101898 | ☐ | MASERGY | ATTN: GENERAL COUNSEL ONE GRAND CENTRAL PLACE, 60 E 42ND ST NEW YORK, NY 10165 |
| 2. 1861 SOFTWARE LICENSE AND SUPPORT AGREEMENT | | 101933 | ☐ | MDL INFORMATION SYSTEMS, INC. | ATTN: GENERAL COUNSEL SUITE 710 SAN LEANDRO, CA 94577 |
| 2. 1862 FOURTH AMENDMENT TO THE SERVICES AND LICENSE AGREEMENT | | 101952 | ☐ | MEDSTAT | ATTN: GENERAL COUNSEL 777 EAST EISENHOWER PARKWAY ANN ARBOR, MI 48108 |
| 2. 1863 SELECT PLUS SIGNATURE FORM AND AFFILIATE REGISTRATION FORM | | 101986 | ☐ | MICROSOFT CORP. | ATTN: GENERAL COUNSEL ONE MICROSOFT WAY REDMOND, WA 98052 |
| 2. 1864 TAP FRAMEWORK PARTICIPATION AGREEMENT | | 101987 | ☐ | MICROSOFT CORPORATION | ATTN: GENERAL COUNSEL ONE MICROSOFT WAY REDMOND, WA 98052-7329 |
| 2. 1865 MICROSOFT BUSINESS AGREEMENT | | 101988 | ☐ | MICROSOFT LAW AND CORPORATE AFFAIRS/MSLI, GP | ATTN: GENERAL COUNSEL MSLI: 6100 NEIL ROAD, SUITE 210 RENO, NV 89511 ONE MICROSOFT WAY, REDMOND, WA 98052 |
| 2. 1866 LICENSING AGREEMENT | | 101989 | ☐ | MICROSOFT LICENSING GP | ATTN: GENERAL COUNSEL DEPT 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511 |

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1867 AMENDMENT 1 TO BUSINESS AGREEMENT | | 101993 | ☐ | MICROSOFT LICENSING, GP | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 201 RENO, NV 89511 |
| 2. 1868 MICROSOFT SERVICES AGREEMENT | | 101990 | ☐ | MICROSOFT LICENSING, GP | ATTN: GENERAL COUNSEL 6100 NEIL ROAD, SUITE 210 RENO, NV 89511 |
| 2. 1869 MICROSOFT TESTING & ADOPTION PROGRAM | | 101994 | ☐ | MICROSOFT LICENSING, GP | ATTN: GENERAL COUNSEL 6100 NEIL ROAD, SUITE 210 RENO, NV 89511 |
| 2. 1870 VOLUME LICENSING AGREEMENT | | 101992 | ☐ | MICROSOFT LICENSING, GP | ATTN: GENERAL COUNSEL DEPT. 551. VOLUME LICENSING 6100 NEIL ROAD, SUITE 210 RENO, NV 89511 |
| 2. 1871 MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT | | 101998 | ☐ | MICROSTRATEGY SERVICES CORPORATION | ATTN: GENERAL COUNSEL 1861 INTERNATIONAL DRIVE MCLEAN, VA 22102 |
| 2. 1872 AMENDMENT #1 TO END USER LICENSE AGREEMENT | | 102032 | ☐ | MOBILE IRON INC | ATTN: GENERAL COUNSEL 815A EAST MIDDLEFIELD ROAD MOUNTIAN VIEW, CA 94043 |
| 2. 1873 SUPPORT AND MAINTENANCE AGREEMENT | | 102196 | ☐ | NETWORK ASSOCIATES, INC | ATTN: DAVE ROGERS 3965 FREEDOM CIRCLE SANTA CLARA, CA 95054 |
| 2. 1874 MASTER PERPETUAL SOFTWARE LICENSE AGREEMENT | | 102197 | ☐ | NETWORK ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 3965 FREEDOM CIRCLE SANTA CLARA, CA 95054 |
| 2. 1875 PERPETUAL SOFTWARE LICENSE AGREEMENT | | 102199 | ☐ | NETWORKS ASSOCIATES, INC | ATTN: DAVE ROGERS 3965 FREEDOM CIRCLE SANTA CLARA, CA 95054 |
| 2. 1876 ADDENDUM NO. 11 TO WORK AUTHORIZATION AND SCHEDULE OF FEES | | 102290 | ☐ | ONLINE BUSINESS APPLICATIONS, INC. | 9018 HERITAGE PKY SUITE 00 WOODRIDGE, IL |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1877   SOFTWARE LICENSE AGREEMENT NO. 990601 | | 102291 | ☐ | ONLINE BUSINESS APPLICATIONS, INC. | ATTN: GENERAL COUNSEL 602 EXECUTIVE DRIVE WILLOWBROOK, IL 60521 |
| 2. 1878   SOFTWARE MAINTENANCE AGREEMENT | | 102289 | ☐ | ONLINE BUSINESS APPLICATIONS, INC. | ATTN: GENERAL COUNSEL 9018 HERITAGE PARKWAY SUITE 600 WOODRIDGE, IL 60517 |
| 2. 1879   LICENSE AND SERVICES AGREEMENT | | 102310 | ☐ | ORACLE AMERICA, INC. | ATTN: GENERAL COUNSEL 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 1880   AMENDMENT 3 TO MASTER SERVIES AGREEMENT | | 102335 | ☐ | PACKETLOGIX, INC. | ATTN: GENERAL COUNSEL 16 CUTLER ST WARREN, RI 02885 |
| 2. 1881   SOFTWARE TERMS AND CONDITIONS | | 102363 | ☐ | PARTEK INCORPORATED | ATTN: GENERAL COUNSEL 4 RESEARCH PARK DRIVE SUITE 100 ST. CHARLES, MO 63304 |
| 2. 1882   SOFTWARE LICENSE AGREEMENT | | 102373 | ☐ | PATHOLOGY DATA SYSTEMS LTD (PDS) | ATTN: GENERAL COUNSEL HAUPTSTRASSE 56 4127 BIRSFELDEN BASEL |
| 2. 1883   SOFTWARE, LICENSE, SUPPORT PROFESSIONAL SERVICES AGREEMENT | | 102516 | ☐ | POMS CORPORATION | ATTN: GENERAL COUNSEL 21641 RIDGETOP CIR #200 STERLING, VA 20166 |
| 2. 1884   ADDENDUM NO. 3 TO SUBSCRIPTION AGREEMENT | | 102519 | ☐ | PORZIO LIFE SCIENCES, LLC | ATTN: GENERAL COUNSEL 100 SOUTHGATE PARKWAY MORRISTOWN, NJ 07962-1997 |
| 2. 1885   PPD STATISTICAL ANALYSIS APPLICATIONS MULTI-STUDY LIMITED SOFTWARE CODE LICENSE AGREEMENT 11302016 CW2323324 | | 102524 | ☐ | PPD DEVELOPMENT, LLC | ATTN: GENERAL COUNSEL 929 NORTH FRONT STREET WILMINGTON, NC 28401 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1886  AMENDMENT #1 TO MASTER SERVICES AGREEMENT | | 102559 | ☐ | PREEMINENT SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1225 FRANKLIN AVENUE, SUITE 325 GARDEN CITY, NJ 11530 |
| 2. 1887  MASTER SERVICES AGREEMENT | | 102558 | ☐ | PREEMINENT SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1225 FRANKLIN AVENUE, SUITE 325 GARDEN CITY, NJ 11530 |
| 2. 1888  AMENDMENT #4 TO MASTER SERVICES AGREEMENT | | 102567 | ☐ | PRESIDIO NETWORKED SOLUTIONS GROUP, LLC F/K/A BLUEWATER COMMUNICATIONS GROUP, LLC | ATTN: GENERAL COUNSEL 1 PENNSYLVANIA PLAZA NEW YORK, NY 10119 |
| 2. 1889  AMENDMENT #1 TO SOFTWARE LICENSE AGREEMENT | | 102577 | ☐ | PRIME TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 20 HAGERTY BOULEVARD, SUITE #1 WEST CHESTER, PA 19382 |
| 2. 1890  SOFTWARE LICENSE AGREEMENT | | 102578 | ☐ | PRIME TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 20 HAGERTY BOULEVARD, SUITE #1 WEST CHESTER, PA 19382 |
| 2. 1891  SCHEDULE 01 FOR SOFTWARE LICENSE AGREEMENT | | 102642 | ☐ | PROPACK DATA CORPORATION | ATTN: GENERAL COUNSEL 2000 REGENCY PARKWAY, SUITE 675 CARY, NC 27511 |
| 2. 1892  SOFTWARE LICENSE AGREEMENT | | 102643 | ☐ | PROPACK DATA CORPORATION | ATTN: GENERAL COUNSEL 2000 REGENCY PARKWAY, SUITE 675 CARY, NC 27511 |
| 2. 1893  ADDENDUM NO.1 TO SOFTWARE LICENSE AGREEMENT | | 102761 | ☐ | QUMAS INC. | ATTN: GENERAL COUNSEL 325 COLUMBIA TURNPIKE FLORHAM PARK, NJ 07932 |
| 2. 1894  SOFTWARE LICENSE AGREEMENT | | 102759 | ☐ | QUMAS INC. | ATTN: GENERAL COUNSEL 325 COLUMBIA TURNPIKE FLORHAM PARK, NJ 07932 |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1895 ADDENDUM NO. 2 TO SOFTWARE LICENSE AGREEMENT AND SOFTWARE MAINTENANCE AGREEMENT | | 102763 | ☐ | QUMAS, INC. | ATTN: GENERAL COUNSEL 66 YORK STREET JERSEY CITY, NJ 07302 |
| 2. 1896 ADDENDUM NO. 3 TO SOFTWARE LICENSE AGREEMENT TO MAINTENANCE AGREEMENT | | 102764 | ☐ | QUMAS, INC. | ATTN: GENERAL COUNSEL 66 YORK STREET JERSEY CITY, NJ 07302 |
| 2. 1897 ADDENDUM TO LICENSE AGREEMENT | | 102821 | ☐ | RELSYS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 16267 LAGUNA CANYON ROAD IRVINE, CA 92618 |
| 2. 1898 FIFTH AMENDMENT TO LICENSE AGREEMENT | | 102814 | ☐ | RELSYS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 16267 LAGUNA CANYON ROAD IRVINE, CA 92618 |
| 2. 1899 FIRST AMENDMENT TO LICENSE AGREEMENT | | 102812 | ☐ | RELSYS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 16267 LAGUNA CANYON ROAD IRVINE, CA 92618 |
| 2. 1900 FIRST AMENDMENT TO MODULE MAINTENANCE AGREEMENT | | 102813 | ☐ | RELSYS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 16267 LAGUNA CANYON ROAD IRVINE, CA 92618 |
| 2. 1901 FOURTH AMENDMENT TO MAINTENANCE AGREEMENT | | 102820 | ☐ | RELSYS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 16267 LAUGNA CANYON ROAD IRVINE, CA 92618 |
| 2. 1902 LICENSE AGREEMENT | | 102810 | ☐ | RELSYS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL PURDUE: 100 CONNECTICUT AVENUE, NORWALK CT 06850 16267 LAGUNA CANYON ROAD, P.O. BOX 50700 IRVINE, CA 92619 |
| 2. 1903 SECOND AMENDMENT TO LICENSE AGREEMENT | | 102806 | ☐ | RELSYS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 16267 LAGUNA CANYON ROAD IRVINE, CA 92618 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1904 SECOND AMENDMENT TO MAINTENANCE AGREEMENT | | 102807 | ☐ | RELSYS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 16267 LAGUNA CANYON ROAD IRVINE, CA 92618 |
| 2. 1905 STATEMENT OF WORK | | 102804 | ☐ | RELSYS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 16267 LAGUNA CANYON ROAD IRVINE, CA 92618 |
| 2. 1906 STATEMENT OF WORK | | 102805 | ☐ | RELSYS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 16267 LAGUNA CANYON ROAD IRVINE, CA 92618 |
| 2. 1907 THIRD AMENDMENT TO LICENSE AGREEMENT | | 102808 | ☐ | RELSYS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 16267 LAGUNA CANYON ROAD IRVINE, CA 92618 |
| 2. 1908 THIRD AMENDMENT TO MIANTENANCE AGREEMENT | | 102809 | ☐ | RELSYS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 16267 LAGUNA CANYON ROAD IRVINE, CA 92618 |
| 2. 1909 SOFTWARE EVALUATION AGREEMENT | | 102844 | ☐ | REVOLUTION ANALYTICS, INC. | ATTN: GENERAL COUNSEL 2570 WEST EL CAMINO REAL SUITE 222 MOUNTAIN VIEW, CA 94040 |
| 2. 1910 SOFTWARE LICENSE AGREEMENT AND QUOTE | | 102842 | ☐ | REVOLUTION ANALYTICS, INC. | ATTN: GENERAL COUNSEL 2570 W. EL CAMINO REAL, SUITE 222, MOUNTAIN VIEW PALO ALTO, CA 94040 |
| 2. 1911 PROFESSIONAL SERVICES AGREEMENT | | 102939 | ☐ | RSA SECURITY, INC. | ATTN: GENERAL COUNSEL 174 MIDDLESEX TURNPIKE BEDFORD, MA 10730 |
| 2. 1912 DEMONSTRATION SOFTWARE LICENSE AGREEMENT | | 102945 | ☐ | RTI-HEALTH SOLUTIONS | PO BOX 12194 3040 EAST CORNWALLIS ROAD RESEARCH TRIANGLE PARK, NC 27709-2194 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1913  SOFTWARE LICENSE AGREEMENT | | 102956 | ☐ | SAFEBOOT, LLC | ATTN: GENERAL COUNSEL SPECTRUM OFFICE SYSTEMS INC. 11320 RANDOM HILLS ROAD, SUITE 630 FAIRFAX, VA 22030 |
| 2. 1914  GENERAL TERMS AND CONDITIONS FOR CLOUD SERVICES AGREEMENT | | 102993 | ☐ | SAP AMERICA, INC | ATTN: GENERAL COUNSEL 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 1915  SUCCESSFACTORS - 2019 RENEWAL ORDER FORM FOR SAP CLOUD SERVICES CW2366773 (PB.RA) EFFECTIVE JUNE 29, 2019 | 6/29/2020 | 106039 | ☐ | SAP AMERICA, INC | ATTN: GENERAL COUNSEL 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 1916  AMENDMENT #3 TO SOFTWARE END USER LICENSE AGREEMENT | | 103004 | ☐ | SAP AMERICA, INC. | ATTN: GENERAL COUNSEL 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 1917  AMENDMENT 1 TO MAINTENANCE SCHEDULE TO SOFTWARE END-USER LICENSE AGREEMENT | | 103003 | ☐ | SAP AMERICA, INC. | ATTN: GENERAL COUNSEL 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 1918  AMENDMENT 1 TO STATEMENT OF WORK TO PROFESSIONAL SERVICES AGREEMENT | | 103008 | ☐ | SAP AMERICA, INC. | ATTN: GENERAL COUNSEL 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 1919  AMENDMENT 5 TO SOFTWARE END-USER LICENSE AGREEMENT | | 103006 | ☐ | SAP AMERICA, INC. | ATTN: GENERAL COUNSEL 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 1920  LETTER AGREEMENT | | 103000 | ☐ | SAP AMERICA, INC. | ATTN: GENERAL COUNSEL 3999 WESTCHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 1921  PROFESSIONAL SERVICES AGREEMENT | | 103009 | ☐ | SAP AMERICA, INC. | ATTN: GENERAL COUNSEL 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |

**Purdue Pharma L.P.**                                                                            **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1922 SAP ORD CW2358039 S4 HANA (DS.EA) | | 103007 | ☐ | SAP AMERICA, INC. | ATTN: GENERAL COUNSEL 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 1923 SOFTWARE END-USER LICENSE AGREEMENT | | 102998 | ☐ | SAP AMERICA, INC. | ATTN: GENERAL COUNSEL 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 1924 SOFTWARE ORDER FORM NO. 32 | | 103005 | ☐ | SAP AMERICA, INC. | ATTN: GENERAL COUNSEL 3999 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 1925 AMENDMENT NO. 1 TO INSTITUTE LICENSE AGREEMENT SOURCE CODE ESCROW | | 103020 | ☐ | SAS INSTITUTE, INC. | ATTN: GENERAL COUNSEL SAS CAMPUS DRIVE CARY, NC 27513 |
| 2. 1926 AMENDMENT NO. 4 TO MASTER LICENSE AGREEMENT ELECTRONIC SOFTWARE DOWNLOAD | | 103017 | ☐ | SAS INSTITUTE, INC. | ATTN: GENERAL COUNSEL SAS CAMPUS DRIVE CARY, NC 27513 |
| 2. 1927 MASTER LICENSE AND SUPPORT AGREEMENT | | 103047 | ☐ | SERVICE-NOW.COM | ATTN: GENERAL COUNSEL LEGAL COUNSEL: 12225 EL CAMINO REAL, SUITE 100 SAN DIEGO, CA 92130 |
| 2. 1928 MASTER LICENSE AGREEMENT | | 103110 | ☐ | SKILLSOFT CORPORATION | ATTN: GENERAL COUNSEL 107 NORTHEASTERN BLVD NASHUA, NH 03062 |
| 2. 1929 SOFTWARE ORDER FORM | | 103111 | ☐ | SKILLSOFT CORPORATION | ATTN: GENERAL COUNSEL 107 NORTHEASTERN BLVD NASHUA, NH 03062 |
| 2. 1930 SOFTWARE LICENSE AGREEMENT | | 103113 | ☐ | SKURA CORPORATION, INC. | ATTN: GENERAL COUNSEL 2275 UPPER MIDDLE ROAD EAST, SUITE 200 OAKVILLE, ONTARIO, CANADA ON L6H 0O3 CANADA |

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1931  LICENSE AND USE AGREEMENT | | 103115 | ☐ | SMG MARKETING GROUP INC | ATTN: GENERAL COUNSEL 875 NORTH MICHIGAN AVENUE CHICAGO, IL 60611 |
| 2. 1932  DATABASE LICENSE USE & PURCHASE AGREEMENT | | 103116 | ☐ | SMG MARKETING GROUP INC. | ATTN: GENERAL COUNSEL 875 NORTH MICHIGAN AVENUE CHICAGO, IL 60611 |
| 2. 1933  SOFTWARE LICENSE AGREEMENT - AMENDMENT NO. 3 | | 103125 | ☐ | SOFTWARE AG USA, INC. | ATTN: GENERAL COUNSEL 2 PENNSYLVANIA PLAZA NEW YORK, NY 10001 |
| 2. 1934  TERMS OF SERVICE AGREEMENT | | 103171 | ☐ | SPLUNK INC. | ATTN: GENERAL COUNSEL 250 BRANNAN STREET SAN FRANCISCO 94107 |
| 2. 1935  SPOTFIRE SOFTWARE LICENSE AND MAINTENANCE AGREEMENT | | 103172 | ☐ | SPOTFIRE, INC. | ATTN: GENERAL COUNSEL 212 ELM STREET SOMERVILLE, MA 02144 |
| 2. 1936  SOFTWARE LICENSE AGREEMENT | | 103186 | ☐ | STEEPROCK, INC. | ATTN: GENERAL COUNSEL 19 BRISTOL STREET CAMBRIDGE, MA 02142 |
| 2. 1937  SOFTWARE LICENSE AGREEMENT | | 103187 | ☐ | STEEPROCK, INC. | ATTN: GENERAL COUNSEL 19 BRISTOL STREET CAMBRIDGE, MA 02142 |
| 2. 1938  SOFTWARE LICENSE AGREEMENT | | 103188 | ☐ | STEEPROCK, INC. | ATTN: GENERAL COUNSEL 19 BRISTOL STREET CAMBRIDGE, MA 02142 |
| 2. 1939  AMENDMENT G TO TERM SOFTWARE LICENSE AGREEMENT | | 103196 | ☐ | STERLING COMMERCE (AMERICA), INC. | 350 NORTH SAINT PAUL STREET DALLAS, TX 75201 |
| 2. 1940  YEAR 2000 SERVICES AGREEMENT | | 103215 | ☐ | STRATEGIA CORPORATION | ATTN: GENERAL COUNSEL P.O. BOX 37144 LOUISVILLE, KY 40233 |

**Purdue Pharma L.P.**                                                           **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1941  CONTRACT ASSUMPTION AGREEMENT | | 103230 | ☐ | SUPPLY CHAIN TECHNOLOGIES LLC | ATTN: GENERAL COUNSEL<br>303 ROUTE 35<br>UNIT 5<br>POINT PLEASANT BEACH 08742 |
| 2. 1942  ADDENDUM TO THE STATEMENT OF WORK | | 103239 | ☐ | SYMANTEC CORPORATION | ATTN: GENERAL COUNSEL<br>350 ELLIS STREET<br>MOUNTAIN VIEW, CA 94043 |
| 2. 1943  AMENDMENT 1 TO MANAGED SECURITY SERVICES CERTIFICATE | | 103242 | ☐ | SYMANTEC CORPORATION | ATTN: GENERAL COUNSEL<br>350 ELLIS STREET<br>MOUNTAIN VIEW, CA 94043 |
| 2. 1944  AMENDMENT NO. 1 TO SERVICES AGREEMENT | | 103240 | ☐ | SYMANTEC CORPORATION | ATTN: GENERAL COUNSEL<br>350 ELLIS STREET<br>MOUNTAIN VIEW, CA 94043 |
| 2. 1945  CHANGE ORDER FORM | | 103238 | ☐ | SYMANTEC CORPORATION | ATTN: GENERAL COUNSEL<br>20330 STEVENS CREEK BOULEVARD<br>CUPERTINO, CA 95014 |
| 2. 1946  CHANGES ADDENDUM TO THE REWARDS PROGRAM | | 103244 | ☐ | SYMANTEC CORPORATION | ATTN: GENERAL COUNSEL<br>20330 STEVENS CREEK BOULEVARD<br>CUPERTINO, CA 95014 |
| 2. 1947  MASTER SERVICES AGREEMENT | | 103237 | ☐ | SYMANTEC CORPORATION | ATTN: GENERAL COUNSEL<br>20330 STEVENS CREEK BOULEVARD<br>CUPERTINO, CA 95014 |
| 2. 1948  REWARDS PROGRAM AGREEMENT - TERMS AND CONDITIONS | | 103245 | ☐ | SYMANTEC CORPORATION | ATTN: GENERAL COUNSEL<br>350 ELLIS STREET<br>MOUNTAIN VIEW, CA 94043 |
| 2. 1949  SOW TO MASTER SERVICES AGMT. | | 103246 | ☐ | SYMANTEC CORPORATION | ATTN: GENERAL COUNSEL<br>20330 STEVENS CREEK BOULEVARD<br>CUPERTINO, CA 95014 |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1950  SOW TO MASTER SERVICES AGMT. | | 103248 | ☐ | SYMANTEC CORPORATION | ATTN: GENERAL COUNSEL 20330 STEVENS CREEK BOULEVARD CUPERTINO, CA 95014 |
| 2. 1951  TERMINATION LETTER - TERMINATES SOW DATED 6122007 | | 103249 | ☐ | SYMANTEC CORPORATION | ATTN: GENERAL COUNSEL 350 ELLIS STREET MOUNTAIN VIEW, CA 94043 |
| 2. 1952  SCHEDULE #7 TO ISIS DESKTOP/HOST SOFTWARE LICENSE AGREEMENT | | 103261 | ☐ | SYMYX SOFTWARE INC | ATTN: GENERAL COUNSEL 2440 CAMINO RAMON SUITE 300 SAN RAMON, CA 94583 |
| 2. 1953  SCHEDULE 6 TO SOFTWARE LICENSE AGREEMENT | | 103259 | ☐ | SYMYX SOFTWARE INC | ATTN: GENERAL COUNSEL 2440 CAMINO RAMON SUITE 300 SAN RAMON, CA 94583 |
| 2. 1954  SCHEDULE #7 TO ISIS DESKTOP/HOST SOFTWARE LICENSE AGREEMENT | | 103263 | ☐ | SYMYX SOFTWARE, INC. | ATTN: GENERAL COUNSEL 2440 CAMINO RAMON SUITE 300 SAN RAMON, CA 94583 |
| 2. 1955  SOFTWARE LICENSE AGREEMENT | | 103285 | ☐ | TDS TOXICOLOGY DATA SYSTEMS, LTD. | ATTN: GENERAL COUNSEL HAUPTSTRASSE 56 4127 BIRSFELDEN BASEL |
| 2. 1956  SOFTWARE LICENSE AGREEMENT | | 103287 | ☐ | TENABLE NETWORK SECURITY | ATTN: GENERAL COUNSEL 7063 COLUMBIA GATEWAY DRIVE, SUITE 100 COLUMBIA, MD 21046 |
| 2. 1957  LEASE AGREEMENT | | 103346 | ☐ | THE JOLT AGENCY, LLC | ATTN: GENERAL COUNSEL 210 SUMMIT AVENUE MONTVALE, NJ 07645 |
| 2. 1958  AMENDMENT TO SOFTWARE LICENSE & MAINTENANCE AGREEMENT | | 103409 | ☐ | TIBCO SOFTWARE, INC. | ATTN: GENERAL COUNSEL 3307 HILLVIEW AVENUE PALO ALTO, CA 94304 |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1959  SOFTWARE LICENSE AND MAINTENANCE AGREEMENT | | 103408 | ☐ | TIBCO SOFTWARE, INC. | ATTN: GENERAL COUNSEL PURDUE: 6 CEDARBROOK DRIVE CRANBURY, NJ 08512 212 ELM STREET SOMERVILLE, MA 02144 |
| 2. 1960  SCHEDULE FOR CONTRACT NEGOTIATION SERVICES | | 103418 | ☐ | TNT PARTNERS, LLC | ATTN: GENERAL COUNSEL 19 WHISPER LN BELTON, MO 64012 |
| 2. 1961  TELECOM CONTRACT NEGOTIATIONS SCOPE DOCUMENT | | 103419 | ☐ | TNT PARTNERS, LLC | ATTN: GENERAL COUNSEL 19 WHISPER LN BELTON, MO 64012 |
| 2. 1962  IBM MSA CW2365546 FORMERLY TRUVEN (LH.RA) EFFECTIVE MARCH 28, 2019 | 3/27/2049 | 105946 | ☐ | TRUVEN HEALTH ANALYTICS LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1963  IBM MSA CW2365546 FORMERLY TRUVEN (LH.RA) EFFECTIVE MARCH 28, 2019 | 3/27/2049 | 105947 | ☐ | TRUVEN HEALTH ANALYTICS LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 1964  SOURCE CODE ESCROW AGREEMENT | | 103474 | ☐ | TRW INC. | ATTN: GENERAL COUNSEL 12011 SUNSET HILLS ROAD RESTON, VA 20190 |
| 2. 1965  SOFTWARE LICENSE AGREEMENT | | 103645 | ☐ | VALUE LINE, INC. | ATTN: GENERAL COUNSEL 551 FIFTH AVENUE 3RD NEW YORK, NY 10176 |
| 2. 1966  VARONIS SUPPORT SERVICES AGREEMENT AND LICENSE AGREEMENT | | 103654 | ☐ | VARONIS SYSTEMS, INC. | ATTN: GENERAL COUNSEL 499 SEVENTH AV., NEW YORK, NY 10018 |
| 2. 1967  AMENDMENT #1 TO MASTER SERVICES AGREEMENT | | 103665 | ☐ | VENAFI, INC. | ATTN: GENERAL COUNSEL 126 WEST SEGO LILY DRIVE, SUITE 126 SANDY, UT 84070 |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1968　AMENDMENT ONE TO THE MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT | | 103664 | ☐ | VENAFI, INC. | ATTN: GENERAL COUNSEL 126 WEST SEGO LILY DRIVE, SUITE 126 SANDY, UT 84070 |
| 2. 1969　MASTER SOFTWARE LICENSE AND SERVICES AGREEMENT | | 103663 | ☐ | VENAFI, INC. | ATTN: GENERAL COUNSEL 126 W. SEGO LILY DRIVE, SUITE 126 SANDY, UT 84070 |
| 2. 1970　MASTER SERVICES AGREEMENT | | 103672 | ☐ | VEROXITY TECHNOLOGY PARTNERS | ATTN: GENERAL COUNSEL 182 BEN BURTON CIRCLE, #300 BOGART, GA 30622 |
| 2. 1971　MASTER SOFTWARE LICENSE AND SUBSCRIPTION AGREEMENT | | 103676 | ☐ | VINYL DEVELOPMENT, LLC DBA ZUDY | ATTN: PRESIDENT 690 LINCOLN RAOD SUITE 201 MIAMI BEACH, FL 33139 |
| 2. 1972　AMENDMENT NO. 3 TO SOFTWARE LICENSE AGREEMENT | | 103682 | ☐ | VITAL PATH INC. | ATTN: GENERAL COUNSEL 501 CAMBRIA AVE BENSALEM, PA 19020 |
| 2. 1973　SOFTWARE LICENSE AGREEMENT | | 103683 | ☐ | VITAL PATH INC. | ATTN: GENERAL COUNSEL 501 CAMBRIA AVE BENSALEM, PA 19020 |
| 2. 1974　SOFTWARE LICENSING AGREEMENT | | 103681 | ☐ | VITAL PATH INC. | ATTN: GENERAL COUNSEL 501 CAMBRIA AVE BENSALEM, PA 19020 |
| 2. 1975　SOFTWARE MAINTENANCE AGREEMENT | | 103684 | ☐ | VITAL PATH INC. | ATTN: GENERAL COUNSEL 501 CAMBRIA AVE.　　　SUITE 140 BENSALEM, PA 19020 |
| 2. 1976　VITALYST - MSA CW JULY2016 (CG) | | 103688 | ☐ | VITALYST, LLC | ATTN: GENERAL COUNSEL ONE BALA PLAZA, SUITE 434 BALA CYNWYD, PA 19004 |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1977  PROOF OF CONCEPT AGREEMENT | | 103690 | ☐ | VIVISIMO, INC. | ATTN: GENERAL COUNSEL<br>1710 MURRAY AVENUE<br>PITTSBURGH, PA 15217 |
| 2. 1978  MASTER SOFTWARE LICENSE AGREEMENT | | 103706 | ☐ | W VENTURE, LLC | ATTN: GENERAL COUNSEL<br>5866 BIRCH COURT<br>OAKLAND, CA 94618 |
| 2. 1979  SOFTWARE LICENSE AGREEMENT | | 103740 | ☐ | WINSHUTTLE, LLC | ATTN: GENERAL COUNSEL<br>20021 120TH AVE. NE STE 101<br>BOTHELL, WA 98011 |
| 2. 1980  MASTER SUBSCRIPTION AGREEMENT | | 103762 | ☐ | ZOOM VIDEO COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL<br>HTTP://WWW.ZOOM.US<br>55 ALMADEN BLVD #600<br>SAN JOSE, CA 95113 |
| 2. 1981  AMENDMENT #1 TO MASTER SUBSCRIPTION AGREEMENT | | 103780 | ☐ | ZSCALER, INC. | ATTN: GENERAL COUNSEL<br>392 PROTRERO AVENUE<br>SUNNYVALE, CA 94085 |
| 2. 1982  MASTER SERVICES AGREEMENT | | 103778 | ☐ | ZSCALER, INC. | ATTN: GENERAL COUNSEL<br>392 PROTRERO AVENUE<br>SUNNYVALE, CA 94085 |
| 2. 1983  ZSCALER AMD 3 TO MSA CW2355647 (RH.RA) | | 103781 | ☐ | ZSCALER, INC. | ATTN: GENERAL COUNSEL<br>500 7TH AVENUE, 8TH FLOOR<br>NEW YORK, NY 10018 |

**Purdue Pharma L.P.**                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Financial Agreements** | | | | | |
| 2. 1984  COLLATERAL TRUST AGREEMENT | | G-3008 | ☐ | COLUMBIA CASUALTY COMPANY, AS BENEFICIARY | ATTN: COLLATERAL CONTROL UNIT, 19TH FLOOR 333 S. WABASH AVENUE CHICAGO, IL 60604 |
| 2. 1985  TRUST AGREEMENT | | G-3007 | ☐ | ISOSCELES INSURANCE LTD., ACTING IN RESPECT OF SEPARATE ACCOUNT NO PLP-01 | ATTN: MR. RICHARD DALEY 29 RICHMOND ROAD 2ND FLOOR PEMBROKE HM 08 BELGIUM |
| 2. 1986  ESCROW AGREEMENT | | G-3002 | ☐ | LIBERTY MUTUAL INSURANCE COMPANY | ATTN: STEVE WHALEN 175 BERKELEY STREET BOSTON, MA 02116 |
| 2. 1987  ESCROW AGREEMENT ADDENDUM | | G-3001 | ☐ | LIBERTY MUTUAL INSURANCE COMPANY | ATTN: STEVE WHALEN 175 BERKELEY STREET BOSTON, MA 02116 |
| 2. 1988  TRUST ACCOUNT AGREEMENT | | G-3006 | ☐ | METROPOLITAN COMMERCIAL BANK, THE TRUSTEE | ATTN: M. GUARINO, LEGAL / P. GUIDI, OPERATIONS 99 PARK AVE. NEW YORK, NY 10016 |
| 2. 1989  ESCROW, SECURITY AND CONTROL AGREEMENT FOR PAYMENT AGREEMENT OBLIGATIONS | | G-3004 | ☐ | NATIONAL UNION FIRE INSURANCE COMPANY OF PITTSBURGH, PA, AS BENEFICIARY | ATTN: COLLATERAL MANAGEMENT P.O. BOX 923 WALL STREET STATION NEW YORK, NY 10268 |
| 2. 1990  TREATY TRUST ACCOUNT AGREEMENT | | G-3003 | ☐ | OLD REPUBLIC INSURANCE COMPANY, AS BENEFICIARY | ATTN: CFO C/O OLD REPUBLIC RISK MANAGEMENT, INC. 445 SOUTH MOORLAND ROAD, SUITE 300 BROOKFIELD, WI 53005 |

**Purdue Pharma L.P.**                                          Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1991 TRUST ACCOUNT AGREEMENT | | G-3006 | ☐ | OPTUM RX, INC. | ATTN: S.V.P. INDUSTRY RELATIONS 17900 VON KARMEN AVE. M/S CA 016-0202 IRVINE, CA 92614 |
| 2. 1992 ESCROW AGREEMENT | | G-3002 | ☐ | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS ESCROW AGENT | ATTN: KWEKU ASARE, CORPORATE, MUNICIPAL AND ESCROW SOLUTIONS 150 EAST 42ND STREET 40TH FLOOR NEW YORK, NY 10017 |
| 2. 1993 ESCROW AGREEMENT ADDENDUM | | G-3001 | ☐ | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS ESCROW AGENT | ATTN: KWEKU ASARE, CORPORATE, MUNICIPAL AND ESCROW SOLUTIONS 150 EAST 42ND STREET 40TH FLOOR NEW YORK, NY 10017 |
| 2. 1994 ESCROW, SECURITY AND CONTROL AGREEMENT FOR PAYMENT AGREEMENT OBLIGATIONS | | G-3004 | ☐ | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS ESCROW AGENT | ATTN: JARRETT SHERRON 150 EAST 42ND STREET 40TH FLOOR NEW YORK, NY 10017 |
| 2. 1995 COLLATERAL TRUST AGREEMENT | | G-3008 | ☐ | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: CLIENT SERVICE CONSULTANT FOR CNA INSURANCE INSURANCE TRUST GROUP 150 EAST 42ND STREET, 40TH FLOOR NEW YORK, NY 10017 |
| 2. 1996 TREATY TRUST ACCOUNT AGREEMENT | | G-3003 | ☐ | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: STEPHEN M. BRUCE, VICE PRESIDENT 150 EAST 42ND STREET 40TH FLOOR NEW YORK, NY 10017 |

**Purdue Pharma L.P.**                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 1997    TRUST AGREEMENT | | G-3007 | ☐ | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: JARRETT SHERRON CORPORATE TRUST SERVICES 150 EAST 42ND STREET 40TH FLOOR NEW YORK, NY 10017 |

**Purdue Pharma L.P.**                                                                                     Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vehicle & Equipment Leases** | | | | | |
| 2. 1998  LEASE AGREEMENT EXECUTED APRIL 24, 2015 | | EL-8830 | ☐ | RICOH USA, INC. | ATTN: GENERAL COUNSEL 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2. 1999  LEASE AGREEMENT EXECUTED AUGUST 31, 2015 | | EL-4207 | ☐ | RICOH USA, INC. | ATTN: GENERAL COUNSEL 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2. 2000  LEASE AGREEMENT EXECUTED DECEMBER 15, 2015 | | EL-5793 | ☐ | RICOH USA, INC. | ATTN: GENERAL COUNSEL 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2. 2001  LEASE AGREEMENT EXECUTED DECEMBER 7, 2016 | | EL-3612 | ☐ | RICOH USA, INC. | ATTN: GENERAL COUNSEL 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2. 2002  LEASE AGREEMENT EXECUTED JANUARY 21, 2015 | | EL-1322 | ☐ | RICOH USA, INC. | ATTN: GENERAL COUNSEL 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2. 2003  LEASE AGREEMENT EXECUTED JULY 20, 2017 | | EL-8197 | ☐ | RICOH USA, INC. | ATTN: GENERAL COUNSEL 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2. 2004  LEASE AGREEMENT EXECUTED MARCH 5, 2018 | | EL-8041 | ☐ | RICOH USA, INC. | ATTN: GENERAL COUNSEL 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |
| 2. 2005  LEASE AGREEMENT EXECUTED SEPTEMBER 25, 2018 | | EL-1356 | ☐ | RICOH USA, INC. | ATTN: GENERAL COUNSEL 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |

**Purdue Pharma L.P.**                                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality and/or Disclosure Agreements** | | | | | |
| 2. 2006 ACCOY PHARMACEUTICALS, INC. - CDA 31JAN19 (DS.RA) EFFECTIVE JANUARY 31, 2019 | 1/30/2024 | 106054 | ☐ | ACCOY PHARMACEUTICALS, INC. | NOT AVAILABLE |
| 2. 2007 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 28, 2012 | | 105904 | ☐ | ACTAVIS, INC./ENDO PHARMA/JANSSEN PHARMA/MALLINCKRODT LLC/MYLAN, INC./NOVEN PHARMA/PFIZER, INC./ROXANE LABORATORIES/SANDOZ, INC./TEVA PHARMA USA/THEPHARMANETWORK/VISTA PHARM/WATSON LABS, INC./APOTEX, INC./IMPAX LABS, INC./LAVIPHARM/RANBAXY PHARMA/UPSHER-S | ATTN: GENERAL COUNSEL 6272 LEE VISTA BOULEVARD ORLANDO, FL 32822 |
| 2. 2008 ADRIANA DIFAZIO LLC CDA CW2366345 (LH.RA) EFFECTIVE APRIL 04, 2019 | 4/3/2024 | 105963 | ☐ | ADRIANA DIFAZIO | NOT AVAILABLE |
| 2. 2009 AICURE, LLC - CDA 1APR19 CW2366132 (LH.RA) EFFECTIVE APRIL 01, 2019 | 3/31/2024 | 105976 | ☐ | AICURE, LLC | NOT AVAILABLE |
| 2. 2010 ALACRITA CONSULTING INC. - CDA 7JAN19 CW2365040 (LH.RA) EFFECTIVE JANUARY 07, 2019 | 1/6/2024 | 105938 | ☐ | ALACRITA CONSULTING INC | NOT AVAILABLE |
| 2. 2011 ALPHA SCRIP, INC. CDA 20FEB19 CW2365648 (SD.RA) EFFECTIVE FEBRUARY 20, 2019 | 2/19/2024 | 106178 | ☐ | ALPHA SCRIP INCORPORATED | NOT AVAILABLE |
| 2. 2012 DATA USE AGREEMENT EFFECTIVE JUNE 01, 2010 | | 100187 | ☐ | AMERICAN ASSOCIATION OF POISON CONTROL CENTERS | 515 KING ST #510 ALEXANDRIA, VA 22314 |
| 2. 2013 DATA USE AGREEMENT EXECUTED | | 100185 | ☐ | AMERICAN ASSOCIATION OF POISON CONTROL CENTERS | 515 KING ST #510 ALEXANDRIA, VA 22314 |
| 2. 2014 DATA USE AGREEMENT EXECUTED | | 100186 | ☐ | AMERICAN ASSOCIATION OF POISON CONTROL CENTERS | 515 KING ST #510 ALEXANDRIA, VA 22314 |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2015 CONFIDENTIALITY AGREEMENT EFFECTIVE JANUARY 23, 2013 | | 100261 | ☐ | APPLE INC. | ATTN: GENERAL COUNSEL 1 INFINITE LOOP CUPERTINO, CA 95014 |
| 2. 2016 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE JANUARY 30, 2017 | | 105887 | ☐ | ARBOR PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL SIX CONCOURSE PARKWAY, SUITE 1800, ATLANTA, GA 30328 USA |
| 2. 2017 CONFIDENTIALITY AGREEMENT EFFECTIVE MAY 14, 2015 | | 100285 | ☐ | ASHLAND SPECIALTY INGREDIENTS GP | ATTN: GENERAL COUNSEL 1005 US 202/206 BRIDGEWATER 08807 |
| 2. 2018 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 14, 2017 | | 105888 | ☐ | AVADEL IRELAND (FLAMEL IRELAND LTD.) | ATTN: GENERAL COUNSEL AVADEL: BLOCK 10-1 BLANCHARDSTOWN CORPORATE PARK, BALLYCOOLIN, DUBLIN 15, IRELAND PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, CANADA L1W 3W8 |
| 2. 2019 BANC OF CALIFORNIA, N.A. - CDA 29MAY19 (WC.RA) EFFECTIVE MAY 29, 2019 | 5/28/2024 | 106067 | ☐ | BANC OF CALIFORNIA, N.A. | NOT AVAILABLE |
| 2. 2020 CONSENT AGREEMENT TO UPLOAD INFORMATION EXECUTED DECEMBER 12, 2013 | | 100504 | ☐ | C4PAIN | ATTN: HOECK HANS CHR MD PHD HOBRIVEJ 42 D, 34 AALBORG DK-9000 GERMANY |
| 2. 2021 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 04, 2012 | | 100519 | ☐ | CAPSUGEL, US, LLC | ATTN: GENERAL COUNSEL PURDUE: ONE STAMFORD FORUM, STAMFORD, CT 06901 CAPSUGEL: 412 MT. KEMBLE AVE., SUITE 200C MORRISTOWN, NJ 07960 |
| 2. 2022 CATALENT PHARMA SOLUTIONS LLC - FIRST AMENDMENT TO CDA 30JAN19 (KF.RA) EFFECTIVE JANUARY 30, 2019 | 10/5/2022 | 106097 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |

**Purdue Pharma L.P.**                                                                           **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2023  CBRE GLOBAL INVESTORS - CDA 15MAY19 (JL.RA) EFFECTIVE MAY 15, 2019 | 5/14/2020 | 106102 | ☐ | CBRE GLOBAL INVESTORS | NOT AVAILABLE |
| 2. 2024  AUDIT CONFIDENTIALITY AGREEMENT | | 100618 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| 2. 2025  CLEXIO BIOSCIENCES LTD. - CDA 14FEB19 (AM.RA) EFFECTIVE FEBRUARY 14, 2019 | 2/13/2024 | 106096 | ☐ | CLEXIO BIOSCIENCES LTD. | NOT AVAILABLE |
| 2. 2026  FIRST AMENDMENT TO CONFIDENTIALITY AGREEMENT EFFECTIVE JANUARY 26, 2015 | | 100682 | ☐ | COLLEGIUM PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL 780 DEDHAM STREET, SUITE 800 CANTON, MA 02021 |
| 2. 2027  COMERICA BANK - CDA 6MAY19 (WC.RA) EFFECTIVE MAY 06, 2019 | 5/5/2022 | 106103 | ☐ | COMERICA BANK | NOT AVAILABLE |
| 2. 2028  COMMUNITIES 4 ACTION - CDA 4SEPT19 CW2368236 (LH.RA) EFFECTIVE SEPTEMBER 04, 2019 | 9/3/2024 | 105954 | ☐ | COMMUNITIES 4 ACTION INC | NOT AVAILABLE |
| 2. 2029  CONTOURAL, INC. - CDA 5JUN19 CW2367177 (PB.RA) EFFECTIVE JUNE 05, 2019 | 6/5/2022 | 106042 | ☐ | CONTOURAL, INC. | NOT AVAILABLE |
| 2. 2030  MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 09, 2017 | | 105889 | ☐ | COVIS PHARMA, S.A.R.L. | ATTN: GENERAL COUNSEL COVIS: BAHNHOFSTRASSE 11, CH-6300, ZUG, SWITZERLAND PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, CANADA L1W 3W8 |
| 2. 2031  CREATIVE BIO-PEPTIDES, INC. - CDA 17JAN19 (JG.RA) EFFECTIVE JANUARY 17, 2019 | 1/16/2024 | 106058 | ☐ | CREATIVE BIO-PEPTIDES, INC. | NOT AVAILABLE |
| 2. 2032  NOVALIQ GMBH - CDA 12JAN19 (AM.RA) EFFECTIVE JANUARY 12, 2019 | 1/11/2024 | 106059 | ☐ | CREATIVE BIO-PEPTIDES, INC. | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                           **Case Number: 19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2033  DAYA CNS LLC - CDA 1MAR19 (AM.RA) EFFECTIVE MARCH 01, 2019 | 2/29/2024 | 106093 | ☐ | DAYA CNS LLC | NOT AVAILABLE |
| 2. 2034  DONNELLEY FINANCIAL L.L.C. - CDA 22JUL19 (RA) EFFECTIVE JULY 22, 2019 | 7/22/2024 | 106051 | ☐ | DONNELLEY FINANCIAL L.L.C | NOT AVAILABLE |
| 2. 2035  DR. WILLIAM CHIN - CDA 14MAR19 (JM.RA) EFFECTIVE MARCH 14, 2019 | 3/13/2024 | 106091 | ☐ | DR. WILLIAM CHIN | NOT AVAILABLE |
| 2. 2036  DUKE CLINICAL RESEARCH INSTITUTE CDA CW2364998 (LH.RA) EFFECTIVE JANUARY 25, 2019 | 1/31/2022 | 105939 | ☐ | DUKE CLINICAL RESEARCH INSTITUTE | NOT AVAILABLE |
| 2. 2037  DUKE UNIVERSITY CDA CW2367656 INVESTIGATOR INITIATED RESEARCH (LH.SD) EFFECTIVE JULY 10, 2019 | 7/9/2024 | 106025 | ☐ | DUKE UNIVERSITY | ATTN: GENERAL COUNSEL DUKE UNIVERSITY MEDICAL CENTER 107 SEELEY G MUDD BUILDING-BOX 3001 DURHAM, NC 27710 |
| 2. 2038  EAST WEST BANK - CDA 31MAY19 (WC.RA) EFFECTIVE MAY 31, 2019 | 5/30/2024 | 106068 | ☐ | EAST WEST BANK | NOT AVAILABLE |
| 2. 2039  E-BEAM SERVICES, INC. - CDA CW2365827 (LH.RA) EFFECTIVE MARCH 05, 2019 | 3/4/2024 | 106010 | ☐ | E-BEAM SERVICES, INC. | NOT AVAILABLE |
| 2. 2040  ELIZABETH BEZYK CDA CW2364914 (LH.RA) EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 105940 | ☐ | ELIZABETH BEZYK | NOT AVAILABLE |
| 2. 2041  EMAGINE COMMUNICATIONS, LLC - CDA 25JAN19 (M. LEIPOLD, R. ALEALI) EFFECTIVE JANUARY 25, 2019 | 1/24/2024 | 106057 | ☐ | EMAGINE COMMUNICATIONS, LLC | NOT AVAILABLE |
| 2. 2042  ENORMOUS CREATIVE LLC CDA 20FEB19 CW2365664 (LH.RA) EFFECTIVE FEBRUARY 20, 2019 | 2/19/2024 | 105933 | ☐ | ENORMOUS CREATIVE LLC | NOT AVAILABLE |
| 2. 2043  EPICENTRX, INC. - CDA 25JAN19 (AM.RA) EFFECTIVE JANUARY 25, 2019 | 1/24/2024 | 106056 | ☐ | EPICENTRX, INC. | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2044 | EPIQ EDISCOVERY SOLUTIONS, INC. - CDA 20MAY19 CW2366907 (LH.RA) EFFECTIVE MAY 20, 2019 | 5/19/2024 | 105957 | ☐ | EPIQ EDISCOVERY SOLUTIONS, INC. | NOT AVAILABLE |
| 2. 2045 | FLAG THERAPEUTICS, INC. - CDA 4JAN19 (JG.RA) EFFECTIVE JANUARY 04, 2019 | 1/3/2024 | 106063 | ☐ | FLAG THERAPEUTICS, INC. | NOT AVAILABLE |
| 2. 2046 | FRINK-HAMLETT LEGAL SOLUTIONS, INC. CDA CW2367073 (LH.RA) EFFECTIVE JUNE 01, 2019 | 5/31/2024 | 105969 | ☐ | FRINK-HAMLETT LEGAL SOLUTIONS, INC. | NOT AVAILABLE |
| 2. 2047 | COMMON INTEREST PRIVILEGE AGREEMENT EXECUTED | | 101312 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2048 | HANCOCK, DANIEL AND JOHNSON, P.C. - CDA 4SEPT19 CW2368240 (LH.RA) EFFECTIVE SEPTEMBER 04, 2019 | 9/3/2024 | 105953 | ☐ | HANCOCK, DANIEL & JOHNSON, P.C. | NOT AVAILABLE |
| 2. 2049 | HIKMA PHARMACEUTICALS USA INC. - FIRST AMENDMENT TO CDA 11APR19 (DS.RA) EFFECTIVE APRIL 11, 2019 | 3/12/2022 | 106112 | ☐ | HIKMA PHARMACEUTICALS USA INC. | 246 INDUSTRIAL WAY WEST EATONTOWN, NJ 07724 |
| 2. 2050 | HIKMA PHARMACEUTICALS USA INC. CDA 13MAR19 CW2365842 (LH.RA) EFFECTIVE MARCH 13, 2019 | 3/13/2022 | 106012 | ☐ | HIKMA PHARMACEUTICALS USA INC. | 246 INDUSTRIAL WAY WEST EATONTOWN, NJ 07724 |
| 2. 2051 | 2015 AMENDMENT TO USER-CUSTOMER AGREEMENT FOR AMA PHYSICIAN PROFESSIONAL DATA DATED OCTOBER 01, 2014 | | 101447 | ☐ | IMS HEALTH INCORPORATED | C/O IQVIA 4820 EMPEROR BLVD DURHAM, NC 27703 |
| 2. 2052 | CONFIDENTIALITY AND PROPRIETARY CONTRACT EFFECTIVE MAY 08, 2003 | | 101442 | ☐ | IMS HEALTH INCORPORATED | ATTN: GENERAL COUNSEL 860 WEST GERMANTOWN PIKE PLYMOUTH MEETING, PA 19462 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2053  CONSENT AGREEMENT TO UPLOAD INFORMATION EXECUTED JANUARY 07, 2014 | | 101450 | ☐ | INC RESEARCH | ATTN: ANDREW SHAW SENIOR CORPORATE COUNSEL 3201 BEECH LEAF COURT RALEIGH, NC 27604 |
| 2. 2054  INFORMA BUSINESS INTELLIGENCE, INC. - CDA 23MAY19 CW2367001 (LH.RA) EFFECTIVE MAY 23, 2019 | 5/23/2021 | 105973 | ☐ | INFORMA BUSINESS INTELLIGENCE INC | PO BOX 415214 BOSTON, MA 02241 |
| 2. 2055  INNOVATIVE DISCOVERY, LLC CDA CW2367424 (LH.RA) EFFECTIVE JUNE 25, 2019 | 6/24/2024 | 106035 | ☐ | INNOVATIVE DISCOVERY, LLC | NOT AVAILABLE |
| 2. 2056  INSTEDD - CDA 15JUL19 CW2367673 (LH.RA) EFFECTIVE JULY 15, 2019 | 7/14/2021 | 106026 | ☐ | INSTEDD | NOT AVAILABLE |
| 2. 2057  MUTUAL NON-DISCLOSURE AGREEMENT EFFECTIVE JUNE 07, 2001 | | 101513 | ☐ | INTERBRAND CORPORATION | ATTN: GENERAL COUNSEL 130 FIFTH AVENUE NEW YORK, NY 10011 |
| 2. 2058  INTRALINKS, INC. - CDA 15JUL19 (RA) EFFECTIVE JULY 15, 2019 | 7/14/2024 | 106109 | ☐ | INTRALINKS, INC. | NOT AVAILABLE |
| 2. 2059  JLT SPECIALTY INSURANCE SERVICES INC. - CDA 22JAN19 (MCR.RA) EFFECTIVE JANUARY 22, 2019 | 1/21/2024 | 106061 | ☐ | JLT SPECIALTY INSURANCE SERVICES INC. | NOT AVAILABLE |
| 2. 2060  LARA KLINE - CDA 25APR19 (JM.RA) EFFECTIVE APRIL 26, 2019 | 4/25/2024 | 106106 | ☐ | LARA KLINE | NOT AVAILABLE |
| 2. 2061  LEVERAGE POINT MEDIA CDA 12FEB19 CW2365469 (SD.RA) EFFECTIVE FEBRUARY 12, 2019 | 2/11/2024 | 106172 | ☐ | LEVERAGEPOINT MEDIA | NOT AVAILABLE |
| 2. 2062  FIRST AMENDMENT TO AGREEMENT EXECUTED | | 101778 | ☐ | LINEBERRY RESEARCH ASSOCIATES | ATTN: GENERAL COUNSEL PO BOX 14626 RESEARCH TRIANGLE PARK, NC 27709 |

Purdue Pharma L.P.          Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2063 LLX SOLUTIONS, LLC CDA 9JAN19 CW2365071 (LH.RA) EFFECTIVE JANUARY 09, 2019 | 1/9/2024 | 105937 | ☐ | LLX SOLUTIONS, LLC | NOT AVAILABLE |
| 2. 2064 AMENDMENT NO. 2 TO TECHNOLOGY TRANSFER AND INVESTMENT AGREEMENT EFFECTIVE JUNE 01, 2009 | | 101818 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 56626 ANDERNACH FEDERAL REPUBLIC OF GERMANY |
| 2. 2065 LTS LOHMANN THERAPIE-SYSTEME AG - CDA 5JUL19 (P. STRASSBURGER) EFFECTIVE JULY 05, 2019 | 7/3/2020 | 106083 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 56626 ANDERNACH FEDERAL REPUBLIC OF GERMANY |
| 2. 2066 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE JANUARY 27, 2017 | | 105891 | ☐ | LUPIN, INC. | ATTN: GENERAL COUNSEL LUPIN: 111 SOUTH CALVERT STREET BOSTON, MD 21202, USA PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, L1W 3W8 CANADA |
| 2. 2067 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE JANUARY 27, 2017 | | 105897 | ☐ | LUPIN, INC. | ATTN: GENERAL COUNSEL PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, CANADA, L1W 3W8 LUPIN: 111 SOUTH CALVERT STREET BALTIMORE, MD 21202, USA |
| 2. 2068 MALVERN PANALYTICAL INC. - CDA CW2366236 (AH.RA) EFFECTIVE APRIL 02, 2019 | 4/1/2024 | 106130 | ☐ | MALVERN PANALYTICAL INC | NOT AVAILABLE |
| 2. 2069 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 09, 2017 | | 105892 | ☐ | MAYNE PHARMA, LLC | ATTN: GENERAL COUNSEL MAYNE: 1240 SUGG PARKWAY GREENVILLE, NC 27834, USA PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO L1W 3W8 CANADA |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2070  AMENDMENT # 1 TO CONFIDENTIALITY & INTELLECTUAL PROPERTY AGREEMENT EXECUTED | | 101929 | ☐ | MCKINSEY & COMPANY, INC. UNITED STATES | ATTN: GENERAL COUNSEL 1 DEFOREST AVENUE SUITE 300 SUMMIT, NJ 07901 |
| 2. 2071  MEDNET SOLUTIONS CDA CW2366005 (LH.RA) EFFECTIVE MARCH 20, 2019 | 3/20/2024 | 106019 | ☐ | MEDNET SOLUTIONS | NOT AVAILABLE |
| 2. 2072  MERRILL COMMUNICATIONS LLC - CDA 22JUL19 EFFECTIVE JULY 22, 2019 | 7/22/2024 | 106050 | ☐ | MERRILL COMMUNICATIONS LLC | NOT AVAILABLE |
| 2. 2073  MESSAGEBANK, LLC - CDA 17MAY19 (AS.RA) EFFECTIVE MAY 17, 2019 | 5/16/2029 | 106100 | ☐ | MESSAGEBANK, LLC | NOT AVAILABLE |
| 2. 2074  METRIXDATA 360, INC. - CDA 11APR19 CW2366405 (PB.RA) EFFECTIVE APRIL 11, 2019 | 4/10/2024 | 106046 | ☐ | METRIXDATA 360, INC. | NOT AVAILABLE |
| 2. 2075  METYS PHARMACEUTICALS AG - CDA 29JAN19 (AM.RA) EFFECTIVE JANUARY 29, 2019 | 1/28/2024 | 106053 | ☐ | METYS PHARMACEUTICALS AG | NOT AVAILABLE |
| 2. 2076  CONFIDENTIALITY AGREEMENT EFFECTIVE JUNE 04, 2012 | | 102172 | ☐ | MYLAN INC. | ATTN: GENERAL COUNSEL 1500 CORPORATE DRIVE, SUITE 400 CANONSBURG, PA 15317 |
| 2. 2077  NATHANIEL RICKLES, PHARM.D. - CDA 5SEPT19 CW2368271 (LH.RA) EFFECTIVE SEPTEMBER 05, 2019 | 9/4/2024 | 105955 | ☐ | NATHANIEL RICKLES | NOT AVAILABLE |
| 2. 2078  NOVAREMED AG - CDA 4FEB19 (AM.RA) EFFECTIVE FEBRUARY 04, 2019 | 2/3/2024 | 106052 | ☐ | NOVAREMED AG | NOT AVAILABLE |
| 2. 2079  OMPI OF AMERICA INC. - CDA 11JUL19 CW2367420 (LH.RA) EFFECTIVE JULY 11, 2019 | 7/10/2024 | 106030 | ☐ | OMPI OF AMERICA INC | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2080  OPTIMIZERX CORPORATION CDA 4MAR19 CW2365773 (SD.RA) EFFECTIVE MARCH 04, 2019 | 3/3/2024 | 106187 | ☐ | OPTIMIZERX CORPORATION | ATTN: GENERAL COUNSEL 400 WATER ST STE 200 ROCHESTER, MI 48307 |
| 2. 2081  MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE MAY 23, 2017 | | 105893 | ☐ | OTSUKA PHARMACEUTICAL CO., LTD. | ATTN: GENERAL COUNSEL OTSUKA: SHINAGAWA GRAND CENTRAL TOWER, 2-16-4 KONAN, MINATO-KU, TOKYO, JAPAN PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, CANADA, L1W 3W8 |
| 2. 2082  PADILLA - CDA 10APR19 CW2366416 (LH.RA) EFFECTIVE APRIL 09, 2019 | 4/10/2024 | 105985 | ☐ | PADILLA | NOT AVAILABLE |
| 2. 2083  TRILATERAL CONFIDENTIALITY AGREEMENT EFFECTIVE NOVEMBER 06, 2018 | | 105894 | ☐ | PATHEON PHARMACEUTICALS SERVICES, INC. | ATTN: GENERAL COUNSEL PATHEON: 4815 EMPEROR BOULEVARD, DURHAM, NC 27703 PURDUE: ONE STAMFORD FORUM STAMFORD, CT 06901 |
| 2. 2084  TRILATERAL CONFIDENTIALITY AGREEMENT EFFECTIVE NOVEMBER 06, 2018 | | 105895 | ☐ | PATHEON PHARMACEUTICALS SERVICES, INC. | ATTN: GENERAL COUNSEL PURDUE: ONE STAMFORD FORUM, 201 TRESSER BOULEVARD, STAMFORD, CT 06901 PATHEON: 4815 EMPEROR |
| 2. 2085  PHARMA PACKAGING SOLUTIONS - CDA 17MAY19 (KF.RA) EFFECTIVE MAY 17, 2019 | 5/16/2024 | 106101 | ☐ | PHARMA PACKAGING SOLUTIONS | NOT AVAILABLE |
| 2. 2086  PHARMACEUTICAL RESEARCH AND MANUFACTURERS OF AMERICA - CDA 16JAN19 CW2365161(SD.RA) EFFECTIVE JANUARY 16, 2019 | 1/15/2024 | 106136 | ☐ | PHARMACEUTICAL RESEARCH AND MANUFACTURERS OF AMERICA | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 2087  PRICEWATERHOUSECOOPERS ADVISORY LLC CDA 26FEB19 CW2365738 (SD.RA) EFFECTIVE FEBRUARY 26, 2019 | 2/25/2022 | 106186 | ☐ | PRICEWATERHOUSECOOPERS INC | ATTN: GENERAL COUNSEL 18 YORK STREET STE 2600 TORONTO, ON M5J 0B2 CANADA |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2088  PRIORITY AIR EXPRESS (PATHEON LOGISTICS) - CDA 13 FEB19 (KF.RA) EFFECTIVE FEBRUARY 13, 2019 | 2/12/2024 | 106095 | ☐ | PRIORITY AIR EXPRESS (PATHEON LOGISTICS) | NOT AVAILABLE |
| 2. 2089  PRISMIC PHARMACEUTICALS, INC. - CDA 30JAN19 (AM.RA) EFFECTIVE JANUARY 30, 2019 | 1/29/2024 | 106055 | ☐ | PRISMIC PHARMACEUTICALS, INC. | NOT AVAILABLE |
| 2. 2090  PSKW, LLC DBA CONNECTIVERX CDA 14FEB19 CW2365556 (SD.RA) EFFECTIVE FEBRUARY 14, 2019 | 2/13/2024 | 106175 | ☐ | PSKW, LLC | NOT AVAILABLE |
| 2. 2091  MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT  EFFECTIVE FEBRUARY 08, 2017 | | 105890 | ☐ | PURDUE PHARMA | ATTN: GENERAL COUNSEL KASTLE: 181 W. MADISON, SUITE 3400, CHICAGO, IL 60602, USA PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, CANADA L1W 3W8 |
| 2. 2092  QUALICAPS, INC. - CDA  21MAY19 CW2366955 (AH.KM) EFFECTIVE MAY 01, 2019 | 5/31/2022 | 106117 | ☐ | QUALICAPS, INC. | ATTN: GENERAL COUNSEL 6505 FRANZ WARNER PARKWAY WHITSETT, NC 27377 |
| 2. 2093  RH NANOPHARMACEUTICALS LLC - CDA 27FEB19 (AM.RA) EFFECTIVE FEBRUARY 27, 2019 | 2/26/2024 | 106092 | ☐ | RH NANOPHARMACEUTICALS LLC | NOT AVAILABLE |
| 2. 2094  MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 16, 2017 | | 105898 | ☐ | ROUNDTABLE HEALTHCARE MANAGEMENT IV, LLC | ATTN: GENERAL COUNSEL PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, CANADA L1W 3W8 ROUNDTABLE: 272 EAST DEERPATH ROAD, SUITE 350, LAKE FOREST, IL 60045, USA |
| 2. 2095  MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 16, 2017 | | 105901 | ☐ | ROUNDTABLE HEALTHCARE MANAGEMENT IV, LLC | ATTN: GENERAL COUNSEL ROUNDTABLE: 272 EAST DEERPATH ROAD, SUITE 350, LAKE FOREST, IL 60045, USA PURDUE: 575 GRANITE COURT PICKERING, ONTARIO, L1W 3W8, CANADA |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2096 RXDATASCIENCE INC. CDA CW2367923 (FELTZ.RA) EFFECTIVE AUGUST 06, 2019 | 8/5/2024 | 105912 | ☐ | RXDATASCIENCE INC. | NOT AVAILABLE |
| 2. 2097 SAATCHI AND SAATCHI CDA CW2365601 (SD.RA) EFFECTIVE FEBRUARY 15, 2019 | 2/14/2024 | 106177 | ☐ | SAATCHI AND SAATCHI | NOT AVAILABLE |
| 2. 2098 SOTERA HEALTH LLC (STERIGENICS) CDA 4APR19 CW2366201 (LH.RA) EFFECTIVE APRIL 04, 2019 | 4/4/2024 | 105956 | ☐ | SOTERA HEALTH LLC DBA STERIGENICS | NOT AVAILABLE |
| 2. 2099 STANWICH GROUP LLC - CDA 28MAY19 (RA) EFFECTIVE MAY 28, 2019 | 5/27/2024 | 106066 | ☐ | STANWICH GROUP LLC | NOT AVAILABLE |
| 2. 2100 STRETTO - CDA 28MAY19 (WC.RA) EFFECTIVE MAY 28, 2019 | 5/27/2024 | 106071 | ☐ | STRETTO | NOT AVAILABLE |
| 2. 2101 MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 07, 2017 | | 105903 | ☐ | SUNOVION PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL SUNOVION: 84 WATERFORD DRIVE MARLBOROUGH, MA 01752, USA PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO L1W 3W8, CANADA |
| 2. 2102 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 07, 2017 | | 105899 | ☐ | SUNOVION PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, CANADA L1W 3W8 SUNOVION: 84 WATERFORD DRIVE MARLBOROUGH, MA 01752, USA |
| 2. 2103 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 07, 2017 | | 105902 | ☐ | SUNOVION PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL SUNOVION: 84 WATERFORD DRIVE MARLBOROUGH, MA 01752, USA PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO L1W 3W8, CANADA |

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2104 1ST AMENDMENT OF THE CONFIDENTIALITY AGREEMENT BETWEEN THE DOW CHEMICAL COMPANY AND PURDUE PHARMA L.P. EFFECTIVE OCTOBER 25, 2016 | | 103338 | ☐ | THE DOW CHEMICAL COMPANY | 2030 DOW CENTER MIDLAND, MI 48674 |
| 2. 2105 THE HUNTINGTON NATIONAL BANK - CDA 4JUN19 (WC.RA) EFFECTIVE JUNE 04, 2019 | 6/3/2022 | 106070 | ☐ | THE HUNTINGTON NATIONAL BANK | NOT AVAILABLE |
| 2. 2106 THE OGILVY GROUP CDA 25FEB19 CW2365701 (SD.RA) EFFECTIVE FEBRUARY 25, 2019 | 2/24/2024 | 106183 | ☐ | THE OGILVY GROUP CDA | NOT AVAILABLE |
| 2. 2107 THE TASK FORCE FOR GLOBAL HEALTH - CDA 7JAN19 (LM.RA) EFFECTIVE JANUARY 07, 2019 | 1/6/2024 | 106062 | ☐ | THE TASK FORCE FOR GLOBAL HEALTH | NOT AVAILABLE |
| 2. 2108 TOWARD ZERO CO. - CDA 30APR19 (KF.RA) EFFECTIVE APRIL 30, 2019 | 4/29/2024 | 106104 | ☐ | TOWARD ZERO CO. | NOT AVAILABLE |
| 2. 2109 TRIAL CARD INC. CDA CW2365477(SD.RA) EFFECTIVE FEBRUARY 11, 2019 | 2/10/2024 | 106173 | ☐ | TRIALCARD INCORPORATED | ATTN: GENERAL COUNSEL 6501 WESTON PARKWAY, SUITE 370 CARY, NC 27513 |
| 2. 2110 TRIS PHARMA, INC. - CDA 2APR19 CW2366248 (DS.RA) EFFECTIVE APRIL 02, 2019 | 4/1/2024 | 106114 | ☐ | TRIS PHARMA, INC. | ATTN: GENERAL COUNSEL 2031 ROUTE 130, SUITE D MONMOUTH JUNCTION, NJ 08552 |
| 2. 2111 MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 25, 2016 | | 103571 | ☐ | UNIVERSITY OF TEXAS HEALTH SCIENCES CENTER HOUSTON | ATTN: GENERAL COUNSEL 7000 FANNIN STREET SUITE 720 HOUSTON, TX 77030 |
| 2. 2112 CONFIDENTIALITY AGREEMENT EFFECTIVE OCTOBER 10, 2012 | | 103653 | ☐ | VARAM INC./KVK-TECH, INC. | ATTN: GENERAL COUNSEL 100 TERRY DRIVE, SUITE 200 NEWTOWN, PA 18940 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2113 VELTEK ASSOCIATES, INC. CDA CW2366377 (AH.RA) EFFECTIVE APRIL 15, 2019 | 4/30/2024 | 106122 | ☐ | VELTEK ASSOCIATES, INC. | NOT AVAILABLE |
| 2. 2114 VISUAL COMMUNICATIONS INC. - CDA 12APR19 CW2366443 (SD.RA) EFFECTIVE APRIL 12, 2019 | 4/11/2024 | 106156 | ☐ | VISUAL COMMUNICATIONS, INC. | NOT AVAILABLE |
| 2. 2115 WESTROCK MWV, LLC - CDA 4SEP19 CW2368232 (LH.RA) EFFECTIVE SEPTEMBER 04, 2019 | 9/3/2024 | 105952 | ☐ | WESTROCK CP LLC | NOT AVAILABLE |
| 2. 2116 CONFIDENTIAL INDEMNIFICATION AGREEMENT EXECUTED MAY 23, 2016 | | 103743 | ☐ | WIRB-COPERNICUS GROUP, INC. | ATTN: GENERAL COUNSEL 202 CARNEGIE CENTER SUITE 107 PRINCETON, NJ 08540 |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Discount/Rebate/Reimbursement Agreement** | | | | | |
| 2. 2117  AMENDMENT NO. 7 TO MANUFACTURER'S DISCOUNT AGREEMENT EFFECTIVE JANUARY 01, 2018 | | 100114 | ☐ | AETNA HEALTH MANAGEMENT LLC | ATTN: HEAD OF FORMULARY CONTRACTING 151 FARMINGTON AVENUE RT62 HARTFORD, CT 06156 |
| 2. 2118  AMENDMENT NO. 8 TO MANUFACTURER'S DISCOUNT AGREEMENT EFFECTIVE JANUARY 01, 2018 | | 100115 | ☐ | AETNA HEALTH MANAGEMENT LLC | ATTN: HEAD OF FORMULARY CONTRACTING 151 FARMINGTON AVENUE RT62 HARTFORD, CT 06156 |
| 2. 2119  MEDI-CAL TOTAL DRUG REBATE AGREEMENT DATED AUGUST 24, 2016 | | 100507 | ☐ | CALIFORNIA DEPARTMENT OF HEALTH CARE SERVICES | ATTN: PHARMACY BENEFITS DIVISION 1501 CAPITOL AVENUE SUITE 71.5131, MS 4604 SACRAMENTO, CA 95814 |
| 2. 2120  AMENDMENT NO. 4 TO THE REBATE AGREEMENT EFFECTIVE APRIL 01, 2016 | | 100545 | ☐ | CAREMARKPCS HEALTH, LLC | C/O CAREMARK ATTN: SENIOR VICE PRESIDENT, TRADE RELATIONS 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 2121  AMENDMENT NO. 7 TO THE REBATE AGREEMENT EFFECTIVE OCTOBER 01, 2017 | | 100546 | ☐ | CAREMARKPCS HEALTH, LLC | C/O CAREMARK ATTN: SENIOR VICE PRESIDENT, TRADE RELATIONS 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 2122  AMENDMENT NO. 8 TO REBATE AGREEMENT EFFECTIVE JANUARY 01, 2019 | | 100547 | ☐ | CAREMARKPCS HEALTH, LLC | C/O CAREMARK ATTN: SENIOR VICE PRESIDENT, TRADE RELATIONS 2211 SANDERS ROAD NORTHBROOK, IL 60062 |

**Purdue Pharma L.P.**                                                                                   Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2123  REBATE AGREEMENT DATED JANUARY 1, 2014 (LAST AMENDED JANUARY 1, 2019) AMONG CAREMARKPCS HEALTH, LLC AND THE COMPANY | | 106207 | ☐ | CAREMARKPCS HEALTH, LLC | C/O CAREMARK ATTN: SENIOR VICE PRESIDENT, TRADE RELATIONS 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 2124  DISCOUNT PROGRAM DATA AGREEMENT EXECUTED SEPTEMBER 23, 2010 | | 100569 | ☐ | CENTERS FOR MEDICARE & MEDICAID SERVICES | ATTN: LEGAL 7500 SECURITY BLVD BALTIMORE, MD 21244 |
| 2. 2125  PARTICIPATING STATE AMENDMENT TO SUPPLEMENTAL DRUG REBATE AGREEMENT EFFECTIVE JULY 01, 2004 | | 100611 | ☐ | CHRIS STEWART, DIVISION DIRECTOR | ATTN: GENERAL COUNSEL DEPARTMENT FOR MEDICAID SERVICES 27 EAST MAIN STREET 6W-D FRANKFORT, KY 40621 |
| 2. 2126  PARTICIPATING STATE AMENDMENT TO SUPPLEMENTAL DRUG REBATE AGREEMENT EFFECTIVE JULY 01, 2004 | | 100612 | ☐ | CHRIS STEWART, DIVISION DIRECTOR | ATTN: GENERAL COUNSEL DEPARTMENT FOR MEDICAID SERVICES 275 EAST MAIN STREET 6W-D FRANKFORT, KY 40621 |
| 2. 2127  STATE AMENDMENT TO SUPPLEMENTAL DRUG REBATE DATED JULY 01, 2004 | | 100613 | ☐ | CHRIS STEWART, DIVISION DIRECTOR | ATTN: GENERAL COUNSEL DEPARTMENT FOR MEDICAID SERVICES 27 EAST MAIN STREET 6W-D FRANKFORT, KY 40621 |
| 2. 2128  AMENDMENT NO. 3 TO REBATE AGREEMENT EFFECTIVE MARCH 01, 2018 | | 100617 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | ATTN: GENERAL COUNSEL 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| 2. 2129  AMENDMENT NO. 6 TO REBATE AGREEMENT EFFECTIVE APRIL 01, 2015 | | 100616 | ☐ | CIGNA HEALTH AND LIFE INSURANCE COMPANY | ATTN: JODY NICHOLS, VICE PRESIDENT, PHARMACEUTICAL CONTRACTING 500 GREAT CIRCLE ROAD NASHVILLE, TN 37228 |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2130  REBATE AGREEMENT EFFECTIVE APRIL 01, 2015 | | 100620 | ☐ | CIGNA HEALTHCARE | ATTN: ALEX G. KRIKORIAN, VICE PRESIDENT, PHARMACEUTICAL CONTRACTING 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| 2. 2131  APPLICATION FOR PARTICIPATION IN THE CONNPACE REBATE PROGRAM EFFECTIVE APRIL 01, 1996 | | 100716 | ☐ | CONNPACE | ATTN: BETTE A. SMITH MANUFACTURER REBATE PROGRAM DEPARTMENT OF SOCIAL SERVICES, 25 SIGOURNEY STREET, 11TH FLOOR HARTFORD, CT 06106-5033 |
| 2. 2132  MEDICARE PART D PROGRAM REBATE AGREEMENT EFFECTIVE JANUARY 01, 2019 | | 100802 | ☐ | CVS CAREMARK PART D SERVICES LLC | C/O CVS CAREMARK ATTN: SENIOR VICE PRESIDENT, TRADE RELATIONS 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 2133  PARTICIPATING STATE AMENDMENT TO SUPPLEMENTAL DRUG REBATE AGREEMENT EFFECTIVE JULY 01, 2004 | | 100820 | ☐ | DAN PETERSON | ATTN: GENERAL COUNSEL MONTANA DPHHS, MEDICAID PHARMACY PROGRAM OFFICER 1400 BROADWAY, P.O. BOX 202951 HELENA, MT 59620 |
| 2. 2134  MEDICARE COVERAGE GAP DISCOUNT PROGRAM AGREEMENT EFFECTIVE JANUARY 01, 2011 | | 100888 | ☐ | DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN: GENERAL COUNSEL CENTER FOR MEDICARE, DIVISION OF PHARMACEUTICAL MANUFACTURER MANAGEMENT, MAILSTOP C1-26-16 7500 SECURITY BOULEVARD BALTIMORE, MD 21244-1850 |
| 2. 2135  REBATE AGREEMENT EXECUTED NOVEMBER 21, 1995 | | 100891 | ☐ | DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN: GENERAL COUNSEL OFFICE OF MEDICAID MANAGEMENT, MEDICAID BUREAU P.O. BOX 26686 BALTIMORE, MD 21207 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2136  APPLICATION FOR PARTICIPATION IN THE GENERAL ASSISTANCE DRUG REBATE PROGRAM DATED JUNE 10, 1996 | | 100893 | ☐ | DEPARTMENT OF SOCIAL SERVICES | ATTN: DIRECTOR OF MEDICAL OPERATIONS, STATE OF CONNECTICUT 25 SIGOURNEY STREET HARTFORD, CT 06106 |
| 2. 2137  DISCOUNT/SET ASIDE EFFECTIVE SEPTEMBER 27, 2013 | | 105878 | ☐ | DLA TROOP SUPPORT | ATTN: LEGAL 700 ROBBINS AVE PHILADELPHIA, PA 19111 |
| 2. 2138  AMENDMENT NO. 11 TO PREFERRED SAVINGS GRID REBATE PROGRAM AGREEMENT EFFECTIVE JANUARY 01, 2019 | | 101104 | ☐ | EXPRESS SCRIPTS INC. | ATTN: EDWARD J ADAMCIK, VP PHARMACEUTICAL STRATEGIES AND SOLUTIONS ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 2139  AMENDMENT NO. 11 TO THE MEDICARE PART D REBATE PROGRAM AGREEMENT EFFECTIVE JANUARY 01, 2019 | | 101107 | ☐ | EXPRESS SCRIPTS SENIOR CARE HOLDINGS INC. | C/O EXPRESS SCRIPTS, INC. ATTN: EDWARD J ADAMCIK, VP PHARMACEUTICAL ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 2140  MEDICARE PART D REBATE PROGRAM AGREEMENT EFFECTIVE JANUARY 01, 2011 | | 101105 | ☐ | EXPRESS SCRIPTS SENIOR CARE HOLDINGS INC. | C/O EXPRESS SCRIPTS, INC. ATTN: F EVERETT NEVILLE, VP ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 2141  REBATE AGREEMENT DATED JANUARY 1, 2011 (LAST AMENDED JANUARY 1, 2019) AMONG EXPRESS SCRIPTS SENIOR CARE HOLDINGS, INC AND THE COMPANY | | 106206 | ☐ | EXPRESS SCRIPTS SENIOR CARE HOLDINGS, INC | C/O EXPRESS SCRIPTS, INC. ATTN: EDWARD J ADAMCIK, VP PHARMACEUTICAL ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 2142  PARTICIPATING STATE AMENDMENT TO SUPPLEMENTAL DRUG-REBATE AGREEMENT EFFECTIVE JULY 01, 2004 | | 101156 | ☐ | FIRST HEALTH SERVICES CORP. | CHRIS STEWART. DIVISON DIRECTOR DEPARTMENT OF MEDICAID SERVICES 275 EAST MAIN ST. 6W-D FRANKFORT, KY 40621 |

**Purdue Pharma L.P.**                                                     **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2143 AMENDMENT TO REBATE AGREEMENT EFFECTIVE JULY 01, 2004 | | 101158 | ☐ | FIRST HEALTH SERVICES CORPORATION | ATTN: GENERAL COUNSEL COMMONWEALTH OF KENTUCKY DEPARTMENT FOR MEDICAID SERVICES 275 EAST MAIN ST. 6W-D FRANKFORT, KY 40621 |
| 2. 2144 NEW PARTICIPATING STATE AMENDMENT TO SUPPLEMENT DRUG-REBATE AGREEMENT EFFECTIVE JULY 01, 2004 | | 101157 | ☐ | FIRST HEALTH SERVICES CORPORATION | ATTN: MARY KELLY CHARUBIN PDP PROGRAM MANAGER, BUREAU OF PROGRAM GUIDANCE, OFFICE OF MEDICAID MANGEMENT, NYSDOH 99 WASHINGTON AVENUE, SUITE 720 ALBANY, NY 12210-2808 |
| 2. 2145 PROGRAM DISCOUNT AGREEMENT EFFECTIVE JANUARY 01, 2011 | | 101171 | ☐ | FOR THE SECRETARY OF HEALTH AND HUMAN SERVICES | DEPARTMENT OF HEALTH AND HUMAN SERVICES, HEALTH RESOURCES & SERVICES ADMINISTRATION HEALTHCARE SYSTEMS BUREAU ROCKVILLE, MD 20857 |
| 2. 2146 AMENDMENT NO. 1 TO THE REIMBURSEMENT AGREEMENT EFFECTIVE NOVEMBER 01, 2013 | | 101338 | ☐ | HARVARD PILGRIM HEALTH CARE | ATTN: GENERAL COUNSEL 93 WORCHESTER STREET 3RD FLOOR WELLESLEY, MA 02481 |
| 2. 2147 AMENDMENT NO. 2 TO THE REIMBURSEMENT AGREEMENT EFFECTIVE JANUARY 01, 2015 | | 101339 | ☐ | HARVARD PILGRIM HEALTH CARE | ATTN: GENERAL COUNSEL 93 WORCHESTER STREET 3RD FLOOR WELLESLEY, MA 02481 |
| 2. 2148 AMENDMENT NO. 3 TO THE REIMBURSEMENT AGREEMENT EFFECTIVE JANUARY 01, 2015 | | 101340 | ☐ | HARVARD PILGRIM HEALTH CARE | ATTN: GENERAL COUNSEL 93 WORCHESTER STREET 3RD FLOOR WELLESLEY, MA 02481 |
| 2. 2149 AMENDMENT NO. 4 TO THE REIMBURSEMENT AGREEMENT EFFECTIVE JANUARY 01, 2016 | | 101341 | ☐ | HARVARD PILGRIM HEALTH CARE | ATTN: GENERAL COUNSEL 93 WORCHESTER STREET 3RD FLOOR WELLESLEY, MA 02481 |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2150 | AMENDMENT NO. 5 TO THE REIMBURSEMENT AGREEMENT EFFECTIVE APRIL 01, 2016 | | 101342 | ☐ | HARVARD PILGRIM HEALTH CARE | ATTN: GENERAL COUNSEL 93 WORCHESTER STREET 3RD FLOOR WELLESLEY, MA 02481 |
| 2. 2151 | AMENDMENT NO. 6 TO THE REIMBURSEMENT AGREEMENT EFFECTIVE APRIL 01, 2016 | | 101343 | ☐ | HARVARD PILGRIM HEALTH CARE | ATTN: GENERAL COUNSEL 93 WORCHESTER STREET 3RD FLOOR WELLESLEY, MA 02481 |
| 2. 2152 | AMENDMENT NO. 7 TO THE REIMBURSEMENT AGREEMENT EFFECTIVE JANUARY 01, 2017 | | 101344 | ☐ | HARVARD PILGRIM HEALTH CARE | ATTN: GENERAL COUNSEL 93 WORCHESTER STREET 3RD FLOOR WELLESLEY, MA 02481 |
| 2. 2153 | AMENDMENT NO. 8 TO THE REIMBURSEMENT AGREEMENT EFFECTIVE APRIL 01, 2018 | | 101345 | ☐ | HARVARD PILGRIM HEALTH CARE | ATTN: GENERAL COUNSEL 93 WORCHESTER STREET 3RD FLOOR WELLESLEY, MA 02481 |
| 2. 2154 | COMMERCIAL REBATE AGREEMENT EFFECTIVE JANUARY 01, 2018 | | 101366 | ☐ | HEALTH NET PHARMACEUTICAL SERVICES | ATTN: GENERAL COUNSEL 2868 PROSPECT PARK DRIVE SUITE 230 RANCHO CORDOVA, CA 95670 |
| 2. 2155 | AMENDMENT NO. 1 TO MANAGED CARE REBATE AGREEMENT  EFFECTIVE JULY 01, 2018 | | 101376 | ☐ | HEALTHPARTNERS INC. | ATTN: PHARMACEUTICAL CONTRACT RELATIONS PROGRAM MANAGER 8170 - 33RD AVENUE SOUTH MAIL STOP 21111B BLOOMINGTON, MN 55425 |
| 2. 2156 | AMENDMENT NO. 2 TO MANAGED CARE REBATE AGREEMENT  EFFECTIVE AUGUST 01, 2018 | | 101377 | ☐ | HEALTHPARTNERS INC. | ATTN: PHARMACEUTICAL CONTRACT RELATIONS PROGRAM MANAGER 8170 - 33RD AVENUE SOUTH MAIL STOP 21111B BLOOMINGTON, MN 55425 |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2157  MANAGED CARE REBATE AGREEMENT EFFECTIVE JULY 01, 2017 | | 101375 | ☐ | HEALTHPARTNERS INC. | ATTN: PHARMACEUTICAL CONTRACT RELATIONS PROGRAM MANAGER 8170 - 33RD AVENUE SOUTH MAIL STOP 21111B BLOOMINGTON, MN 55425 |
| 2. 2158  AMENDMENT #2 TO THE REIMBURSEMENT AGREEMENT DATED JANUARY 01, 2019 | | 101458 | ☐ | INDEPENDENT HEALTH ASSOCIATION INC. | ATTN: GENERAL COUNSEL 511 FARBER LAKES DRIVE BUFFALO, NY 14221 |
| 2. 2159  AMENDMENT NO. 2 TO THE REIMBURSEMENT AGREEMENT DATED JANUARY 01, 2019 | | 101459 | ☐ | INDEPENDENT HEALTH ASSOCIATION INC. | ATTN: GENERAL COUNSEL 511 FARBER LAKES DRIVE BUFFALO, NY 14221 |
| 2. 2160  SALES AND REBATE AGREEMENT FOR MEDICARE PART D SERVICES EFFECTIVE JANUARY 01, 2014 | | 101457 | ☐ | INDEPENDENT HEALTH ASSOCIATION INC. | ATTN: GENERAL COUNSEL 511 FARBER LAKES DRIVE BUFFALO, NY 14221 |
| 2. 2161  AMENDMENT NO. 4 TO REIMBURSEMENT AGREEMENT EFFECTIVE JANUARY 01, 2014 | | 101460 | ☐ | INDEPENDENT HEALTH'S PHARMACY BENEFIT DIMENSIONS LLC | ATTN: GENERAL COUNSEL 511 FARBER LAKES DRIVE BUFFALO, NY 14221 |
| 2. 2162  AMENDMENT NO.1 TO ORDER FORM FOR GOVERNMENT REBATE ANALYZER SERVICES EFFECTIVE NOVEMBER 09, 2018 | | 101553 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE  IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 2163  AMENDMENT NO. 2 TO REBATE AGREEMENT EFFECTIVE JANUARY 01, 2019 | | 101907 | ☐ | MAYO FOUNDATION FOR MEDICAL EDUCATION AND RESEARCH | ATTN: GENERAL COUNSEL 200 FIRST ST. S.W. ROCHESTER, MN 55905 |
| 2. 2164  AMENDMENT NO. 11 TO SALES AND REBATE AGREEMENT FOR MEDICARE PART D SERVICES EFFECTIVE JANUARY 01, 2019 | | 101950 | ☐ | MEDLMPACT HEALTHCARE SYSTEMS INC. | ATTN: GENERAL COUNSEL 10680 TREENA STREET 5TH FLOOR SAN DIEGO, CA 92131 |
| 2. 2165  AMENDMENT NO. 14 TO REIMBURSEMENT AGREEMENT EFFECTIVE JANUARY 01, 2019 | | 101949 | ☐ | MEDLMPACT HEALTHCARE SYSTEMS INC. | ATTN: GENERAL COUNSEL 10680 TREENA STREET 5TH FLOOR SAN DIEGO, CA 92131 |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2166 SALES AND REBATE AGREEMENT FOR MEDICARE PART D SERVICES EFFECTIVE JANUARY 01, 2007 | | 101948 | ☐ | MEDLMPACT HEALTHCARE SYSTEMS INC. | ATTN: GENERAL COUNSEL 10680 TREENA STREET 5TH FLOOR SAN DIEGO, CA 92131 |
| 2. 2167 MISSOURI SUPPLEMENTAL DRUG-REBATE AGREEMENT DATED APRIL 01, 2018 | | 102030 | ☐ | MO HEALTHNET DIVISION | ATTN: STEPHEN COLLOWAY, R.PH 615 HOWERTON CT, 2ND FLOOR JEFFERSON CITY, MO 65109 |
| 2. 2168 AMENDMENT NO. 3 TO REIMBURSEMENT AGREEMENT EFFECTIVE JULY 01, 2018 | | 102188 | ☐ | NAVITUS HEALTH SOLUTIONS LLC | ATTN: GENERAL COUNSEL 2601 WEST BETLINE HIGHWAY SUITE 600 MADISON, WI 53713 |
| 2. 2169 AMENDMENT NO. 3 TO SALES AND REBATE AGREEMENT EFFECTIVE JANUARY 01, 2018 | | 102187 | ☐ | NAVITUS HEALTH SOLUTIONS LLC | ATTN: GENERAL COUNSEL 2601 WEST BETLINE HIGHWAY SUITE 600 MADISON, WI 53713 |
| 2. 2170 SALES AND REBATE AGREEMENT FOR MEDICARE PART D SERVICES EFFECTIVE JANUARY 01, 2015 | | 102186 | ☐ | NAVITUS HEALTH SOLUTIONS LLC | ATTN: GENERAL COUNSEL 2601 WEST BETLINE HIGHWAY SUITE 600 MADISON, WI 53713 |
| 2. 2171 WORK FIRST NEW JERSEY GENERAL ASSISTANCE WRAP AROUND PROGRAM DRUG REBATE AGREEMENT EXECUTED SEPTEMBER 05, 2008 | | 102202 | ☐ | NEW JERSEY DEPARTMENT OF HUMAN SERVICES | ATTN: GENERAL COUNSEL OFFICE OF LEGAL AND REGULATORY AFFAIRS 222 S. WARREN STREET, 6TH FLOOR TRENTON, NJ 08625 |
| 2. 2172 SUPPLEMENTAL REBATE AGREEMENT EFFECTIVE JANUARY 01, 2019 | | 102278 | ☐ | OKLAHOMA HEALTH CARE AUTHORITY | ATTENTION: KERRI WADE 4345 N LINCOLN BLVD OKLAHOMA CITY, OK 73105-5101 |
| 2. 2173 AMENDMENT NO. 6 TO REBATE AGREEMENT EFFECTIVE JANUARY 01, 2019 | | 102308 | ☐ | OPTUM RX, INC. | ATTN: S.V.P., INDUSTRY RELATIONS 17900 VON KARMAN AVENUE M/S CA016-0202 IRVINE, CA 92614 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2174 AMENDMENT NO. 8 TO THE MEDICARE PART D REBATE AGREEMENT EFFECTIVE JANUARY 01, 2017 | | 102307 | ☐ | OPTUM RX, INC. | ATTN: S.V.P., INDUSTRY RELATIONS 17900 VON KARMAN AVENUE M/S CA016-0202 IRVINE, CA 92614 |
| 2. 2175 MEDICARE PART D REBATE AGREEMENT DATED AUGUST 1, 2009 (LAST AMENDED JANUARY 1, 2017) AMONG OPTUM RX., INC AND THE COMPANY | | 106210 | ☐ | OPTUM RX, INC. | ATTN: S.V.P. INDUSTRY RELATIONS 17900 VON KARMEN AVE. M/S CA 016-0202 IRVINE, CA 92614 |
| 2. 2176 REBATE AGREEMENT DATED JANUARY 1, 2013 (LAST AMENDED JANUARY 1, 2019) AMONG OPTUM RX, INC. AND THE COMPANY | | 106211 | ☐ | OPTUM RX, INC. | ATTN: S.V.P. INDUSTRY RELATIONS 17900 VON KARMEN AVE. M/S CA 016-0202 IRVINE, CA 92614 |
| 2. 2177 REBATE AGREEMENT | | 102448 | ☐ | PHARMACY DRUG REBATE UNIT, OFFICE OF UTILIZATION MANAGEMENT | ATTN: GENERAL COUNSEL DIVISION OF MEDICAL ASSISTANCE AND HEALTH SERVICES P.O. BOX 712, MAIL CODE 54 TRENTON, NJ 08625 |
| 2. 2178 AMENDMENT NO. 1 TO THE MEDICARE PART D REBATE AGREEMENT EFFECTIVE JANUARY 01, 2016 | | 102599 | ☐ | PRIME THERAPEUTICS LLC | ATTN: VICE PRESIDENT PHARMACEUTICAL TRADE RELATIONS 2900 AMES CROSSING ROAD EAGAN, MN 55121 |
| 2. 2179 AMENDMENT NO. 2 TO COMMERCIAL REBATE AND ADMINISTRATIVE FEE AGREEMENT EFFECTIVE JULY 01, 2018 | | 102602 | ☐ | PRIME THERAPEUTICS LLC | ATTN: VICE PRESIDENT PHARMACEUTICAL TRADE RELATIONS 2900 AMES CROSSING ROAD EAGAN, MN 55121 |
| 2. 2180 AMENDMENT NO. 2 TO THE MEDICARE PART D REBATE AGREEMENT EFFECTIVE JANUARY 01, 2017 | | 102600 | ☐ | PRIME THERAPEUTICS LLC | ATTN: VICE PRESIDENT PHARMACEUTICAL TRADE RELATIONS 2900 AMES CROSSING ROAD EAGAN, MN 55121 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2181 AMENDMENT NO. 3 TO THE MEDICARE PART D REBATE AGREEMENT EFFECTIVE JANUARY 01, 2018 | | 102601 | ☐ | PRIME THERAPEUTICS LLC | ATTN: VICE PRESIDENT PHARMACEUTICAL TRADE RELATIONS 2900 AMES CROSSING ROAD EAGAN, MN 55121 |
| 2. 2182 AMENDMENT NO. 4 TO THE MEDICARE PART D REBATE AGREEMENT EFFECTIVE JANUARY 01, 2019 | | 102603 | ☐ | PRIME THERAPEUTICS LLC | ATTN: VICE PRESIDENT PHARMACEUTICAL TRADE RELATIONS 2900 AMES CROSSING ROAD EAGAN, MN 55121 |
| 2. 2183 AMENDMENT NO. 4 TO THE MEDICARE PART D REBATE AGREEMENT EFFECTIVE JANUARY 01, 2019 | | 102604 | ☐ | PRIME THERAPEUTICS LLC | ATTN: VICE PRESIDENT PHARMACEUTICAL TRADE RELATIONS 2900 AMES CROSSING ROAD EAGAN, MN 55121 |
| 2. 2184 MEDICARE PART D REBATE AGREEMENT DATED JANUARY 1, 2015 (LAST AMENDED JANUARY 1, 2019) AMONG PRIME THERAPEUTICS AND THE COMPANY | | 102581 | ☐ | PRIME THERAPEUTICS LLC | ATTN: VICE PRESIDENT PHARMACEUTICAL TRADE RELATIONS 2900 AMES CROSSING ROAD EAGAN, MN 55121 |
| 2. 2185 MEDICARE PART D REBATE AGREEMENT EFFECTIVE JANUARY 01, 2015 | | 102581 | ☐ | PRIME THERAPEUTICS LLC | ATTN: VICE PRESIDENT PHARMACEUTICAL TRADE RELATIONS 2900 AMES CROSSING ROAD EAGAN, MN 55121 |
| 2. 2186 REBATE AGREEMENT DATED JANUARY 1, 2018 (LAST AMENDED JULY 1, 2018) AMONG PRIME THERAPEUTICS LLC AND THE COMPANY | | 102582 | ☐ | PRIME THERAPEUTICS LLC | ATTN: VICE PRESIDENT PHARMACEUTICAL TRADE RELATIONS 2900 AMES CROSSING ROAD EAGAN, MN 55121 |
| 2. 2187 AMENDMENT NO. 7 TO THE REIMBURSEMENT AGREEMENT EFFECTIVE OCTOBER 01, 2017 | | 102624 | ☐ | PROCARE PHARMACY BENEFIT MANAGER INC. | ATTN: GENERAL COUNSEL 3090 PREMIERE PARKWAY SUITE 100 DULUTH, GA 30097 |

**Purdue Pharma L.P.**                                                                        **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2188   REIMBURSEMENT AGREEMENT EFFECTIVE JANUARY 01, 2011 | | 102622 | ☐ | PROCARE PHARMACY BENEFIT MANAGER INC. | ATTN: GENERAL COUNSEL 3090 PREMIERE PARKWAY SUITE 100 DULUTH, GA 30097 |
| 2. 2189   MEDICARE PART D REBATE AGREEMENT EFFECTIVE AUGUST 01, 2009 | | 102952 | ☐ | RXSOLUTIONS INC. D/B/A PRESCRIPTION SOLUTIONS | ATTN: ANGELO GIAMBRONE, SVP, INDUSTRY AND NETWORK RELATIONS 5994 PLAZA DRIVE M/S 112-0535 CYPRESS, CA 90630 |
| 2. 2190   PHARMACEUTICAL PRICING AGREEMENT (DISCOUNT) EFFECTIVE JANUARY 01, 1996 | | 105879 | ☐ | SECRETARY OF DEPARTMENT OF VETERANS AFFAIRS | DEPARTMENT OF VETERANS AFFAIRS OFFICE OF ACQUISITION, LOGISTICS, AND CONSTRUCTION NATIONAL ACQUISITION CENTER P.O. BOX 76 HINES, IL 60141 |
| 2. 2191   MEDICARE COVERAGE GAP DISCOUNT PROGRAM AGREEMENT EFFECTIVE JANUARY 01, 2011 | | 105882 | ☐ | SECRETARY OF HEALTH AND HUMAN SERVICES | DEPARTMENT OF HEALTH AND HUMAN SERVICES, HEALTH RESOURCES & SERVICES ADMINISTRATION HEALTHCARE SYSTEMS BUREAU ROCKVILLE, MD 20857 |
| 2. 2192   PHARMACEUTICAL PRICING AGREEMENT (DISCOUNT) EFFECTIVE NOVEMBER 21, 1995 | | 105881 | ☐ | SECRETARY OF HEALTH AND HUMAN SERVICES | DEPARTMENT OF HEALTH AND HUMAN SERVICES, HEALTH RESOURCES & SERVICES ADMINISTRATION HEALTHCARE SYSTEMS BUREAU ROCKVILLE, MD 20857 |
| 2. 2193   REBATE AGREEMENT EFFECTIVE JUNE 03, 2018 | | 105880 | ☐ | SECRETARY OF HEALTH AND HUMAN SERVICES | DEPARTMENT OF HEALTH AND HUMAN SERVICES, HEALTH RESOURCES & SERVICES ADMINISTRATION HEALTHCARE SYSTEMS BUREAU ROCKVILLE, MD 20857 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2194 AMENDMENT NO. 1 TO THE MEDICARE PART D REBATE AGREEMENT EFFECTIVE JANUARY 01, 2019 | | 103043 | ☐ | SELECTHEALTH INC | ATTN: CONTRACT MANAGER 5381 GREEN STREET MURRAY, UT 84123 |
| 2. 2195 MEDICARE PART D REBATE AGREEMENT EFFECTIVE DECEMBER 31, 2018 | | 103042 | ☐ | SELECTHEALTH INC | ATTN: CONTRACT MANAGER 5381 GREEN STREET MURRAY, UT 84123 |
| 2. 2196 ARKANSAS SUPPLEMENTAL REBATE AGREEMENT EFFECTIVE JANUARY 01, 2017 | | 103181 | ☐ | STATE OF ARKANSAS DEPARTMENT OF HUMAN SERVICES | ATTN: GENERAL COUNSEL 700 MAIN STREET, SLOT S-415 LITTLE ROCK 72201 |
| 2. 2197 MISSOURI SUPPLEMENTAL DRUG-REBATE AGREEMENT EFFECTIVE APRIL 01, 2018 | | 103182 | ☐ | STATE OF MISSOURI HEALTHNET DIVISION | ATTN: STEPHEN CALLOWAY, DIRECTOR OF PHARMACY MO HEALTHNET DIVISION JEFFERSON CITY 65109 |
| 2. 2198 NATIONAL DRUG REBATE AGREEMENT EXECUTED JUNE 13, 2018 | | 103382 | ☐ | THE SECRETARY OF HEALTH AND HUMAN SERVICES | ATTN: GENERAL COUNSEL 7500 SECURITY BOULEVARD MAIL STOP S2-14-26 BALTIMORE, MA 21244-1850 |
| 2. 2199 REBATE AGREEMENT EXECUTED NOVEMBER 21, 1995 | | 103383 | ☐ | THE SECRETARY OF HEALTH AND HUMAN SERVICES | ATTN: CHIEF, NON-INSTITUTIONAL PAYMENT POLICY BRANCH OFFICE OF MEDICAID POLICY, MEDICAID BUREAU POST OFFICE BOX 26686 BALTIMORE, MD 21207-0486 |
| 2. 2200 REBATE AGREEMENT EFFECTIVE NOVEMBER 03, 2009 | | 105883 | ☐ | TRICARE MANAGEMENT ACTIVITY | PHARMACEUTICAL OPERATIONAL DIRECTORATE TRICARE RETAIL REFUND PROGRAM 7700 ARLINGTON BLVD, SUITE 5101 FALLS CHURCH, VA 22042 |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2201  DOD RETAIL REFUND PRICING AGREEMENT DATED APRIL 4, 2014 BETWEEN TRICARE MANAGEMENT ACTIVITY (TMA) AND THE COMPANY | | 106221 | ☐ | TRICARE MANAGEMENT ACTIVITY (TMA) | ATTN: GENERAL COUNSEL PHARMACEUTICAL OPERATIONAL DIRECTORATE,TRICARE RETAIL REFUND PROGRAM SKYLINE 5 SUITE 810, 5111 LEESBURG PIKE FALLS CHURCH, VA 22041-3206 |
| 2. 2202  DOD SECTION 703 PRICING AGREEMENT DATED NOVEMBER 3, 2009 BETWEEN TRICARE MANAGEMENT ACTIVITY (TMA) AND THE COMPANY | | 105884 | ☐ | TRICARE MANAGEMENT ACTIVITY (TMA) | ATTN: GENERAL COUNSEL PHARMACEUTICAL OPERATIONAL DIRECTORATE,TRICARE RETAIL REFUND PROGRAM SKYLINE 5 SUITE 810, 5111 LEESBURG PIKE FALLS CHURCH, VA 22041-3206 |
| 2. 2203  FEDERAL SUPPLY SCHEDULE (DISCOUNT) EFFECTIVE MAY 01, 2012 | | 105884 | ☐ | U.S. DEPARTMENT OF VETERAN AFFAIRS | DEPARTMENT OF VETERANS AFFAIRS OFFICE OF ACQUISITION, LOGISTICS, AND CONSTRUCTION NATIONAL ACQUISITION CENTER P.O. BOX 76 HINES, IL 60141 |
| 2. 2204  AMENDMENT #1 TO THE REIMBURSEMENT AGREEMENT EFFECTIVE JANUARY 01, 2018 | | 103668 | ☐ | VENTEGRA INC | ATTN: GENERAL COUNSEL 450 NORTH BRAND BOULEVARD SUITE 600 GLENDALE, CA 91203 |
| 2. 2205  REBATE AGREEMENT EFFECTIVE MAY 31, 2001 | | 103671 | ☐ | VERMONT PREVENTION ASSISTANCE TRANSITION AND HEALTH ACCESS | ATTN: GENERAL COUNSEL |

**Purdue Pharma L.P.**                                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intellectual Property Agreements** | | | | | |
| 2. 2206  ASSIGNMENT AND ASSUMPTION AGREEMENT DATED JANUARY 01, 2017 | | 100007 | ☐ | 4TH DOWN SOFTWARE DEVELOPMENT, LLC | ATTN: GENERAL COUNSEL 9 BRADY RD WARREN, NJ 07059 |
| 2. 2207  AMENDED AND RESTATED LICENSE AGREEMENT BETWEEN ABBOT LABORATORIES AND PURDUE PHARMA L.P., DATED MARCH 21, 2011 (EFFECTIVE DECEMBER 21, 2007), AS AMENDED BY AMENDMENT 1 AND 2 | | 106206 | ☐ | ABBOT LABORATORIES | ATTN: GENERAL COUNSEL 100 ABBOTT PARK ROAD BUILDING AP34, DEPARTMENT R50A ABBOTT PARK, IL 60064-3500 |
| 2. 2208  AMENDED AND RESTATED LICENSE AGREEMENT DATED MARCH 21, 2011 | | 100016 | ☐ | ABBVIE INC. (F/K/A ABBOTT LABORATORIES) | ATTN: PRESIDENT, PHARMACEUTICAL PRODUCTS 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064-3500 |
| 2. 2209  AMENDED AND RESTATED LICENSE AGREEMENT EFFECTIVE DECEMBER 21, 2007 | | 100017 | ☐ | ABBVIE INC. (F/K/A ABBOTT LABORATORIES) | ATTN: PRESIDENT PHARMACEUTICAL PRODUCTS 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064-3500 |
| 2. 2210  AMENDMENT #1 TO LICENSE AGREEMENT DATED MARCH 26, 2010 | | 100024 | ☐ | ABBVIE INC. (F/K/A ABBOTT LABORATORIES) | ATTN: PRESIDENT, PHARMACEUTICAL PRODUCTS 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064-3500 |
| 2. 2211  AMENDMENT #1 TO LICENSE AGREEMENTS EFFECTIVE APRIL 10, 2009 | | 100021 | ☐ | ABBVIE INC. (F/K/A ABBOTT LABORATORIES) | ATTN: GENERAL COUNSEL 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064-3500 |
| 2. 2212  AMENDMENT NO. 1 TO AMENDED AND RESTATED LICENSE AGREEMENT DATED APRIL 15, 2011 | | 100028 | ☐ | ABBVIE INC. (F/K/A ABBOTT LABORATORIES) | ATTN: PRESIDENT, PHARMACEUTICAL PRODUCTS 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064-3500 |
| 2. 2213  AMENDMENT NO. 2 TO AMENDED AND RESTATED LICENSE AGREEMENT DATED FEBRUARY 20, 2014 | | 100030 | ☐ | ABBVIE INC. (F/K/A ABBOTT LABORATORIES) | ATTN: PRESIDENT, PHARMACEUTICAL PRODUCTS 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064-3500 |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2214  ASSIGNMENT OF CANADIAN PATENT APPLICATION DATED APRIL 29, 2010 | | 100027 | ☐ | ABBVIE INC. (F/K/A ABBOTT LABORATORIES) | ATTN: GENERAL COUNSEL 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064 |
| 2. 2215  LICENSE AGREEMENT DATED AUGUST 31, 2006 | | 100014 | ☐ | ABBVIE INC. (F/K/A ABBOTT LABORATORIES) | ATTN: PRESIDENT, PHARMACEUTICAL PRODUCTS DIVISION 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064-3500 |
| 2. 2216  LICENSE AGREEMENT DATED DECEMBER 21, 2007 | | 100015 | ☐ | ABBVIE INC. (F/K/A ABBOTT LABORATORIES) | ATTN: PRESIDENT, PHARMACEUTICAL PRODUCTS DIVISION 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064-3500 |
| 2. 2217  LICENSE AGREEMENT DATED OCTOBER 05, 2009 | | 100022 | ☐ | ABBVIE INC. (F/K/A ABBOTT LABORATORIES) | ATTN: PRESIDENT, PHARMACEUTICAL PRODUCTS DIVISION 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064-3500 |
| 2. 2218  LICENSE AGREEMENT DATED OCTOBER 13, 2008 | | 100018 | ☐ | ABBVIE INC. (F/K/A ABBOTT LABORATORIES) | ATTN: PRESIDENT, PHARMACEUTICAL PRODUCTS DIVISION 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064 |
| 2. 2219  LICENSE AGREEMENT DATED OCTOBER 13, 2008 | | 100020 | ☐ | ABBVIE INC. (F/K/A ABBOTT LABORATORIES) | ATTN: PRESIDENT, PHARMACEUTICAL PRODUCTS DIVISION 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064-3500 |
| 2. 2220  PATENT LICENSE AGREEMENT AMONG ABHAI, LLC AND CERTAIN ASSOCIATED COMPANIES AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED DECEMBER 22, 2017 | | 106208 | ☐ | ABHAI, LLC | C/O KVK-TECH INC 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2221    AMENDMENT #1 TO MASTER LICENSE/SERVICES AGREEMENT DATED JUNE 01, 2013 | | 100051 | ☐ | ACCELERYS SOFTWARE INC. | ATTN: GENERAL COUNSEL 10188 TELESIS COURT SUITE 100 SAN DIEGO, CA 92121 |
| 2. 2222    LICENSE AGREEMENT EFFECTIVE MAY 26, 2004 | | 100052 | ☐ | ACCELLION, INC. | ATTN: GENERAL COUNSEL 1900 EMBARCADERO ROAD SUITE 207 PALO ALTO, CA 94303 |
| 2. 2223    ADDENDUM 4 TO LICENSE PURCHASE AGREEMENT DATED DECEMBER 27, 2002 | | 100053 | ☐ | ACCELRYS INC. | ATTN: GENERAL COUNSEL 9685 SCRANTON ROAD SAN DIEGO, CA 92121 |
| 2. 2224    MASTER LICENSE AND SERVICE AGREEMENT EFFECTIVE DECEMBER 20, 2012 | | 100055 | ☐ | ACCELRYS SOFTWARE INC. | ATTN: GENERAL COUNSEL 10188 TELESIS COURT SUITE 100 SAN DIEGO, CA 92121 |
| 2. 2225    AMENDMENT 4 TO ADDENDUM 4 TO LICENSE PURCHASE AGREEMENT DATED NOVEMBER 06, 2006 | | 100056 | ☐ | ACCELRYS SOFTWARE SOLUTIONS INC. | ATTN: GENERAL COUNSEL 10188 TELESIS COURT SAN DIEGO, CA 92121 |
| 2. 2226    EVALUATION AND DEMONSTRATION LICENSE AGREEMENT EFFECTIVE MARCH 02, 2010 | | 100060 | ☐ | ACCENTURE LLP | ATTN: GENERAL COUNSEL 161 NORTH CLARK STREET CHICAGO, IL |
| 2. 2227    PATENT LICENSE AGREEMENT AMONG ACTAVIS, INC. (F/K/A WATSON PHARMACEUTICALS INC.) AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED APRIL 25, 2013 | | 106214 | ☐ | ACTAVIS, INC. (F/K/A WATSON PHARMACEUTICALS INC.) | ATTN: DAVID BUCHEN MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 2228    NON-EXCLUSIVE LICENSE AGREEMENT DATED OCTOBER 26, 2011 | | 100127 | ☐ | ALAUNUS PHARMACEUTICAL, LLC | ATTN: GENERAL COUNSEL 687 WAVERLY STREET FRAMINGHAM, MA 01702 |
| 2. 2229    AMENDMENT #1 TO SITE LICENSE AGREEMENT EFFECTIVE OCTOBER 01, 2010 | | 100195 | ☐ | AMERICAN MEDICAL ASSOCIATION | ATTN: GENERAL COUNSEL 515 NORTH STATE STREET CHICAGO, IL 60610 |

Purdue Pharma L.P.                                                                       Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2230  LICENSE AGREEMENT DATED OCTOBER 01, 2007 | | 100194 | ☐ | AMERICAN MEDICAL ASSOCIATION | ATTN: GENERAL COUNSEL 515 NORTH STATE STREET CHICAGO, IL 60610 |
| 2. 2231  LICENSE AND DEVELOPMENT AGREEMENT DATED DECEMBER 2, 2016 | | 9049 | ☐ | ANABIOS CORPORATION | ATTN: ANDRE GHETTI, PHD, CEO SAN DIEGO SCIENCE CENTER 3030 BUNKER HILL STREET, SUITE 312 SAN DIEGO, CA 92109 |
| 2. 2232  LICENSE AGREEMENT EFFECTIVE DECEMBER 15, 2016 | | 100252 | ☐ | APEX HEALTH INNOVATIONS, LLC | ATTN: GENERAL COUNSEL 3156 EVELYN AVENUE SIMI VALLEY, CA 93063 |
| 2. 2233  PATENT LICENSE AGREEMENT DATED AUGUST 31, 2009 | | 100257 | ☐ | APOTEX INC. | ATTN: CHIEF COMMERCIAL OFFICER ATTN: GENERAL COUNSEL 2400 NORTH COMMERCE PARKWAY, SUITE 400 WESTON, FL 33326 |
| 2. 2234  PATENT LICENSE AGREEMENT AMONG PURDUE PHARMA, L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., PURDUE PHARMA TECHNOLOGIES INC., RHODES TECHNOLOGIES, AND ASCENT PHARMACEUTICALS, INC. DATED MARCH 27, 2019 | | 106218 | ☐ | ASCENT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 400 S. TECHNOLOGY DRIVE CENTRAL SLIP, NY 11722 |
| 2. 2235  PATENT LICENSE AGREEMENT DATED DECEMBER 24, 2013 | | 100315 | ☐ | AUROLIFE PHARMA LLC; AUROBINDO PHARMA USA INC. | ATTN: ROBERT G. CUNARD 6 WHEELING ROAD DAYTON 08810 |
| 2. 2236  APPLICATION SERVICE PROVIDER AGREEMENT DATED JUNE 29, 2007 | | 100337 | ☐ | AXENTIS, INC. | ATTN: GENERAL COUNSEL SKYLIGHT OFFICE TOWER 1660 WEST 2ND STREET, SUITE 250 CLEVELAND, OH 44113 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2237  ASSIGNMENT AND ASSUMPTION AGREEMENT EFFECTIVE OCTOBER 17, 2001 | | 100352 | ☐ | BARD BIOPHARMA L.P. | ATTN: GENERAL COUNSEL COLLEGE RD E PRINCETON, NJ 08540 |
| 2. 2238  ASSIGNMENT AND NON-EXCLUSIVE LICENSE AGREEMENT DATED MARCH 01, 2005 | | 100364 | ☐ | BEACON HILL TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 55 BEACH PLUM LANE SCITUATE, MA 02066 |
| 2. 2239  LICENSE, SUPPLY AND DISTRIBUTION AGREEMENT DATED JUNE 02, 1994 | | 100391 | ☐ | BIOFILL PRODUCTOS BIOTECNOLOGICS S.A. | ATTN: GENERAL COUNSEL RUA MATEUS LEME NO. 2.418 CENTRO CIVICO CURITIBA, PARANA BRAZIL |
| 2. 2240  END USER LICENSE AGREEMENT DATED SEPTEMBER 29, 2009 | | 100436 | ☐ | BOMGAR CORPORATION (BOMGAR)(F/K/A NETWORKSTREAMING,INC.) | ATTN: GENERAL COUNSEL 578 HIGHLAND COLONY PARKWAY PARAGON CENTER, SUITE 300 RIDGELAND, MS 39157 |
| 2. 2241  DATA EXTRACTION TOOL SOURCE CODE LICENSE DATED MARCH 28, 2013 | | 100499 | ☐ | C/O MEDIADATA SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 79 FIFTH AVENUE 8TH FLOOR NEW YORK, NY 10003 |
| 2. 2242  LICENSE AGREEMENT DATED SEPTEMBER 30, 2011 | | 100509 | ☐ | CAMBRIDGE SOFT CORPORATION | ATTN: GENERAL COUNSEL PURDUE: 6 CEDARBROOK DRIVE CRANBURY, NJ 08512 100 CAMBRIDGEPARK DRIVE CAMBRIDGE, MA 02140 |
| 2. 2243  SECOND AMENDMENT TO LICENSE AGREEMENT  DATED NOVEMBER 13, 2013 | | 100510 | ☐ | CAMBRIDGESOFT CORP. | ATTN: GENERAL COUNSEL 940 WINTER STREET WALTHAM, MA 02451 |
| 2. 2244  AMENDMENT #1 TO LICENSE AGREEMENT DATED JUNE 28, 2013 | | 100511 | ☐ | CAMBRIDGESOFT CORPORATION | ATTN: CONTRACTS DEPARTMENT - INFORMATICS 940 WINTER STREET WALTHAM, MA 02451 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2245  EXCLUSIVE LICENSE AGREEMENT (EX-US) BY AND AMONG CHARITÉ-UNIVERSITÄTSMEDIZIN BERLIN AND CELLACT PHARMA GMBH DATED JULY 31, 2017 AND ACCOMPANYING EXHIBITS("CHARITÉ LICENSE EX-US") [ASSIGNED BY CELLACT TO MICL] | | 106231 | ☐ | CELLACT PHARMA GMBH | ATTN: GENERAL COUNSEL OTTO-HAHN-STRAßE 15, 44227 DORTMUND, GERMANY |
| 2. 2246  EXCLUSIVE LICENSE AGREEMENT (US) BY AND AMONG CHARITÉ-UNIVERSITÄTSMEDIZIN BERLIN AND CELLACT PHARMA GMBH DATED JULY 31, 2017 AND ACCOMPANYING EXHIBITS ("CHARITÉ LICENSE US") [ASSIGNED BY CELLACT TO PPLP] | | 106230 | ☐ | CELLACT PHARMA GMBH | ATTN: GENERAL COUNSEL OTTO-HAHN-STRAßE 15, 44227 DORTMUND, GERMANY |
| 2. 2247  EXCLUSIVE LICENSE AGREEMENT (EX-US) BY AND AMONG CHARITÉ-UNIVERSITÄTSMEDIZIN BERLIN AND CELLACT PHARMA GMBH DATED JULY 31, 2017 AND ACCOMPANYING EXHIBITS("CHARITÉ LICENSE EX-US") [ASSIGNED BY CELLACT TO MICL] | | 106233 | ☐ | CHARITÉ-UNIVERSITÄTSMEDIZIN BERLIN | ATTN: GENERAL COUNSEL CHARITÉPL. 1, 10117 BERLIN, GERMANY |
| 2. 2248  EXCLUSIVE LICENSE AGREEMENT (US) BY AND AMONG CHARITÉ-UNIVERSITÄTSMEDIZIN BERLIN AND CELLACT PHARMA GMBH DATED JULY 31, 2017 AND ACCOMPANYING EXHIBITS ("CHARITÉ LICENSE US") [ASSIGNED BY CELLACT TO PPLP] | | 106232 | ☐ | CHARITÉ-UNIVERSITÄTSMEDIZIN BERLIN | ATTN: GENERAL COUNSEL CHARITÉPL. 1, 10117 BERLIN, GERMANY |
| 2. 2249  PROJECT AGREEMENT DATED JANUARY 17, 2003 | | 100596 | ☐ | CHASE MEDICAL COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL 65 OLD RIDGEFIELD ROAD WILTON, CT 06897 |
| 2. 2250  ASSIGNMENT AND LICENSE AGREEMENT EFFECTIVE DECEMBER 23, 2004 | | 100629 | ☐ | CLARIOS CORPORATION | ATTN: GENERAL COUNSEL 131 VARICK SUITE 937 NEW YORK, NY 10013 |

Purdue Pharma L.P.

Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2251 ASSIGNMENT AND NON-EXCLUSIVE LICENSE AGREEMENT DATED NOVEMBER 22, 2004 | | 100697 | ☐ | COMPLIANCE DEVELOPMENT, INC. | ATTN: GENERAL COUNSEL 16 WARD LANE DARIEN, CT 06820 |
| 2. 2252 AMENDMENT NO. 2 TO LICENSE AGREEMENT EFFECTIVE AUGUST 15, 2013 | | 100710 | ☐ | COMPUZED INC. | ATTN: GENERAL COUNSEL C/O VISUAL ENTERPRISE ARCHITECTURE 25-13 OLD KINGS HWY N DARIEN, CT 06820 |
| 2. 2253 SERVICE AND LICENSE AGREEMENT EFFECTIVE MAY 18, 2015 | | 100735 | ☐ | COREHEALTH TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL #202 - 3275 LAKESHORE ROAD KELOWNA, BC V1W 3S9 CANADA |
| 2. 2254 GUARANTY OF RESEARCH, DEVELOPMENT, AND LICENSE AGREEMENT DATED SEPTEMBER 21, 2000 | | 100737 | ☐ | CORIXA CORPORATION | ATTN: GENERAL COUNSEL 1124 COLUMBIA STREET SUITE 200 SEATTLE, WA 98104 |
| 2. 2255 RESEARCH, DEVELOPMENT AND LICENSE AGREEMENT EFFECTIVE SEPTEMBER 21, 2002 | | 100740 | ☐ | CORIXA CORPORATION | ATTN: CHIEF OPERATING OFFICER; GENERAL COUNSEL 1124 COLUMBIA STREET SUITE 200 SEATTLE, WA 98104 |
| 2. 2256 RESTATED AND AMENDED RESEARCH, DEVELOPMENT, AND LICENSE AGREEMENT AND RELEASE EFFECTIVE JULY 11, 2005 | | 100739 | ☐ | CORIXA CORPORATION | ATTN: CHIEF OPERATING OFFICER 1900 9TH AVENUE SUITE 1100 SEATTLE, WA 98104 |
| 2. 2257 END USER LICENSE AGREEMENT EFFECTIVE JUNE 27, 2014 | | 100744 | ☐ | COURION CORPORATION | ATTN: GENERAL COUNSEL 1900 WEST PARK DRIVE 1ST FLOOR WESTBOROUGH, MA 01581-3919 |
| 2. 2258 SALE AND LICENSE AGREEMENT DATED JUNE 22, 2001 | | 100842 | ☐ | DAVID LEW SIMON, M.D. | ATTN: GENERAL COUNSEL 109 VALLEY STREET WILLIMANTIC, CT 06626 |

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2259  SECOND AMENDATORY SERVICE ORDER #5 TO SUBSCRIPTION SERVICES AGREEMENT DATED JANUARY 01, 2012 | | 100870 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 660 BANNOCK STREET DENVER, CO 80204 |
| 2. 2260  SECOND AMENDATORY SUBSCRIPTION SERVICES AGREEMENT DATED SEPTEMBER 04, 2009 | | 100868 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 660 BANNOCK STREET MC 1919 DENVER, CO 80204 |
| 2. 2261  NON-EXCLUSIVE SUB-LICENSE AGREEMENT EFFECTIVE APRIL 07, 2003 | | 100923 | ☐ | DNL | NOT AVAILABLE |
| 2. 2262  MASTER LICENSE AGREEMENT EFFECTIVE JUNE 20, 2013 | | 100941 | ☐ | DOWNSOFTWARE DEVELOPMENT LLC | ATTN: JAMES C. BODAJLO, MANAGING MEMEBER 4 FAWN LANE MARTINSVILLE, NJ 08836 |
| 2. 2263  NON-EXCLUSIVE LICENSE AGREEMENT DATED JUNE 17, 2003 | | 100943 | ☐ | DR. ANDREAS ZIMMER | SIGMUND FREUD STRASSE 25 53105 BONN GEORGIA |
| 2. 2264  LICENSE AGREEMENT DATED JUNE 24, 2015 | | 100950 | ☐ | DR/DECISION RESOURCES, LLC | PO BOX 83122 WOBURN, MA 01813-3122 |
| 2. 2265  LICENSE AGREEMENT DATED OCTOBER 16, 1997 | | 100998 | ☐ | ELECTRONIC SUBMISSION PUBLISHING SYSTEMS, INC. | ATTN: GENERAL COUNSEL 1300 VIRGINIA DRIVE SUITE 215 FORT WASHINGTON, PA |
| 2. 2266  COLLABORATIVE DEVELOPMENT AND LICENSE AGREEMENT DATED DECEMBER 19, 2012 | | 101006 | ☐ | ELMINDA LTD. | ATTN: PRESIDENT AND CEO 16 HAMINHARA STREET HERZLIYA 46586 ICELAND |
| 2. 2267  AMENDMENT, TERMINATION AND LICENSE AGREEMENT DATED DECEMBER 21, 2018 | | 9033 | ☐ | ESTEVE PHARMACEUTICALS, S.A. | FAO: DANIEL GIRONA, GENERAL COUNSEL PASSEIG DE LA ZONA FRANCA 109, 4A PLANTA BARCELONA, SPAIN 08038 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2268 ASSIGNMENT OF PATENTS DATED OCTOBER 14, 2005 | | 101074 | ☐ | EURO-CELTIQUE S.A. | ATTN: GENERAL COUNSEL 122 BOULEVARD DE LA PETRUSSE L-2330 LUXEMBOURG |
| 2. 2269 ASSIGNMENT OF PATENTS DATED OCTOBER 25, 2005 | | 101080 | ☐ | EURO-CELTIQUE, S.A. | ATTN: GENERAL COUNSEL 122 BOULEVARD DE LA PETRUSSE L-2330 LUXEMBOURG |
| 2. 2270 ASSIGNMENT OF PATENTS DATED OCTOBER 25, 2005 | | 101081 | ☐ | EURO-CELTIQUE, S.A. | ATTN: GENERAL COUNSEL 122 BOULEVARD DE LA PETRUSSE L02330 LUXEMBOURG |
| 2. 2271 ASSIGNMENT OF PATENTS DATED SEPTEMBER 22, 2011 | | 101082 | ☐ | EURO-CELTIQUE, S.A. | ATTN: GENERAL COUNSEL 122 BOULEVARD DE LA PETRUSSE L-2330 LUXEMBOURG |
| 2. 2272 AMENDMENT TO FIRSTDOCS FOR R & D SERVICE AND LICENSE AGREEMENT EFFECTIVE JANUARY 01, 2008 | | 101140 | ☐ | FCG CSI, INC. DBA FIRST CONSULTING GROUP | ATTN: EXECUTIVE VICE PRESIDENT 575 EAST SWEDESFORD ROAD SUITE 200 WAYNE, PA 19087 |
| 2. 2273 AMENDMENT TO FIRSTDOCS FOR R&D SERVICE & LICENSE AGREEMENT EFFECTIVE FEBRUARY 24, 2007 | | 101138 | ☐ | FCG CSI, INC. DBA FIRST CONSULTING GROUP | ATTN: EXECUTIVE VICE PRESIDENT 575 EAST SWEDESFORD ROAD SUITE 200 WAYNE, PA 19087 |
| 2. 2274 END USER LICENSE AGREEMENT EFFECTIVE FEBRUARY 01, 2008 | | 101173 | ☐ | FORMEDIX | ATTN: GENERAL COUNSEL ONE STAMFORD FORUM 201 TRESSER BOULEVARD STAMFORD, CT 06901-3431 |
| 2. 2275 AMENDMENT #1 TO END USER LICENSE AGREEMENT DATED JANUARY 31, 2009 | | 101174 | ☐ | FORMEDIX, LTD. | ATTN: GENERAL COUNSEL 35 CORPORATE DRIVE, 4TH FLOOR BURLINGTON, MA 01803 |

**Purdue Pharma L.P.**                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2276 TRADEMARK LICENSE AGREEMENT EFFECTIVE NOVEMBER 01, 2019 | | 105910 | ☐ | FRESENIUS KABI USA, LLC | ATTN: GENERAL COUNSEL THREE CORPORATE DRIVE LAKE ZURICH, IL |
| 2. 2277 LICENSE AGREEMENT DATED MARCH 12, 2002 | | 101229 | ☐ | GERMIN X BIOTECHNOLOGIES INC. | ATTN: GENERAL COUNSEL 3575 PLACE DU PARC SUITE 5322 MONTREAL, QC H2W 2M9 CANADA |
| 2. 2278 AMENDMENT # 13 TO PATENT LICENSE DATED OCTOBER 01, 2018 | | 101296 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2279 AMENDMENT #1 TO PATENT LICENSE DATED DECEMBER 17, 2014 | | 101281 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2280 AMENDMENT #1 TO PATENT LICENSE DATED JULY 14, 2009 | | 101278 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2281 AMENDMENT #4 TO PATENT LICENSE DATED AUGUST 16, 2011 | | 101284 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2282 AMENDMENT NO. 10 TO PATENT LICENSE DATED APRIL 25, 2017 | | 101294 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2283 AMENDMENT NO. 10 TO PATENT LICENSE DATED APRIL 25, 2017 | | 101295 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |

Purdue Pharma L.P.                                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2284 AMENDMENT NO. 10 TO PATENT LICENSE DATED NOVEMBER 01, 2016 | | 101290 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2285 AMENDMENT NO. 2 TO PATENT LICENSE DATED NOVEMBER 07, 2016 | | 101291 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2286 AMENDMENT NO. 2 TO PATENT LICENSE DATED NOVEMBER 07, 2016 | | 101309 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2287 AMENDMENT NO. 3 TO PATENT LICENSE AGREEMENT DATED APRIL 25, 2017 | | 101292 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2288 AMENDMENT NO. 6 TO PATENT LICENSE DATED MARCH 17, 2009 | | 101313 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2289 AMENDMENT NO. 7 TO PATENT LICENSE DATED OCTOBER 31, 2016 | | 101306 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2290 AMENDMENT NO. 8 TO PATENT LICENSE DATED NOVEMBER 01, 2016 | | 101307 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2291 ASSIGNMENT AND ASSUMPTION AGREEMENT DATED SEPTEMBER 13, 2016 | | 101305 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2292 FIFTH AMENDMENT: TO PATENT LICENSE DATED SEPTEMBER 30, 2013 | | 101289 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2293 PATENT LICENSE AGREEMENT DATED MARCH 17, 2009 | | 101275 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2294 PATENT LICENSE AGREEMENT DATED MARCH 17, 2009 | | 101276 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2295 PATENT LICENSE AGREEMENT DATED MARCH 17, 2009 | | 101302 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2296 PATENT LICENSE AGREEMENT DATED MAY 24, 2013 | | 101287 | ☐ | GRUNENTHAL GMBH | ATTN: SENIOR VICE PRESIDENT BUSINESS DEVELOPMENT ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2297 PATENT LICENSE AGREEMENT EFFECTIVE MAY 24, 2013 | | 101288 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2298 PATENT LICENSE AGREEMENT EFFECTIVE MAY 24, 2013 | | 101304 | ☐ | GRUNENTHAL GMBH | ATTN: SENIOR VICE PRESIDENT BUSINESS DEVELOPMENT ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2299 PATENT LICENSE EFFECTIVE APRIL 25, 2017 | | 101310 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2300 PATENT LICENSE EFFECTIVE JULY 29, 2011 | | 101282 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2301 PATENT LICENSE EFFECTIVE JULY 29, 2011 | | 101303 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2302 PATENT LICENSE EFFECTIVE MARCH 17, 2009 | | 101277 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2303 PATENT LICENSE EFFECTIVE NOVEMBER 02, 2016 | | 101308 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2304 PATENT LICENSE EFFECTIVE OCTOBER 01, 2018 | | 101311 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2305 SECOND AMENDMENT TO PATENT LICENSE DATED FEBRUARY 25, 2011 | | 101279 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2306 SECRECY AGREEMENT DATED DECEMBER 07, 2007 | | 101274 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2307 THIRD AMENDMENT TO PATENT LICENSE DATED MARCH 17, 2009 | | 101280 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2308 | PATENT LICENSE AGREEMENT (TRF/MORPHINE ER) BETWEEN GRÜNENTHAL GMBH AND PURDUE PHARMA L.P., DATED MAY 24, 2013, AS AMENDED BY AMENDMENT 1, AND ASSIGNED TO RHODES ON OCTOBER 1, 2016 | | 106239 | ☐ | GRÜNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN, GERMANY 52078 GEORGIA |
| 2. 2309 | PATENT LICENSE AGREEMENT BETWEEN GRÜNENTHAL GMBH AND PURDUE PHARMA L.P., DATED JULY 29, 2011, AS AMENDED BY AMENDMENTS NOS. 1 AND 2 | | 106240 | ☐ | GRÜNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN, GERMANY 52078 GEORGIA |
| 2. 2310 | PATENT LICENSE AGREEMENT BETWEEN GRÜNENTHAL GMBH AND PURDUE PHARMA L.P., DATED MARCH 17, 2009, AS AMENDED BY AMENDMENTS NOS. 1 – 13 | | 106238 | ☐ | GRÜNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN, GERMANY 52078 GEORGIA |
| 2. 2311 | HP ACTIVATION KEY AGREEMENT DATED MAY 08, 2003 | | 101395 | ☐ | HEWLETT-PACKARD COMPANY | ATTN: GENERAL COUNSEL 9737 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 |
| 2. 2312 | NON-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE AUGUST 01, 2012 | | 101399 | ☐ | HIKMA (MAPLE) LTD./WEST-WARD PHARMACEUTICAL CORP. | ATTN: GENERAL COUNSEL HIKMA: 13 HANOVER SQUARE, LONDON, W1S, 1HL, UNITED KINGDOM WEST-WARD: 401 INDUSTRIAL WAY WEST, EATONTOWN, NJ 07724 USA |
| 2. 2313 | NON-EXCLUSIVE LICENSE AGREEMENT DATED JULY 26, 2011 | | 101410 | ☐ | HOSPIRA, INC. | ATTN: GENERAL COUNSEL 275 NORTH FIELD DRIVE LAKE FOREST, IL 60045 |
| 2. 2314 | LICENSE AGREEMENT EFFECTIVE NOVEMBER 10, 2015 | | 101418 | ☐ | HYLAND SOFTWARE, INC. | ATTN: GENERAL COUNSEL 28500 CLEMENS ROAD WESTLAKE, OH 44145 |

Purdue Pharma L.P.                                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2315 ISITOOLBOX PHARMA LICENSE AGREEMENT EFFECTIVE DECEMBER 19, 2003 | | 101432 | ☐ | IMAGE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 100 SOUTH JEFFERSON ROAD WHIPPANY, NJ 07981 |
| 2. 2316 LICENSE AGREEMENT EFFECTIVE MARCH 30, 2007 | | 101430 | ☐ | IMAGE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL ATTN: VICE PRESIDENT, SALES AND MARKETING 100 S. JEFFERSON ROAD WHIPPANY, NJ 07981 |
| 2. 2317 AMENDED & RESTATED LICENSE AGREEMENT EFFECTIVE APRIL 19, 2008 | | 101434 | ☐ | IMAGE SOLUTIONS, INC. (ISI) | ATTN: GENERAL COUNSEL 100 SOUTH JEFFERSON ROAD WHIPPANY, NJ 07981 |
| 2. 2318 AMENDMENT NO. 5 TO MASTER LICENSE AND MAINTENANCE AGREEMENT DATED SEPTEMBER 28, 2001 | | 101436 | ☐ | IMANY INC. | ATTN: GENERAL COUNSEL 37TH FLOOR 1735 MARKET STREET, PHILADELPHIA, PA 19103 |
| 2. 2319 PATENT LICENSE AGREEMENT AMONG IMPAX LABORATORIES, INC. AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES L.P., DATED NOVEMBER 27, 2013 | | 106247 | ☐ | IMPAX LABORATORIES, INC. | ATTN: GENERAL COUNSEL 31047 GENSTAR ROAD HAYWARD, CA 94544 |
| 2. 2320 SECOND AMENDMENT TO USER-CUSTOMER AGREEMENT DATED SEPTEMBER 23, 2013 | | 101444 | ☐ | IMS HEALTH INCORPORATED | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOTH MEETING, PA 19462 |
| 2. 2321 NON-EXCLUSIVE LICENSE AGREEMENT DATED OCTOBER 11, 2013 | | 101464 | ☐ | INDIANA UNIVERSITY RESEARCH AND TECHNOLOGY CORPORATION | ATTN: IURTC AGREEMENT NO. PUR-1013 JS 351 W. 10TH STREET INDIANAPOLIS, IN 46202 |
| 2. 2322 LICENSE AGREEMENT EFFECTIVE MAY 07, 2007 | | 101468 | ☐ | INFORMATION REQUIREMENTS CLEARINGHOUSE, INC. | ATTN: GENERAL COUNSEL 5600 SOUTH QUEBEC STREET, SUITE 250-C ENGLEWOOD, CO 80111 |

**Purdue Pharma L.P.**                                                           **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2323  ASSIGNMENT, ASSUMPTION AND CONSENT AGREEMENT DATED MARCH 01, 2017 | | 101502 | ☐ | INTEGREON MANAGED SOLUTIONS, INC. | ATTN: LEGAL DEPARTMENT 1450 BROADWAY, SUITE 620 NEW YORK, NY 10018 |
| 2. 2324  SALES, LICENSE AND SERVICES AGREEMENT EFFECTIVE AUGUST 15, 2013 | | 101511 | ☐ | INTERACTIVE CAPTURE SYSTEMS, LLC | ATTN: GENERAL COUNSEL 2 CARNEGIE ROAD LAWRENCEVILLE, NJ 08648 |
| 2. 2325  LICENSE AGREEMENT DATED MAY 02, 1997 | | 101518 | ☐ | INTERNATIONAL BIOIMMUNE SYSTEMS, INC. | ATTN: GENERAL COUNSEL 600 NORTHERN BOULEVARD SUITE 111 GREAT NECK, NY 11021 |
| 2. 2326  18TH ADDENDUM TO THE SERVICES AND LICENSE AGREEMENT EFFECTIVE NOVEMBER 15, 2001 | | 101522 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: GENERAL COUNSEL 1 ORCHARD RD ARMONK, NY 10504 |
| 2. 2327  FIRST AMENDMENT TO THE SEVENTEENTH ADDENDUM TO THE SERVICES AND LICENSE AGREEMENT EFFECTIVE DECEMBER 17, 2018 | | 101520 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: GENERAL COUNSEL 1 ORCHARD RD ARMONK, NY 10504 |
| 2. 2328  FIRST AMENDMENT TO THE SEVENTEENTH ADDENDUM TO THE SERVICES AND LICENSE AGREEMENT EFFECTIVE DECEMBER 17, 2018 | | 101521 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: GENERAL COUNSEL 1 ORCHARD RD ARMONK, NY 10504 |
| 2. 2329  LICENSE CONVERSION AGREEMENT EFFECTIVE NOVEMBER 18, 2009 | | 101519 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: GENERAL COUNSEL 1 ORCHARD RD ARMONK, NY 10504 |
| 2. 2330  ASSIGNMENT AND ASSUMPTION AGREEMENT EFFECTIVE DECEMBER 20, 2005 | | 101557 | ☐ | IRC 1446 WITHHOLDING PARTNERSHIP LP | NOT AVAILABLE |
| 2. 2331  MASTER LICENSE AGREEMENT EFFECTIVE APRIL 30, 2004 | | 101562 | ☐ | ISOFT CORPORATION | ATTN: GENERAL COUNSEL 15303 DALLAS PARKWAY SUITE 1110 ADDISON, TX 75001 |

**Purdue Pharma L.P.**                                                                                    **Case Number: 19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2332  SCHEDULE TO MASTER LICENSE AGREEMENT DATED MAY 18, 2006 | | 101560 | ☐ | ISOFT CORPORATION | ATTN: GENERAL COUNSEL 15303 DALLAS PARKWAY SUITE 1110 ADDISON, TX 75001 |
| 2. 2333  SECOND AMENDMENT TO MASTER LICENSE AGREEMENT DATED APRIL 30, 2004 | | 101559 | ☐ | ISOFT CORPORATION | ATTN: GENERAL COUNSEL 15303 DALLAS PARKWAY SUITE 1110 ADDISON, TX 75001 |
| 2. 2334  LICENSE AGREEMENT WITH WARRANTY DATED MARCH 31, 2013 | | 101564 | ☐ | IVO NETWORKS, INC. | 1840 GATEWAY DR SAN MATEO, CA 94404 |
| 2. 2335  DEVELOPING, LICENSING AND MARKETING AGREEMENT DATED DECEMBER 23, 2016 | | 101579 | ☐ | JAGOTEC AG | ATTN: GENERAL COUNSEL EPTINGERSTRASSE 61 MUTTENZ, SWITZERLAND 4132 |
| 2. 2336  LICENSE AGREEMENT DATED SEPTEMBER 18, 1997 | | 101583 | ☐ | JANSSEN-ORTHO, INC. | ATTN: GENERAL COUNSEL 19 GREEN BELT DRIVE NORTH YORK, ON M3C 1L9 CANADA |
| 2. 2337  ASSIGNMENT AND CONSENT AGREEMENT DATED OCTOBER 03, 2003 | | 101600 | ☐ | JK SYSTEMS, INC. | ATTN: GENERAL COUNSEL 128 NORTH TAYLOR AVENUE NORWALK, CT 06854 |
| 2. 2338  NON-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE FEBRUARY 09, 2005 | | 101611 | ☐ | JOHN HOPKINS UNIVERSITY SCHOOL OF MEDICINE | ATTN: GENERAL COUNSEL 113 GARLAND HALL 3400 NORTH CHARLES STREET BALTIMORE, MD 21218 |
| 2. 2339  AGREEMENT RE: INTERFERENCE, APPEAL, CROSS-APPEAL AND OTHER MATTERS EFFECTIVE FEBRUARY 17, 2009 | | 101616 | ☐ | JOHNSON MATTHEY INC. | ATTN: PRESIDENT PHARMACEUTICAL MATERIALS 2003 NOLTE DRIVE WEST DEPTFORD, NJ 08066 |
| 2. 2340  PATENT LICENSE AGREEMENT AMONG PURDUE PHARMA L.P., AND KASHIV PHARMA, LLC DATED AUGUST 9, 2018 | | 106252 | ☐ | KASHIV PHARMA, LLC | ATTN: GENERAL COUNSEL 1 NEW ENGLAND AVE, PISCATAWAY, NJ 08854 |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2341  PATENT LICENSE AGREEMENT DATED JUNE 09, 2009 | | 101694 | ☐ | KV PHARMACEUTICAL COMPANY | ATTN: PAUL BRADY 2503 SOUTH HANLEY ROAD ST. LOUIS, MO 63144 |
| 2. 2342  LICENSE AGREEMENT BETWEEN PURDUE PHARMA L.P. AND L. PERRIGO COMPANY DATED FEBRUARY 27, 2004 | | 106256 | ☐ | L. PERRIGO COMPANY | ATTN: ASSISTANT GENERAL COUNSEL 515 EASTERN AVENUE ALLEGAN, MI 49010 |
| 2. 2343  LICENSE AGREEMENT DATED FEBRUARY 27, 2004 | | 101700 | ☐ | L. PERRIGO COMPANY | ATTN: ASSISTANT GENERAL COUNSEL 515 EASTERN AVENUE ALLEGAN, MI 49010 |
| 2. 2344  EXCLUSIVE LICENSE AGREEMENT EFFECTIVE AUGUST 12, 2005 | | 101701 | ☐ | LABOPHARM EUROPE LIMITED | ATTN: GENERAL COUNSEL 5 THE SEAPOINT BUILDING, 45 CLONTARF ROAD DUBLIN IRAN, ISLAMIC REPUBLIC OF |
| 2. 2345  SECOND AMENDMENT TO EXCLUSIVE LICENSE AGREEMENT  DATED DECEMBER 31, 2010 | | 101708 | ☐ | LABOPHARM INC. | ATTN: GENERAL COUNSEL 5 THE SEAPOINT BUILDING, 45 CLONTARF ROAD DUBLIN IRAN, ISLAMIC REPUBLIC OF |
| 2. 2346  SIGMA1 OPTION AGREEMENT DATED DECEMBER 22, 2014 | | 101718 | ☐ | LABORATORIES DEL DR. ESTEVE S.A. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT 221 AVINGUADA DE LA MARE DE DEU DE MONTSERRAT BARCELONA, SPAIN 8041 |
| 2. 2347  SIGMA1 OPTION AGREEMENT SIDE LETTER DATED DECEMBER 22, 2014 | | 101717 | ☐ | LABORATORIES DEL DR. ESTEVE S.A. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT 221 AVINGUADA DE LA MARE DE DEU DE MONTSERRAT BARCELONA, SPAIN 8041 |

**Purdue Pharma L.P.**                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2348 MUMO1 DEVELOPMENT AND LICENSE AGREEMENT DATED DECEMBER 22, 2014 BETWEEN LABORATORIOS DEL DR. ESTEVE, S.A. AND THE COMPANY | | 9031 | ☐ | LABORATORIOS DEL DR. ESTEVE, S.A. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT 221 AVINGUADA DE LA MARE DE DEU DE MONTSERRAT BARCELONA, SPAIN 8041 |
| 2. 2349 SIGMA1 DEVELOPMENT AND LICENSE AGREEMENT DATED DECEMBER 22, 2014 BETWEEN LABORATORIOS DEL DR. ESTEVE, S.A. AND THE COMPANY | | 9032 | ☐ | LABORATORIOS DEL DR. ESTEVE, S.A. | ATTN: GENERAL COUNSEL, LEGAL DEPARTMENT 221 AVINGUADA DE LA MARE DE DEU DE MONTSERRAT BARCELONA, SPAIN 8041 |
| 2. 2350 COPYRIGHT ASSIGNMENT EFFECTIVE JULY 29, 2005 | | 101730 | ☐ | LADENBURG B.V. | ATTN: GENERAL COUNSEL VAN ALKEMADELAAN 1, 2597-AA DEN HAAG, THE NETHERLANDS |
| 2. 2351 PATENTS TRANSFER & ASSIGNMENT AGREEMENT EFFECTIVE JULY 27, 2005 | | 101729 | ☐ | LADENBURG B.V. | ATTN: GENERAL COUNSEL VAN ALKEMADELAAN 1, 2597-AA DEN HAAG, THE NETHERLANDS |
| 2. 2352 EXCLUSIVE LICENSE AND MANUFACTURERS AGREEMENT DATED JULY 14, 2005 | | 101733 | ☐ | LADENBURG BV | ATTN: GENERAL COUNSEL VAN ALKEMADELAAN 1 DEN HAAG 2597-AA NIGER |
| 2. 2353 EXCLUSIVE LICENSE AND MANUFACTURER'S AGREEMENT DATED JULY 14, 2005 | | 101736 | ☐ | LADENBURG BV OF VAN ALKEMADELAAN 1 | ATTN: GENERAL COUNSEL DEN HAAG 2597-AA NIGER |
| 2. 2354 AMENDMENT A-7 TO THE ESPS COREDOSSIER LICENSE AGREEMENT DATED OCTOBER 16, 1997 | | 101780 | ☐ | LIQUENT, INC. | ATTN: GENERAL COUNSEL 1300 VIRGINIA DRIVE SUITE 125 WASHIINGTON, PA 19034 |
| 2. 2355 AMENDMENT #1 TO PATENT ASSIGNMENT AND PATEN AND KNOW-HOW LICENSE AGREEMENT DATED APRIL 09, 2015 | | 101825 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 3 ANDERNACH D-56605 GEORGIA |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2356  AMENDMENT NO. 1 TO PATENT ASSIGNMENT AND PATENT AND KNOW-HOW LICENSE AGREEMENT DATED APRIL 09, 2015 | | 101810 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56605 GEORGIA |
| 2. 2357  AMENDMENT NO. 2 TO PATENT ASSIGNMENT AND PATENT DATED APRIL 09, 2015 | | 101814 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56605 GEORGIA |
| 2. 2358  AMENDMENT TO LICENSE AGREEMENT DATED APRIL 12, 1995 | | 101822 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56605 GEORGIA |
| 2. 2359  AMENDMENT TO LICENSE AGREEMENT DATED FEBRUARY 08, 2013 | | 101824 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56605 GEORGIA |
| 2. 2360  AMENDMENT TO LICENSE AGREEMENT EFFECTIVE MARCH 01, 2011 | | 101809 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56605 GEORGIA |
| 2. 2361  AMENDMENT TO LICENSE AGREEMENT EFFECTIVE NOVEMBER 28, 2012 | | 101811 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56605 GEORGIA |
| 2. 2362  CONFIRMATORY PATENT ASSIGNMENT DATED APRIL 09, 2015 | | 101828 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 4 ANDERNACH D-56605 GEORGIA |
| 2. 2363  SECOND AMENDMENT TO PATENT ASSIGNMENT AND PATENT AND KNOW-HOW LICENSE AGREEMENT DATED APRIL 09, 2015 | | 101829 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 5 ANDERNACH D-56605 GEORGIA |

Purdue Pharma L.P.                                                                              Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2364 THIRD AMENDMENT TO PATIENT ASSIGNMENT AND PATIENT AND KNOW-HOW LICENSE AGREEMENT DATED APRIL 12, 1995 | | 101832 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 6 ANDERNACH D-56605 GEORGIA |
| 2. 2365 LICENSE AGREEMENT BETWEEN PURDUE PHARMA L.P. AND LTS LOHMANN THERAPIE-SYSTEME GMBH & CO. KG DATED APRIL 12, 1995, AS AMENDED AND SUPPLEMENTED | | 106257 | ☐ | LTS LOHMANN THERAPIE-SYSTEME GMBH & CO. KG | NOT AVAILABLE |
| 2. 2366 MASTER LICENSE AGREEMENT DATED DECEMBER 16, 2014 | | 101877 | ☐ | MANAGED MARKETS INSIGHTS & TECHNOLOGY, LLC | ATTN: GENERAL COUNSEL 1040 STONY HILL ROAD SUITE 300 YARDLEY, PA 19067 |
| 2. 2367 MASTER LICENSE AGREEMENT DATED DECEMBER 16, 2014 | | 101878 | ☐ | MANAGED MARKETS INSIGHTS & TECHNOLOGY, LLC | ATTN: GENERAL COUNSEL 1040 STONY HILL ROAD SUITE 300 YARDLEY, PA 19067 |
| 2. 2368 STATEMENT OF WORK DATED DECEMBER 16, 2014 | | 101876 | ☐ | MANAGED MARKETS INSIGHTS & TECHNOLOGY, LLC | ATTN: GENERAL COUNSEL 1040 STONY HILL ROAD SUITE 300 YARDLEY, PA 19067 |
| 2. 2369 STATEMENT OF WORK NO. 019-1 TO MASTER LICENSE AGREEMENT EFFECTIVE JANUARY 01, 2019 | | 101873 | ☐ | MANAGED MARKETS INSIGHTS & TECHNOLOGY, LLC | ATTN: GENERAL COUNSEL 1040 STONY HILL ROAD SUITE 300 YARDLEY, PA 19067 |
| 2. 2370 STATEMENT OF WORK TO MASTER LICENSE SERVICES AGREEMENT EFFECTIVE JANUARY 01, 2019 | | 101874 | ☐ | MANAGED MARKETS INSIGHTS & TECHNOLOGY, LLC | ATTN: GENERAL COUNSEL 1040 STONY HILL ROAD SUITE 300 YARDLEY, PA 19067 |
| 2. 2371 STATEMENT OF WORK UNDER MASTER LICENSE AGREEMENT EFFECTIVE JANUARY 01, 2019 | | 101875 | ☐ | MANAGED MARKETS INSIGHTS & TECHNOLOGY, LLC | ATTN: GENERAL COUNSEL 1040 STONY HILL ROAD SUITE 300 YARDLEY, PA 19067 |
| 2. 2372 AMENDED AND RESTATED ASSIGNMENT AGREEMENT DATED MAY 30, 2002 | | 101906 | ☐ | MAXIM PHARMACEUTICALS | ATTN: GENERAL COUNSEL 8899 UNIVERSITY CENTER LANE SUITE 400 SAN DIEGO, CA |

**Purdue Pharma L.P.**                                                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2373   LICENSE AGREEMENT EFFECTIVE MARCH 20, 2003 | | 101954 | ☐ | MEIJI SEIKA KAISHA, LTD. | ATTN: GENERAL COUNSEL 4-16, KYOBASHI 2-CHROME CHUO-KU TOKYO |
| 2. 2374   AMENDMENT 2 VOLUME LICENSING - PROGRAM SIGNATURE FORM EFFECTIVE JANUARY 01, 2014 | | 101995 | ☐ | MICROSOFT LICENSING, GP | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 201 RENO, NV 89511 |
| 2. 2375   AMENDMENT 3 VOLUME LICENSING - PROGRAM SIGNATURE FORM EFFECTIVE SEPTEMBER 22, 2014 | | 101997 | ☐ | MICROSOFT LICENSING, GP | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 201 RENO, NV 89511 |
| 2. 2376   MICROSOFT ENTERPRISE AGREEMENT EFFECTIVE JANUARY 01, 2005 | | 101991 | ☐ | MICROSOFT LICENSING, GP | ATTN: GENERAL COUNSEL DEPT. 551, VOLUME LICENSING 6100 NEIL ROAD, SUITE 201 RENO, NV 89511 |
| 2. 2377   PATENT MARKETING AGREEMENT EFFECTIVE NOVEMBER 08, 2004 | | 102002 | ☐ | MILLENNIUM MARKETING GROUP, LTD. | ATTN: GENERAL COUNSEL 10550 MARTY STREET OVERLAND PARK, KS 66212 |
| 2. 2378   PATENT MARKETING AGREEMENT EFFECTIVE NOVEMBER 08, 2004 | | 102003 | ☐ | MILLENNIUM MARKETING GROUP, LTD. | ATTN: GENERAL COUNSEL 10550 MARTY STREET OVERLAND PARK, KS 66212 |
| 2. 2379   PATENT MARKETING AGREEMENT EFFECTIVE NOVEMBER 08, 2004 | | 102004 | ☐ | MILLENNIUM MARKETING GROUP, LTD. | ATTN: GENERAL COUNSEL 10550 MARTY STREET OVERLAND PARK, KS 66212 |
| 2. 2380   PATENT MARKETING AGREEMENT EFFECTIVE NOVEMBER 08, 2004 | | 102005 | ☐ | MILLENNIUM MARKETING GROUP, LTD. | ATTN: GENERAL COUNSEL 10550 MARTY STREET OVERLAND PARK, KS 66212 |
| 2. 2381   PATENT MARKETING AGREEMENT EFFECTIVE NOVEMBER 08, 2004 | | 102006 | ☐ | MILLENNIUM MARKETING GROUP, LTD. | ATTN: GENERAL COUNSEL 10550 MARTY STREET OVERLAND PARK, KS 66212 |

**Purdue Pharma L.P.**  Case Number: 19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2382 PATENT MARKETING AGREEMENT EFFECTIVE NOVEMBER 08, 2004 | | 102007 | ☐ | MILLENNIUM MARKETING GROUP, LTD. | ATTN: GENERAL COUNSEL 10550 MARTY STREET OVERLAND PARK, KS 66212 |
| 2. 2383 PATENT MARKETING AGREEMENT EFFECTIVE NOVEMBER 08, 2004 | | 102008 | ☐ | MILLENNIUM MARKETING GROUP, LTD. | ATTN: GENERAL COUNSEL 10550 MARTY STREET OVERLAND PARK, KS 66212 |
| 2. 2384 PATENT MARKETING AGREEMENT EFFECTIVE NOVEMBER 08, 2004 | | 102009 | ☐ | MILLENNIUM MARKETING GROUP, LTD. | ATTN: GENERAL COUNSEL 10550 MARTY STREET OVERLAND PARK, KS 66212 |
| 2. 2385 PATENT MARKETING AGREEMENT EFFECTIVE NOVEMBER 08, 2004 | | 102010 | ☐ | MILLENNIUM MARKETING GROUP, LTD. | ATTN: GENERAL COUNSEL 10550 MARTY STREET OVERLAND PARK, KS 66212 |
| 2. 2386 LICENSE AGREEMENT EFFECTIVE APRIL 17, 2001 | | 102013 | ☐ | MINIMENTAL LLC | ATTN: GENERAL COUNSEL 31 SAINT JAMES AVENUE BOSTON, MA |
| 2. 2387 MASTER AGREEMENT EFFECTIVE NOVEMBER 20, 2015 | | 102026 | ☐ | MITRATECH HOLDINGS, INC | ATTN: GENERAL COUNSEL 5001 PLAZA ON THE LAKE SUITE 111 AUSTIN, TX |
| 2. 2388 END USER AGREEMENT EFFECTIVE DECEMBER 22, 2010 | | 102031 | ☐ | MOBILE IRON INC | ATTN: GENERAL COUNSEL 815A EAST MIDDLEFIELD ROAD MOUNTIAN VIEW, CA 94043 |
| 2. 2389 REVITAS - AMEND 9 TO LICENSE AGMT CW2324412 (CG.NK) DATED MARCH 16, 2017 | | 102034 | ☐ | MODEL N, INC. | ATTN: GENERAL COUNSEL 1600 SEAPORT BLVD, SUITE 400 REDWOOD CITY, CA |
| 2. 2390 ADDENDUM TO CORPORATE LICENSE AGREEMENT DATED OCTOBER 02, 2006 | | 102185 | ☐ | NATURE AMERICA. INC. | ATTN: GENERAL COUNSEL NATURE PUBLISHING GROUP 75 VARICK STREET, 9TH FLOOR NEW YORK, NY |
| 2. 2391 THIS LICENSE AGREEMENT MAY BE RENEWED FOR ADDITIONAL 1 YEAR PERIODS. DATED JULY 01, 2001 | | 102207 | ☐ | NEW YORK MEDICAL COLLEGE | ATTN: GENERAL COUNSEL VALHALLA, NY |

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2392 EXCLUSIVE LICENSE MANUFACTURER'S AGREEMENT EFFECTIVE APRIL 21, 2004 | | 102218 | ☐ | NORAPHARMA A/S | ATTN: GENERAL COUNSEL SLOTSMARKEN 15, 2970 HORSHOLM, DENMARK |
| 2. 2393 EXCLUSIVE LICENSE AGREEMENT DATED JANUARY 01, 2008 | | 102219 | ☐ | NORAPHARMA A/S, SLOTSMARKEN | ATTN: GENERAL COUNSEL 15, DK 2970 HORSHOLM, DENMARK |
| 2. 2394 EXCLUSIVE LICENSE AGREEMENT DATED JANUARY 01, 2008 | | 102220 | ☐ | NORAPHARMA A/S, SLOTSMARKEN | ATTN: GENERAL COUNSEL 15, DK 2970 HORSHOLM, DENMARK |
| 2. 2395 CONFIRMATORY EXCLUSIVE PATENT LICENSE AGREEMENT DATED APRIL 21, 2004 | | 102222 | ☐ | NORPHARMA A/S | ATTN: GENERAL COUNSEL SLOTSMARKEN 15 2970 HORSHOLM HORSHOLM, DENMARK |
| 2. 2396 CONFIRMATORY EXCLUSIVE PATENT LICENSE AGREEMENT EFFECTIVE JUNE 17, 2004 | | 102223 | ☐ | NORPHARMA A/S | ATTN: GENERAL COUNSEL SLOTSMARKEN 15 2970 HORSHOLM HORSHOLM, DENMARK |
| 2. 2397 CONFIRMATORY EXCLUSIVE PATENT LICENSE AGREEMENT EFFECTIVE JUNE 17, 2004 | | 102224 | ☐ | NORPHARMA A/S | ATTN: GENERAL COUNSEL SLOTSMARKEN 15 2970 HORSHOLM HORSHOLM, DENMARK |
| 2. 2398 TRADEMARK ASSIGNMENT DATED SEPTEMBER 22, 2011 | | 102225 | ☐ | NORPHARMA A/S. SLOTSMARKEN | ATTN: GENERAL COUNSEL 15, DK 2970 HORSHOLM, DENMARK |
| 2. 2399 CUSTOMER AGREEMENT FOR LICENSED PRODUCTS EFFECTIVE MARCH 01, 2001 | | 102239 | ☐ | NUGENESIS TECHNOLOGIES CORPORATION | ATTN: GENERAL COUNSEL 1900 WEST PARK DRIVE WESTBOROUGH, MA |
| 2. 2400 LETTER OF AGREEMENT EFFECTIVE OCTOBER 01, 2000 | | 102248 | ☐ | NYS DEPT. OF HEALTH | ATTN: GENERAL COUNSEL REVENUE UNIT ROOM 1717 ALBANY, NY 12237-0016 |

**Purdue Pharma L.P.**                                                                   **Case Number: 19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2401   NON-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE JULY 03, 2013 | | 102275 | ☐ | OFFICE OF LICENSING & VENTURES | ATTN: GENERAL COUNSEL BOX 90083 DUKE UNIVERSITY DURHAM, NC |
| 2. 2402   LICENSE AGREEMENT EFFECTIVE SEPTEMBER 30, 2013 | | 102279 | ☐ | OKTA, INC. | ATTN: CHIEF FINANCIAL OFFICER 301 BRANNAN STREET SUITE 300 SAN FRANCISCO, CA |
| 2. 2403   PMR COLLABORATION AGREEMENT EFFECTIVE OCTOBER 01, 2013 | | 102294 | ☐ | OPIOID PMR CONSORTIUM | ATTN: GENERAL COUNSEL |
| 2. 2404   MASTER LICENSE AGREEMENT EFFECTIVE NOVEMBER 01, 2018 | | 102306 | ☐ | OPTUMINSIGHT LIFE SCIENCES, INC. | ATTN: GENERAL COUNSEL 1301 ATWOOD AVE, SUITE 311N JOHNSTON, RI |
| 2. 2405   AMENDMENT 1 TO LICENSE AGREEMENT EFFECTIVE AUGUST 31, 2005 | | 102317 | ☐ | ORACLE USA, INC. | ATTN: GENERAL COUNSEL 500 ORACLE PARKWAY REDWOOD CITY, CA 94065 |
| 2. 2406   AGREEMENT FOR CO-PROMOTION EFFECTIVE SEPTEMBER 18, 1997 | | 102322 | ☐ | ORTHO-MCNEIL PHARMACEUTICALS | ATTN: PRESIDENT P.O. BOX 300 1000 ROUTE 202 RARITAN, NJ |
| 2. 2407   LICENSE AGREEMENT EFFECTIVE SEPTEMBER 18, 1997 | | 102323 | ☐ | ORTHO-MCNEIL PHARMACEUTICALS | ATTN: GENERAL COUNSEL PURDUE: 100 CONNECTICUT AVENUE, NORWALK CT 06850 1000 ROUTE 202 SOUTH RARITAN, NJ |
| 2. 2408   LICENSE AGREEMENT EFFECTIVE NOVEMBER 03, 2005 | | 102324 | ☐ | ORTHO-MCNEIL, INC. | ATTN: GENERAL COUNSEL 1000 ROUTE 202 SOUTH RARITAN, NJ |
| 2. 2409   AGREEMENT FOR LICENSE MATERIALS EFFECTIVE FEBRUARY 12, 2001 | | 102329 | ☐ | OXFORD BIOMEDICAL RESEARCH, INC. | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2410 CONTROLLED RELEASE PATENT LICENSE AGREEMENT AMONG PAR PHARMACEUTICAL, INC. AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED SEPTEMBER 20, 2013 | | 106269 | ☐ | PAR PHARMACEUTICAL, INC. | GENERAL COUNSEL ONE RAM RIDGE ROAD SPRING VALLEY, NY 10977 |
| 2. 2411 AMENDMENT TO LICENSE AGREEMENT EFFECTIVE FEBRUARY 22, 2010 | | 102384 | ☐ | PDR NETWORK, LLC | ATTN: GENERAL COUNSEL 5 PARAGON DRIVE MONTVALE, NJ |
| 2. 2412 AMENDED AND RESTATED LICENSE AGREEMENT DATED APRIL 08, 2003 | | 102426 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL ONE STAMFORD FORUM STAMFORD, CT 06901 |
| 2. 2413 AMENDED AND RESTATED LICENSE AGREEMENT DATED APRIL 08, 2003 | | 102427 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL ONE STAMFORD FORUM STAMFORD, CT 06901 |
| 2. 2414 NON-EXCLUSIVE PATENT LICENSE AGREEMENT EFFECTIVE MARCH 15, 2004 | | 102478 | ☐ | PHS (PUBLIC HEATH SERVICES)/OFFICE OF TECHNOLOGY TRANSFER, NATIONAL INSTITUTES OF HEALTH | ATTN: GENERAL COUNSEL PURDUE: 444 SAW MILL RIVER ROAD, ARDSLEY, NY 10502 6011 EXECUTIVE BOULEVARD, SUITE 325 ROCKVILLE, MD |
| 2. 2415 NON-EXCLUSIVE PATENT LICENSE AGREEMENT EFFECTIVE MARCH 15, 2004 | | 102479 | ☐ | PHS (PUBLIC HEATH SERVICES)/OFFICE OF TECHNOLOGY TRANSFER, NATIONAL INSTITUTES OF HEALTH | ATTN: GENERAL COUNSEL PURDUE: 444 SAW MILL RIVER ROAD, ARDSLEY, NY 10502 6011 EXECUTIVE BOULEVARD, SUITE 325 ROCKVILLE, MD |
| 2. 2416 PRODUCT LITERATURE DATABASE LICENSE AGREEMENT EFFECTIVE DECEMBER 12, 2007 | | 102483 | ☐ | PI2 SOLUTIONS, LTD. | ATTN: GENERAL COUNSEL 62A HIGH STREET, POTTERS BAR HERTFORDSHIRE, ENGLAND |
| 2. 2417 AMENDMENT #1 TO PROGRAM LICENSE AGREEMENT DATED JANUARY 31, 2014 | | 102507 | ☐ | PLANISWARE USA, INC | ATTN: GENERAL COUNSEL 300 MONTGOMERY STREET, SUITE 930 SAN FRANCISCO, CA |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2418  ADDENDUM TO PROGRAM LICENSE AGREEMENT EFFECTIVE SEPTEMBER 18, 2012 | | 102510 | ☐ | PLANISWARE USA, INC. | ATTN: GENERAL COUNSEL 300 MONTGOMERY STREET, SUITE 930 SAN FRANCISCO, CA |
| 2. 2419  PROGRAM LICENSE AGREEMENT EFFECTIVE SEPTEMBER 18, 2012 | | 102509 | ☐ | PLANISWARE USA, INC. | ATTN: GENERAL COUNSEL 300 MONTGOMERY STREET, SUITE 930 SAN FRANCISCO, CA |
| 2. 2420  MANUFACTURER'S LICENSE AGREEMENT BETWEEN PURDUE PHARMA L.P., PLP ASSOCIATES HOLDINGS LP AND MUNDIPHARMA AG DATED JANUARY 1, 2008, ASSIGNED BY PPLP TO RHODES PHARMACEUTICALS L.P. ON OCTOBER 1, 2016 | | 106278 | ☐ | PLP ASSOCIATES HOLDINGS LP | NOT AVAILABLE |
| 2. 2421  ADDENDUM NO. 4 TO SUBSCRIPTION AGREEMENT EFFECTIVE FEBRUARY 27, 2017 | | 102520 | ☐ | PORZIO LIFE SCIENCES, LLC | ATTN: GENERAL COUNSEL 100 SOUTHGATE PARKWAY MORRISTOWN, NJ 07962-1997 |
| 2. 2422  LICENCE AGREEMENT EFFECTIVE OCTOBER 22, 2018 | | 102555 | ☐ | PRECISION PROMOTIONAL EFFECTIVENESS, LLC | ATTN: GENERAL COUNSEL 9100 KEYSTONE CROSSING, SUITE 250 INDIANAPOLIS, IN |
| 2. 2423  PRECISION LICENSE AGREEMENT EFFECTIVE OCTOBER 22, 2018 | | 102556 | ☐ | PRECISION PROMOTIONAL EFFECTIVENESS, LLC | ATTN: GENERAL COUNSEL 9100 KEYSTONE CROSSING, SUITE 250 INDIANAPOLIS, IN |
| 2. 2424  PATENT TRANSFER AGREEMENT DATED DECEMBER 03, 2012 | | 102618 | ☐ | PRINCIPLED STRATEGIES, INC. | ATTN: PATRICK J. BURNS, PRESIDENT 179 CALLE MAGDALENA SUITE 200 ENCINITAS, CA |
| 2. 2425  LICENSE AGREEMENT DATED JUNE 30, 1999 | | 102636 | ☐ | PROFESSOR COLIN STANLEY GOODCHILD | ATTN: GENERAL COUNSEL 38 SOMERS AVENUE MALVERN, VICTORIA |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2426  LICENSE AGREEMENT DATED JUNE 30, 1999 | | 102637 | ☐ | PROFESSOR COLIN STANLEY GOODCHILD | ATTN: GENERAL COUNSEL 38 SOMERS AVENUE MALVERN, VICTORIA |
| 2. 2427  QUALYSGUARD SERVICE USER AGREEMENT DATED FEBRUARY 22, 2006 | | 102698 | ☐ | QUALYS, INC. | ATTN: GENERAL COUNSEL 1600 BRIDGE PARKWAY, SUITE 201 REDWOOD SHORES, CA |
| 2. 2428  SDK LICENSE AGREEMENT DATED APRIL 13, 2016 | | 102760 | ☐ | QUMAS INC. | ATTN: GENERAL COUNSEL |
| 2. 2429  PATENT LICENSE AGREEMENT AMONG RANBAXY PHARMACEUTICALS INC. AND PURDUE PHARMA L.PU., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED DECEMBER 28, 2012 | | 106284 | ☐ | RANBAXY PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL 9431 FLORIDA MINING BLVD. EAST JACKSONVILLE, FL 32257 |
| 2. 2430  PATENT LICENSE AGREEMENT EFFECTIVE DECEMBER 28, 2012 | | 102789 | ☐ | RANBAXY PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 9431 FLORIDA MINING BLVD. EAST JACKSONVILLE, FL 32257 |
| 2. 2431  PATENT LICENSE AGREEMENT EFFECTIVE NOVEMBER 13, 2009 | | 102786 | ☐ | RANBAXY PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 9431 FLORIDA MINING BLVD. EAST JACKSONVILLE, FL 32257 |
| 2. 2432  RESOLVER LICENSE (PREV PPM 2000) CW2357177   (DT.RA) DATED SEPTEMBER 22, 2017 | | 102831 | ☐ | RESOLVER, INC. | ATTN: GENERAL COUNSEL 111 PETER STREET, SUITE 302 TORONTO CANADA |
| 2. 2433  SECOND AMENDATORY SERVICE ORDER #5 TO SUBSCRIPTION SERVICES AGREEMENT DATED JANUARY 01, 2012 | | 102925 | ☐ | ROCKY MOUNTAIN POISON AND DRUG CENTER | ATTN: GENERAL COUNSEL 777 BANNOCK STREET DENVER, CO |
| 2. 2434  PATENT LICENSE AGREEMENT EFFECTIVE OCTOBER 16, 2012 | | 102934 | ☐ | ROUND ROCK RESEARCH, LLC | ATTN: GENERAL COUNSEL 26 DEER CREEK LANE MOUNT KISCO, NY |

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2435  LICENSE AGREEMENT EFFECTIVE DECEMBER 31, 2002 | | 102940 | ☐ | RSA SECURITY, INC. | ATTN: GENERAL COUNSEL 2955 CAMPUS DRIVE SAN MATEO, CA |
| 2. 2436  PATENT LICENSE AGREEMENT AMONG SANDOZ INC. AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED JANUARY 5, 2014 | | 106289 | ☐ | SANDOZ INC. | ATTN: VICE PRESIDENT, INTELLECTUAL PROPERTY ATTN: GENERAL COUNSEL 506 CARNEGIE CENTER, SUITE 400 PRINCETON, NJ 08540 |
| 2. 2437  PATENT LICENSE AGREEMENT EFFECTIVE JANUARY 05, 2014 | | 102983 | ☐ | SANDOZ, INC. | ATTN: GENERAL COUNSEL 506 CARNEGIE CENTER, SUITE 400 PRINCETON, NJ 08540 |
| 2. 2438  AMENDMENT NO. 1 TO MASTER LICENSE AGREEMENT EFFECTIVE SEPTEMBER 01, 2000 | | 103021 | ☐ | SAS INSTITUTE, INC. | ATTN: GENERAL COUNSEL SAS CAMPUS DRIVE CARY, NC 27513 |
| 2. 2439  AMENDMENT NO. 1 TO MASTER LICENSE AGREEMENT EFFECTIVE SEPTEMBER 01, 2000 | | 103022 | ☐ | SAS INSTITUTE, INC. | ATTN: GENERAL COUNSEL SAS CAMPUS DRIVE CARY, NC 27513 |
| 2. 2440  AMENDMENT NO. 3 TO MASTER LICENSE AGREEMENT EFFECTIVE SEPTEMBER 01, 2003 | | 103024 | ☐ | SAS INSTITUTE, INC. | ATTN: GENERAL COUNSEL SAS CAMPUS DRIVE CARY, NC 27513 |
| 2. 2441  AMENDMENT NO. 3 TO MASTER LICENSE AGREEMENT FOR INSTITUTE PRODUCTS ON MICROCOMPUTERS EFFECTIVE SEPTEMBER 01, 2003 | | 103014 | ☐ | SAS INSTITUTE, INC. | ATTN: GENERAL COUNSEL SAS CAMPUS DRIVE CARY, NC 27513 |
| 2. 2442  SUPPLEMENT 21 LICENSE AGREEMENT NUMBER 14647 DATED FEBRUARY 22, 2001 | | 103023 | ☐ | SAS INSTITUTE, INC. | ATTN: GENERAL COUNSEL SAS CAMPUS DRIVE CARY, NC 27513 |
| 2. 2443  SUPPLEMENT 28 TO LICENSE AGREEMENT NUMBER 14647 DATED DECEMBER 01, 2003 | | 103025 | ☐ | SAS INSTITUTE, INC. | ATTN: GENERAL COUNSEL SAS CAMPUS DRIVE CARY, NC 27513 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2444 SUPPLEMENT 28 TO LICENSE AGREEMENT NUMBER 14647 DATED DECEMBER 01, 2003 | | 103027 | ☐ | SAS INSTITUTE, INC. | ATTN: GENERAL COUNSEL SAS CAMPUS DRIVE CARY, NC 27513 |
| 2. 2445 SUPPLEMENT 29 TO LICENSE AGREEMENT DATED DECEMBER 01, 2003 | | 103028 | ☐ | SAS INSTITUTE, INC. | ATTN: GENERAL COUNSEL SAS CAMPUS DRIVE CARY, NC 27513 |
| 2. 2446 AMENDMENT TO TERMS AND CONDITIONS OF LICENSING AGREEMENT EFFECTIVE NOVEMBER 01, 2010 | | 103031 | ☐ | SCIENTEK SOFTWARE, INC. | ATTN: GENERAL COUNSEL 123 MAIN STREET, SUITE 200 TUSTIN, CA 92782 |
| 2. 2447 NON-EXCLUSIVE ORL-1 LICENSE AGREEMENT EFFECTIVE APRIL 26, 2010 | | 103067 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 12-4 SGISU 5-CHOME FUKUSHIMA-KU |
| 2. 2448 NON-EXCLUSIVE ORL-1 LICENSE AGREEMENT EFFECTIVE APRIL 26, 2010 | | 103068 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 12-4 SGISU 5-CHOME FUKUSHIMA-KU |
| 2. 2449 SHIONOGI CO., LTD. - CONFIRMATORY PATENT ASSIGNMENT 30MAR18 (A. KOLLER) DATED MARCH 30, 2018 | | 103072 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |
| 2. 2450 AMENDMENT #1 TO LICENSE AGREEMENT  DATED MARCH 26, 2012 | | 103159 | ☐ | SPARTA SYSTEMS, INC. | ATTN: GENERAL COUNSEL HOLMDEL CORPORATE PLAZA 2137 HIGHWAY 35 HOLMDEL, NJ 07733 |
| 2. 2451 AMENDMENT #2 TO LICENSE AGREEMENT DATED SEPTEMBER 17, 2013 | | 103157 | ☐ | SPARTA SYSTEMS, INC. | ATTN: GENERAL COUNSEL HOLMDEL CORPORATE PLAZA 2137 HIGHWAY 35 HOLMDEL, NJ 07733 |
| 2. 2452 AMENDMENT #3 TO LICENSE AGREEMENT DATED MARCH 26, 2012 | | 103160 | ☐ | SPARTA SYSTEMS, INC. | ATTN: GENERAL COUNSEL HOLMDEL CORPORATE PLAZA 2137 HIGHWAY 35 HOLMDEL, NJ 07733 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2453  AMENDMENT NO. 4 TO LICENSE AGREEMENT DATED FEBRUARY 18, 2015 | | 103156 | ☐ | SPARTA SYSTEMS, INC. | ATTN: GENERAL COUNSEL HOLMDEL CORPORATE PLAZA 2137 HIGHWAY 35 HOLMDEL, NJ 07733 |
| 2. 2454  SPARTA SYSTEMS, INC. - AMENDMENT NO. 5 TO LICENSE AGREEMENT CW2362415 (PB.RA) DATED SEPTEMBER 26, 2016 | | 103161 | ☐ | SPARTA SYSTEMS, INC. | ATTN: GENERAL COUNSEL HOLMDEL CORPORATE PLAZA 2137 HIGHWAY 35 HOLMDEL, NJ 07733 |
| 2. 2455  SPARTA SYSTEMS, INC. - AMENDMENT NO. 6 TO LICENSE AGREEMENT CW2362417 (PB.RA) DATED DECEMBER 21, 2017 | | 103162 | ☐ | SPARTA SYSTEMS, INC. | ATTN: GENERAL COUNSEL HOLMDEL CORPORATE PLAZA 2137 HIGHWAY 35 HOLMDEL, NJ 07733 |
| 2. 2456  SPARTA SYSTEMS, INC. - AMENDMENT NO. 7 TO TRACKWISE LICENSE AND SUPPORT AGREEMENT CW2361539 AFFILIATE UPDATES (PB.JM) DATED MAY 09, 2018 | | 103163 | ☐ | SPARTA SYSTEMS, INC. | ATTN: GENERAL COUNSEL HOLMDEL CORPORATE PLAZA 2137 HIGHWAY 35 HOLMDEL, NJ 07733 |
| 2. 2457  TRACKWISE LICENSE AND SUPPORT AGREEMENT DATED MARCH 26, 2012 | | 103158 | ☐ | SPARTA SYSTEMS, INC. | ATTN: GENERAL COUNSEL HOLMDEL CORPORATE PLAZA 2137 HIGHWAY 35 HOLMDEL, NJ 07733 |
| 2. 2458  LICENSE AGREEMENT EFFECTIVE MARCH 15, 2016 | | 103208 | ☐ | STICHTING EUROQOL RESEARCH FOUNDATION | ATTN: GERBEN BAKKER, USER SUPPORT OFFICER MARTEN MEESWEG 107 ROTTERDAM |
| 2. 2459  SCHEDULE #6 TO LICENSE AND SUPPORT AGREEMENT DATED JULY 21, 2009 | | 103262 | ☐ | SYMYX SOFTWARE, INC. | ATTN: GENERAL COUNSEL 2440 CAMINO RAMON SUITE 300 SAN RAMON, CA 94583 |
| 2. 2460  LICENSE AND SUBSCRIPTION AGREEMENT EFFECTIVE APRIL 01, 2003 | | 103283 | ☐ | TARIUS INTERACTIVE | ATTN: NINA LINDHOLST, VICE PRESIDENT HERSTEDVANG 12 2620 ALBERTSLUND |

**Purdue Pharma L.P.**                                                                    **Case Number:   19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2461   PATENT LICENSE AGREEMENT AMONG TEVA PHARMACEUTICALS USA AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, INC., DATED DECEMBER 18, 2014 | | 106296 | ☐ | TEVA PHARMACEUTICALS USA | ATTN: GENERAL COUNSEL 425 PRIVET ROAD P.O. BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 2462   PATENT LICENSE AGREEMENT DATED DECEMBER 18, 2014 | | 103308 | ☐ | TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 1090 HORSHAM ROAD NORTH WALES, PA 19454 |
| 2. 2463   AMENDMENT TO LICENSE AGREEMENT DATED MAY 31, 2008 | | 103402 | ☐ | THOMAS REUTERS (SCIENTIFIC), LLC | ATTN: GENERAL COUNSEL 1500 GARDEN STREET, 4TH FLOOR PHILADELPHIA, PA |
| 2. 2464   AGREEMENT EFFECTIVE MARCH 27, 2000 | | 103423 | ☐ | TORAY INDUSTRIES, INC. | ATTN: GENERAL COUNSEL 2-2-1, NIHONBASHI-MUROMACHI, CHUO-KU TOKYO |
| 2. 2465   AGREEMENT EFFECTIVE MARCH 27, 2000 | | 103424 | ☐ | TORAY INDUSTRIES, INC. | ATTN: GENERAL COUNSEL 2-2-1, NIHONBASHI-MUROMACHI, CHUO-KU TOKYO |
| 2. 2466   AGREEMENT EFFECTIVE MARCH 27, 2000 | | 103427 | ☐ | TORAY INDUSTRIES, INC. | ATTN: GENERAL COUNSEL 2-2-1, NIHONBASHI-MUROMACHI, CHUO-KU TOKYO |
| 2. 2467   AGREEMENT EFFECTIVE MARCH 27, 2000 | | 103429 | ☐ | TORAY INDUSTRIES, INC. | ATTN: GENERAL COUNSEL 2-2-1, NIHONBASHI-MUROMACHI, CHUO-KU TOKYO |

**Purdue Pharma L.P.**                                                           Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2468  PARTIAL ASSIGNMENT AGREEMENT EFFECTIVE APRIL 01, 2011 | | 103438 | ☐ | TRANCEPT PHARMA, INC./PATHEON PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL TRANSCEPT: 1003 W. CUTTING BLVS. SUITE 110 PT. RICHARD, CA 94804 PATHEON: 4721 EMPEROR BOULEVARD, RESEARCH TRIANGLE PARK, NC 27703 |
| 2. 2469  PARTIAL ASSIGNMENT AGREEMENT EFFECTIVE APRIL 01, 2011 | | 103439 | ☐ | TRANCEPT PHARMA, INC./PATHEON PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL TRANSCEPT: 1003 W. CUTTING BLVS. SUITE 110 PT. RICHARD, CA 94804 PATHEON: 4721 EMPEROR BOULEVARD, RESEARCH TRIANGLE PARK, NC 27703 |
| 2. 2470  U.S. LICENSE AND COLLABORATION AGREEMENT -  SEE CONTRACT NOTES SECTION DATED JULY 31, 2009 | | 103442 | ☐ | TRANSCEPT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 1003 W. CUTTING BLVS. SUITE 110 PT. RICHMOND, CA 94804 |
| 2. 2471  AMENDMENT #1 TO SERVICES AND LICENSE AGREEMENT DATED JULY 02, 2015 | | 103469 | ☐ | TRUVEN HEALTH ANALYTICS INC. | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 2472  TRUVEN HEALTH ANALYTICS AMD 4 01132016 CW2350799 AMEND 4 TO SERVICES AND LICENSE AGREEMENT (LH.LLS) DATED JANUARY 30, 2017 | | 103472 | ☐ | TRUVEN HEALTH ANALYTICS LLC | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 2473  NON-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE DECEMBER 19, 2013 | | 103532 | ☐ | UNIVERSITY OF CHICAGO TECH | ATTN: GENERAL COUNSEL EDELSTONE CENTER, 2S 6030 S. ELLIS AVE CHICAGO, IL |
| 2. 2474  AMENDMENT #1 TO EXCLUSIVE LICENSE AGREEMENT DATED AUGUST 28, 1990 | | 103566 | ☐ | UNIVERSITY OF SOUTHERN CALIFORNIA/THE ROCKEFELLER UNIVERSITY | ATTN: GENERAL COUNSEL USC: UNIVERSITY PARK, LOS ANGELES, CALIFORNIA 90089 ROCKEFELLER: 1230 YORK AVENUE NEW YORK, NY 10021 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2475  LICENSE AGREEMENT EFFECTIVE NOVEMBER 04, 1998 | | 103585 | ☐ | UPPSALA MONITORING CENTRE | ATTN: GENERAL COUNSEL PURDUE: 100 CONNECTICUT AVENUE, NORWALK CT 06850 STORA TORGET 3, S-753 20 UPPSALA, SWEDEN |
| 2. 2476  TRUMIGRATE  TRUCOMPARE LICENSE AGREEMENT DATED JULY 26, 2015 | | 103621 | ☐ | VALIANCE PARTNERS CORPORATED | ATTN: GENERAL COUNSEL 80 MORRISTOWN ROAD BERNARDSVILLE, NJ |
| 2. 2477  NON-EXCLUSIVE LICENSE AGREEMENT DATED FEBRUARY 09, 2009 | | 103647 | ☐ | VANDERBILT UNIVERSITY OFFICE OF TECHNOLOGY TRANSFER AND ENTERPRISE DEVELOPMENT | ATTN: GENERAL COUNSEL 1207 17TH AVENUE SOUTH SUITE 105 NASHVILLE, TN |
| 2. 2478  NON-EXCLUSIVE LICENSE AGREEMENT DATED JULY 08, 2011 | | 103674 | ☐ | VINTAGE PHARMACEUTICALS, LLC D/B/A QUALITEST PHARMACEUTICALS | ATTN: GENERAL COUNSEL 130 VINTAGE DRIVE HUNTSVILLE, AL |
| 2. 2479  LICENSE AGREEMENT DATED FEBRUARY 26, 2008 | | 103678 | ☐ | VISUAL ENTERPRISE ARCHITECTURE | ATTN: GENERAL COUNSEL 25-12 OLD KINGS HIGHWAY NORTH, SUITE #305 DARIEN |
| 2. 2480  CROSS LICENSE AGREEMENT  DATED SEPTEMBER 04, 2015 | | 103691 | ☐ | VM ONCOLOGY LLC | ATTN: GENERAL COUNSEL 45535 NORTHPORT LOOP EAST FREMONT, CA |
| 2. 2481  CROSS LICENSE AGREEMENT EFFECTIVE SEPTEMBER 04, 2015 | | 103694 | ☐ | VM ONCOLOGY, LLC | ATTN: GENERAL COUNSEL 45535 NORTHPORT LOOP EAST FREMONT, CA |
| 2. 2482  ASSIGNMENT AGREEMENT DATED SEPTEMBER 04, 2015 | | 103699 | ☐ | VM PHARMA LLC | ATTN: GENERAL COUNSEL 45535 NORTHPORT LOOP EAST FREMONT, CA |
| 2. 2483  ASSIGNMENT AGREEMENT DATED SEPTEMBER 04, 2015 | | 103701 | ☐ | VM PHARMA LLC | ATTN: GENERAL COUNSEL 45535 NORTHPORT LOOP EAST FREMONT, CA |

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2484  ASSIGNMENT AGREEMENT DATED SEPTEMBER 04, 2015 | | 103702 | ☐ | VM PHARMA LLC | ATTN: GENERAL COUNSEL 45535 NORTHPORT LOOP EAST FREMONT, CA |
| 2. 2485  ASSIGNMENT OF PATENT RIGHTS DATED SEPTEMBER 04, 2015 | | 103703 | ☐ | VM PHARMA LLC | ATTN: GENERAL COUNSEL 45535 NORTHPORT LOOP EAST FREMONT, CA |
| 2. 2486  END USER AGREEMENT EFFECTIVE NOVEMBER 06, 2013 | | 103704 | ☐ | VOICE PRINT INTERNATIONAL | ATTN: GENERAL COUNSEL 160 CAMINO RUIZ CAMARILLO, CA |
| 2. 2487  ENHANCED ACCESS LICENSE AGREEMENT EFFECTIVE JANUARY 01, 2002 | | 103734 | ☐ | WILEY SUBSCRIPTION SERVICES INC | ATTN: GENERAL COUNSEL C/O JOHN WILEY & SONS INC 605 THIRD AVENUE NEW YORK, NY |
| 2. 2488  AMENDMENT TO BIOMATERIALS LICENSE AGREEMENT DATED OCTOBER 01, 2000 | | 103744 | ☐ | WISCONSIN ALUMNI RESEARCH FOUNDATION | ATTN: GENERAL COUNSEL |
| 2. 2489  ZS SAAS JAVELIN CW2353878 05052017 (DS.EA) DATED AUGUST 01, 2017 | | 103774 | ☐ | ZS ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 1800 SHERMAN AVENUE EVANSTON, IL 60201 |

**Purdue Pharma L.P.**                                                                                   Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Settlement / Release Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 2490 | SETTLEMENT AGREEMENT, DATED AS OF DECEMBER 22, 2017, BY AND AMONG PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., RHODES TECHNOLOGIES, ABHAI, LLC, AND KVK-TECH, INC. | 106212 | ☐ | ABHAI, LLC | C/O KVK-TECH INC 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |
| 2. 2491 | ABHAI AND KVK-TECH RELEASE AGREEMENT CW2359672 (RK) DATED DECEMBER 22, 2017 | 100039 | ☐ | ABHAI, LLC & KVK-TECH, INC. AND ASSOCIATED COMPANIES | ATTN: GENERAL COUNSEL 194 INLET DRIVE STREET, ST. AUGUSTINE, FL 32080 110 TERRY DRIVE, SUITE 200, NEWTOWN, PA 18940 |
| 2. 2492 | ABHAI, LLC AND KVK-TECH, INC. RELEASE CW2359674 (RK) DATED DECEMBER 22, 2017 | 100040 | ☐ | ABHAI, LLC & KVK-TECH, INC. AND ASSOCIATED COMPANIES | ATTN: GENERAL COUNSEL 194 INLET DRIVE STREET, ST. AUGUSTINE, FL 32080 110 TERRY DRIVE, SUITE 200, NEWTOWN, PA 18940 |
| 2. 2493 | ABHAI, LLC AND KVK-TECH SETTLEMENT AGREEMENT CW2359676 (RK) DATED DECEMBER 22, 2017 | 100041 | ☐ | ABHAI, LLC AND KVK-TECH, INC | ATTN: GENERAL COUNSEL 110 TERRY DRIVE NEWTOWN SQUARE, PA 18940 |
| 2. 2494 | SUPPLEMENT TO SETTLEMENT AGREEMENT AND PATENT LICENSE AGREEMENT DATED APRIL 09, 2012 | 100062 | ☐ | ACINO GROUP | ATTN: GENERAL COUNSEL ERLENSTRASSE 1, CH-4058 BASEL GRAF-ARCO-STRASSE, 89079 ULM, GERMANY |
| 2. 2495 | THIRD PARTY SETTLEMENT AGREEMENT DATED AUGUST 16, 2011 | 100063 | ☐ | ACINO PHARMA AG | ATTN: GENERAL COUNSEL ERLENSTRASSE 1, CH-4058 BASEL GRAF-ARCO-STRASSE, 89079 ULM, GERMANY |
| 2. 2496 | THIRD PARTY  SETTLEMENT AGREEMENT DATED AUGUST 16, 2011 | 100065 | ☐ | ACINO PHARMA AG / RATIOPHARM GMBH | ATTN: GENERAL COUNSEL ERLENSTRASSE 1, CH-4058 BASEL GRAF-ARCO-STRASSE, 89079 ULM, GERMANY |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2497  THIRD PARTY SETTLEMENT AGREEMENT DATED AUGUST 16, 2011 | | 100066 | ☐ | ACINO PHARMA AG / RATIOPHARM GMBH | ATTN: GENERAL COUNSEL ERLENSTRASSE 1, CH-4058 BASEL GRAF-ARCO-STRASSE, 89079 ULM, GERMANY |
| 2. 2498  SETTLEMENT AGREEMENT DATED APRIL 25, 2013 | | 100069 | ☐ | ACTAVIS ELIZABETH LLC | ATTN: GENERAL COUNSEL 200 ELMORA AVENUE ELIZABETH, NJ 07207 |
| 2. 2499  SETTLEMENT AGREEMENT DATED DECEMBER 18, 2017 | | 100073 | ☐ | ACTAVIS LABORATORIES FL, INC | C/O TEVA PHARMACEUTICALS USA, INC ATTN: GENERAL COUNSEL 425 PRIVET ROAD, PO BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 2500  SETTLEMENT AGREEMENT DATED DECEMBER 18, 2017 | | 100077 | ☐ | ACTAVIS LABORATORIES FL, INC; TEVA PHARMACEUTICALS USA, INC | C/O TEVA PHARMACEUTICALS USA, INC ATTN: GENERAL COUNSEL 425 PRIVET ROAD, PO BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 2501  SETTLEMENT AGREEMENT DATED APRIL 16, 2009 | | 100083 | ☐ | ACTAVIS TOTOWA LLC | ATTN: GENERAL COUNSEL 60 COLUMBIA ROAD BUILDING B MORRISTOWN, NJ 07960 |
| 2. 2502  SETTLEMENT AGREEMENT DATED APRIL 25, 2013 | | 100090 | ☐ | ACTAVIS, INC. | ATTN: GENERAL COUNSEL MORRIS CORPORATE CENTER III 400 INTERSPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 2503  SETTLEMENT AGREEMENT DATED JUNE 27, 2014 | | 100095 | ☐ | ACURA PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 616 NORTH NORTH COURT SUITE 120 PALATINE, IL 60067 |
| 2. 2504  SETTLEMENT AGREEMENT DATED MAY 20, 2016 | | 100096 | ☐ | ACURA PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 616 N. NORTH COURT, SUITE 120 PALATINE, IL 60047 |

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2505 SETTLEMENT AGREEMENT DATED JULY 23, 2010 | | 100157 | ☐ | ALPHARMA, INC. | ATTN: GENERAL COUNSEL 1 NEW ENGLAND AVE, PISCATAWAY, NJ 08854 |
| 2. 2506 SETTLEMENT AND PATENT LICENSE AGREEMENT BETWEEN PURDUE PHARMA L.P.,  THE P.F. LABORATORIES, INC., AND PURDUE PHARMACEUTICALS L.P., AND ALVOGEN PINEBROOK LLC DATED AS OF APRIL 22, 2018 | | 106310 | ☐ | ALVOGEN PINEBROOK LLC | ATTN: GENERAL COUNSEL 10B BLOOMFIELD AVE, PINE BROOK, NJ 07058 |
| 2. 2507 SETTLEMENT AGREEMENT DATED APRIL 25, 2013 | | 100243 | ☐ | ANDRX LABS, LLC | ATTN: GENERAL COUNSEL 1955 ORANGE DRIVE DAVIE, FL 33314 |
| 2. 2508 SETTLEMENT AGREEMENT DATED AUGUST 31, 2009 | | 100258 | ☐ | APOTEX INC. | ATTN: GENERAL COUNSEL 150 SIGNET DRIVE TORONTO, ON CANADA |
| 2. 2509 SETTLEMENT AGREEMENT, DATED AS OF MARCH 27, 2019, BY AND AMONG PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., PURDUE PHARMA TECHNOLOGIES INC., RHODES TECHNOLOGIES, ASCENT PHARMACEUTICALS, INC., HETERO FZCO AND CAMBER PHARMAC | | 106222 | ☐ | ASCENT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 400 S. TECHNOLOGY DRIVE CENTRAL SLIP, NY 11722 |
| 2. 2510 SETTLEMENT AGREEMENT AMONG PURDUE PHARMA L.P. AND ASSERTIO THERAPEUTICS, INC., DATED AUGUST 28, 2018 | | 100287 | ☐ | ASSERTIO THERAPEUTICS, INC. | ATTN: GENERAL COUNSEL 100 S. SAUNDERS RD., SUITE 300 LAKE FOREST, IL 60045 |
| 2. 2511 SETTLEMENT AGREEMENT EXECUTED DECEMBER 16, 2013 | | 100311 | ☐ | AUROLIFE PHARMA LLC | ATTN: ROBERT G. CUNARD 6 WHEELING ROAD DAYTON 08810 |
| 2. 2512 SETTLEMENT AGREEMENT DATED DECEMBER 13, 2013 | | 100317 | ☐ | AUROLIFE PHARMA, LLC; AUROBINDO PHARMA USA, INC. | ATTN: ROBERT G. CUNARD 6 WHEELING ROAD DAYTON 08810 |

**Purdue Pharma L.P.**                                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2513  SETTLEMENT AGREEMENT DATED DECEMBER 24, 2013 | | 100318 | ☐ | AUROLIFE PHARMA, LLC; AUROBINDO PHARMA USA, INC. | ATTN: ROBERT G. CUNARD 6 WHEELING ROAD DAYTON 08810 |
| 2. 2514  SETTLEMENT AGREEMENT, DATED AS OF MARCH 27, 2019, BY AND AMONG PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., PURDUE PHARMA TECHNOLOGIES INC., RHODES TECHNOLOGIES, ASCENT PHARMACEUTICALS, INC., HETERO FZCO AND CAMBER PHARMAC | | 106225 | ☐ | CAMBER PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 1031 CENTENNIAL AVE, PISCATAWAY, NJ 0885 |
| 2. 2515  SETTLEMENT AGREEMENT EFFECTIVE SEPTEMBER 16, 2016 | | 100803 | ☐ | CVS CAREMARK PART D SERVICES, LLC | ATTN: SENIOR VICE PRESIDENT, TRADE RELATIONS 2211 SANDERS ROAD NORTHBROOK, IL 60062 |
| 2. 2516  SETTLEMENT OF WORK UNDER MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE JANUARY 30, 2017 | | 100845 | ☐ | DAVID R. GASTFRIEND, MD | ATTN: GENERAL COUNSEL 30 ORIENT AVENUE NEWTON, MA 02459 |
| 2. 2517  RELEASE AND SETTLEMENT AGREEMENT DATED OCTOBER 27, 2014 | | 100930 | ☐ | DOLLAR GENERAL CORPORATION | ATTN: GENERAL COUNSEL 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 |
| 2. 2518  RELEASE AND SETTLEMENT AGREEMENT EFFECTIVE OCTOBER 27, 2014 | | 100931 | ☐ | DOLLAR GENERAL CORPORATION | ATTN: GENERAL COUNSEL 100 MISSION RIDGE GOODLETTSVILLE, TN 37072 |
| 2. 2519  SETTLEMENT AGREEMENT DATED MAY 20, 2016 | | 100096 | ☐ | EGALET CORPORATOIN | C/O ACURA PHARMACEUTICALS, INC. ATTN: GENERAL COUNSEL 616 N. NORTH COURT, SUITE 120 PALATINE, IL 60047 |
| 2. 2520  SETTLEMENT AGREEMENT EFFECTIVE FEBRUARY 08, 2010 | | 101028 | ☐ | ENDO PHARMACEUTICALS INC | ATTN: CHIEF LEGAL OFFICER 100 ENDO BOULEVARD CHADDS FORD, PA 19317 |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2521  SETTLEMENT AGREEMENT EFFECTIVE FEBRUARY 08, 2010 | | 101029 | ☐ | ENDO PHARMACEUTICALS INC. | ATTN: CHIEF LEGAL OFFICER 100 ENDO BOULEVARD CHADDS FORD, PA 19317 |
| 2. 2522  SETTLEMENT AGREEMENT AMONG PURDUE PHARMA L.P., P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., RHODES TECHNOLOGIES, AND EPIC PHARMA, LLC AND PURACAP PHARMACEUTICAL, LLC, DATED AUGUST 17, 2018 | | 106235 | ☐ | EPIC PHARMA, LLC | ATTN: GENERAL COUNSEL 227-15 NORTH CONDUIT AVENUE LAURELTON, NY 11413 |
| 2. 2523  SETTLEMENT & CROSS-LICENSE AGREEMENT DATED FEBRUARY 16, 2001 | | 101125 | ☐ | F.H. FAULDING & CO. LIMITED | ATTN: GENERAL COUNSEL 650 FROM ROAD PARAMUS, NJ 07652 |
| 2. 2524  SETTLEMENT AND CROSS-LICENSE AGREEMENT DATED FEBRUARY 16, 2001 | | 101134 | ☐ | FAULDING , INC. | ATTN: GENERAL COUNSEL 650 FROM ROAD PARAMUS, NJ 07652 |
| 2. 2525  SETTLEMENT AGREEMENT, DATED AS OF MARCH 27, 2019, BY AND AMONG PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., PURDUE PHARMA TECHNOLOGIES INC., RHODES TECHNOLOGIES, ASCENT PHARMACEUTICALS, INC., HETERO FZCO AND CAMBER PHARMAC | | 106243 | ☐ | HETERO FZCO | NOT AVAILABLE |
| 2. 2526  SETTLEMENT AGREEMENT DATED JUNE 29, 2007 | | 101585 | ☐ | JARED R. WHEAT / HI-TECH PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 6015-B UNITY DRIVE NORCROSS, GA 30071 |
| 2. 2527  SETTLEMENT AGREEMENT BETWEEN JOHNSON MATTHEY INC. AND PURDUE PHARMA L.P., DATED FEBRUARY 17, 2009 | | 106251 | ☐ | JOHNSON MATTHEY INC. | NOT AVAILABLE |
| 2. 2528  SETTLEMENT AGREEMENT DATED JULY 23, 2010 | | 100157 | ☐ | KING PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 501 5TH ST. BRISTOL, TN 3762 |

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2529  SETTLEMENT AGREEMENT DATED JUNE 09, 2009 | | 101692 | ☐ | KV PHARMACEUTICAL COMPANY | ATTN: GENERAL COUNSEL 2503 SOUTH HANLEY ROAD ST. LOUIS, MO 63144 |
| 2. 2530  SETTLEMENT AGREEMENT, DATED AS OF DECEMBER 22, 2017, BY AND AMONG PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., RHODES TECHNOLOGIES, ABHAI, LLC, AND KVK-TECH, INC. | | 106254 | ☐ | KVK-TECH, INC. | ATTN: GENERAL COUNSEL 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |
| 2. 2531  SETTLEMENT AGREEMENT AND NON-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE AUGUST 30, 2016 | | 101737 | ☐ | LANNETT COMPANY INC | ATTN: GENERAL COUNSEL 103 FOULK ROAD SUITE 202 WILLMINGTON, DE 19803 |
| 2. 2532  SETTLEMENT AGREEMENT AND NON-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE AUGUST 30, 2016 | | 101738 | ☐ | LANNETT HOLDINGS, INC. | ATTN: KRISTIE STEPHENS, VICE PRESIDENT OF REGULATORY AFFAIRS 103 FOULK ROAD SUITE 202 WILLMINGTON, DE 19803 |
| 2. 2533  RELEASE DATED SEPTEMBER 15, 2003 | | 101801 | ☐ | LOUIS M. WEINER, M.D. | ATTN: GENERAL COUNSEL FOX CHASE CANCER CENTER, 333 COTTMAN AVENUE PHILADELPHIA, PA 19111 |
| 2. 2534  RELEASE RE RECORDINGS EXECUTED JULY 11, 2003 | | 102022 | ☐ | MIROSLAV BACKONJA, MD | UNIVERSITY OF WISCONSIN DEPARTMENT OF NEUROLOGY CSC H6-5, 600 HIGHLAND AVENUE MADISON, WI 53792 |
| 2. 2535  SETTLEMENT AGREEMENT AMONG PURDUE PHARMA L.P., P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., RHODES TECHNOLOGIES, AND MYLAN INC., DATED SEPTEMBER 14, 2017 | | 106262 | ☐ | MYLAN INC. | ATTN: GENERAL COUNSEL 1500 CORPORATE DRIVE, SUITE 400 CANONSBURG, PA 15317 |

**Purdue Pharma L.P.**                                                                                                        **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2536 SETTLEMENT AGREEMENT AMONG NORAMCO, INC. AND CERTAIN ASSOCIATED COMPANIES AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, PURDUE PHARMACEUTICALS L.P. AND RHODES TECHNOLOGIES, DATED DECEMBER 21, 2012 | | 106263 | ☐ | NORAMCO, INC. | ATTN: GENERAL COUNSEL 500 SWEDES LANDING ROAD WILMINGTON, DE 19801 |
| 2. 2537 SETTLEMENT AGREEMENT EFFECTIVE DECEMBER 21, 2012 | | 102217 | ☐ | NORAMCO, INC. | ATTN: GENERAL COUNSEL 500 SWEDES LANDING ROAD WILMINGTON, DE 19801 |
| 2. 2538 SETTLEMENT AGREEMENT AND RELEASE BY AND BETWEEN PPLP AND ORTHO-MCNEIL ENTITIES DATED NOVEMBER 03, 2005 | | 102321 | ☐ | ORTHO-MCNEIL PHARMACEUTICAL, INC., THE ROBERT WOOD JOHNSON PHARMACEUTICAL RESEARCH INSTITUTE, AND JOHNSON & JOHNSON PHARMACEUTICAL RESEARCH & DEVELOPMENT, LLC | ATTN: GENERAL COUNSEL PURDUE: 100 CONNECTICUT AVENUE, NORWALK CT 06850 1000 ROUTE 202 SOUTH RARITAN, NJ |
| 2. 2539 RELEASE GRANTED BY PAR TO THE PURDUE COMPANIES DATED SEPTEMBER 30, 2013 | | 102356 | ☐ | PAR PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL ONE RAM RIDGE SPRING VALLEY, NY 10977 |
| 2. 2540 RELEASE GRANTED BY THE PURDUE COMPANIES TO PAR DATED SEPTEMBER 20, 2013 | | 102355 | ☐ | PAR PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL ONE RAM RIDGE SPRING VALLEY, NY 10977 |
| 2. 2541 SETTLEMENT AGREEMENT DATED SEPTEMBER 20, 2013 | | 102354 | ☐ | PAR PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL 300 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |
| 2. 2542 SETTLEMENT AGREEMENT AMONG PURDUE PHARMA L.P., P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., RHODES TECHNOLOGIES, AND EPIC PHARMA, LLC AND PURACAP PHARMACEUTICAL, LLC, DATED AUGUST 17, 2018 | | 106279 | ☐ | PURACAP PHARMACEUTICAL, LLC | ATTN: GENERAL COUNSEL 20 KINGSBRIDGE RD PISCATAWAY, NJ 08854 |
| 2. 2543 QDISCOVERY LLC - RELEASE AGREEMENT 121AUG17 DATED AUGUST 21, 2017 | | 102694 | ☐ | QDISCOVERY LLC | ATTN: GENERAL COUNSEL |

Purdue Pharma L.P.                                                                                           Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2544 SETTLEMENT AND PATENT LICENSE AGREEMENT BETWEEN PURDUE PHARMA L.P.,  THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES AND RANBAXY INC., RANBAXY PHARMACEUTICALS INC., RANBAXY LABORATORIES LIMITED DATED AS OF DECEMBER 28, 20 | | 106311 | ☐ | RANBAXY PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL 9431 FLORIDA MINING BLVD. EAST JACKSONVILLE, FL 32257 |
| 2. 2545 RELEASE GRANTED BY RANBAXY TO THE PURDUE COMPANIES DATED DECEMBER 28, 2012 | | 102788 | ☐ | RANBAXY PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 600 COLLEGE ROAD EAST, SUITE 2100 PRINCETON, NJ 08540 |
| 2. 2546 SETTLEMENT AGREEMENT DATED DECEMBER 28, 2012 | | 102787 | ☐ | RANBAXY PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 600 COLLEGE ROAD EAST PRINCETON, NJ 08540 |
| 2. 2547 SETTLEMENT AGREEMENT DATED NOVEMBER 13, 2009 | | 102785 | ☐ | RANBAXY PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 600 COLLEGE ROAD EAST PRINCETON, NJ 08540 |
| 2. 2548 SETTLEMENT AGREEMENT DATED NOVEMBER 8, 2007 DATED NOVEMBER 08, 2007 | | 102828 | ☐ | RESEARCH TRIANGLE INSTITUTE D/B/A RTI HEALTH SOLUTIONS | ATTN: GENERAL COUNSEL 3040 CORNWALLIS ROAD RESEARCH TRIANGLE PARK, NC 27709 |
| 2. 2549 RELEASE AND CREDIT AGREEMENT DATED DECEMBER 23, 2014 | | 102841 | ☐ | REVITAS, INC. | ATTN: GENERAL COUNSEL 1735 MARKET STREET PHILADELPHIA, 37TH FLOOR, PA 9901 |
| 2. 2550 RELEASE GRANTED BY SANDOZ TO THE PURDUE COMPANIES DATED JANUARY 05, 2014 | | 102969 | ☐ | SANDOZ, INC. | ATTN: GENERAL COUNSEL 506 CARNEGIE CENTER, SUITE 400 PRINCETON, NJ 08540 |

**Purdue Pharma L.P.**                                                                                       **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2551 SETTLEMENT AGREEMENT AMONG PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P. AND RHODES TECHNOLOGIES DATED JANUARY 05, 2014 | | 102966 | ☐ | SANDOZ, INC. | ATTN: GENERAL COUNSEL 506 CARNEGIE CENTER, SUITE 400 PRINCETON, NJ 08540 |
| 2. 2552 CONFIDENTIAL RELEASE OF CLAIMS DATED AUGUST 22, 2016 | | 103211 | ☐ | STITES & HARBISON, PLLC | ATTN: GENERAL COUNSEL |
| 2. 2553 TEVA MMA ACT FILING TO SETTLEMENT AGMT CW2322325 08162016 RSK DATED AUGUST 02, 2016 | | 103300 | ☐ | TEVA PHARMACEUTICALS INDUSTRIES, LTD. | ATTN: GENERAL COUNSEL 425 PRIVET ROAD P.O. BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 2554 SETTLEMENT AGREEMENT DATED DECEMBER 18, 2017 | | 103303 | ☐ | TEVA PHARMACEUTICALS USA, INC | ATTN: GENERAL COUNSEL 425 PRIVET ROAD P.O. BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 2555 SETTLEMENT AGREEMENT EXECUTED DECEMBER 18, 2014 | | 103307 | ☐ | TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 425 PRIVET ROAD P.O. BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 2556 SETTLEMENT AGREEMENT EXECUTED DECEMBER 18, 2014 | | 105909 | ☐ | TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 425 PRIVET ROAD P.O. BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 2557 RELEASE DATED JULY 11, 2003 | | 103479 | ☐ | TURO NURMIKKO, M.D. | ATTN: GENERAL COUNSEL PAIN RELIEF FOUNDATION CLINICAL SCIENCES CENTRE UNIVERSITY HOSPITAL AINTREE LOWER LANE LIVERPOOL L9 7AL |
| 2. 2558 SETTLEMENT AGREEMENT DATED APRIL 25, 2013 | | 103718 | ☐ | WASTON LABORATORIES, INC. | ATTN: GENERAL COUNSEL 1955 ORANGE DRIVE DAVIE, FL 33314 |

**Purdue Pharma L.P.**                                                                                          **Case Number:   19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2559   SETTLEMENT AGREEMENT DATED OCTOBER 26, 2001 | | 103754 | ☐ | XL INSURANCE SWITZERLAND LTD. | ATTN: GENERAL COUNSEL 505 EAGLEVIEW BOULEVARD EXTON, PA 19341 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 2560 CONSULTANT SERVICES AGREEMENT DATED SEPTEMBER 27, 2018 | | 100050 | ☐ | ACCELERATED RX ANALYTICS, LLC | ATTN: GENERAL COUNSEL 345 US HIGHWAY 9 SUITE 184 MANALAPAN, NJ 07726 |
| 2. 2561 ACCENCIO LLC - PATENT LICENSE AGREEMENT CW2366189 (A. KOLLER) EFFECTIVE MARCH 28, 2019 | 12/31/2049 | 106088 | ☐ | ACCENCIO LLC | ATTN: GENERAL COUNSEL 2417 WELSH RD STE 21 PHILADELPHIA, PA 19114 |
| 2. 2562 SEARCH FIRM AGREEMENT EFFECTIVE AS OF DECEMBER 10, 2009 | | 100061 | ☐ | ACCOUNTANTS INTERNATIONAL | ATTN: GENERAL COUNSEL 111 ANZA BOULEVARD, #400 BURLINGAME, CA 94010 |
| 2. 2563 RELEASE DATED APRIL 25, 2013 | | 100068 | ☐ | ACTAVIS ELIZABETH LLC | ATTN: GENERAL COUNSEL 200 ELMORA AVENUE ELIZABETH, NJ 07207 |
| 2. 2564 ASSIGNABLE COVENANTS AGREEMENT EFFECTIVE AS OF DECEMBER 18, 2017 | | 100074 | ☐ | ACTAVIS LABORATORIES FL, INC./TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL TEVA: 425 PRIVET ROAD, P.O. BOX 1005 HORSHAM, PA 19044 ACTAVIS: MORRIS CORPORATE CENTER III, 400 INTERPACE PARKWAY, PARSIPPANY, NJ 07054 |
| 2. 2565 ASSIGNABLE COVENANTS AGREEMENT EFFECTIVE AS OF DECEMBER 18, 2017 | | 100075 | ☐ | ACTAVIS LABORATORIES FL, INC./TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL TEVA: 425 PRIVET ROAD, P.O. BOX 1005 HORSHAM, PA 19044 ACTAVIS: MORRIS CORPORATE CENTER III, 400 INTERPACE PARKWAY, PARSIPPANY, NJ 07054 |
| 2. 2566 RELEASE DATED APRIL 25, 2013 | | 100084 | ☐ | ACTAVIS TOTOWA LLC | ATTN: GENERAL COUNSEL 60 COLUMBIA ROAD BUILDING B MORRISTOWN, NJ 07960 |
| 2. 2567 AMENDMENT NO. 1 TO TERMINATION AGREEMENT DATED AUGUST 02, 2016 | | 100086 | ☐ | ACTAVIS TOTOWA LLC; ANDRX LABS LLC, ACTAVIS ELIZABETH LLC, ACTAVIS PHARMA, INC.; ACTAVIS LABORATORIES FL, INC. | ATTN: GENERAL COUNSEL 60 COLUMBIA ROAD BUILDING B MORRISTOWN, NJ 07960 |

**Purdue Pharma L.P.**                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2568  CENTRAL LABORATORY INDEMNIFICATION AGREEMENT EFFECTIVE AS OF JULY 28, 2015 | | 102295 | ☐ | ACTAVIS, INC | ATTN: GENERAL COUNSEL MORRIS CORPORATE CENTER III, 400 INTERPACE PARKWAY, PARSIPPANY, NJ 07054 |
| 2. 2569  TRANSFER OF REGULATORY OBLIGATIONS EFFECTIVE AS OF SEPTEMBER 28, 2015 | | 102296 | ☐ | ACTAVIS, INC | ATTN: GENERAL COUNSEL MORRIS CORPORATE CENTER III, 400 INTERPACE PARKWAY, PARSIPPANY, NJ 07054 |
| 2. 2570  LETTER AGREEMENT DATED APRIL 26, 2013 | | 100092 | ☐ | ACTAVIS, INC. | ATTN: DAVID BUCHEN MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 2571  RELEASE DATED APRIL 25, 2013 | | 100088 | ☐ | ACTAVIS, INC. | ATTN: DAVID BUCHEN MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 2572  TRANSFER OF REGULATORY OBLIGATIONS EXECUTED SEPTEMBER 28, 2015 | | 100071 | ☐ | ACTAVIS, INC. | ATTN: DAVID BUCHEN MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 2573  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 07, 2017 | | 100099 | ☐ | ADDISON WHITNEY, LLC | ATTN: GENERAL COUNSEL 11525 NORTH COMMUNITY ROAD SUITE 400 CHARLOTTE, NC 28277 |
| 2. 2574  AUTHORSHIP AGREEMENT EFFECTIVE AS OF MAY 05, 2017 | | 100100 | ☐ | ADITI KADAKIA | ATTN: GENERAL COUNSEL 26 BEACON STREET APT. 16E BURLINGTON, MA 01803 |
| 2. 2575  CONSULTANT ENGAGEMENT LETTER EFFECTIVE AS OF MAY 01, 2018 | | 100105 | ☐ | ADVANCED INVESTIGATIVE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 292 HUNTERS POINT PLACE SIMPSONVILLE, KY 40067 |

**Purdue Pharma L.P.**                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2576 CONSULTANT SERVICES AGREEMENT DATED NOVEMBER 01, 2017 | | 100112 | ☐ | ADVOCACY & MANAGEMENT GROUP | ATTN: GENERAL COUNSEL 150 WEST STATE STREET SUITE 100 TRENTON, NJ 08608 |
| 2. 2577 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2017 | | 100116 | ☐ | AFSANEH BARZI, M.D., PH.D | ATTN: GENERAL COUNSEL 912 REGENT PARK DRIVE LA CANADA, CA 91011 |
| 2. 2578 PRODUCT SALE AGREEMENT EFFECTIVE AS OF JANUARY 22, 2018 | | 100118 | ☐ | AIRGAS USA, LLC | ATTN: GENERAL COUNSEL 5311 77 CENTER DRIVE CHARLOTTE, NC 28217 |
| 2. 2579 AJINOMOTO ALTHEA, INC. DBA AJINOMOTO BIO-PHARMA SERVICES - SERVICES AGREEMENT AND STATEMENT OF WORK (K. FOGLE) EFFECTIVE MAY 17, 2019 | 5/15/2022 | 106065 | ☐ | AJINOMOTO BIO-PHARMA SERVICES | NOT AVAILABLE |
| 2. 2580 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2017 | | 100124 | ☐ | AL B. BENSON III, M.D. | ATTN: GENERAL COUNSEL 1524 WILMETTE AVENUE WILMETTE, IL 60091 |
| 2. 2581 CONSULTANT SERVICES AGREEMENT DATED JANUARY 16, 2001 | | 100125 | ☐ | AL LEWIS, J.D. | ATTN: GENERAL COUNSEL 1037 CHESTNUT STREET NEWTON, MA 02464 |
| 2. 2582 CONSULTANT SERVICES AGREEMENT DATED SEPTEMBER 26, 2018 | | 100126 | ☐ | ALAN MILLAR | ATTN: GENERAL COUNSEL 4904 RIDGESTON PL HOLLY SPRINGS, NC 27540 |
| 2. 2583 RE  NOTIFICATION PURSUANT TO SECTION 505J2BII OF THE FEDERAL FOOD, DRUG AND COSMETIC ACT DATED DECEMBER 15, 2011 | | 100129 | ☐ | ALAUNUS PHARMACEUTICAL, LLC | ATTN: GENERAL COUNSEL 687 WAVERLY STREET FRAMINGHAM, MA 01702 |
| 2. 2584 PROPOSAL TO CONDUCT THE REPACKAGING OF RSC117957B DATED FEBRUARY 06, 2012 | | 100130 | ☐ | ALBANY MOLECULAR RESEACH, INC. | ATTN: GENERAL COUNSEL 26 CORPORATE CIRCLE ALBANY, NY 12212-5098 |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2585  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 15, 2001 | | 100133 | ☐ | ALBERT I. WERTHEIMER | ATTN: GENERAL COUNSEL 3307 N. BROAD STREET PHILADELPHIA, PA 19140 |
| 2. 2586  CONSULTANT SERVICES AGREEMENT DATED JANUARY 01, 2019 | | 100134 | ☐ | ALICE MAO, MD | ATTN: GENERAL COUNSEL 550 WESTCOTT STREET, #520 HOUSTON, TX 77007 |
| 2. 2587  MASTER CONSULTING AGREEMENT DATED AUGUST 25, 2016 | | 100137 | ☐ | ALLAN BASBAUM, PHD | ATTN: GENERAL COUNSEL 129 KINROSS DR. SAN RAFAEL, CA 94901 |
| 2. 2588  AMENDMENT #2 TO CONSULTANT SERVICES AGREEMENT DATED MARCH 04, 2019 | | 100138 | ☐ | ALLEN AND ASSOCIATES | NOT AVAILABLE |
| 2. 2589  AMENDMENT TO MASTER CONSULTANT SERVICES AGREEMENT DATED SEPTEMBER 01, 2017 | | 100139 | ☐ | ALLEN BECKER, B.S., PHARM, R. PH | NOT AVAILABLE |
| 2. 2590  ALLEN AND ASSOCIATES OTH AMD 3 TO CSA EXTEND TERM CW2367482  (LH.RA) EFFECTIVE JULY 01, 2019 | 12/31/2019 | 106013 | ☐ | ALLEN JAMES W | NOT AVAILABLE |
| 2. 2591  AMENDMENT NO. 1 TO TERMINATION AGREEMENT DATED AUGUST 02, 2016 | | 100140 | ☐ | ALLERGAN FINANCE, LLC | ATTN: GENERAL COUNSEL 5 GIRALDA FARMS MADISON, NJ 07940 |
| 2. 2592  FIRST AMENDMENT TO INTERNET MARKETING AGREEMENT | | 100144 | ☐ | ALLSCRIPTS, LLC | PHYSICIANS INTERACTIVE DIVISION ATTN: PRESIDENT & GENERAL COUNSEL 2401 COMMERCE DRIVE LIBERTY, IL 60045 |
| 2. 2593  PROJECT AGREEMENT DATED NOVEMBER 18, 2003 | | 100156 | ☐ | ALPHADETAIL, INC. | ATTN: GENERAL COUNSEL 2440 SAND HILL ROAD MENLO PARK, CA 94025 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2594  SEARCH FIRM AGREEMENT EFFECTIVE AS OF JUNE 19, 2013 | | 100158 | ☐ | ALTA ASSOCIATES | ATTN: GENERAL COUNSEL 8 BARTLES CORNER ROAD, SUITE 021 FLEMINGTON 08822 |
| 2. 2595  ALVAREZ AND MARSAL VALUATION SERVICES, LLC - SUPPLEMENT TO ENGAGEMENT LETTER DATED JANUARY 21, 2019 (P. STRASSBURGER) EFFECTIVE JULY 15, 2019 | 1/20/2020 | 106074 | ☐ | ALVAREZ & MARSAL VALUATION SERVICES, LLC | ATTN: GENERAL COUNSEL 600 MADISON AVENUE, 8TH FLOOR NEW YORK, NY 10022 |
| 2. 2596  ENGAGEMENT LETTER DATED JANUARY 21, 2019 | | 100176 | ☐ | ALVAREZ & MARSAL VALUATION SERVICES, LLC | ATTN: GENERAL COUNSEL 600 MADISON AVENUE, 8TH FLOOR NEW YORK, NY 10022 |
| 2. 2597  LETTER AGREEMENT DATED DECEMBER 07, 2018 | | 100175 | ☐ | ALVAREZ & MARSAL VALUATION SERVICES, LLC | ATTN: GENERAL COUNSEL 600 MADISON AVENUE, 6TH FLOOR NEW YORK, NY 10022 |
| 2. 2598  PROJECT AGREEMENT DATED SEPTEMBER 22, 2003 | | 100177 | ☐ | AM MEDICA COMMUNICATIONS GROUP | ATTN: GENERAL COUNSEL 335 WEST 16TH STREET 4TH FLOOR NEW YORK, NY 10011 |
| 2. 2599  CONSULTANT SERVICES AGREEMENT DATED SEPTEMBER 01, 2005 | | 100178 | ☐ | AMERICAN APPRAISAL ASSOCIATES | ATTN: GENERAL COUNSEL 6 LANDMARK SQUARE, 4TH FLOOR STAMFORD, CT 06901 |
| 2. 2600  CONSULTANT SERVICES AGREEMENT DATED SEPTEMBER 29, 2005 | | 100179 | ☐ | AMERICAN APPRAISAL ASSOCIATES | ATTN: GENERAL COUNSEL 6 LANDMARK SQUARE, 4TH FLOOR STAMFORD, CT 06901 |
| 2. 2601  LETTER OF AGREEMENT DATED APRIL 08, 2011 | | 100188 | ☐ | AMERICAN ASSOCIATION OF POISON CONTROL CENTERS | ATTN: GENERAL COUNSEL 515 KING STREET SUITE 510 ALEXANDRIA, VA 22314 |
| 2. 2602  LETTER OF AGREEMENT DATED AUGUST 22, 2013 | | 100183 | ☐ | AMERICAN ASSOCIATION OF POISON CONTROL CENTERS | ATTN: GENERAL COUNSEL 515 KING STREET SUITE 510 ALEXANDRIA, VA 22314 |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2603  LETTER OF AGREEMENT DATED NOVEMBER 25, 2013 | | 100184 | ☐ | AMERICAN ASSOCIATION OF POISON CONTROL CENTERS | ATTN: GENERAL COUNSEL 55 KING STREET SUITE 510 ALEXANDRIA, VA 22314 |
| 2. 2604  LETTER OF AGREEMENT FOR SAFETY AND EFFICACY STUDIES EFFECTIVE AS OF SEPTEMBER 19, 2017 | | 100190 | ☐ | AMERICAN CLEANING INSTITUTE | ATTN: GENERAL COUNSEL 1331 L STREET, NW SUITE 650 WASHINGTON, DC 20005 |
| 2. 2605  AMENDMENT TO CORPORATE SERVICES COMMERCIAL ACCOUNT AGREEMENT DATED APRIL 01, 2008 | | 100191 | ☐ | AMERICAN EXPRESS | ATTN: GENERAL COUNSEL AMERICAN EXPRESS COMPANY, CORPORATE SERVICES OPERATIONS, AESC-P 20022 NORTH 31ST AVE, MAIL CODE AZ-08-03-11 PHOENIX, AZ 85027 |
| 2. 2606  CORPORATE SERVICES COMMERCIAL ACCOUNT AGREEMENT DATED APRIL 01, 2008 | | 100192 | ☐ | AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | ATTN: GENERAL COUNSEL AMERICAN EXPRESS COMPANY, CORPORATE SERVICES OPERATIONS, AESC-P 20022 NORTH 31ST AVE, MAIL CODE AZ-08-03-11 PHOENIX, AZ 85027 |
| 2. 2607  CONSULTING SERVICES AGREEMENT DATED DECEMBER 09, 2016 | | 100193 | ☐ | AMERICAN MANAGEMENT ASSOCIATION | ATTN: GENERAL COUNSEL 600 AMA WAY SARANAC LAKE, NY 12983 |
| 2. 2608  PROJECT RESEARCH AND DEVELOPMENT FUNDING AGREEMENT DATED AUGUST 22, 2001 | | 100196 | ☐ | AMERICAN MEDICAL ASSOCIATION | ATTN: GENERAL COUNSEL 515 NORTH STATE STREET CHICAGO, IL 60610 |
| 2. 2609  MEMBERSHIP AGREEMENT FOR SUPPORT SERVICES DATED OCTOBER 01, 2003 | | 100218 | ☐ | AMR RESEARCH, INC. | ATTN: GENERAL COUNSEL 2 OLIVER STREET FIFTH FLOOR BOSTON, MA 02109 |
| 2. 2610  MASTER CONSULTANT SERVICES AGREEMENT DATED MARCH 01, 2017 | | 100219 | ☐ | ANALGESIC SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 232 POND STREET NATICK, MA 01760 |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2611 STATEMENT OF WORK UNDER MASTER CONSULTANT SERVICES AGREEMENT DATED MARCH 01, 2017 | | 100220 | ☐ | ANALGESIC SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 232 POND STREET NATICK, MA 01760 |
| 2. 2612 SEARCH FIRM AGREEMENT DATED APRIL 07, 2010 | | 100223 | ☐ | ANALYSTS INTERNATIONAL CORPORATION | ATTN: GENERAL COUNSEL 909 AVIATION PARKWAY, SUITE 1200 MORRISVILLE, NC 27560 |
| 2. 2613 CONSULTING SERVICES AGREEMENT DATED MAY 01, 2017 | | 100238 | ☐ | ANDREA CERCEK, M.D. | ATTN: GENERAL COUNSEL 505 EAST 79TH STREET APT. 12A NEW YORK, NY 10075 |
| 2. 2614 CONSULTING SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 100240 | ☐ | ANDREW J. CULTER, M.D. | ATTN: GENERAL COUNSEL 10800 ALPHARETTA HIGHWAY SUITE 208 ROSEWELL, GA 30076 |
| 2. 2615 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JUNE 01, 2016 | | 100241 | ☐ | ANDREW KRYSTAL, MD | ATTN: GENERAL COUNSEL DEPARTMENT OF PSYCHIATRY DUKE UNIVERSITY MEDICAL CENTER, BOX 3309 DURHAM, NC 27710 |
| 2. 2616 CONSULTANT ENGAGEMENT LETTER DATED SEPTEMBER 06, 2017 | | 100242 | ☐ | ANDREWS INTERNATIONAL, INC. | ATTN: GENERAL COUNSEL 475 PARK AVENUE SOUTH 12TH FLOOR NEW YORK, NY 10016 |
| 2. 2617 CONSULTANT SERVICES AGREEMENT DATED JUNE 03, 1998 | | 100245 | ☐ | ANIL ABRAHAM | ATTN: GENERAL COUNSEL 138 CANDLEWOOD DRIVE YONKERS, NY 10710 |
| 2. 2618 CONSULTANT SERVICES AGREEMENT DATED JANUARY 01, 2019 | | 100246 | ☐ | ANN CHILDRESS, M.D. | 7351 PRAIRIE FALCON ROAD SUITE 160 LAS VEGAS, NV 89128 |
| 2. 2619 STATEMENT OF CONFIDENTIALITY AND LIABILITY EFFECTIVE AS OF JULY 24, 2001 | | 100247 | ☐ | ANSWERTHINK, INC. | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2620 AMENDMENT NO. 5 TO MANAGED STAFFING AGREEMENT DATED APRIL 01, 2009 | | 100248 | ☐ | APC WORKFORCE SOLUTIONS L.L.C. | ATTN: LEGAL 420 S. ORANGE AVENUE ORLANDO, FL 32601 |
| 2. 2621 AMENDMENT TO MANAGED STAFFING AGREEMENT DATED DECEMBER 22, 2017 | | 100250 | ☐ | APC WORKFORCE SOLUTIONS, LLC D/B/A ZEROCHAOS | ATTN: LEGAL 420 S. ORANGE AVENUE ORLANDO, FL 32601 |
| 2. 2622 SEARCH FIRM AGREEMENT DATED APRIL 13, 2012 | | 100260 | ☐ | APPLE AND ASSOCIATES | ATTN: GENERAL COUNSEL PO BOX 996 CHAPIN, SC 29036 |
| 2. 2623 SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 100263 | ☐ | APR EXECUTIVE SEARCH INC. | ATTN: GENERAL COUNSEL 1 LINDEN PLACE, SUITE 405 GREAT NECK, NY 11021 |
| 2. 2624 DISCONTINUATION AGREEMENT EFFECTIVE AS OF APRIL 01, 2009 | | 100264 | ☐ | APTUIT CONSULTING, INC. | NOT AVAILABLE |
| 2. 2625 LEGAL RETAINER AGREEMENT DATED JANUARY 17, 2013 | | 100268 | ☐ | ARMALL GOLDEN GREGORY LLP | ATTN: GENERAL COUNSEL 171 17TH STREET NW SUITE 2100 ATLANTA, GA 30363-1031 |
| 2. 2626 LEGAL RETAINER AGREEMENT DATED SEPTEMBER 30, 2013 | | 100269 | ☐ | ARNOLD & PORTER LLP | ATTN: GENERAL COUNSEL 555 TWELFTH STREET, NW WASHINGTON, DC 20004-1206 |
| 2. 2627 PRIVILEGED AND CONFIDENTIAL DATED JANUARY 19, 2006 | | 100270 | ☐ | ARROWSMITH- LOWE, MD FACP | ATTN: GENERAL COUNSEL 185 EAGLE CREEK CANYON RUIDOSO, NM 88355 |
| 2. 2628 LETTER TO AMEND AGREEMENT DATED FEBRUARY 02, 2001 | | 100275 | ☐ | ARTHRITIS SURGERY RESEARCH FOUNDATION, INC. | ATTN: GENERAL COUNSEL 1321 NW 14TH STREET WEST BUILDING, SUITE 203 MIAMI, FL 33125 |
| 2. 2629 LETTER TO AMEND AGREEMENT DATED FEBRUARY 02, 2001 | | 100276 | ☐ | ARTHRITIS SURGERY RESEARCH FOUNDATION, INC. | ATTN: GENERAL COUNSEL 1321 NW 14TH STREET WEST BUILDING, SUITE 203 MIAMI, FL 33125 |

**Purdue Pharma L.P.**                                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2630  CONSULTANT SERVICES AGREEMENT DATED DECEMBER 01, 2018 | | 100279 | ☐ | ASCENT STRATEGIES, LLC | ATTN: GENERAL COUNSEL 1410 GRANT STREET SUITE C306 DENVER, CO 80203 |
| 2. 2631  LETTER PURCHASING AGREEMENT EFFECTIVE AS OF JULY 01, 2015 | | 100280 | ☐ | ASCENTION HEALTH RESOURCE AND SUPPLY MANAGEMENT GROUP LLC | ATTN: SOURCING MANAGER, PHARMACY 11775 BORMAN DRIVE, SUITE 340 ST. LOUIS, MO 63146 |
| 2. 2632  MASTER AGREEMENT EFFECTIVE AS OF MAY 12, 2017 | | 100292 | ☐ | AT&T | ATTN: MASTER AGREEMENT SUPPORT TEAM ONE AT&T WAT BEDMINSTER, NJ 07921-0752 |
| 2. 2633  STATEMENT OF WORK DATED DECEMBER 04, 2001 | | 100303 | ☐ | ATMOSPHERE INTERACTIVE | ATTN: GENERAL COUNSEL 1375 BROADWAY NEW YORK, NY 10018 |
| 2. 2634  ATUL KHULLAR MD OTH CW2366042 NON-COMPENSATED AUTHORSHIP (LH.RA) EFFECTIVE MARCH 25, 2019 | 3/31/2021 | 106024 | ☐ | ATUL KHULLAR, MD | NOT AVAILABLE |
| 2. 2635  CONSULTANT ENGAGEMENT LETTER DATED MAY 18, 2016 | | 100309 | ☐ | AUGUSTENBORG CONSULTING, LLC | ATTN: GENERAL COUNSEL LON D. AUGUSTENBORG 6603 QUINTEN STREET FALLS CHURCH, VA 22043 |
| 2. 2636  PROJECT SPECIFICATION ORDER #8 TO MASTER CONSULTANT SERVICES AGREEMENT DATED NOVEMBER 15, 2001 | | 100325 | ☐ | AVALON HEALTH SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1601 WALNUT STREET SUITE 1507 PHILADELPHIA, PA 19102 |
| 2. 2637  PROJECT SPECIFICATION ORDER NO. 1 TO MASTER CONSULTANT SERVICES AGREEMENT DATED AUGUST 16, 2000 | | 100324 | ☐ | AVALON HEALTH SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1601 WALNUT STREET SUITE 1507 PHILADELPHIA, PA 19102 |
| 2. 2638  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF APRIL 13, 2018 | | 100334 | ☐ | AVI MAMIDI, PHARM.D BCPS | ATTN: GENERAL COUNSEL 4727 SOUTH SPAGO DRIVE DUBLIN, CA 94568 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2639  AMENDMENT #3 TO MASTER CONSULTANT SERVICES AGREEMENT DATED MARCH 28, 2018 | | 100336 | ☐ | AVOCA GROUP, INC. | NOT AVAILABLE |
| 2. 2640  FEASIBILITY EVALUATION AGREEMENT DATED MARCH 25, 1999 | | 100351 | ☐ | BANNER PHARMACAPS, INC. | ATTN: VICE PRESIDENT, SALES & MARKETING 4125 PREMIER DRIVE HIGH POINT, NC 27265-8144 |
| 2. 2641  CONSULTANT SERVICES AGREEMENT DATED JANUARY 01, 1998 | | 100358 | ☐ | BASSETT CONSULTING SERVICES, INC. | ATTN: GENERAL COUNSEL 10 PLEASANT DRIVE NORTH HAVEN, CT 06473 |
| 2. 2642  RELEASE AND COVENANT EFFECTIVE AS OF AUGUST 01, 2012 | | 100359 | ☐ | BAXTER INTERNATIONAL INC.; BAXTER HEALTHCARE CORPORATION | ATTN: GENERAL COUNSEL ONE BAXTER PARKWAY, DF-2E DEERFIELD, IL 60015-4633 |
| 2. 2643  CONSULTING SERVICES AGREEMENT DATED NOVEMBER 08, 2017 | | 100363 | ☐ | BDO USA, LLP | ATTN: GENERAL COUNSEL 8401 GREENSBORO DRIVE SUITE 800 MCLEAN, VI 22102 |
| 2. 2644  PROFESSIONAL SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 11, 2008 | | 100365 | ☐ | BECKER & ASSOCIATES CONSULTING INC | ATTN: GENERAL COUNSEL 2001 PENNSYLVANIA AVENUE NORTHWEST SUITE 950 WASHINGTON, DC 20006 |
| 2. 2645  AMENDMENT #1: TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED JUNE 14, 2004 | | 100372 | ☐ | BENCHMARK RESEARCH | ATTN: MELISSA REYNOLDS 4504 BOAT CLUB ROAD SUITE 800 FORTH WORTH, TX 76135 |
| 2. 2646  AMENDMENT #1: TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED JUNE 14, 2004 | | 100373 | ☐ | BENCHMARK RESEARCH | ATTN: MELISSA REYNOLDS 4504 BOAT CLUB ROAD SUITE 800 FORTH WORTH, TX 76135 |
| 2. 2647  SEARCH FIRM AGREEMENT EFFECTIVE AS OF OCTOBER 04, 2007 | | 100379 | ☐ | BERKELEY ASSOCIATES D/B/A JUDGE INC. | ATTN: GENERAL COUNSEL 300 CONSHOHOCKEN, SUITE 300 WEST CONSHOHOCHEN, PA 19428 |

**Purdue Pharma L.P.**    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2648   CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 30, 2018 | | 100381 | ☐ | BERRY CONSULTANTS, LLC. | ATTN: GENERAL COUNSEL 3345 BEE CAVES ROAD SUITE 201 AUSTIN, TX 78746 |
| 2. 2649   CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 29, 2018 | | 100382 | ☐ | BEST PRACTICES BENCHMARKING & CONSULTING, LLC DBA BEST PRACTICES, LLC | ATTN: GENERAL COUNSEL 6350 QUADRANGLE DRIVE SUITE 2200 CHAPEL HILL, NC 27517 |
| 2. 2650   SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 100389 | ☐ | BIO-DIGM, LLC | ATTN: GENERAL COUNSEL 29 EAST BIJOU STREET, #15 COLORADO SPRINGS, CO 80902 |
| 2. 2651   SEARCH FIRM AGREEMENT DATED JULY 17, 2013 | | 100405 | ☐ | BIOPHARMA SEARCH PARTNERS | ATTN: GENERAL COUNSEL 6 FORGE GATE DRIVE, G8B COLD SPRING, NY 10516 |
| 2. 2652   CONSULTANT SERVICES AGREEMENT DATED JULY 22, 1998 | | 100411 | ☐ | BIOTECHNICAL SERVICES, INC | ATTN: GENERAL COUNSEL 4610 WEST COMMERICAL DRIVE NORTH LITTLE ROCK, AR 72116-7059 |
| 2. 2653   CONSULTANT SERVICES AGREEMENT DATED JULY 22, 1998 | | 100412 | ☐ | BIOTECHNICAL SERVICES, INC | ATTN: GENERAL COUNSEL 4610 WEST COMMERICAL DRIVE NORTH LITTLE ROCK, AR 72116-7059 |
| 2. 2654   CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 100413 | ☐ | BIRGIT AMANN, M.D. | ATTN: GENERAL COUNSEL 1639 E. BIG BEAVER SUITE 201 TROY, MI 48083 |
| 2. 2655   CONSULTANT SERVICES AGREEMENT DATED JANUARY 01, 2018 | | 100414 | ☐ | BIVENS & ASSOCIATES LLC | ATTN: GENERAL COUNSEL 511 UNION STREET SUITE 2615 NASHVILLE, TN 37219 |
| 2. 2656   PURCHASE AND SERVICE AGREEMENT DATED FEBRUARY 01, 2007 | | 100415 | ☐ | BLAKE WORKS, INC, | ATTN: GENERAL COUNSEL 248 EAST MAIN STREET GLOUCESTER, MA 01930 |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2657 AMENDMENT #1 TO STATEMENT OF WORK DATED AUGUST 01, 2018 | | 100417 | ☐ | BLAUVELT CONSULTING, LLC | ATTN: GENERAL COUNSEL 17700 UPPER CHERRY LANE LAKE OSWEGO, OR 97034 |
| 2. 2658 CONSULTANT SERVICES AGREEMENT DATED DECEMBER 19, 2016 | | 100416 | ☐ | BLAUVELT CONSULTING, LLC | ATTN: GENERAL COUNSEL 17700 UPPER CHERRY LANE LAKE OSWEGO, OR 97034 |
| 2. 2659 CONSULTANT SERVICES AGREEMENT DATED MARCH 01, 2017 | | 100418 | ☐ | BLUE FIN GROUP, INC. | ATTN: GENERAL COUNSEL 219 MAIN STREET # 405 CHATHAM, NJ 07928 |
| 2. 2660 CONTRACT CHANGE ORDER EFFECTIVE AS OF SEPTEMBER 02, 2008 | | 100428 | ☐ | BMC SOFTWARE, INC. | NOT AVAILABLE |
| 2. 2661 MASTER CONSULTANT AGREEMENT EFFECTIVE AS OF AUGUST 26, 2016 | | 100438 | ☐ | BOSTON HEALTH ECONOMICS, INC. | ATTN: GENERAL COUNSEL 20 FOX ROAD WALTHAM, MA 02451 |
| 2. 2662 PARTNERSHIP AGREEMENT DATED JANUARY 01, 2004 | | 100439 | ☐ | BR HOLDINGS ASSOCIATES L.P. | ATTN: MORTIMER D. SACKLER, M.D.; KATHE A SACKLER, M.D.; AND RICHARD S. SACKLER, M.D. ONE STAMFORD FORUM STAMFORD, CT 06901-3431 |
| 2. 2663 PARTNERSHIP AGREEMENT DATED JANUARY 01, 2004 | | 100440 | ☐ | BR HOLDINGS ASSOCIATES L.P. | ATTN: MORTIMER D. SACKLER, M.D.; KATHE A SACKLER, M.D.; AND RICHARD S. SACKLER, M.D. ONE STAMFORD FORUM STAMFORD, CT 06901-3431 |
| 2. 2664 MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 25, 2015 | | 100447 | ☐ | BRAINS ON-LINE LLC | ATTN: ARASH RASSOULPOUR 7000 SHORELINE COURT SUITE 275 SAN FRANCISCO, CA 94080 |
| 2. 2665 AMENDMENT NO. 2 TO MASTER CONSULTANT/VENDOR SERVICES AGREEMENT DATED APRIL 08, 2016 | | 100450 | ☐ | BRAJAK CONSULTING LLC | ATTN: GENERAL COUNSEL 6 SHADY MILL LANE MILFORD, NJ 08848 |

**Purdue Pharma L.P.**                                                                                   **Case Number: 19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2666    MASTER CONSULTANT/VENDOR SERVICES AGREEMENT DATED APRIL 11, 2011 | | 100449 | ☐ | BRAJAK CONSULTING LLC | ATTN: SHAWN M. REARDON 6 SHADY MILL LANE MILFORD, NJ 08848 |
| 2. 2667    CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 19, 2017 | | 100458 | ☐ | BRANDWIDTH GLOBAL | ATTN: GENERAL COUNSEL 79 COLEYTOWN ROAD WESTPORT, CO 06680 |
| 2. 2668    AMENDMENT NO. 1 CONSULTING SERVICES AGREEMENT DATED MARCH 06, 2018 | | 100459 | ☐ | BRAVO GROUP, INC. | NOT AVAILABLE |
| 2. 2669    AMENDMENT TO MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 28, 2016 | | 100461 | ☐ | BRENNAN SALES INSTITUTE | NOT AVAILABLE |
| 2. 2670    CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 25, 2019 | | 100473 | ☐ | BROWNSTEIN HYATT FARBER SCHRECK | ATTN: GENERAL COUNSEL 410 SEVENTEENTH STREET SUITE 2200 DENVER, CO 80202-4432 |
| 2. 2671    CONSULTANT SERVICES AGREEMENT DATED JANUARY 01, 2019 | | 100474 | ☐ | BRUCE MCCORMICK PH.D. ABMP | ATTN: GENERAL COUNSEL 1842 IRVING PLACE SHREVEPORT, LA 71101 |
| 2. 2672    AMENDMENT NO. 1 TO MASTER CONSULTANT VENDOR SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 17, 2017 | | 100483 | ☐ | BURKHART CONSULTING LLC | ATTN: GENERAL COUNSEL 12223 QUORN LANE RESTON, VA 20191 |
| 2. 2673    STATEMENT OF WORK NO. 1 DATED JANUARY 17, 2014 | | 100481 | ☐ | BURKHART CONSULTING LLC | ATTN: GENERAL COUNSEL 12223 QUORN LANE RESTON, VA 20191 |
| 2. 2674    LETTER AGREEMENT EFFECTIVE AS OF MARCH 03, 2006 | | 100489 | ☐ | BURRILL & COMPANY LLC | ATTN: GENERAL COUNSEL ONE EMBARCADERO CENTER SUITE 2700 SAN FRANCISCO, CA 94111 |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2675  BUSINESS WIRE - AMEND. 1 TO SPECIAL PRICING AGREEMENT CW2367603 (LH.RA) EFFECTIVE JULY 01, 2019 | 6/30/2021 | 106021 | ☐ | BUSINESS WIRE INC | NOT AVAILABLE |
| 2. 2676  SKADDEN LETTER AGREEMENT 07212016 CW2324294 CONSULTING SERVICES (MB.LH) DATED JULY 21, 2016 | | 100491 | ☐ | BUZZEOPDMA, LLC | ATTN: GENERAL COUNSEL SUITE 301 RICHMOND, VA 23225 |
| 2. 2677  CUSTOMER ENGAGEMENT, BETA, AND FEEDBACK AGREEMENT DATED NOVEMBER 18, 2013 | | 100502 | ☐ | C/O/ SPARTA SYSTEMS | ATTN: GENERAL COUNSEL 2000 WATERVIEW DRIVE HAMILTON 08691 |
| 2. 2678  SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 100508 | ☐ | CAMBRIDGE GROUP LTD | ATTN: GENERAL COUNSEL 1175 POST ROAD EAST WESTPORT, CT 06880 |
| 2. 2679  CONSULTANT ENGAGEMENT LETTER EFFECTIVE AS OF JUNE 01, 2017 | | 100520 | ☐ | CARCO GROUP, INC. D/B/A CISIVE | ATTN: GENERAL COUNSEL 5000 CORPORATE COURT SUITE 203 HOLTSVILLE, NY 11742 |
| 2. 2680  LETTER PURCHASING AGREEMENT DATED JUNE 06, 2017 | | 100536 | ☐ | CARDINAL HEALTH PHARMACEUTICAL CONTRACTING LLC | ATTN: DIEGO ARMENDARIZ, DIRECTOR OF CONTRACTING 1330 ENCLAVE PARKWAY HOUSTON, TX 77077 |
| 2. 2681  SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 100548 | ☐ | CARLYLE CONSULTING SERVICES, INC | ATTN: GENERAL COUNSEL 641 LEXINGTON AVENUE NEW YORK, NY 10022 |
| 2. 2682  CONSULTANT SERVICES AGREEMENT DATED JULY 06, 1998 | | 100549 | ☐ | CAROL A. JOHMANN, PH.D. | ATTN: GENERAL COUNSEL 202 WEXFORD PLACE WEBSTER, NY 14580 |
| 2. 2683  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 100550 | ☐ | CAROLYN DAVIS | ATTN: GENERAL COUNSEL 131 WELTON WAY MOORESVILLE, NC 28117 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2684  MASTER CONSULTANT SERVICES AGREEMENT DATED DECEMBER 15, 2016 | | 100551 | ☐ | CAROLYNE M. WOLF, PHARM. D | ATTN: GENERAL COUNSEL 520 NORTH OAKLAWN AVENUE ELMHURST, IL 60126 |
| 2. 2685  STANDARD LETTER OF AGREEMENT EFFECTIVE AS OF JUNE 01, 2018 | | 100559 | ☐ | CEB COMPLIANCE & ETHICS LEADERSHIP COUNCIL | ATTN: GENERAL COUNSEL |
| 2. 2686  SEARCH FIRM AGREEMENT DATED JUNE 28, 2006 | | 100562 | ☐ | CELERITY TECHNOLOGY SERVICES, INC. | ATTN: GENERAL COUNSEL 2001 WEST MAIN STREET, SUITE 135 STAMFORD, CT 06902 |
| 2. 2687  SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 100563 | ☐ | CELERITY TECHNOLOGY SERVICES, INC. | ATTN: GENERAL COUNSEL 2001 WEST MAIN STREET, SUITE 135 STAMFORD, CT 06902 |
| 2. 2688  ASSET PURCHASE AGREEMENT BY AND AMONG CELLACT PHARMA GMBH AND MUNDIPHARMA INTERNATIONAL CORPORATION LIMITED DATED JULY 29, 2017 (EX-US) AND ACCOMPANYING EXHIBITS ("CELLACT APA EX-US") | | 106229 | ☐ | CELLACT PHARMA GMBH | ATTN: GENERAL COUNSEL OTTO-HAHN-STRAßE 15, 44227 DORTMUND, GERMANY |
| 2. 2689  ASSET PURCHASE AGREEMENT BY AND AMONG CELLACT PHARMA GMBH AND PURDUE PHARMA L.P. DATED JULY 29, 2017 (US) AND ACCOMPANYING EXHIBITS ("CELLACT APA US") | | 106228 | ☐ | CELLACT PHARMA GMBH | ATTN: GENERAL COUNSEL OTTO-HAHN-STRAßE 15, 44227 DORTMUND, GERMANY |
| 2. 2690  MATERIALS TRANSFER AGREEMENT EFFECTIVE AS OF NOVEMBER 01, 2015 | | 100572 | ☐ | CENTREXION THERAPEUTICS CORPORATION | ATTN: GENERAL COUNSEL 509 S EXETER STREET SUITE 202 BALTIMORE, MD 21202 |
| 2. 2691  CONSULTANT SERVICES AGREEMENT DATED MARCH 08, 1999 | | 100573 | ☐ | CENTRO AF DE ESTUDIOS TECNOLOGICOS SA | ATTN: GENERAL COUNSEL NICOLAS SAN JUAN 1024 COLONIA DEL VALLE; MEXICO D.F., MEXICO 03100 |
| 2. 2692  SERVICE AGREEMENT EFFECTIVE AS OF NOVEMBER 12, 2012 | | 100575 | ☐ | CERIDIAN CORPORATION | ATTN: LEGAL 3311 EAST OLD SHAKOPEE RD MINNEAPOLIS, MN 55425 |

**Purdue Pharma L.P.**                                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2693  CERILLIANT CORPORATION - AMENDMENT 1 TO MLSA OTH CW2365944 (LH.RA) EFFECTIVE FEBRUARY 01, 2019 | 1/31/2022 | 106002 | ☐ | CERILLIANT CORPORATION | NOT AVAILABLE |
| 2. 2694  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 20, 2018 | | 100582 | ☐ | CFO SOLUTIONS LLC | ATTN: GENERAL COUNSEL 6 UNIVERSITY DRIVE SUITE 206-209 AMHERST, MA 01002 |
| 2. 2695  SEARCH FIRM AGREEMENT DATED NOVEMBER 20, 2008 | | 100583 | ☐ | CHALONER ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 580 BROADWAY, SUITE 1208 NEW YORK, NY 10012 |
| 2. 2696  MASTER CONSULTANT SERVICES AGREEMENT DATED JUNE 01, 2016 | | 100586 | ☐ | CHARLES ARGOFF, MD | ATTN: GENERAL COUNSEL 4 LADON LANE NORTH LOUDONVILLE, NY 12211 |
| 2. 2697  CONSULTANT SERVICES AGREEMENT DATED MAY 17, 1999 | | 100588 | ☐ | CHARLES GRUDZINSKAS, PH.D. | ATTN: GENERAL COUNSEL 720 RIVERVIEW TERRACE ANNAPOLIS, MD 21401 |
| 2. 2698  CHARLES RIVER OTH AMENDMENT 1 TO PSO 2019-1 CW2367432 (LH.RA) EFFECTIVE JUNE 28, 2019 | 10/5/2020 | 106031 | ☐ | CHARLES RIVER LABORATORIES | ATTN: GENERAL COUNSEL ELPHINSTONE RESEARCH CENTRE TRANENT EH33 2NE EDINBURGH |
| 2. 2699  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 01, 2017 | | 100593 | ☐ | CHARLES STEFANINI CONSULTING LLC | ATTN: GENERAL COUNSEL 15 CUNNINGHAM DRIVE FRAMINGHAM, MA 01701 |
| 2. 2700  CONSULTANCY AGREEMENT EFFECTIVE AS OF JANUARY 16, 1997 | | 100594 | ☐ | CHARTER SYSTEMS, INC. | ATTN: GENERAL COUNSEL 110 WASHINGTON AVENUE NORTH HAVEN, CT 06473 |
| 2. 2701  MASTER IMPLEMENTATION FORM DATED AUGUST 10, 2005 | | 100595 | ☐ | CHASE I-SOLUTIONS | ATTN: GENERAL COUNSEL 1201 MARKET STREET 9TH FLOOR WILMINGTON, DE 19801 |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2702 SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 100598 | ☐ | CHAVES & ASSOCIATES LLP DBA INSITE SEARCH | ATTN: GENERAL COUNSEL 22 CRESCENT ROAD WESTPORT, CT 06880 |
| 2. 2703 AMENDMENT NO. 1 CONSULTING SERVICES AGREEMENT DATED MAY 01, 2017 | | 100614 | ☐ | CHRISTOPHER DELAFOREST | NOT AVAILABLE |
| 2. 2704 EMPLOYEE WELFARE BENEFIT PLAN APPOINTMENT FOR CLAIM FIDUCIARY DATED JANUARY 01, 2008 | | 100621 | ☐ | CIGNA LIFE INSURANCE COMPANY OF NEW YORK | ATTN: GENERAL COUNSEL 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| 2. 2705 MASTER LABORATORY AND NON-CLINICAL SERVICES AGREEMENT EXECUTED OCTOBER 15, 2018 | | 100622 | ☐ | CILCARE | ATTN: GENERAL COUNSEL 2214 BD DE LA LIRONDE- BAT. 12 MONTFERRIER SUR LEZ 34980 FRANCE |
| 2. 2706 CONSULTANT SERVICES AGREEMENT DATED JUNE 08, 1999 | | 100623 | ☐ | CIMQUEST, INC. | ATTN: GENERAL COUNSEL 262 CHAPMAN ROAD SUITE 105 NEWARK, DE 19702 |
| 2. 2707 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 01, 2017 | | 100627 | ☐ | CIVIC POINT - A SUBSIDIARY OF FROST BROWN TODD LLC | ATTN: GENERAL COUNSEL 201 NORTH ILLINOIS STREET SUITE 1900 INDIANAPOLIS, IN 46204-4236 |
| 2. 2708 SEARCH FIRM AGREEMENT DATED SEPTEMBER 02, 2011 | | 100628 | ☐ | CKR ASSOCIATES, LLC | ATTN: GENERAL COUNSEL 1955 HIGHWAY 34, SUITE 3A WALL, NJ 07719 |
| 2. 2709 SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 100632 | ☐ | CLARK DAVIS ASSOCIATES | ATTN: GENERAL COUNSEL 5 CENTURY DRIVE PARSIPPANY, NJ 07054 |
| 2. 2710 EVALUATION AGREEMENT DATED SEPTEMBER 14, 2006 | | 100635 | ☐ | CLEARWELL SYSTEMS, INC. | ATTN: GENERAL COUNSEL 2901 TASMAN DRIVE SUITE 100 SANTA CLARA, CA 95054 |

**Purdue Pharma L.P.**                                                                                     **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2711  CONSULTANT SERVICES AGREEMENT DATED JUNE 08, 1999 | | 100637 | ☐ | CLIMQUEST, INC. | ATTN: EXECUTIVE VICE PRESIDENT 262 CHAPMAN ROAD SUITE 105 NEWARK, DE 19702 |
| 2. 2712  REQUEST FOR CONSENT TO ASSIGN AGREEMENT DATED NOVEMBER 08, 2001 | | 100640 | ☐ | CLINICAL STUDIES, LTD | ATTN: GENERAL COUNSEL 10 DORRANCE STREET SUITE 400 PROVIDENCE, RI 02903 |
| 2. 2713  REQUEST FOR CONSENT TO ASSIGN AGREEMENT DATED NOVEMBER 08, 2001 | | 100641 | ☐ | CLINICAL STUDIES, LTD | ATTN: GENERAL COUNSEL 101 DORRANCE STREET SUITE 400 PROVIDENCE, RI 02903 |
| 2. 2714  AMENDMENT #2 TO MASTER HCP CONSULTANT SERVICES AGREEMENT DATED APRIL 01, 2012 | | 100642 | ☐ | CLINICAL TRIAL CONSULTANTS, LLC | NOT AVAILABLE |
| 2. 2715  STATEMENT OF WORK TO MASTER HCP CONSULTANT SERVICES AGREEMENT DATED APRIL 01, 2012 | | 100643 | ☐ | CLINICAL TRIAL CONSULTANTS, LLC | ATTN: GLEN APSELOFF |
| 2. 2716  CLINICAL TRIAL CONSULTANTS OTH CW2367320 AMEND 1 TO SOW 2017-1 APSELOFF (LH.RA) EFFECTIVE JUNE 20, 2019 | 6/19/2022 | 106028 | ☐ | CLINICAL TRIAL CONSULTANTS, LLC (GLEN APSELOFF - OHIO STATE UNIVERSITY) | NOT AVAILABLE |
| 2. 2717  CLINICAL TRIAL CONSULTANTS, LLC - OTH MSA AMEND 3 GLEN APSELOFF CW2367309 (LH.RA) EFFECTIVE JUNE 20, 2019 | 6/19/2022 | 106029 | ☐ | CLINICAL TRIAL CONSULTANTS, LLC (GLEN APSELOFF - OHIO STATE UNIVERSITY) | NOT AVAILABLE |
| 2. 2718  CONSULTING SERVICES AGREEMENT DATED JULY 01, 1997 | | 100650 | ☐ | CLINICAL TRIAL SERVICES | ATTN: TIMOTHY S. BREWER, CEO 2661 AUDUBON ROAD AUDUBON, PA 19407 |
| 2. 2719  MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF APRIL 01, 2017 | | 100657 | ☐ | CLINILABS, INC. | ATTN: GENERAL COUNSEL 423 WEST 55TH STREET NEW YORK, NY 10019 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2720  AMENDMENT NO. 4 TO MASTER CONSULTANT SERVICES AGREEMENT DATED JULY 31, 2017 | | 100663 | ☐ | COBBS CREEK HEALTHCARE, LLC | NOT AVAILABLE |
| 2. 2721  COBRA OTH CW2365889 AMEND1 TO MSA MODIFY EARLY PAYMENT DISCOUNT (LH.RA) EFFECTIVE MARCH 11, 2019 | 6/21/2021 | 105998 | ☐ | COBRA LEGAL SOLUTIONS LLC | ATTN: GENERAL COUNSEL 1717 WEST SIXTH STREET SUITE 112 AUSTIN, TX 78703 |
| 2. 2722  COBRA OTH CW2365898 AMEND1 TO SOW2019-1 MODIFY PRICING DUE TO EARLY PAYMENT DISCOUNT  CHANGE (LH.RA) EFFECTIVE MARCH 11, 2019 | 6/21/2021 | 106000 | ☐ | COBRA LEGAL SOLUTIONS LLC | ATTN: GENERAL COUNSEL 1717 WEST SIXTH STREET SUITE 112 AUSTIN, TX 78703 |
| 2. 2723  COBRA OTH CW2365901 AMEND2 TO SOW 2018-1 MODIFY PRICING DUE TO CHANGED EARLY PAYMENT DISCOUNT AND EXTEND TERM (LH.RA) EFFECTIVE MARCH 11, 2019 | 6/21/2021 | 105999 | ☐ | COBRA LEGAL SOLUTIONS LLC | ATTN: GENERAL COUNSEL 1717 WEST SIXTH STREET SUITE 112 AUSTIN, TX 78703 |
| 2. 2724  CONVERSION AGREEMENT AND AMENDMENT DATED NOVEMBER 18, 2016 | | 9005 | ☐ | COGNITION THERAPEUTICS, INC. | ATTN: CEO AND PRESIDENT 2403 SIDNEY STREET SUITE 261 PITTSBURGH, PA 15203 |
| 2. 2725  FIRST AMENDMENT TO NOTE AND WARRANT PURCHASE AGREEMENT | | 9042 | ☐ | COGNITION THERAPEUTICS, INC. | ATTN: CEO AND PRESIDENT 2403 SIDNEY STREET SUITE 261 PITTSBURGH, PA 15203 |
| 2. 2726  MANAGEMENT RIGHTS LETTER DATED MAY 19, 2016 | | 9043 | ☐ | COGNITION THERAPEUTICS, INC. | ATTN: CEO AND PRESIDENT 2403 SIDNEY STREET SUITE 261 PITTSBURGH, PA 15203 |
| 2. 2727  NOTE AND WARRANT PURCHASE AGREEMENT DATED MARCH 15, 2016 | | 9041 | ☐ | COGNITION THERAPEUTICS, INC. | ATTN: CEO AND PRESIDENT 2403 SIDNEY STREET SUITE 261 PITTSBURGH, PA 15203 |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2728   THIRD AMENDED AND RESTATED INVESTORS' RIGHTS AGREEMENT DATED MARCH 20, 2014 | | 9006 | ☐ | COGNITION THERAPEUTICS, INC. | ATTN: CEO AND PRESIDENT 2403 SIDNEY STREET SUITE 261 PITTSBURGH, PA 15203 |
| 2. 2729   THIRD AMENDED AND RESTATED RIGHT OF FIRST REFUSAL AND CO-SALE AGREEMENT | | 9007 | ☐ | COGNITION THERAPEUTICS, INC. | ATTN: CEO AND PRESIDENT 2403 SIDNEY STREET SUITE 261 PITTSBURGH, PA 15203 |
| 2. 2730   THIRD AMENDED AND RESTATED VOTING AGREEMENT DATED MARCH 20, 2014 | | 9004 | ☐ | COGNITION THERAPEUTICS, INC. | ATTN: CEO AND PRESIDENT 2403 SIDNEY STREET SUITE 261 PITTSBURGH, PA 15203 |
| 2. 2731   AGREEMENT RE: COGNITIVE TESTING SERVICES DATED MARCH 20, 2003 | | 100670 | ☐ | COGNITIVE DRUG RESEARCH LIMITED | ATTN: GENERAL COUNSEL CDR HOUSE 24 PORTMAN ROAD READING RG30 1EA |
| 2. 2732   TERMINATION AGREEMENT EFFECTIVE AS OF FEBRUARY 18, 2015 | | 100683 | ☐ | COLPMAN CONSULTING LTD | NOT AVAILABLE |
| 2. 2733   ADDENDUM 1 TO COMDATA MASTERCARD CORPORATE CARD AGREEMENT DATED MAY 04, 2012 | | 100684 | ☐ | COMDATA NETWORK INC. | NOT AVAILABLE |
| 2. 2734   COMDATA MASTERCARD CORPORATE CARD AGREEMENT EXECUTED MAY 04, 2012 | | 100685 | ☐ | COMDATA NETWORK, INC. | ATTN: CORY GUERRENO, SALES 5301 MARYLAND WAY BRENTWOOD, TN 37027 |
| 2. 2735   AMENDMENT NO. 1 TO AGREEMENT DATED FEBRUARY 21, 2018 | | 100688 | ☐ | COMMONWEALTH OF VIRGINIA, DEPARTMENT OF HEALTH PROFESSIONALS | NOT AVAILABLE |
| 2. 2736   AMENDMENT NO. 1 TO COST OPTIMIZATION ANALYSIS AGREEMENT DATED FEBRUARY 24, 2004 | | 100689 | ☐ | COMMUNICATION RESEARCH CONSULTANTS, INC. | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2737  CONSULTANT SERVICES AGREEMENT DATED JULY 07, 1997 | | 100691 | ☐ | COMMUNICATIONS IN MEDICINE, LLC | ATTN: GENERAL COUNSEL 333 PEARL STREET, SUITE 25B NEW YORK, NY 10038 |
| 2. 2738  CONSULTANT SERVICES AGREEMENT DATED JULY 17, 1997 | | 100690 | ☐ | COMMUNICATIONS IN MEDICINE, LLC | ATTN: MICHAEL E. MARGOLIES 333 PEARL STREET NEW YORK, NY 10038 |
| 2. 2739  CONSULTANT SERVICES AGREEMENT DATED OCTOBER 23, 1998 | | 100693 | ☐ | COMMUNICATIONS IN MEDICINE, LLC | ATTN: MICHAEL E. MARGOLIES 333 PEARL STREET SUITE 25B NEW YORK, NY 10038 |
| 2. 2740  CONSULTANT SERVICES AGREEMENT EXECUTED NOVEMBER 06, 1998 | | 100694 | ☐ | COMMUNICATIONS IN MEDICINE, LLC | ATTN: GENERAL COUNSEL 333 PEARL STREET, SUITE 25B NEW YORK, NY 10038 |
| 2. 2741  AMENDMENT #1 TO MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 31, 2010 | | 100698 | ☐ | COMPLIANCE IMPLEMENTATION SERVICES, LLC | ATTN: JAMES J. COLLINS 1400 NORTH PROVIDENCE ROAD BUILDING II, SUITE 3005 MEDIA, PA 19063 |
| 2. 2742  MASTER CONSULTANT SERVICES AGREEMENT DATED AUGUST 01, 2011 | | 100699 | ☐ | COMPLIANCE IMPLEMENTATION SERVICES, LLC | ATTN: JAMES J. COLLINS 1400 NORTH PROVIDENCE ROAD BUILDING II, SUITE 3005 MEDIA, PA 19063 |
| 2. 2743  MASTER CONSULTING SERVICES AGREEMENT AND CHARGEBACK PROCESSING DATED JUNE 30, 2015 | | 100702 | ☐ | COMPLIANCE IMPLEMENTATION SERVICES, LLC | ATTN: GENERAL COUNSEL 3809 WEST CHESTER PIKE SUITE 100 NEWTOWN SQUARE, PA 19073 |
| 2. 2744  MASTER CONSULTING SERVICES AGREEMENT AND CHARGEBACK PROCESSING DATED JUNE 30, 2015 | | 100703 | ☐ | COMPLIANCE IMPLEMENTATION SERVICES, LLC | ATTN: GENERAL COUNSEL 3809 WEST CHESTER PIKE NEWTOWN SQUARE, PA 19073 |
| 2. 2745  STATEMENT OF WORK NO. 2 DATED DECEMBER 12, 2011 | | 100701 | ☐ | COMPLIANCE IMPLEMENTATION SERVICES, LLC | ATTN: GENERAL COUNSEL 1400 N. PROVIDENCE ROAD BUILDING II, SUITE 3005 MEDIA, PA 19063 |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2746  INDEMNIFICATION AGREEMENT EXECUTED MAY 28, 2003 | | 100705 | ☐ | COMPREHENSIVE NEUROSCIENCES, INC. | ATTN: GENERAL COUNSEL 21 BLOOMINGDALE ROAD WHITE PLAINS, NY 10605 |
| 2. 2747  AMENDMENT #1 TO ADMINISTRATIVE SERVICES ONLY AGREEMENT EFFECTIVE AS OF JANUARY 01, 2007 | | 100712 | ☐ | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | ATTN: ANDREW M. DUNN CIGNA HEATHCARE, ROUTING: ER32 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| 2. 2748  EMPLOYEE WELFARE BENEFIT PLAN APPOINTMENT FOR CLAIM FIDUCIARY DATED JANUARY 01, 2008 | | 100713 | ☐ | CONNECTICUT GENERAL LIFE INSURANCE COMPANY | ATTN: ANDREW M. DUNN CIGNA HEATHCARE, ROUTING: ER32 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| 2. 2749  SEARCH FIRM AGREEMENT DATED JUNE 10, 2010 | | 100717 | ☐ | CONSELIUM PARTNERS L.P. | ATTN: GENERAL COUNSEL 14850 MONTFORT DRIVE, SUITE 106 DALLAS, TX 75254 |
| 2. 2750  AMENDMENT NO. 2 MASTER CONSULTANT SERVICES AGREEMENT DATED OCTOBER 17, 2016 | | 100718 | ☐ | CONSOLIDATED RESEARCH  INC. | ATTN: GENERAL COUNSEL 10490 HOLMAN AVENUE LOS ANGELES, CA 90024 |
| 2. 2751  FIRST AMENDMENT TO LETTER OF AGREEMENT DATED OCTOBER 12, 2017 | | 100721 | ☐ | CONSOLIDATED RESEARCH, INC. | ATTN: GENERAL COUNSEL 10490 HOLMAN AVENUE LOS ANGELES, CA 90024 |
| 2. 2752  LETTER OF RETENTION DATED MAY 08, 2014 | | 100722 | ☐ | CONSTANTINE CANNON | ATTN: GENERAL COUNSEL 1301 K STREET NW WASHINGTON, DC 20005 |
| 2. 2753  SUBLEASE AGREEMENT EFFECTIVE AS OF JANUARY 01, 2012 | | 100724 | ☐ | CONSTANTINE CANNON LLP | ATTN: S. MICHAEL KAYAN, ESQ. ONE FRANKLIN SQUARE 1301 K STREET, NW, SUITE 1050 EAST TOWER WASHINGTON, DC 20005 |
| 2. 2754  LETTER: CONSENT EXECUTED APRIL 02, 2014 | | 100727 | ☐ | CONTRACT LOGIX LLC | NOT AVAILABLE |

Purdue Pharma L.P.                                                                                                   Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2755 CONSULTANT ENGAGEMENT LETTER EFFECTIVE AS OF MAY 24, 2018 | | 100729 | ☐ | CONTROL RISKS GROUP, LLC | NOT AVAILABLE |
| 2. 2756 AMENDMENT #2: TO CONSULTANT SERVICES AGREEMENT DATED OCTOBER 10, 2018 | | 100733 | ☐ | CORCORAN & ASSOCIATES, INC. | NOT AVAILABLE |
| 2. 2757 SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 100736 | ☐ | CORESTAFF SERVICES LP | ATTN: GENERAL COUNSEL 1775 ST. JAMES PLACE HOUSTON, TX 77056 |
| 2. 2758 TRAINING AND EDUCATION FELLOWSHIP AGREEMENT EFFECTIVE AS OF APRIL 03, 2001 | | 100741 | ☐ | CORNELL UNIVERSITY FOR THE JOAN AND SANFORD I. WEILL MEDICAL COLLEGE | ATTN: GENERAL COUNSEL 1300 YORK AVENUE NEW YORK, NY 10021 |
| 2. 2759 INDEMNIFICATION AGREEMENT DATED JULY 31, 2001 | | 100743 | ☐ | CORPUS CHRISTI MEDICAL CENTER INSTITUTIONAL REVIEW BOARD | NOT AVAILABLE |
| 2. 2760 CONSENT AND WAIVER EXECUTED OCTOBER 29, 2013 | | 100747 | ☐ | COVANCE CENTRAL LABS | ATTN: GENERAL COUNSEL 8211 SCICOR DRIVE INDIANAPOLIS, IN 46214 |
| 2. 2761 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 100771 | ☐ | CRAIG KUNINS, M.D. | ATTN: GENERAL COUNSEL 2840 SEABREEZE DRIVE SOUTH ST. PETERSBURG, FL 33707 |
| 2. 2762 CONSULTANT SERVICES AGREEMENT DATED SEPTEMBER 07, 2018 | | 100773 | ☐ | CRAIG SURMAN, M.D. | ATTN: GENERAL COUNSEL 21 ELIOT STREET NATICK, MA 01760 |
| 2. 2763 CRAIG SURMAN OTH CW2366512 NON-COMPENSATED AUTHORSHIP (LH.RA) EFFECTIVE APRIL 22, 2019 | 4/30/2021 | 105996 | ☐ | CRAIG SURMAN, M.D. | ATTN: GENERAL COUNSEL 21 ELIOT STREET NATICK, MA 01760 |
| 2. 2764 AMENDMENT NO. 1 INFORMATION SERVICES AGREEMENT DATED OCTOBER 24, 2018 | | 100783 | ☐ | CRITICAL MENTION, INC. | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2765  LETTER AGREEMENT RE: CONSULTING SERVICES DATED SEPTEMBER 30, 2002 | | 100784 | ☐ | CROWLEY ASSOCIATES LLC | ATTN: GENERAL COUNSEL PO BOX 985 ELGIN, SC 29045 |
| 2. 2766  ASSIGNMENT AGREEMENT DATED NOVEMBER 21, 2012 BETWEEN NORTHLAKE INTERNATIONAL LLC, NORTHLAKE BIOSCIENCES LLC, CRYSTAL BIOPHARMACEUTICAL LLC AND THE COMPANY | | 106219 | ☐ | CRYSTAL BIOPHARMACEUTICAL LLC | NOT AVAILABLE |
| 2. 2767  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 10, 2016 | | 100785 | ☐ | CRYSTAL HENDERSON, PHARMD, BCPP | ATTN: GENERAL COUNSEL 704 ROCKINGHAM DRIVE IRVING, TX 75063 |
| 2. 2768  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF APRIL 10, 2018 | | 100786 | ☐ | CRYSTAL RIGGS, PHARM.D., FASCP | 10409 CANNON WAY AUSTIN, TX 78717 |
| 2. 2769  STATEMENT OF WORK EFFECTIVE AS OF JANUARY 01, 2017 | | 100799 | ☐ | CUMBERLAND CONSULTING GROUP, LLC | ATTN: GENERAL COUNSEL 343 THORNALL AVE SUITE 515 EDISON, NJ 08837 |
| 2. 2770  PROJECT AGREEMENT DATED OCTOBER 26, 2001 | | 100800 | ☐ | CUNNINGHAM ASSOCIATES | ATTN: GENERAL COUNSEL 180 OLD TAPPAN ROAD OLD TAPPAN, NJ 07675 |
| 2. 2771  AGREEMENT JANUARY 28, 2019 | | 106309 | ☐ | CURL, GLASSON & PATRASCIOIU, P.L.C. | ATTN: DAVID L. CURL 485 S. MAIN AVE. BLDG. 1 TUCSON, AZ 85701 |
| 2. 2772  RETURN OF GOODS LETTER AGREEMENT DATED NOVEMBER 08, 2016 | | 100804 | ☐ | CVS PHARMACY  INC. | ATTN: JAMES ALLEN SYDNOR, JR. HUIE FERNAMBUCQ & STEWART THREE PROTECTIVE CENTER, 2801 HIGHWAY 280 SOUTH, STE. 200 BIRMINGHAM, AL 35223 |
| 2. 2773  ARCHITECT SERVICE AGREEMENT EFFECTIVE AS OF FEBRUARY 20, 1997 | | 100808 | ☐ | D.F. GIBSON ARCHITECTS P.C. | ATTN: GENERAL COUNSEL 40 CLINTON STREET NEWARK, NJ 07102 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2774  CONSULTING SERVICES AGREEMENT EFFECTIVE AS OF JULY 30, 2008 | | 100816 | ☐ | DALE CARNEGIE & ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 21 MAPLE STREET NAUGATUCK, CT 06770 |
| 2. 2775  SPONSOR AUTHORIZATION INVESTIGATOR MEETING SERVICES SUBCONTRACTING INGENIX PHARMACEUTICAL SERVICES, INC. DATED MARCH 07, 2001 | | 100817 | ☐ | DALLAS FAN FARES, INC. | ATTN: GENERAL COUNSEL |
| 2. 2776  SPONSOR AUTHORIZATION INVESTIGATOR MEETING SERVICES SUBCONTRACTING INGENIX- PHARMACEUTICAL SERVICES, INC. DATED JUNE 28, 2001 | | 100819 | ☐ | DALLAS FAN FARES, INC. | ATTN: GENERAL COUNSEL |
| 2. 2777  CONSULTANT SERVICES AGREEMENT DATED MAY 01, 2017 | | 100821 | ☐ | DANIEL MORRIS DO | ATTN: GENERAL COUNSEL 11313 SOUTH HARVARD AVENUE TULSA, OK 74137 |
| 2. 2778  CONSULTING SERVICES AGREEMENT DATED JANUARY 16, 2004 | | 100823 | ☐ | DANNY D. SHEN, PH.D. | ATTN: GENERAL COUNSEL DEPARTMENT OF PHARMACY, H375X HEALTH SCIENCES CENTER, BOX 357630 SEATTLE, WA 98195-7630 |
| 2. 2779  ORDER FORM UNDER MASTER CUSTOMER AGREEMENT DATED NOVEMBER 14, 2003 | | 100825 | ☐ | DATA NICHE ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 3 PARKWAY NORTH SUITE 110N DEERFIELD, IL 60015 |
| 2. 2780  ENGAGEMENT AGREEMENT DATED JANUARY 04, 2016 | | 100827 | ☐ | DATA PRIVACY LEGAL (DPLEGAL) | NOT AVAILABLE |
| 2. 2781  SEARCH FIRM AGREEMENT DATED NOVEMBER 19, 2012 | | 100828 | ☐ | DATA PROCESSING CONSULTANTS, INC. | ATTN: GENERAL COUNSEL 1116 WOODBERN WAY, SUITE 101 TALLAHASSEE, FL 32304 |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2782  CONSULTING SERVICES AGREEMENT DATED JANUARY 02, 2018 | | 100835 | ☐ | DATAPOSITIVE, LLC DBA REVOLUTION DIGITAL | ATTN: GENERAL COUNSEL 20 HEADQUARTERS PLAZA 7TH FLOOR MORRISTOWN, NJ 07960 |
| 2. 2783  CONSULTANT SERVICES AGREEMENT DATED JULY 31, 2000 | | 100840 | ☐ | DAVID DOWNING, MD | ATTN: GENERAL COUNSEL 106 IRVING STREET, N.W. SUITE 309 WASHINGTON, DC 20010 |
| 2. 2784  CONSULTANT SERVICES AGREEMENT DATED APRIL 19, 2019 | | 100841 | ☐ | DAVID J. COX | ATTN: GENERAL COUNSEL 593 PIPING PLOVER LANE JOHNS ISLAND, SC 29455 |
| 2. 2785  MASTER CONSULTING SERVICES AGREEMENT EFFECTIVE AS OF JUNE 01, 2016 | | 100843 | ☐ | DAVID NEUBAUER, MD | ATTN: GENERAL COUNSEL 11 ENGLISH SADDLE COURT PARKTON, MD 21120 |
| 2. 2786  MASTER CONSULTANT SERVICES AGREEMENT DATED SEPTEMBER 01, 2016 | | 100844 | ☐ | DAVID R. GASTFRIEND, MD | ATTN: GENERAL COUNSEL 30 ORIENT AVENUE NEWTON, MA 02459 |
| 2. 2787  AGREEMENT DATED JANUARY 11, 2019 | | 106302 | ☐ | DAVIS & GILBERT LLP | ATTN: DAVIS S. GREENBERG 1740 BROADWAY NEW YORK, NY 10019 |
| 2. 2788  AGREEMENT DATED MAY 16, 2019 | | 106301 | ☐ | DAVIS & GILBERT LLP | ATTN: DAVIS S. GREENBERG 1740 BROADWAY NEW YORK, NY 10019 |
| 2. 2789  CONSULTING SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 23, 2017 | | 100846 | ☐ | DCH ADVISORS,  LLC. | ATTN: GENERAL COUNSEL 11 KNOCKERBOCKER  DRIVE BELLE MEAD, NJ 08502 |
| 2. 2790  CONSULTANT SERVICES AGREEMENT DATED APRIL 03, 2017 | | 100847 | ☐ | DEAN J MARIANO MD | 17 HICKORY LANE WEST HARTFORD, CT 06107 |
| 2. 2791  MASTER CONSULTING AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 100848 | ☐ | DEB KILEY DNP, FNP, FAANP | ATTN: GENERAL COUNSEL 3001 MADISON WAY ANCHORAGE, AK 99508 |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2792  MASTER CONSULTING AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 100849 | ☐ | DEBBIE GUNTER, RN, CMSN,MN,FNP-BC,ACPN | ATTN: GENERAL COUNSEL 9110 PRESWICK CLUB DRIVE DULUTH, GA 30097 |
| 2. 2793  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 23, 2016 | | 100850 | ☐ | DEBORAH HASIN, PHD | ATTN: GENERAL COUNSEL 360 EAST 88TH STREET, APT. 19C NEW YORK, NY 10128 |
| 2. 2794  SERVICES AGREEMENT DATED JANUARY 01, 2019 | | 100851 | ☐ | DECHERT LLP | ATTN: GENERAL COUNSEL 3 BRYANT PARK 1095 AVENUE OF THE AMERICAS NEW YORK, NY 10036-6797 |
| 2. 2795  AGREEMENT FOR SUBSCRIPTION SERVICES EXECUTED AUGUST 21, 2006 | | 100852 | ☐ | DECISION RESOURCES, INC. | ATTN: GENERAL COUNSEL 260 CHARLES STREET WALTHAM, MA 02453 |
| 2. 2796  ENGAGEMENT AGREEMENT EFFECTIVE AS OF MARCH 20, 2002 | | 100853 | ☐ | DECISION STRATEGIES | ATTN: GENERAL COUNSEL 505 PARK AVENUE NEW YORK, NY 10022 |
| 2. 2797  CONSULTING SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 19, 2018 | | 100854 | ☐ | DEERFIELD AGENCY, INC. | ATTN: GENERAL COUNSEL 950 WEST VALLEY  ROAD SUITE 3000 WAYNE, PA 19087 |
| 2. 2798  CHRISTOPHER DELAFOREST CONSULTING OTH AMEND 2 EXTEND CSA CW2367143 (LH.RA) EFFECTIVE JUNE 01, 2019 | 6/2/2020 | 106008 | ☐ | DELAFOREST CONSULTING LLC | NOT AVAILABLE |
| 2. 2799  AMENDMENT TO WARRANTY PARTS DIRECT PROGRAM AGREEMENT EXECUTED MAY 09, 2007 | | 100855 | ☐ | DELL MARKETING L.P. | NOT AVAILABLE |
| 2. 2800  STATEMENT OF WORK EFFECTIVE AS OF OCTOBER 22, 2018 | | 100859 | ☐ | DELOITTE CONSULTING LLP | ONE WORLD FINANCIAL CENTER NEW YORK, NY 10281 |
| 2. 2801  SERVICES AGREEMENT DATED NOVEMBER 11, 2014 | | 100862 | ☐ | DELOITTE CONSULTING, LLP | ATTN: CAMERON C. MCCLEARN 140 BROADWAY NEW YORK, NY 10005 |

**Purdue Pharma L.P.**                                                                  Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2802  PROJECT AGREEMENT DATED JUNE 14, 2002 | | 100863 | ☐ | DELTA MARKETING DYNAMICS | ATTN: GENERAL COUNSEL 5760 COMMONS PARK DRIVE EAST SYRACUSE, NY 13057 |
| 2. 2803  DENVER HEALTH AND HOSPITAL AUTHORITY OTH CW2367901 AMD 1 TO SOW  2019-1 DART-OXYCONTIN ADVISORY COMMITTEE CONSULTING (LH.RA) EFFECTIVE AUGUST 06, 2019 | 12/31/2020 | 105972 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: GENERAL COUNSEL 660 BANNOCK STREET MC 1919 DENVER, CO 80204 |
| 2. 2804  LETTER OF AGREEMENT (AUTHORSHIP) DATED JULY 02, 2018 | | 100881 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY | ATTN: RICHARD C. DART, M.D., PH.D. 777 BANNOCK STREET MAIL CODE 0180 DENVER, CO 80204-4508 |
| 2. 2805  DRUG ABUSE PREVENTION AGREEMENT EFFECTIVE AS OF MAY 12, 2009 | | 100885 | ☐ | DENVER HEALTH AND HOSPITAL AUTHORITY C/O RMPDC | ATTN: RICHARD DART, M.D., PH.D. 777 BANNOCK STREET, MC 0180 DENVER, CO 80204 |
| 2. 2806  LETTER AGREEMENT EFFECTIVE AS OF DECEMBER 03, 2018 | | 100887 | ☐ | DENVER HEALTH AND HOSPITALITY AUTHORITY | ATTN: RICHARD C. DART, M.D., PH.D ATTN: GENERAL COUNSEL 777 BANNOCK STREET, MAIL CODE 0180 DENVER, CO 80204-4508 |
| 2. 2807  PHARMACEUTICAL PRICING AGREEMENT ADDENDUM DATED JANUARY 18, 2017 | | 100889 | ☐ | DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN: THE SECRETARY OF HEALTH AND HUMAN SERVICES 56000 FISHERS LANE ROCKVILLE, MA 20857 |
| 2. 2808  PHARMACEUTICAL PRICING AGREEMENT ADDENDUM DATED JANUARY 18, 2017 | | 100890 | ☐ | DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN: THE SECRETARY OF HEALTH AND HUMAN SERVICES 56000 FISHERS LANE ROCKVILLE, MA 20857 |
| 2. 2809  PHARMACEUTICAL PRICING AGREEMENT ADDENDUM EXECUTED JANUARY 18, 2017 | | 100892 | ☐ | DEPARTMENT OF HEALTH AND HUMAN SERVICES | ATTN: THE SECRETARY OF HEALTH AND HUMAN SERVICES 5600 FISHERS LANE ROOM 10C-031 ROCKVILLE, MD 20857 |

**Purdue Pharma L.P.**                                                                          Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2810  AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT EFFECTIVE AS OF JANUARY 01, 2019 | | 100896 | ☐ | DEPARTMENT OF VETERAN AFFAIRS | ATTN: GENERAL COUNSEL OPAL NATIONAL ACQUISITION CENTER 1ST AVENUE, ONE BLOCK NORTH OF CERMAK, BUILDING 37 HINES, IL 60141 |
| 2. 2811  BILATERAL MODIFICATION OF CONTRACT PRICING DATED MAY 01, 2012 | | 100895 | ☐ | DEPARTMENT OF VETERAN AFFAIRS | ATTN: GENERAL COUNSEL OPAL NATIONAL ACQUISITION CENTER 1ST AVENUE, ONE BLOCK NORTH OF CERMAK, BUILDING 37 HINES, IL 60141 |
| 2. 2812  INTERIM CONTRACT AGREEMENT EFFECTIVE AS OF JANUARY 01, 1996 | | 100894 | ☐ | DEPARTMENT OF VETERAN AFFAIRS | ATTN: GENERAL COUNSEL OPAL NATIONAL ACQUISITION CENTER 1ST AVENUE, ONE BLOCK NORTH OF CERMAK, BUILDING 37 HINES, IL 60141 |
| 2. 2813  TRANSFER OF REGULATORY OBLIGATIONS EXECUTED SEPTEMBER 28, 2015 | | 100898 | ☐ | DEPOMED INC | ATTN: GENERAL COUNSEL 7999 GATEWAY BLVD, SUITE 300, NEWARK, CA 94560 |
| 2. 2814  CENTRAL LABORATORY INDEMNIFICATION AGREEMENT EFFECTIVE AS OF JULY 28, 2015 | | 102295 | ☐ | DEPOMED, INC | ATTN: GENERAL COUNSEL 7999 GATEWAY BLVD, SUITE 300, NEWARK, CA 94560 |
| 2. 2815  TRANSFER OF REGULATORY OBLIGATIONS EFFECTIVE AS OF SEPTEMBER 28, 2015 | | 102296 | ☐ | DEPOMED, INC | ATTN: GENERAL COUNSEL 7999 GATEWAY BLVD, SUITE 300, NEWARK, CA 94560 |
| 2. 2816  EDUCATIONAL SERVICES AGREEMENT EFFECTIVE AS OF JUNE 08, 2000 | | 100899 | ☐ | DESTINY CORPORATION | ATTN: GENERAL COUNSEL 100 GREAT MEADOW ROAD SUITE 601 WETHERFIELD, CT 06109-2379 |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2817 LETTER AGREEMENT RE: EDUCATIONAL BENEFITS EFFECTIVE AS OF APRIL 26, 2012 | | 100900 | ☐ | DEVRY UNIVERSITY INC | ATTN: NICK MOTTLOW, SR MANAGER, FIELD OPERATIONS HIGHLAND LANDMARK V 3005 HIGHLAND PARKWAY - SUITE 100 DOWNERS GROVE, IL 60515-5799 |
| 2. 2818 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 28, 2018 | | 100902 | ☐ | DEZENHALL RESOURCES, LTD | ATTN: GENERAL COUNSEL 2121 K STREET, N.W. SUITE 920 WASHINGTON, DC 20037 |
| 2. 2819 CONSULTING SERVICES AGREEMENT EFFECTIVE AS OF MARCH 01, 2018 | | 100905 | ☐ | DICKINSON & AVELLA PLLC | ATTN: GENERAL COUNSEL 111 WASHINTON AVENUE SUITE 606 ALBANY, NY 12210 |
| 2. 2820 LEGAL RETAINER AGREEMENT DATED NOVEMBER 17, 2010 | | 100906 | ☐ | DICKSTEIN SHAPIRO LLP | 1633 BROADWAY 1633 BROADWAY NEW YORK, NY 10019-6708 |
| 2. 2821 STATEMENT OF WORK EFFECTIVE AS OF MARCH 24, 2009 | | 100908 | ☐ | DIMENSION DATA | ATTN: GENERAL COUNSEL 550 COCHITUATE ROAD FRAMINGHAM, MA 01701 |
| 2. 2822 CONSULTING SERVICES AGREEMENT DATED SEPTEMBER 05, 2001 | | 100914 | ☐ | DINSE, KNAPP & MCANDREW, P.C. | ATTN: SPENCER R. KNAPP 209 BATTERY STREET BURLINGTON, VT 05401-0988 |
| 2. 2823 AMENDMENT NO. 2 TO STATEMENT OF WORK EFFECTIVE AS OF JUNE 25, 2018 | | 100915 | ☐ | DIRAY MEDIA, INC. | NOT AVAILABLE |
| 2. 2824 QUOTE WITH GENERAL TERMS AND CONDITIONS OF SALE DATED JANUARY 15, 2019 | | 100919 | ☐ | DISTEK, INC. | ATTN: GENERAL COUNSEL 121 NORTH CENTER DRIVE NORTH BRUNSWICK, NJ 08902 |
| 2. 2825 PURDUE PHARMA L.P. AGREEMENT EXECUTED OCTOBER 8, 2018 | | 106303 | ☐ | DLA PIPER LLP | ATTN: EDWARD SCHEIDEMAN |

**Purdue Pharma L.P.**                                                                                          Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2826 STATEMENT OF WORK NO. 2 DATED NOVEMBER 09, 2016 | | 100934 | ☐ | DOTTIKON EXCLUSIVE SYNTHESIS AG | ATTN: GENERAL COUNSEL HEMBRUNNSTRASSE 17 5605 DOTTIKON |
| 2. 2827 STATEMENT OF WORK NO. 3 DATED MARCH 23, 2018 | | 100935 | ☐ | DOTTIKON EXCLUSIVE SYNTHESIS AG (DOTTIKON) | ATTN: GENERAL COUNSEL HEMBRUNNSTRASSE 17 5605 DOTTIKON |
| 2. 2828 STATEMENT OF WORK NO. 4 DATED MAY 09, 2018 | | 100936 | ☐ | DOTTIKON EXCLUSIVE SYNTHESIS AG (DOTTIKON) | ATTN: GENERAL COUNSEL HEMBRUNNSTRASSE 17 5605 DOTTIKON |
| 2. 2829 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 15, 2016 | | 100937 | ☐ | DOUGLAS A. DROSSMAN, M.D. | ATTN: GENERAL COUNSEL 901 KINGS MILL ROAD CHAPEL HILL, NC 27517 |
| 2. 2830 CONTRACT SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 14, 2017 | | 100938 | ☐ | DOUGLAS KORNBRUST PHD | ATTN: GENERAL COUNSEL 7245 LINGFIELD DRIVE RENO, NV 89502 |
| 2. 2831 INDEMNIFICATION AGREEMENT EXECUTED NOVEMBER 07, 2000 | | 100939 | ☐ | DOUGLAS OWENS MD | NOT AVAILABLE |
| 2. 2832 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 100940 | ☐ | DOUGLAS W. WISOR, MD | ATTN: GENERAL COUNSEL 11905 LERADE COURT GLEN ALLEN, VA 23059 |
| 2. 2833 CONSULTANT SERVICES AGREEMENT DATED JUNE 01, 2000 | | 100944 | ☐ | DR. CARL L. NELSON | ATTN: GENERAL COUNSEL 14 RIVER OAKS CIRCLE LITTLE ROCK, AR 72207 |
| 2. 2834 AMENDMENT #4 TO MASTER CONSULTANT SERVICES AGREEMENT DATED MARCH 31, 2017 | | 100949 | ☐ | DR/DECISION RESOURCES, LLC | PO BOX 83122 WOBURN, MA 01813-3122 |
| 2. 2835 CONVERSION AGREEMENT AND AMENDMENT DATED NOVEMBER 18, 2016 | | 9005 | ☐ | DUANE MORRIS LLP | ATTN: KATHLEEN M. SHAY 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103-4196 |

**Purdue Pharma L.P.**                                                                                     Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2836  CLINICAL STUDY AND RESEARCH AGREEMENT EXECUTED JULY 11, 2000 | | 100960 | ☐ | DUKE UNIVERSITY | ATTN: GENERAL COUNSEL DUKE UNIVERSITY MEDICAL CENTER 107 SEELEY G MUDD BUILDING- BOX 3001 DURHAM, NC 27710 |
| 2. 2837  DUKE CLINICAL RESEARCH OTH CW2365640 PMR AMD1 2923-2- A NATIONALLY REPRESENTATIVE DRUG UTILIZATION STUDY OF OXYCONTIN IN CHILDREN AGED 17 YEARS AND YOUNGER (LH.RA) EFFECTIVE FEBRUARY 22, 2019 | 2/28/2021 | 105930 | ☐ | DUKE UNIVERSITY | ATTN: GENERAL COUNSEL DUKE UNIVERSITY MEDICAL CENTER 107 SEELEY G MUDD BUILDING- BOX 3001 DURHAM, NC 27710 |
| 2. 2838  DUKE OTH CW2366631 PMR 2923-2 AMD 2 A NATIONALLY REPRESENTATIVE DRUG UTILIZATION STUDY OF OXYCONTIN IN CHILDREN AGED 17 YEARS AND YOUNGER (LH.SD) EFFECTIVE MAY 31, 2019 | 2/28/2021 | 105982 | ☐ | DUKE UNIVERSITY | ATTN: GENERAL COUNSEL DUKE UNIVERSITY MEDICAL CENTER 107 SEELEY G MUDD BUILDING- BOX 3001 DURHAM, NC 27710 |
| 2. 2839  AMENDMENT  TO THE PHARMACEUTICAL PURCHASE AGREEMENT  EFFECTIVE AS OF OCTOBER 09, 2017 | | 100965 | ☐ | DUKE UNIVERSITY HEALTH SYSTEM | ATTN: GENERAL COUNSEL 310 TRENT DRIVE, SUITE 154 DURHAM, NC 27710 |
| 2. 2840  AMENDMENT TO THE PURCHASING AGREEMENT  EFFECTIVE AS OF MAY 15, 2017 | | 100964 | ☐ | DUKE UNIVERSITY HEALTH SYSTEM | ATTN: GENERAL COUNSEL 310 TRENT DRIVE, SUITE 154 DURHAM, NC 27710 |
| 2. 2841  AMENDMENT TO THE PURCHASING AGREEMENT  EXECUTED JANUARY 26, 2017 | | 100966 | ☐ | DUKE UNIVERSITY HEALTH SYSTEM | ATTN: GENERAL COUNSEL 310 TRENT DRIVE, SUITE 154 DURHAM, NC 27710 |
| 2. 2842  AMENDMENT TO THE PURCHASING AGREEMENT  EXECUTED OCTOBER 30, 2018 | | 100967 | ☐ | DUKE UNIVERSITY HEALTH SYSTEM | ATTN: GENERAL COUNSEL 310 TRENT DRIVE, SUITE 154 DURHAM, NC 27710 |
| 2. 2843  GENERAL TERMS AND CONDITIONS OF SALE EFFECTIVE AS OF MARCH 03, 2015 | | 100961 | ☐ | DUKE UNIVERSITY HEALTH SYSTEM | ATTN: GENERAL COUNSEL 310 TRENT DRIVE, SUITE 154 DURHAM, NC 27710 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2844 LETTER AMENDMENT RE: PRICE INCREASE DATED JANUARY 29, 2016 | | 100963 | ☐ | DUKE UNIVERSITY HEALTH SYSTEM | ATTN: GENERAL COUNSEL 310 TRENT DRIVE, SUITE 154 DURHAM, NC 27710 |
| 2. 2845 LETTER PURCHASING AGREEMENT EFFECTIVE AS OF MAY 01, 2015 | | 100962 | ☐ | DUKE UNIVERSITY HEALTH SYSTEM | ATTN: GENERAL COUNSEL 310 TRENT DRIVE, SUITE 154 DURHAM, NC 27710 |
| 2. 2846 MATERIALS AND TECHNOLOGY AGREEMENT EFFECTIVE AS OF APRIL 18, 2008 | | 100968 | ☐ | DURECT CORPORATION | NOT AVAILABLE |
| 2. 2847 SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 100970 | ☐ | EAGLE RESEARCH, INC. | ATTN: GENERAL COUNSEL 373D ROUTE 46 WEST, 2ND FLOOR FAIRFIELD, NJ 07004 |
| 2. 2848 SEARCH FIRM AGREEMENT DATED MARCH 08, 2012 | | 100974 | ☐ | EDGE CONSULTING CONNECT INC. | ATTN: GENERAL COUNSEL 1520 ALTON ROAD, SUITE348 MIAMI BEACH, FL 33139 |
| 2. 2849 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 10, 2016 | | 100977 | ☐ | EDMUND PEZALLA, MD | ATTN: GENERAL COUNSEL 580 WOLCOTT HILL ROAD WHETHERSFIELD, CT 06109 |
| 2. 2850 CONSULTANT SERVICES AGREEMENT DATED AUGUST 17, 1999 | | 100979 | ☐ | EDP CONTRACT SERVICES | ATTN: GENERAL COUNSEL 727 POST ROAD EAST WESTPORT, CT 06880 |
| 2. 2851 STATEMENT OF WORK DATED AUGUST 17, 1999 | | 100978 | ☐ | EDP CONTRACT SERVICES | ATTN: GENERAL COUNSEL 727 POST ROAD EAST WESTPORT, CT 06880 |
| 2. 2852 STATEMENT OF WORK DATED MAY 03, 2000 | | 100980 | ☐ | EDP CONTRACT SERVICES | ATTN: GENERAL COUNSEL 727 POST ROAD EAST WESTPORT, CT 06880 |
| 2. 2853 STATEMENT OF WORK UNDER MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 12, 2017 | | 100981 | ☐ | EDWARD MICHNA, MD | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2854   STATEMENT OF WORK UNDER MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 30, 2017 | | 100982 | ☐ | EDWARD V. NUNES, JR, MD | ATTN: GENERAL COUNSEL 411 WEST END AVENUE APT 15B NEW YORK, NY 10024 |
| 2. 2855   MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 01, 2016 | | 100983 | ☐ | EDWARD V. NUNES, JR. MD | ATTN: GENERAL COUNSEL 411 WEST END AVENUE APT 15B NEW YORK, NY 10024 |
| 2. 2856   AMENDED AND RESTATED NOTE MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 12, 2017 | | 100984 | ☐ | EDWARD, MICHNA, MD | ATTN: GENERAL COUNSEL 62 ALBA ROAD WELLESLEY, MA 02481 |
| 2. 2857   LEGAL ENGAGEMENT LETTER DATED FEBRUARY 07, 2014 | | 100985 | ☐ | EDWARDS WILDMAN PALMER, LLP | ATTN: GENERAL COUNSEL 111 HUNTINGTON AVENUE BOSTON, MA 02199 |
| 2. 2858   CONSULTANT SERVICES AGREEMENT DATED NOVEMBER 28, 2016 | | 100987 | ☐ | EFRAT AHARONOVICH, PHD | ATTN: GENERAL COUNSEL 360 EAST 88TH STREET APARTMENT 19C NEW YORK, NY 10128 |
| 2. 2859   STATEMENT OF WORK UNDER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 29, 2016 | | 100986 | ☐ | EFRAT AHARONOVICH, PHD | ATTN: GENERAL COUNSEL 360 EAST 88TH STREET APARTMENT 19C NEW YORK, NY 10128 |
| 2. 2860   MASTER PURCHASE AGREEMENT EXECUTED MARCH 13, 2007 | | 100988 | ☐ | EGENERA, INC. | ATTN: GENERAL COUNSEL 165 FOREST STREET MARLBORO, MA 01752 |
| 2. 2861   AMENDMENT NO. 1 TO COLLABORATION AGREEMENT ENTERED INTO AUGUST 18, 2016 | | 100994 | ☐ | EISAI INC. | ATTN: PRESIDENT; GENERAL COUNSEL 100 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |
| 2. 2862   AMENDMENT NO. 2 TO COLLABORATION AGREEMENT ENTERED INTO AUGUST 19, 2016 | | 100995 | ☐ | EISAI INC. | ATTN: PRESIDENT; GENERAL COUNSEL 100 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2863 AMENDMENT NO. 3 TO COLLABORATION AGREEMENT ENTERED INTO MAY 24, 2018 | | 100996 | ☐ | EISAI INC. | ATTN: PRESIDENT; GENERAL COUNSEL 100 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |
| 2. 2864 COLLABORATION AGREEMENT DATED AUGUST 28, 2015 | | 100989 | ☐ | EISAI INC. | ATTN: PRESIDENT; GENERAL COUNSEL 100 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |
| 2. 2865 COLLABORATION AGREEMENT DATED AUGUST 28, 2015 | | 100991 | ☐ | EISAI INC. | ATTN: PRESIDENT; GENERAL COUNSEL 100 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |
| 2. 2866 COLLABORATION AGREEMENT DATED AUGUST 28, 2015 | | 100992 | ☐ | EISAI INC. | ATTN: PRESIDENT; GENERAL COUNSEL 100 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |
| 2. 2867 EISAI INC. - CONFIDENTIAL BUYOUT AGREEMENT 30APR19 (PS.RA) EFFECTIVE APRIL 30, 2019 | 12/31/2049 | 106107 | ☐ | EISAI INC. | ATTN: PRESIDENT; GENERAL COUNSEL 100 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |
| 2. 2868 TIMELINE OF TERMS AND OBLIGATIONS UNDER COLLABORATION AGREEMENT DATED AUGUST 28, 2015 | | 100993 | ☐ | EISAI INC. | ATTN: PRESIDENT; GENERAL COUNSEL 100 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |
| 2. 2869 COLLABORATION AGREEMENT BETWEEN EISAI, INC. AND PURDUE PHARMA L.P., DATED AUGUST 28, 2015, AS AMENDED BY AMENDMENTS NOS. 1 – 3 | | 106234 | ☐ | EISAI, INC. | ATTN: PRESIDENT; GENERAL COUNSEL |
| 2. 2870 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 100999 | ☐ | ELIAS H. SARKIS, M.D. | 611-C NW 60TH STREET GAINESVILLE, FL 32607 |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2871  OPTION AGREEMENT DATED MAY 07, 2004 | | 101000 | ☐ | ELITE LABORATORIES, INC. | ATTN: BERNARDBER, CEO ATTN: GENERAL COUNSEL 165 LUDLOW AVENUE NORTHVALE, NJ 07647 |
| 2. 2872  AMENDMENT #2 TO CONSULTANT SERVICES AGREEMENT DATED AUGUST 01, 2017 | | 101002 | ☐ | ELLEN BATTISTA, DNS, ANP, PNP | NOT AVAILABLE |
| 2. 2873  CUSTOMER TESTING PROGRAM MASTER PRODUCT TEST AGREEMENT EXECUTED JUNE 04, 2015 | | 101016 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL 176 SOUTH STREET HOPKINTON, MA 01748 |
| 2. 2874  LETTER AGREEMENT RE: HARDWARE SALE EFFECTIVE AS OF OCTOBER 01, 2003 | | 101010 | ☐ | EMC CORPORATION | ATTN: GENERAL COUNSEL 383 MAIN AVE, 7TH FLOOR NORWALK, CT 06851 |
| 2. 2875  TERMS & CONDITIONS FOR CONTINUOUS COVERAGE PRODUCT MAINTENANCE  DATED DECEMBER 15, 2008 | | 101011 | ☐ | EMC CORPORATION | 5 TECHNOLOGY DRIVE MILFORD, MA 01757 |
| 2. 2876  RETENTION LETTER AGREEMENT DATED OCTOBER 19, 2018 | | 9012 | ☐ | EMILY MEYERING | NOT AVAILABLE |
| 2. 2877  CONSULTING SERVICES AGREEMENT DATED APRIL 04, 2017 | | 101022 | ☐ | EMMA GUTTMAN, M.D. PH.D. | ATTN: GENERAL COUNSEL 430 EAST 63 STREET NEW YORK, NY 10065 |
| 2. 2878  TRANSFER OF REGULATORY OBLIGATIONS EXECUTED SEPTEMBER 28, 2015 | | 101027 | ☐ | ENDO PHARMACEUTICALS INC | ATTN: CHIEF LEGAL OFFICER 100 ENDO BOULEVARD CHADDS FORD, PA 19317 |
| 2. 2879  AGREEMENT RE: KAO PATENTS EFFECTIVE AS OF OCTOBER 25, 2013 | | 101031 | ☐ | ENDO PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL 1400 ATWATER DRIVE MALVERN, PA 09355 |
| 2. 2880  CENTRAL LABORATORY INDEMNIFICATION AGREEMENT EFFECTIVE AS OF JULY 28, 2015 | | 102295 | ☐ | ENDO PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL 1400 ATWATER DRIVE MALVERN, PA 19355 |

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2881 PROTOCOL AGREEMENT EFFECTIVE AS OF OCTOBER 25, 2013 | | 101032 | ☐ | ENDO PHARMACEUTICALS INC. | ATTN: CHIEF LEGAL OFFICER 1400 ATWATER DRIVE MALVERN, PA 19355 |
| 2. 2882 TRANSFER OF REGULATORY OBLIGATIONS EFFECTIVE AS OF SEPTEMBER 28, 2015 | | 102296 | ☐ | ENDO PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL 1400 ATWATER DRIVE MALVERN, PA 19355 |
| 2. 2883 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JUNE 30, 2016 | | 101033 | ☐ | ENGINOLOGI, INC. | ATTN: GENERAL COUNSEL 136 RIDGE AVENUE NEWTOWN, MA 02459 |
| 2. 2884 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 13, 2016 | | 101034 | ☐ | ENLIGHTMENT BIOCONSULT | ATTN: GENERAL COUNSEL 580 WOLCOTT HILL ROAD WETHERSFIELD, CT 06109 |
| 2. 2885 PRODUCT EVALUATION AGREEMENT DATED OCTOBER 21, 2002 | | 101035 | ☐ | ENTERASYS NETWORKS SALES & SERVICE, INC. | ATTN: GENERAL COUNSEL 35 INDUSTRIAL WAY ROCHESTER, NH 03867 |
| 2. 2886 MASTER RENTAL AGREEMENT EFFECTIVE AS OF SEPTEMBER 08, 2004 | | 101036 | ☐ | ENTERPRISE RENT-A-CAR | NOT AVAILABLE |
| 2. 2887 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MARCH 06, 2018 | | 101039 | ☐ | ENVIRONMENTAL RESOURCE CENTER | ATTN: GENERAL COUNSEL 101 CENTER POINTE DRIVE CARY, NC 27513-5702 |
| 2. 2888 RETAINER AGREEMENT DATED JUNE 03, 2004 | | 101043 | ☐ | EPSTEIN BECKER & GREEN, P.C. | ATTN: GENERAL COUNSEL 250 PARK AVENUE NEW YORK, NY 10177-1211 |
| 2. 2889 INDEMNIFICATION AGREEMENT DATED JUNE 06, 2006 | | 101066 | ☐ | ERESEARCHTECHONLOGY INC. | ATTN: GENERAL COUNSEL 30 SOUTH 17TH STREET PHILADELPHIA, PA 19103 |
| 2. 2890 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF APRIL 13, 2018 | | 101067 | ☐ | ERICA R, CLARK, PHARM.D. | ATTN: GENERAL COUNSEL 3872 WOODSTREAM DRIVE, SW GRAND RAPIDS, MI 49534 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2891 AUDIT SERVICES AGREEMENT DATED NOVEMBER 22, 2016 | | 101068 | ☐ | ERNST & YOUNG LLP | ATTN: GENERAL COUNSEL 300 FIRST STAMFORD PLACE STAMFORD, CT 06902 |
| 2. 2892 LETTER: AUDIT AGREEMENT DATED NOVEMBER 07, 2018 | | 101069 | ☐ | ERNST & YOUNG LLP | ATTN: GENERAL COUNSEL 300 FIRST STAMFORD PLACE STAMFORD, CT 06902-6765 |
| 2. 2893 SEARCH FIRM AGREEMENT DATED DECEMBER 19, 2008 | | 101072 | ☐ | ESP INCORPORATED D/B/A CHRISTOPHER & LONG | ATTN: GENERAL COUNSEL 600 BROADWAY, SUITE 690 KANSAS CITY, MO 64105 |
| 2. 2894 AGREEMENT RE: PROVIDING CELL RECEPTOR EFFECTIVE AS OF AUGUST 23, 2002 | | 101084 | ☐ | EUROSCREEN S.A. CAMPUS ERASME | ATTN: GENERAL COUNSEL 802 ROUTE DE LENNIK BRUSSELS B-1070 BELGIUM |
| 2. 2895 AGREEMENT RE: PROVIDING CELL RECEPTOR EFFECTIVE AS OF AUGUST 23, 2002 | | 101085 | ☐ | EUROSCREEN S.A. CAMPUS ERASME | ATTN: GENERAL COUNSEL 802 ROUTE DE LENNIK BRUSSELS B-1070 BELGIUM |
| 2. 2896 ADDENDUM TO CO-SPONSOR AGREEMENT DATED MAY 29, 2018 | | 101087 | ☐ | EVERFI INC | ATTN: SHIRLEY BORROMEO 3299 K STREET NW, 4TH FLOOR WASHINGTON, DC 20007 |
| 2. 2897 CO-SPONSOR AGREEMENT DATED OCTOBER 12, 2017 | | 101086 | ☐ | EVERFI INC | ATTN: SHIRLEY BORROMEO 3299 K STREET NW, 4TH FLOOR WASHINGTON, DC 20007 |
| 2. 2898 EVERFI OTH CW2367019 ADDENDUM 2 TO CO-SPONSOR AGMT FOR ADLON (LH.RA) EFFECTIVE MAY 31, 2019 | 5/31/2022 | 105971 | ☐ | EVERFI INC | ATTN: SHIRLEY BORROMEO 3299 K STREET NW, 4TH FLOOR WASHINGTON, DC 20007 |
| 2. 2899 EVERFI, INC. OTH ADDENDUM 4 TO CO-SPONSOR AGREEMENT - EXPAND PROJECTS ALL KNOWLEDGE AREAS SEARCH KNOWLEDGE CW2367837 (LH.RA) EFFECTIVE JULY 31, 2019 | 7/30/2022 | 105984 | ☐ | EVERFI INC | ATTN: SHIRLEY BORROMEO 3299 K STREET NW, 4TH FLOOR WASHINGTON, DC 20007 |

**Purdue Pharma L.P.**                                                          Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2900    SEARCH FIRM AGREEMENT DATED MAY 15, 2013 | | 101091 | ☐ | EXCEL PARTNERS, INC | ATTN: GENERAL COUNSEL 1177 SUMMER STREET STAMFORD, CT 06905 |
| 2. 2901    CONSULTANT ENGAGEMENT LETTER EFFECTIVE AS OF MARCH 01, 2017 | | 101092 | ☐ | EXECPROTECT, INC. D/B/A ALPHA GROUP | ATTN: GENERAL COUNSEL 100 BROADHOLLOW ROAD SUITE 200 FARMINGDALE, NY 11735 |
| 2. 2902    SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 101093 | ☐ | EXECU-SYS, LTD. | ATTN: GENERAL COUNSEL ONE PENN PLAZA, SUITE 700 NEW YORK, NY 10119 |
| 2. 2903    SEARCH FIRM AGREEMENT DATED FEBRUARY 01, 2008 | | 101094 | ☐ | EXECUTIVE RECRUITERS INC. | ATTN: GENERAL COUNSEL 11345 FALLING WATER WAY FISHERS, IN 46037 |
| 2. 2904    SEARCH FIRM AGREEMENT DATED AUGUST 28, 2006 | | 101095 | ☐ | EXECUTIVE SYSTEMS, LTD. | ATTN: GENERAL COUNSEL ONE PENN PLAZA, SUITE 700 NEW YORK, NY 10119 |
| 2. 2905    COLLABORATION AGREEMENT DATED DECEMBER 2, 2016 BETWEEN EXICURE, INC., NORTHWESTERN UNIVERSITY AND THE COMPANY | | 106220 | ☐ | EXICURE, INC. | ATTN: GENERAL COUNSEL 8045 LAMON AVE SUITE 410, SKOKIE, IL 60077 |
| 2. 2906    CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MARCH 02, 2017 | | 101096 | ☐ | EXPERIENCEPOINT, INC. | ATTN: GENERAL COUNSEL 20 DUNCAN STREET, SUITE 200 TORONTO, ON M5H3G8 CANADA |
| 2. 2907    AMENDMENT NO. 1 TO THE INFLATION AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 101099 | ☐ | EXPRESS SCRIPTS INC. | ATTN: EDWARD J ADAMCIK, VP PHARMACEUTICAL STRATEGIES AND SOLUTIONS ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 2908    AMENDMENT NO. 2 TO THE INFLATION AGREEMENT EFFECTIVE AS OF JANUARY 01, 2017 | | 101100 | ☐ | EXPRESS SCRIPTS INC. | ATTN: EDWARD J ADAMCIK, VP PHARMACEUTICAL STRATEGIES AND SOLUTIONS ONE EXPRESS WAY ST. LOUIS, MO 63121 |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2909 AMENDMENT NO. 3 TO THE INFLATION AGREEMENT EFFECTIVE AS OF NOVEMBER 06, 2017 | | 101101 | ☐ | EXPRESS SCRIPTS INC. | ATTN: EDWARD J ADAMCIK, VP PHARMACEUTICAL STRATEGIES AND SOLUTIONS ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 2910 AMENDMENT NO. 4 TO THE INFLATION AGREEMENT EFFECTIVE AS OF JULY 01, 2018 | | 101102 | ☐ | EXPRESS SCRIPTS INC. | ATTN: EDWARD J ADAMCIK, VP PHARMACEUTICAL STRATEGIES AND SOLUTIONS ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 2911 AMENDMENT NO. 5 TO THE INFLATION AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 101103 | ☐ | EXPRESS SCRIPTS INC. | ATTN: EDWARD J ADAMCIK, VP PHARMACEUTICAL STRATEGIES AND SOLUTIONS ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 2912 INFLATION AGREEMENT EFFECTIVE AS OF JANUARY 01, 2016 | | 101098 | ☐ | EXPRESS SCRIPTS INC. | ATTN: EDWARD J ADAMCIK, VP PHARMACEUTICAL STRATEGIES AND SOLUTIONS ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 2913 AMENDMENT NO. 2 TO THE MEDICARE PART D INFLATION AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 101108 | ☐ | EXPRESS SCRIPTS SENIOR CARE HOLDINGS INC. | C/O EXPRESS SCRIPTS, INC. ATTN: EDWARD J ADAMCIK, VP PHARMACEUTICAL ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 2914 MEDICARE PART D INFLATION AGREEMENT EFFECTIVE AS OF JANUARY 01, 2017 | | 101106 | ☐ | EXPRESS SCRIPTS SENIOR CARE HOLDINGS INC. | C/O EXPRESS SCRIPTS, INC. ATTN: EDWARD J ADAMCIK, VP PHARMACEUTICAL ONE EXPRESS WAY ST. LOUIS, MO 63121 |
| 2. 2915 MASTER AGREEMENT EFFECTIVE AS OF MAY 01, 2006 | | 101118 | ☐ | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION SERVICES, INC. | ATTN: VICE PRESIDENT  & GENERAL MANAGER 3168 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS, MO 63043 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2916  THIRD AMENDMENT TO MASTER AGREEMENT (PATIENT ASSISTANCE PROGRAM) DATED MAY 01, 2006 | | 101119 | ☐ | EXPRESS SCRIPTS SPECIALTY DISTRIBUTION SERVICES, INC. | ATTN: VICE PRESIDENT  & GENERAL MANAGER 3168 RIVERPORT TECH CENTER DRIVE MARYLAND HEIGHTS, MO 63043 |
| 2. 2917  LETTER AGREEMENT FOR INDEMNIFICATION DATED FEBRUARY 16, 2001 | | 101126 | ☐ | F.H. FAULDING & CO. LIMITED | ATTN: GENERAL COUNSEL 650 FROM ROAD PARAMUS, NJ 07652 |
| 2. 2918  CONSULTANT SERVICES AGREEMENT DATED APRIL 28, 2017 | | 101129 | ☐ | FACULTY CONNECTION, LLC | ATTN: GENERAL COUNSEL 1232 AUBURN VILLAGE DRIVE DURHAM, NC 27713 |
| 2. 2919  CONSULTANT SERVICES AGREEMENT DATED APRIL 28, 2017 | | 101130 | ☐ | FACULTY CONNECTION, LLC | ATTN: GENERAL COUNSEL 1232 AUBURN VILLAGE DRIVE DURHAM, NC 27713 |
| 2. 2920  CONSULTANT SERVICES AGREEMENT DATED JULY 06, 2018 | | 101131 | ☐ | FACULTY CONNECTION, LLC | ATTN: GENERAL COUNSEL 1232 AUBURN VILLAGE DRIVE DURHAM, NC 27713 |
| 2. 2921  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 11, 2018 | | 101132 | ☐ | FACULTY CONNECTION, LLC | ATTN: GENERAL COUNSEL 1232 AUBURN VILLAGE DRIVE DURNHAM, NC 27713 |
| 2. 2922  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 11, 2018 | | 101133 | ☐ | FACULTY CONNECTION, LLC | ATTN: GENERAL COUNSEL 1232 AUBURN VILLAGE DRIVE DURHAM, NC 27713 |
| 2. 2923  CONSULTING SERVICE AND LICENSE AGREEMENT EFFECTIVE AS OF APRIL 15, 2001 | | 101137 | ☐ | FCG CSI, INC | ATTN: VICE PRESIDENT, DOCUMENT MANAGEMENT FIRST CONSULTING GROUP 575 E. SWEDESFORD ROAD, SUITE 200 WAYNE, PA 19087 |
| 2. 2924  AGREEMENT DATED APRIL 10, 2019 | | 106300 | ☐ | FICK & MARX LLP | ATTN: DANIEL N. MARX 24 FEDERAL STREET 4TH FLOOR BOSTON, MA 02110 |

**Purdue Pharma L.P.**                                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2925 AMENDMENT NO. 1 TO TRUST AGREEMENT DATED OCTOBER 31, 2003 | | 101147 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | ATTN: GENERAL COUNSEL 245 SUMMER STREET BOSTON, MA 02210 |
| 2. 2926 AMENDMENT NO. 10 TO TRUST AGREEMENT EFFECTIVE AS OF MARCH 02, 2015 | | 101145 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | ATTN: GENERAL COUNSEL 245 SUMMER STREET BOSTON, MA 02210 |
| 2. 2927 AMENDMENT NO. 11 TO TRUST AGREEMENT DATED JULY 01, 2015 | | 101146 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | ATTN: GENERAL COUNSEL 245 SUMMER STREET BOSTON, MA 02210 |
| 2. 2928 AMENDMENT NO. 3 TO TRUST AGREEMENT DATED JULY 02, 2007 | | 101148 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | ATTN: GENERAL COUNSEL 245 SUMMER STREET BOSTON, MA 02210 |
| 2. 2929 AMENDMENT NO. 4 TO TRUST AGREEMENT EFFECTIVE AS OF MARCH 24, 2011 | | 101144 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | ATTN: GENERAL COUNSEL 245 SUMMER STREET BOSTON, MA 02210 |
| 2. 2930 AMENDMENT NO. 6 TO TRUST AGREEMENT DATED JANUARY 01, 2012 | | 101149 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | ATTN: GENERAL COUNSEL 245 SUMMER STREET BOSTON, MA 02210 |
| 2. 2931 AMENDMENT NO. 9 TO TRUST AGREEMENT DATED OCTOBER 01, 2014 | | 101151 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | ATTN: GENERAL COUNSEL 245 SUMMER STREET BOSTON, MA 02210 |
| 2. 2932 EIGHTH AMENDMENT TO TRUST AGREEMENT DATED JULY 01, 2013 | | 101150 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | ATTN: GENERAL COUNSEL 245 SUMMER STREET BOSTON, MA 02210 |
| 2. 2933 SECOND AMENDMENT TO TRUST AGREEMENT DATED MARCH 15, 2005 | | 101143 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | ATTN: GENERAL COUNSEL 245 SUMMER STREET BOSTON, MA 02210 |
| 2. 2934 TRUST AGREEMENT DATED JANUARY 01, 2003 | | 101152 | ☐ | FIDELITY MANAGEMENT TRUST COMPANY | ATTN: GENERAL COUNSEL 82 DEVONSHIRE STREET BOSTON, MA 02109 |

**Purdue Pharma L.P.**                                                                                       **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2935  AMENDMENT  TO THE PHARMACEUTICAL PURCHASE AGREEMENT  EFFECTIVE AS OF APRIL 02, 2018 | | 101159 | ☐ | FIRSTCHOICE COOPERATIVE MANAGEMENT SERIVCES | ATTN: MARK BOMBYK, COO/CFO 4815 TROUP HIGHWAY TYLER, TX 75703 |
| 2. 2936  AMENDMENT  TO THE PHARMACEUTICAL PURCHASE AGREEMENT  EFFECTIVE AS OF OCTOBER 15, 2018 | | 101160 | ☐ | FIRSTCHOICE COOPERATIVE MANAGEMENT SERIVCES | ATTN: MARK BOMBYK, COO/CFO 4815 TROUP HIGHWAY TYLER, TX 75703 |
| 2. 2937  AMENDMENT NO. 4 TO CONSULTING AGREEMENT DATED JANUARY 11, 2011 | | 101164 | ☐ | FITNESS COACH, LLC | ATTN: GENERAL COUNSEL 242 WEST AVENUE DARIEN, CT 06820 |
| 2. 2938  CONSULTING AGREEMENT EFFECTIVE AS OF JANUARY 11, 2011 | | 101165 | ☐ | FITNESS COACH, LLC | ATTN: GENERAL COUNSEL 242 WEST AVENUE DARIEN, CT 06820 |
| 2. 2939  CONSULTING SERVICES AGREEMENT DATED SEPTEMBER 03, 1997 | | 101166 | ☐ | FOCUS RESEARCH, INC. | ATTN: GENERAL COUNSEL 162 DRIVE BERTEL COVINGTON, LA 70433 |
| 2. 2940  ATTACHMENT TO CONSULTING AGREEMENT EFFECTIVE AS OF JUNE 23, 2003 | | 101170 | ☐ | FOOD AND DRUG ADMINISTRATION | ATTN: GENERAL COUNSEL |
| 2. 2941  CONSULTANT ENGAGEMENT LETTER EFFECTIVE AS OF NOVEMBER 01, 2017 | | 101172 | ☐ | FORENSICPATHWAYS, INC. | ATTN: GENERAL COUNSEL P.O. BOX 57 PINE, CO 80470 |
| 2. 2942  MASTER CONSULTANT SERVICES AGREEMENT DATED JULY 06, 2016 | | 101176 | ☐ | FPM COMMUNICATIONS, LLC | ATTN: THOMAS ALFIERI 10 LAKE FARRINGTON DRIVE NORTH BRUNSWICK, NJ 08902 |
| 2. 2943  MASTER CONSULTING SERVICES AGREEMENT DATED JULY 01, 2016 | | 101177 | ☐ | FRANCINE HOH, PHD, APN, ACHPN, APPMN | ATTN: GENERAL COUNSEL 1 INDEPENDENT COURT SOMERSET, NJ 08873 |
| 2. 2944  MASTER CONSULTANT SERVICES EFFECTIVE AS OF SEPTEMBER 01, 2016 | | 101178 | ☐ | FRANK KUNKEL, MD | ATTN: GENERAL COUNSEL 9585 ALBEMARLE DRIVE PITSBURGH, PA 15237 |

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2945  STATEMENT OF WORK UNDER MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 30, 2017 | | 101179 | ☐ | FRANK KUNKEL, MD | ATTN: GENERAL COUNSEL 9585 ALBEMARLE DRIVE PITSBURGH, PA 15237 |
| 2. 2946  SEARCH FIRM AGREEMENT DATED MAY 19, 2009 | | 101181 | ☐ | FRANKEL STAFFING PARTNERS | ATTN: GENERAL COUNSEL 3700 NATIONAL DRIVE, SUITE 109 RALEIGH, NC 27612 |
| 2. 2947  LETTER OF AGREEMENT DATED APRIL 20, 2000 | | 101182 | ☐ | FRASER WILLIAMS PHARMA SYSTEMS LTD. | NOT AVAILABLE |
| 2. 2948  CONSULTING SERVICES AGREEMENT EFFECTIVE AS OF MARCH 21, 2016 | | 101185 | ☐ | FREDERICK WELLS BRASON, II | ATTN: GENERAL COUNSEL 5350 NC  HIGHWAY 16 SOUTH MORAVIAN FALLS, NC 28654 |
| 2. 2949  LEGAL RETAINER AGREEMENT DATED SEPTEMBER 11, 2015 | | 101188 | ☐ | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: GENERAL COUNSEL ONE NEW YORK PLAZA NEW YORK, NY 10004 |
| 2. 2950  AMENDMENT TO SERVICE AGREEMENT DATED APRIL 09, 1999 | | 101189 | ☐ | FRIENDLY ADVANCED SOFTWARE TECHNOLOGY INC. | NOT AVAILABLE |
| 2. 2951  ENGAGEMENT AGREEMENT DATED JUNE 11, 2009 | | 101193 | ☐ | FTI CONSULTING, INC. | ATTN: GENERAL COUNSEL 3 TIMES SQUARE 9TH FLOOR NEW YORK, NY 10035 |
| 2. 2952  LETTER AGREEMENT RE: CONSULTING SERVICES DATED JUNE 11, 2009 | | 101190 | ☐ | FTI CONSULTING, INC. | ATTN: GENERAL COUNSEL 3 TIMES SQUARE 9TH FLOOR NEW YORK, NY 10036 |
| 2. 2953  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2017 | | 101194 | ☐ | G.I.C. ADVICE | NOT AVAILABLE |
| 2. 2954  CONSULTANT SERVICES AGREEMENT DATED DECEMBER 01, 2017 | | 101195 | ☐ | GAFFNEY, BENNETT & ASSOCIATES, INC. | ATTN: GENERAL COUNSEL ONE LIBERTY SQUARE, 2ND FLOOR NEW BRITAIN, CT 06051 |

**Purdue Pharma L.P.**                                                      **Case Number: 19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2955 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 02, 2001 | | 101197 | ☐ | GALLOWAY RESEARCH SERVICE | ATTN: GENERAL COUNSEL 4346 NORTHWEST LOOP 410 SAN ANTONIO, TX 78229 |
| 2. 2956 STATEMENT OF WORK #4 DATED FEBRUARY 28, 2001 | | 101196 | ☐ | GALLOWAY RESEARCH SERVICE | ATTN: GENERAL COUNSEL 4751 HAMILTON WOLFE SAN ANTONIO, TX 78229 |
| 2. 2957 STATEMENT OF WORK DATED MAY 02, 2003 | | 101199 | ☐ | GALLOWAY RESEARCH SERVICE, INC. | ATTN: GENERAL COUNSEL 4751 HAMILTON WOLFE SAN ANTONIO, TX 78229 |
| 2. 2958 STATEMENT OF WORK DATED MAY 07, 2003 | | 101198 | ☐ | GALLOWAY RESEARCH SERVICE, INC. | ATTN: GENERAL COUNSEL 4751 HAMILTON WOLFE SAN ANTONIO, TX 78229 |
| 2. 2959 CONSULTANT ENGAGEMENT LETTER EFFECTIVE AS OF SEPTEMBER 01, 2018 | | 101201 | ☐ | GARDA WORLD CONSULTING & INVESTIGATION SERVICES | ATTN: LOUIS LAFRAMBOISE, CFE, C11, VICE PRESIDENT 1390 BARRE STREET MONTREAL, QC H3C 1N4 CANADA |
| 2. 2960 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF APRIL 05, 2016 | | 101204 | ☐ | GARY ZAMMIT, PHD. | ATTN: GENERAL COUNSEL 423 WEST 55TH STREET, 4TH FLOOR NEW YORK, NY 10019 |
| 2. 2961 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 24, 2017 | | 101207 | ☐ | GCI HEALTH | ATTN: GENERAL COUNSEL 200 FIFTH AVENUE NEW YORK, NY 10010 |
| 2. 2962 STATEMENT OF WORK #2018-3 UNDER CONSULTANT SERVICES AGREEMENT DATED JUNE 29, 2018 | | 101206 | ☐ | GCI HEALTH | ATTN: GENERAL COUNSEL 200 FIFTH AVENUE NEW YORK, NY 10010 |
| 2. 2963 AMENDED AND RESTATED RESEARCH AND COLLABORATION AGREEMENT EFFECTIVE AS OF AUGUST 23, 2018 | | 101209 | ☐ | GEISINGER CLINIC | ATTN: RESEARCH CONTRACTS 100 NORTH ACADEMY AVENUE DANVILLE, PA 17822-3057 |

**Purdue Pharma L.P.**                                                                                        **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2964 GEISINGER CLINIC - OTH CW2367463 AMENDMENT 1 TO RESEARCH AND COLLABORATION AGREEMENT (LH.RA) EFFECTIVE JUNE 25, 2019 | 6/14/2021 | 106033 | ☐ | GEISINGER CLINIC | NOT AVAILABLE |
| 2. 2965 CUSTOM REPORT DEVELOPMENT AGREEMENT EXECUTED MAY 21, 2002 | | 101219 | ☐ | GELCO INFORMATION NETWORK, INC. | ATTN: GENERAL COUNSEL 10700 PRAIRIE LAKES DRIVE EDEN PRAIRIE, MN 55344 |
| 2. 2966 SERVICE ORDER FORM EFFECTIVE AS OF OCTOBER 31, 2002 | | 101212 | ☐ | GELCO INFORMATION NETWORK, INC. | ATTN: GENERAL COUNSEL 10700 PRAIRIE LAKES DRIVE EDEN PRAIRIE, MN 55344 |
| 2. 2967 MATERIALS TRANSFER AGREEMENT EFFECTIVE AS OF JULY 18, 2003 | | 101227 | ☐ | GENZYME CORPORATION | ATTN: GENERAL COUNSEL ONE MOUNTAIN ROAD FRAMINGHAM, MA 01701 |
| 2. 2968 AMENDMENT  TO THE PHARMACEUTICAL PURCHASE AGREEMENT  EFFECTIVE AS OF OCTOBER 15, 2018 | | 101228 | ☐ | GERIMED INC. | ATTN: SUSAN M. RHODUS, SENIOR VICE PRESIDENT, CONTRACT ADMINSTRATION 9707 SHELBYVILLE ROAD LOUISVILLE, KY 40223 |
| 2. 2969 CONSULTANT SERVICES AGREEMENT DATED APRIL 23, 2018 | | 101232 | ☐ | GHG GREYHEALTH GROUP LLC | ATTN: GENERAL COUNSEL 200 FIFTH AVENUE NEW YORK, NY 10010 |
| 2. 2970 AUTHORSHIP AGREEMENT DATED JANUARY 15, 2018 | | 101238 | ☐ | GLEN APSELOFF, M.D., F.C.P. | ATTN: GENERAL COUNSEL 1380 EDGEHILL ROAD COLUMBUS, OH 43212 |
| 2. 2971 CONSULTANCY AGREEMENT DATED OCTOBER 18, 2002 | | 101242 | ☐ | GLOBAL REGULATORY SOLUTIONS, LTD. | ATTN: GENERAL COUNSEL 98 BATCHWOOD DRIVE ST. ALBANS, HERTS AL3 5SA |
| 2. 2972 LETTER OF AGREEMENT RE: PROVISION OF TRAINING COURSE EXECUTED MAY 23, 2003 | | 101243 | ☐ | GLOBAL REGULATORY SOLUTIONS, LTD. | ATTN: GENERAL COUNSEL 98 BATCHWOOD DRIVE ST. ALBANS, HERTS AL3 55A |

**Purdue Pharma L.P.**  **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2973    SEARCH FIRM AGREEMENT DATED JUNE 18, 2013 | | 101244 | ☐ | GLOBAL RESOURCES LTD | ATTN: GENERAL COUNSEL 106 APPLE STREET, SUITE 114A TINTON FALLS, NJ 07724 |
| 2. 2974    AMENDMENT NO. 1 SCANNER BASED SYSTEMS EFFECTIVE AS OF JUNE 21, 2006 | | 101249 | ☐ | GLOBAL VISION, INC. | ATTN: GENERAL COUNSEL 15795 GOUIN BOULEVARD MONTREAL, QC H9H 1C5 CANADA |
| 2. 2975    AMENDMENT NO. 5 GLOBAL VISION SCANNER BASED SYSTEMS AGREEMENT EFFECTIVE AS OF FEBRUARY 19, 2014 | | 101252 | ☐ | GLOBAL VISION, INC. | ATTN: GENERAL COUNSEL 15795 GOUIN BOULEVARD MONTREAL, QC H9H 1C5 CANADA |
| 2. 2976    CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MARCH 29, 2017 | | 101255 | ☐ | GLOBALDATA | ATTN: GENERAL COUNSEL 441 LEXINGTON AVENUE NEW YORK, NY 10017 |
| 2. 2977    SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 101256 | ☐ | GLOBALSOURCE INFORMATION TECHNOLOGY, INC | ATTN: GENERAL COUNSEL 2835 N. MAYFAIR RD, SUITE 34 MILWAUKEE, WI 53222 |
| 2. 2978    MONITORSHIP AGREEMENT DATED MAY 05, 2002 | | 101257 | ☐ | GLOVER ASSOCIATES | ATTN: GENERAL COUNSEL 2783 WELBOURNE CT. SUITE 100 OAKTON, VA 22124 |
| 2. 2979    MONITORSHIP AGREEMENT DATED MAY 05, 2002 | | 101258 | ☐ | GLOVER ASSOCIATES | ATTN: GENERAL COUNSEL 2783 WELBOURNE CT. SUITE 100 OAKTON, VA 22124 |
| 2. 2980    GOLDMAN SACHS ASSET MANAGEMENT, L.P. - SECOND AMENDED AND RESTATED INVESTMENT MANAGEMENT AGREEMENT 4JAN19 DATED JANUARY 04, 2019 | | 101262 | ☐ | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: GENERAL COUNSEL 200 WEST STREET NEW YORK, NY 10282-2198 |

**Purdue Pharma L.P.**             **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2981 GOLDMAN SACHS ASSET MANAGEMENT, L.P. - SECOND AMENDED AND RESTATED INVESTMENT MANAGEMENT AGREEMENT 4JAN19 EFFECTIVE JANUARY 04, 2019 | 12/31/2049 | 106064 | ☐ | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: GENERAL COUNSEL 200 WEST ST NEW YORK, NY 10282 |
| 2. 2982 INVESTMENT MANAGEMENT AGREEMENT DATED MARCH 27, 2017 | | 101263 | ☐ | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: LEGAL DEPARTMENT 200 WEST STREET NEW YORK, NY 10282-2198 |
| 2. 2983 INVESTMENT MANAGEMENT AGREEMENT DATED MARCH 27, 2017 | | 101264 | ☐ | GOLDMAN SACHS ASSET MANAGEMENT, L.P. | ATTN: LEGAL DEPARTMENT 200 WEST STREET NEW YORK, NY 10282-2198 |
| 2. 2984 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JUNE 26, 2017 | | 101265 | ☐ | GP STRATEGIES CORPORATION | ATTN: GENERAL COUNSEL 11000 BROKEN LAND PARKWAY SUITE 200 COLUMBIA, MD 21044-3555 |
| 2. 2985 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 17, 2017 | | 101266 | ☐ | GREEN ROOM COMMUNICATIONS, LLC | ATTN: GENERAL COUNSEL 333 W MAIN STREET SUITE #1 BOONTON, NJ 07005 |
| 2. 2986 GREGORY W. MATTINGLY, M.D OTH CW2366294 NON-COMPENSATED AUTHORSHIP (LH.RA) EFFECTIVE APRIL 08, 2019 | 4/30/2021 | 105958 | ☐ | GREGORY W. MATTINGLY | NOT AVAILABLE |
| 2. 2987 AMENDMENT NO. 1 TO PROJECT AGREEMENT DATED OCTOBER 10, 2003 | | 101273 | ☐ | GROUP PLUS, INC. | ATTN: GENERAL COUNSEL 23 HUBBARD ROAD WILTON, CT 06987 |
| 2. 2988 PROJECT AGREEMENT DATED MAY 30, 2002 | | 101270 | ☐ | GROUP PLUS, INC. | ATTN: GENERAL COUNSEL 23 HUBBARD ROAD WILTON, CT 06987 |
| 2. 2989 PROJECT AGREEMENT DATED MAY 30, 2002 | | 101272 | ☐ | GROUP PLUS, INC. | ATTN: GENERAL COUNSEL 23 HUBBARD ROAD WILTON, CT 06987 |

**Purdue Pharma L.P.**                                                                                               **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2990 PROJECT AGREEMENT DATED SEPTEMBER 17, 2003 | | 101271 | ☐ | GROUP PLUS, INC. | ATTN: GENERAL COUNSEL 23 HUBBARD ROAD WILTON, CT 06987 |
| 2. 2991 AMENDMENT #1 & #3 TO COMMON INTEREST PRIVILEGE AGREEMENTS EFFECTIVE AS OF DECEMBER 06, 2012 | | 101286 | ☐ | GRUNENTHAL GMBH | ATTN: DR. SABINE KROHN, VICE PRESIDENT, HEAD OF PATENTS;DR. THIERNO MARX, SENIOR DIRECTOR PATENTS;DR. RALF STOWASSER, SENIOR DIRECTOR PATENTS |
| 2. 2992 AMENDMENT #2 TO COMMON INTEREST PRIVILEGE AGREEMENT DATED MARCH 02, 2012 | | 101285 | ☐ | GRUNENTHAL GMBH | ATTN: STEPHEN D. HOFFMAN WILK AUSLANDER LLP 1515 BROADWAY, 43RD FLOOR NEW YORK, NY 10036 |
| 2. 2993 COMMON INTEREST PRIVILEGE AGREEMENT DATED MARCH 18, 2011 | | 101297 | ☐ | GRUNENTHAL GMBH | ATTN: DR. KURT HELLFELDT, HEAD OF CORPORATE PATENTS ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2994 LETTER OF COMMON UNDERSTANDING DATED APRIL 26, 2018 | | 101301 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN 52078 GEORGIA |
| 2. 2995 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 10, 2016 | | 101315 | ☐ | H. ERIC CANNON, PHARMD, FAMCP | ATTN: GENERAL COUNSEL 2958 WAILUA WAY SALT LAKE CITY, UT 84117 |
| 2. 2996 AMENDMENT #1 TO MASTER CONSULTANT SERVICES AGREEMENT DATED AUGUST 01, 2003 | | 101322 | ☐ | H.L. YOH COMPANY LLC D/B/A YOH SCIENTIFIC | NOT AVAILABLE |
| 2. 2997 SEARCH FIRM AGREEMENT EFFECTIVE AS OF OCTOBER 04, 2007 | | 101329 | ☐ | HARBOR ASSOCIATES | ATTN: GENERAL COUNSEL 70 NEW CANAAN AVENUE NORWALK, CT 06850 |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 2998 LETTER AGREEMENT - CDA DATED NOVEMBER 09, 2017 | | 101330 | ☐ | HARM REDUCTION THERAPEUTICS INC. | ATTN: GENERAL COUNSEL 4800 MONTGOMERY LANE SUITE 400 BETHESDA, MD 20814 |
| 2. 2999 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 01, 2016 | | 101331 | ☐ | HAROLD PERL, PH.D. | ATTN: GENERAL COUNSEL PO BOX 169 ARROYO SECO, NM 87514 |
| 2. 3000 STATEMENT OF WORK UNDER MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 30, 2017 | | 101332 | ☐ | HAROLD PERL, PH.D. | ATTN: GENERAL COUNSEL PO BOX 169 ARROYO SECO, NM 87514 |
| 2. 3001 CONSULTANT SERVICES AGREEMENT DATED OCTOBER 02, 2018 | | 101333 | ☐ | HARRIS INSIGHTS & ANALYTICS, LLC. | ATTN: GENERAL COUNSEL 300 NORTH LASALLE DRIVE SUITE 5575 CHICAGO, IL 60654 |
| 2. 3002 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 04, 2017 | | 101335 | ☐ | HARRISON HAYES, LLC | ATTN: GENERAL COUNSEL 456 WASHINGTON STREET, 9D NEW YORK, NY 10013 |
| 2. 3003 FUND AGREEMENT DATED MARCH 05, 2003 | | 101336 | ☐ | HARVARD MEDICAL SCHOOL | ATTN: GENERAL COUNSEL 25 SHATTUCK STREET BOSTON, MA 02115 |
| 2. 3004 REIMBURSEMENT AGREEMENT EFFECTIVE AS OF JANUARY 11, 2011 | | 101337 | ☐ | HARVARD PILGRIM HEALTH CARE | ATTN: GENERAL COUNSEL 93 WORCHESTER STREET 3RD FLOOR WELLESLEY, MA 02481 |
| 2. 3005 FUND AGREEMENT DATED MARCH 05, 2003 | | 101346 | ☐ | HARVARD UNIVERSITY | NOT AVAILABLE |
| 2. 3006 AMENDMENT NO. 4 TO MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 05, 2017 | | 101347 | ☐ | HAVAS HEALTH, INC | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3007    DEVICE ACCESS AGREEMENT EFFECTIVE AS OF JANUARY 08, 2015 | | 101362 | ☐ | HCL AMERICA, INC. | ATTN: MANOJ KENKARE, ACCOUNT MANAGER 330 POTRERO AVENUE SUNNYVALE, CA 94085 |
| 2. 3008    CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2018 | | 101365 | ☐ | HEALTH ADVANCES LLC | ATTN: GENERAL COUNSEL 9 RIVERSIDE ROAD WESTON, MA 02493 |
| 2. 3009    PHARMACEUTICAL PRICING AGREEMENT EXECUTED NOVEMBER 21, 1995 | | 101367 | ☐ | HEALTH RESOURCES AND SERVICES ADMINISTRATION | ATTN: GENERAL COUNSEL 4350 EAST WEST HIGHWAY, ROOM 10-1A1 BETHESDA, MD 20814 |
| 2. 3010    CONSULTANT ENGAGEMENT LETTER EFFECTIVE AS OF AUGUST 27, 2018 | | 101370 | ☐ | HEALTHCARE DISTRIBUTION ALLIANCE | ATTN: CHUCK FORSAITH, SENIOR DIRECTOR ATTN: GENERAL COUNSEL 901 NORTH GLEBE ROAD, SUITE 1000 ARLINGTON, VA 22203 |
| 2. 3011    HEALTHCORE OTH CW2366323 SOW AMD 5 IMPACT OF ABUSE DETERRENT OXYCONTIN ON INCIDENCE OF FATAL AND NONFATAL OVERDOSE (LH.RA) EFFECTIVE APRIL 09, 2019 | 12/31/2019 | 105961 | ☐ | HEALTHCORE INC | ATTN: GENERAL COUNSEL 123 JUSTISON STREET, SUITE 200 WILMINGTON, DE 19801 |
| 2. 3012    AMENDMENT  TO THE PHARMACEUTICAL PURCHASE AGREEMENT  EFFECTIVE AS OF NOVEMBER 15, 2018 | | 101385 | ☐ | HEALTHTRUST PURCHASING GROUP LP | ATTN: GENERAL COUNSEL 1100 CHARLOTTE AVENUE SUITE 1100 NASHVILLE, TN 37203 |
| 2. 3013    AMENDMENT TO PURCHASING AGREEMENT DATED JULY 01, 2018 | | 101384 | ☐ | HEALTHTRUST PURCHASING GROUP LP | ATTN: GENERAL COUNSEL 1100 CHARLOTTE AVENUE SUITE 1100 NASHVILLE, TN 37203 |
| 2. 3014    AMENDMENT TO PURCHASING AGREEMENT DATED JUNE 01, 2011 | | 101379 | ☐ | HEALTHTRUST PURCHASING GROUP LP | ATTN: GENERAL COUNSEL 1100 CHARLOTTE AVENUE SUITE 1100 NASHVILLE, TN 37203 |

**Purdue Pharma L.P.**                                                                                          **Case Number:   19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3015  AMENDMENT TO PURCHASING AGREEMENT EFFECTIVE AS OF JANUARY 05, 2015 | | 101382 | ☐ | HEALTHTRUST PURCHASING GROUP LP | ATTN: GENERAL COUNSEL 1100 CHARLOTTE AVENUE SUITE 1100 NASHVILLE, TN 37203 |
| 2. 3016  AMENDMENT TO PURCHASING AGREEMENT EFFECTIVE AS OF JULY 01, 2013 | | 101380 | ☐ | HEALTHTRUST PURCHASING GROUP LP | ATTN: GENERAL COUNSEL 1100 CHARLOTTE AVENUE SUITE 1100 NASHVILLE, TN 37203 |
| 2. 3017  AMENDMENT TO PURCHASING AGREEMENT EFFECTIVE AS OF JULY 01, 2015 | | 101383 | ☐ | HEALTHTRUST PURCHASING GROUP LP | ATTN: GENERAL COUNSEL 1100 CHARLOTTE AVENUE SUITE 1100 NASHVILLE, TN 37203 |
| 2. 3018  AMENDMENT TO PURCHASING AGREEMENT EFFECTIVE AS OF OCTOBER 02, 2014 | | 101381 | ☐ | HEALTHTRUST PURCHASING GROUP LP | ATTN: GENERAL COUNSEL 1100 CHARLOTTE AVENUE SUITE 1100 NASHVILLE, TN 37203 |
| 2. 3019  AMENDMENT TO PURCHASING AGREEMENT EXECUTED DECEMBER 06, 2018 | | 101388 | ☐ | HEALTHTRUST PURCHASING GROUP LP | ATTN: GENERAL COUNSEL 1100 CHARLOTTE AVENUE SUITE 1100 NASHVILLE, TN 37203 |
| 2. 3020  AMENDMENT TO PURCHASING AGREEMENT EXECUTED SEPTEMBER 29, 2016 | | 101387 | ☐ | HEALTHTRUST PURCHASING GROUP LP | ATTN: GENERAL COUNSEL 1100 CHARLOTTE AVENUE SUITE 1100 NASHVILLE, TN 37203 |
| 2. 3021  LETTER AMENDMENT RE: PRICING INCREASE DATED JANUARY 03, 2019 | | 101386 | ☐ | HEALTHTRUST PURCHASING GROUP LP | ATTN: GENERAL COUNSEL 1100 CHARLOTTE AVENUE SUITE 1100 NASHVILLE, TN 37203 |
| 2. 3022  PURCHASING AGREEMENT  EFFECTIVE AS OF MAY 01, 2011 | | 101378 | ☐ | HEALTHTRUST PURCHASING GROUP LP | ATTN: GENERAL COUNSEL 1100 CHARLOTTE AVENUE SUITE 1100 NASHVILLE, TN 37203 |
| 2. 3023  RETENTION LETTER AGREEMENT DATED OCTOBER 19, 2018 | | 9011 | ☐ | HENRY MEYER | NOT AVAILABLE |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3024  CONSULTANT ENGAGEMENT LETTER EFFECTIVE AS OF JUNE 15, 2018 | | 101391 | ☐ | HETHERINGTON GROUP | ATTN: GENERAL COUNSEL 400 RINGWOOD AVENUE WANAQUE, NJ 07465 |
| 2. 3025  CUSTOMER AGREEMENT FOR PROFESSIONAL SERVICES EFFECTIVE AS OF MAY 31, 2010 | | 101392 | ☐ | HEWLETT- PACKARD COMPANY | ATTN: GENERAL COUNSEL 9633 18TH AVENUE CIRCLE NORTHWEST BRADENTON, FL 34209 |
| 2. 3026  STATEMENT OF WORK DATED JUNE 27, 2001 | | 101393 | ☐ | HEWLETT- PACKARD COMPANY | ATTN: LINDA FRANKLIN 29 BURLINGTON MALL ROAD BURLINGTON, MA 01803 |
| 2. 3027  AMENDMENT TO MASTER LOAN AGREEMENT EFFECTIVE AS OF MARCH 26, 2004 | | 101397 | ☐ | HEWLETT-PACKARD COMPANY | ATTN: GENERAL COUNSEL 9737 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 |
| 2. 3028  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF APRIL 16, 2018 | | 101401 | ☐ | HOLLY R. HENDRICKSON YEE, PHARM.D., R.PH | ATTN: GENERAL COUNSEL 1596 HOYT STREET LAKEWOOD, CO 80232 |
| 2. 3029  AMENDMENT NO. 3 TO STUDY AGREEMENT SPECIFICATION EFFECTIVE AS OF DECEMBER 09, 2004 | | 101406 | ☐ | HOLSTON MEDICAL GROUP, PC | ATTN: GENERAL COUNSEL 2325 N JOHN B DENNIS HWY, KINGSPORT, TN 37660 |
| 2. 3030  AGREEMENT RE: WRITING SERVICES DATED JULY 07, 1998 | | 101407 | ☐ | HOLTZMAN COMMUNICATIONS | ATTN: GENERAL COUNSEL 220 SULLIVAN STREET NEW YORK, NY 10012 |
| 2. 3031  PRODUCT AND SERVICE SUBSCRIPTION ORDER DATED MARCH 28, 2018 | | 101411 | ☐ | HOST ANALYTICS, INC. | ATTN: GENERAL COUNSEL 555 TWIN DOLPHIN DRIVE SUITE 400 REDWOOD CITY, CA 94065 |
| 2. 3032  AMENDMENT TO CONSULTANT SERVICES AGREEMENT DATED DECEMBER 06, 2016 | | 101412 | ☐ | HOWARD MAIBACH | ATTN: GENERAL COUNSEL 2745 LARKIN STREET SAN FRANCISCO, CA 94109 |
| 2. 3033  CONSULTING SERVICES AGREEMENT DATED APRIL 30, 2017 | | 101413 | ☐ | HOWARD S. HOCSTER, M.D. | ATTN: GENERAL COUNSEL 17 OVER ROCK LANE WESTPORT, CT 06880 |

**Purdue Pharma L.P.**                                                           Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3034  SEARCH FIRM AGREEMENT DATED JUNE 06, 2017 | | 101416 | ☐ | HRA - HEALTHCARE RESEARCH & ANALYTICS, LLC | ATTN: GENERAL COUNSEL 2 CLARKE DRIVE, SUITE 100 CRANBURY, NJ 08512 |
| 2. 3035  LETTER AGREEMENT DATED OCTOBER 31, 2017 | | 101417 | ☐ | HUI CHENG, PH. D. | ATTN: GENERAL COUNSEL 1520 SOUTH 450 EAST RUSHVILLE, IN 46173 |
| 2. 3036  RETAINER LETTER DATED DECEMBER 09, 2015 | | 101419 | ☐ | HYMAN, PHELPS & MCNAMARA, P.C. | ATTN: GENERAL COUNSEL 700 THIRTEENTH STREET, N.W. SUITE 1200 WASHINGTON, DC 20005-5929 |
| 2. 3037  INTERNATIONAL PASSPORT ADVANTAGE AGREEMENT | | 101421 | ☐ | IBM | ATTN: GENERAL COUNSEL 550 KING STREET LKG1 LITTLETON, MA 01460 |
| 2. 3038  SEARCH FIRM AGREEMENT EFFECTIVE AS OF FEBRUARY 19, 2009 | | 101438 | ☐ | IMPACT PERSONNEL, INC. | ATTN: GENERAL COUNSEL 40 RICHARDS AVENUE NORWALK, CT 06854 |
| 2. 3039  CONSULTANT ENGAGEMENT LETTER DATED FEBRUARY 01, 2018 | | 101441 | ☐ | IMPERA INTELLIGENCE GROUP, LLC | ATTN: GENERAL COUNSEL 110 EAST 59TH STREET, 22ND FLOOR NEW YORK, NY 10022 |
| 2. 3040  AMENDMENT #1 TO USER-CUSTOMER AGREEMENT DATED JANUARY 01, 2013 | | 101446 | ☐ | IMS HEALTH INCORPORATED | ATTN: AMA, DIRECTOR OF DATABASE LICENSING;GENERAL COUNSEL |
| 2. 3041  THIRD PARTY ACCESS AGREEMENT EFFECTIVE AS OF FEBRUARY 01, 2002 | | 101443 | ☐ | IMS HEALTH INCORPORATED | ATTN: GENERAL COUNSEL 100 CAMPUS ROAD, TOTOWA, NJ 07512 |
| 2. 3042  TRANSFER OF REGULATORY OBLIGATIONS EXECUTED SEPTEMBER 28, 2015 | | 101451 | ☐ | INC RESEARCH LLC | ATTN: ANDREW SHAW SENIOR CORPORATE COUNSEL 3201 BEECH LEAF COURT RALEIGH, NC 27604 |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3043 TRANSFER OF REGULATORY OBLIGATIONS EFFECTIVE AS OF SEPTEMBER 28, 2015 | | 102296 | ☐ | INC RESEARCH, LLC | ATTN: GENERAL COUNSEL 3201 BEECHLEAF COURT, SUITE 600, RALEIGH, NC 27604 |
| 2. 3044 SECURITIES PURCHASE AGREEMENT DATED NOVEMBER 19, 2008 | | 101465 | ☐ | INFINITY PHARMACEUTICALS, INC. | ATTN: GERALD E. QUIRK, ESQ., GENERAL COUNSEL 780 MEMORIAL DRIVE CAMBRIDGE, MA 02139 |
| 2. 3045 AMENDMENT #5 TO MASTER CONSULTANT SERVICES AGREEMENT DATED MARCH 09, 2018 | | 101467 | ☐ | INFLEXXION, INC. | NOT AVAILABLE |
| 2. 3046 AMENDMENT NO. 5 TO SERVICES AGREEMENT EFFECTIVE AS OF JULY 09, 2008 | | 101475 | ☐ | INNOVATIVE HEALTH STRATEGIES, INC. | NOT AVAILABLE |
| 2. 3047 AMENDMENT  TO THE PHARMACEUTICAL PURCHASE AGREEMENT  EFFECTIVE AS OF APRIL 02, 2018 | | 101488 | ☐ | INTALERE INC | ATTN: GENERAL COUNSEL TWO CITY PLACE DRIVE SUITE 400 ST. LOUIS, MO 63141 |
| 2. 3048 AMENDMENT  TO THE PHARMACEUTICAL PURCHASE AGREEMENT  EFFECTIVE AS OF JULY 01, 2018 | | 101489 | ☐ | INTALERE INC | ATTN: GENERAL COUNSEL TWO CITY PLACE DRIVE SUITE 400 ST. LOUIS, MO 63141 |
| 2. 3049 AMENDMENT  TO THE PHARMACEUTICAL PURCHASE AGREEMENT  EFFECTIVE AS OF OCTOBER 05, 2018 | | 101491 | ☐ | INTALERE INC | ATTN: GENERAL COUNSEL TWO CITY PLACE DRIVE SUITE 400 ST. LOUIS, MO 63141 |
| 2. 3050 AMENDMENT TO THE PHARMACEUTICAL PURCHASE AGREEMENT  EFFECTIVE AS OF SEPTEMBER 07, 2018 | | 101490 | ☐ | INTALERE INC | ATTN: GENERAL COUNSEL TWO CITY PLACE DRIVE SUITE 400 ST. LOUIS, MO 63141 |
| 2. 3051 GROUP PURCHASING AGREEMENT EFFECTIVE AS OF AUGUST 01, 2015 | | 101487 | ☐ | INTALERE INC | ATTN: GENERAL COUNSEL TWO CITY PLACE DRIVE SUITE 400 ST. LOUIS, MO 63141 |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3052 AMENDMENT NO. 6 TO MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 11, 2018 | | 101492 | ☐ | INTEGRATED BEHAVIORAL HEALTH, INC. | 3070 BRISTOL ST STE 350 COSTA MESA, CA 92626 |
| 2. 3053 INFLEXXION INC., AN INTEGRATED BEHAVIORAL HEALTH, INC. COMPANY OTH AMEND. 1 TO SOW JODY GREEN AD BOARD CW2367930 (LH.RA) EFFECTIVE AUGUST 07, 2019 | 4/1/2021 | 105974 | ☐ | INTEGRATED BEHAVIORAL HEALTH, INC. | 3070 BRISTOL ST STE 350 COSTA MESA, CA 92626 |
| 2. 3054 AMENDMENT NO. 2 TO CONSULTANT SERVICES AGREEMENT DATED AUGUST 08, 2003 | | 101495 | ☐ | INTEGRATED CLINICAL SYSTEMS, INC. | ATTN: GENERAL COUNSEL 38 MILLTOWN ROAD STOCKTON, NJ 08559 |
| 2. 3055 AMENDMENT #1: TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED DECEMBER 01, 2003 | | 101507 | ☐ | INTEGRITY CLINICAL RESEARCH, LLC | ATTN: GENERAL COUNSEL 1059 JONES BOULEVARD MILAN, TX 38358 |
| 2. 3056 AGREEMENT RE: BRAND NAME DEVELOPMENT DATED AUGUST 05, 1998 | | 101512 | ☐ | INTERBRAND | ATTN: GENERAL COUNSEL 437 MADISON AVENUE NEW YORK, NY 10022 |
| 2. 3057 AGREEMENT RE: BRAND NAME DEVELOPMENT DATED JULY 25, 2001 | | 101514 | ☐ | INTERBRAND CORPORATION | ATTN: GENERAL COUNSEL 130 FIFTH AVENUE NEW YORK, NY 10011 |
| 2. 3058 AMENDED CONSULTING AGREEMENT DATED OCTOBER 25, 2001 | | 101515 | ☐ | INTERBRAND CORPORATION | ATTN: GENERAL COUNSEL 130 FIFTH AVENUE NEW YORK, NY 10011 |
| 2. 3059 AGREEMENT FOR CLINICAL RESEARCH CONSULTANTS EFFECTIVE AS OF DECEMBER 10, 1999 | | 101516 | ☐ | INTERCOAST QUALITY ASSURANCE A DIVISION OF INTERCOAST SALES & MARKETING, INC. | ATTN: GENERAL COUNSEL 31 WHITETAIL LANE PARKESBURG, PA 19365-9114 |
| 2. 3060 CUSTOMER AGREEMENT EXECUTED MAY 13, 1999 | | 101524 | ☐ | INTERNATIONAL BUSINESS MACHINES CORPORATION | ATTN: GENERAL COUNSEL 27 COMMERCE DRIVE CRANFORD, NJ 07016 |

**Purdue Pharma L.P.**                                                                                        **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3061  CONSULTANT SERVICES AGREEMENT DATED APRIL 27, 2003 | | 101533 | ☐ | INTERNATIONAL PHARMACEUTICAL CONSULTANTS, INC. | ATTN: GENERAL COUNSEL POST OFFICE BOX 626 SCARSDALE, NY 10583 |
| 2. 3062  IBM OTH CW2366053 IBM MARKETSCAN TPA RIDER FOR GENESIS ACCESS (LH.RA) EFFECTIVE JANUARY 01, 2019 | 12/31/2020 | 105966 | ☐ | INTL BUSINESS MACHINE CORP | NOT AVAILABLE |
| 2. 3063  IBM_TRUVEN OTH CW2366607 1ST AMEND TO 18TH ADDENDUM (LH.RA) EFFECTIVE APRIL 10, 2019 | 12/31/2020 | 105980 | ☐ | INTL BUSINESS MACHINE CORP | NOT AVAILABLE |
| 2. 3064  THIRD PARTY ACCESS AGREEMENT DATED OCTOBER 15, 2009 | | 101537 | ☐ | INTRINSIQ, LLC | ATTN: GENERAL COUNSEL 404 WYMAN STREET, STE 100 WALTHAM, MA 02541 |
| 2. 3065  CONSENT AGREEMENT EXECUTED JANUARY 24, 2014 | | 101539 | ☐ | INVENTIV HEALTH CLINICAL | ATTN: GENERAL COUNSEL 1787 SENTRY PARKWAY WEST SUITE 300, BUILDING 16 BLUE BELL, PA 19422 |
| 2. 3066  INVENTIV HEALTH CLINICAL, LAB, INC., A SYNEOS HEALTH GROUP COMPANY - AMENDMENT 2 TO MLSA CW2367426 (LH.RA) EFFECTIVE JUNE 24, 2019 | 12/31/2020 | 106032 | ☐ | INVENTIV HEALTH CLINICAL LAB INC | PO BOX 415914 BOSTON, MA 02241 |
| 2. 3067  AMENDMENT #1 TO MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 30, 2018 | | 101541 | ☐ | INVENTIV HEALTH CLINICAL, LAB INC. | ATTN: GENERAL COUNSEL 301 D COLLEGE ROAD EAST PRINCETON, NJ 08540 |
| 2. 3068  AMENDMENT NO. 1 TO OPIOID REMS PROGRAM AGREEMENT EFFECTIVE AS OF JANUARY 01, 2015 | | 102938 | ☐ | INVENTIV HEALTH CONSULTING, INC | ATTN: GENERAL COUNSEL INVENTIV HEALTH CONSULTING, INC., 8045 ARCO CORPORATE DRIVE, SUITE 200. RALEIGH, NC 27617, USA |
| 2. 3069  OPIOID REMS PROGRAM AGREEMENT EFFECTIVE AS OF JANUARY 01, 2012 | | 102937 | ☐ | INVENTIV HEALTH CONSULTING, INC | ATTN: GENERAL COUNSEL INVENTIV HEALTH CONSULTING, INC., 8045 ARCO CORPORATE DRIVE, SUITE 200. RALEIGH, NC 27617, USA |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3070 SPONSOR AGREEMENT PROJECT DATED MARCH 24, 2005 | | 101543 | ☐ | INVESTIGATOR LOCATION SERVICES, INC | NOT AVAILABLE |
| 2. 3071 MASTER MATERIALS TESTING AND PROFESSIONAL SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 01, 2015 | | 101548 | ☐ | IOKINETIC, LLC | ATTN: MICHELLE MURPHY, PARTNER 95 STILES ROAD SALEM, NH 03079 |
| 2. 3072 AMENDMENT #1 TO CONSULTANT SERVICES AGREEMENT DATED FEBRUARY 28, 2019 | | 101568 | ☐ | J. ALEXANDER HUNT INC. | NOT AVAILABLE |
| 2. 3073 CONSULTANT SERVICES AGREEMENT DATED DECEMBER 01, 2018 | | 101567 | ☐ | J. ALEXANDER HUNT INC. | ATTN: GENERAL COUNSEL 117 AURORA AVENUE NAPERVILLE, IL 60540 |
| 2. 3074 SUBLEASE AGREEMENT EFFECTIVE AS OF JULY 15, 2017 | | 101569 | ☐ | J. KNIPPER AND COMPANY, INC. | NOT AVAILABLE |
| 2. 3075 CONSULTANT SERVICES AGREEMENT DATED JULY 22, 1997 | | 101575 | ☐ | J.L.S. ASSOCIATES | ATTN: GENERAL COUNSEL 6114 LASALLE AVE. SUITE 263 OAKLAND, CA 94611 |
| 2. 3076 CONSULTANT ENGAGEMENT LETTER EFFECTIVE AS OF JULY 01, 2017 | | 101576 | ☐ | J.M. GATTO CONSULTING, LLC | ATTN: GENERAL COUNSEL 145 HIGHLAND ROAD SEDONA, AZ 86336 |
| 2. 3077 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 30, 2018 | | 101577 | ☐ | J.S. MCCARTHY CO., INC. DBA J.S. MCCARTHY PRINTERS | ATTN: GENERAL COUNSEL 15 DARIN DRIVE AUGUSTA, ME 04330 |
| 2. 3078 LETTER OF AGREEMENT DATED DECEMBER 05, 2018 | | 101578 | ☐ | JACK L. TSENG, | ATTN: GENERAL COUNSEL 209 RUSHMORE ROAD STORMVILLE, NY 12582 |
| 2. 3079 LICENSING AGREEMENT DATED DECEMBER 23, 2016 BETWEEN JAGOTEC AG AND THE COMPANY | | 9026 | ☐ | JAGOTEC AG | ATTN: GENERAL COUNSEL EPTINGERSTRASSE 61 MUTTENZ, SWITZERLAND 4132 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3080 SIDE LETTER DATED DECEMBER 23, 2016 | | 9027 | ☐ | JAGOTEC AG | ATTN: GENERAL COUNSEL EPTINGERSTRASSE 61 MUTTENZ, SWEDEN 4132 |
| 2. 3081 TERMINATION NOTICE DATED MARCH 29, 2018 | | 9028 | ☐ | JAGOTEC AG | ATTN: GENERAL COUNSEL EPTINGERSTRASSE 61 MUTTENZ, SWEDEN 4132 |
| 2. 3082 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 101580 | ☐ | JANINE ZUROMSKI, ARNP-BC, MPH | ATTN: GENERAL COUNSEL 12 EDELWEISS AVENUE LINCOLN, RI 02865 |
| 2. 3083 CENTRAL LABORATORY INDEMNIFICATION AGREEMENT EFFECTIVE AS OF JULY 28, 2015 | | 102295 | ☐ | JANSSEN PHARMA | ATTN: GENERAL COUNSEL 1125 TRENTON-HARBOURTON ROAD, TITUSVILLE, NJ 08560 |
| 2. 3084 TRANSFER OF REGULATORY OBLIGATIONS EFFECTIVE AS OF SEPTEMBER 28, 2015 | | 102296 | ☐ | JANSSEN PHARMA | ATTN: GENERAL COUNSEL 1125 TRENTON-HARBOURTON ROAD, TITUSVILLE, NJ 08560 |
| 2. 3085 TRANSFER OF REGULATORY OBLIGATIONS EXECUTED SEPTEMBER 28, 2015 | | 101582 | ☐ | JANSSEN PHARMACEUTICALS INC | ATTN: GENERAL COUNSEL JANSSEN PHARMACEUTICALAAN 3 GEEL, BELGIUM 2440 |
| 2. 3086 INDEMNIFICATION AGREEMENT EXECUTED APRIL 19, 2005 | | 101586 | ☐ | JASPER CLINIC INC. | ATTN: GENERAL COUNSEL 526 JASPER STREET KALAMAZOO, MI 49007 |
| 2. 3087 AMENDMENT #1: TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED JUNE 14, 2004 | | 101588 | ☐ | JBA RESEARCH | ATTN: MINDI TURPIN; RONI O'CALLAHAN 1045 E. 3900 SOUTH SALT LAKE CITY, UT 82124 |
| 2. 3088 SEARCH FIRM AGREEMENT DATED OCTOBER 12, 2009 | | 101591 | ☐ | JDL CONSULTING | ATTN: GENERAL COUNSEL 2427 SOUTH GARFIELD STREET DENVER, CO 80210 |
| 2. 3089 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 101592 | ☐ | JEAN AERTKER | ATTN: GENERAL COUNSEL 646 RIVIERA DRIVE TAMPA, FL 33608 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3090 LETTER OF AGREEMENT DATED NOVEMBER 28, 2017 | | 101594 | ☐ | JEFFREY GALINKIN, M.D. | ATTN: GENERAL COUNSEL 5506 S. EMPORIA CIRCLE GREENWOOD VILLAGE, CO 80111 |
| 2. 3091 LETTER OF AGREEMENT DATED NOVEMBER 28, 2017 | | 101595 | ☐ | JEFFREY GALINKIN, M.D. | ATTN: GENERAL COUNSEL 5506 S. EMPORIA CIRCLE GREENWOOD VILLAGE, CO 80111 |
| 2. 3092 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JUNE 02, 2016 | | 101596 | ☐ | JEFFREY GUDIN, MD | ATTN: GENERAL COUNSEL P.O. BOX 9044 BARDONIA, NY 10954 |
| 2. 3093 RETENTION LETTER AGREEMENT DATED OCTOBER 19, 2018 | | 9010 | ☐ | JEFFREY MISSLING | NOT AVAILABLE |
| 2. 3094 CONSULTING SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 101598 | ☐ | JEFFREY NEWCORN, M.D. | ATTN: GENERAL COUNSEL 120STONEHEDGE DRIVE N., GREENWICH, CT 06831 |
| 2. 3095 INDEMNIFICATION AGREEMENT EXECUTED NOVEMBER 22, 2000 | | 101599 | ☐ | JIM CHRISTENSEN MD | NOT AVAILABLE |
| 2. 3096 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 101608 | ☐ | JOEL L. YOUNG, M.D. | 441 SOUTH LIVERNOIS ROAD SUITE 100 ROCHESTER HILLS, MI 48307 |
| 2. 3097 AUTHORSHIP AGREEMENT EFFECTIVE AS OF NOVEMBER 20, 2017 | | 101609 | ☐ | JOHN BERKENBOSCH, M.D. | ATTN: GENERAL COUNSEL 517 OAK BRANCH ROAD LOUISVILLE, KY 40245 |
| 2. 3098 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 22, 2016 | | 101610 | ☐ | JOHN E.D. FLYNN | ATTN: GENERAL COUNSEL 611 NORTHERN BOULEVARD SUITE 150 GREAT NECK, NY 11021 |
| 2. 3099 CONSULTING SERVICES AGREEMENT EFFECTIVE AS OF MARCH 15, 2018 | | 101612 | ☐ | JOHN R. MONTEROSSO, PH.D. | ATTN: GENERAL COUNSEL 2213 CAMDEN AVENUE LOS ANGELES, CA 90064 |

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3100   INDEMNIFICATION AGREEMENT EXECUTED MAY 28, 2003 | | 101613 | ☐ | JOHN RUBINO MD | NOT AVAILABLE |
| 2. 3101   ACCREDITATION AGREEMENT DATED APRIL 13, 2000 | | 101618 | ☐ | JOINT COMMISSION ON ACCREDITATION OF HEALTHCARE ORGANIZATIONS | ATTN: GENERAL COUNSEL ONE RENAISSANCE BOULEVARD OAKBROOK TERRACE, IL 60181 |
| 2. 3102   COMMERCIAL SUPPORT AGREEMENT EFFECTIVE AS OF MARCH 29, 2000 | | 101617 | ☐ | JOINT COMMISSION ON ACCREDITATION OF HEALTHCARE ORGANIZATIONS | ATTN: GENERAL COUNSEL ONE RENAISSANCE BOULEVARD OAKBROOK TERRACE, IL 60181 |
| 2. 3103   PROJECT RESEARCH AND DEVELOPMENT FUNDING AGREEMENT DATED AUGUST 22, 2001 | | 101619 | ☐ | JOINT COMMISSION ON ACCREDITATION OF HEALTHCARE ORGANIZATIONS | ATTN: GENERAL COUNSEL ONE RENAISSANCE BOULEVARD OAKBROOK TERRACE, IL 60181 |
| 2. 3104   COMMERCIAL SUPPORT AGREEMENT EFFECTIVE AS OF MARCH 29, 2000 | | 101620 | ☐ | JOINT COMMISSION SATELLITE NETWORK/PRIMEDIA HEALTHCARE | NOT AVAILABLE |
| 2. 3105   LETTER AGREEMENT RE: MEDICAL LICENSE DATED OCTOBER 21, 2014 | | 101621 | ☐ | JOSE R CRUZ CESTERO, MD | TORRO SAN CRISTOBAL, #402 COTO LAUREL, PR 00780 |
| 2. 3106   MASTER CONSULTANT SERVICES AGREEMENT DATED MARCH 07, 2016 | | 101629 | ☐ | JUNE SONNENBERG-REINES | ATTN: GENERAL COUNSEL 44 WOODMONT DRIVE LAWRENCEVILLE, NJ 08648 |
| 2. 3107   AMENDMENT TO KAISER PERMANENTE MEDICAL CARE PROGRAM AGREEMENT  EFFECTIVE AS OF APRIL 01, 2018 | | 101632 | ☐ | KAISER FOUNDATION HEALTH PLANS INC. | ATTN: DIRECTOR, PHARMACY CONTRACTING 300 PULLMAN STREET ADMINISTRATION BUILDING LIVERMORE, CA 94551 |
| 2. 3108   PRODUCT PURCHASE AGREEMENT EFFECTIVE AS OF MARCH 01, 2010 | | 101631 | ☐ | KAISER FOUNDATION HEALTH PLANS INC. | ATTN: DIRECTOR, PHARMACY CONTRACTING 300 PULLMAN STREET ADMINISTRATION BUILDING LIVERMORE, CA 94551 |
| 2. 3109   AMENDMENT TO KAISER PERMANENTE MEDICAL CARE PROGRAM AGREEMENT  EFFECTIVE AS OF APRIL 01, 2018 | | 101634 | ☐ | KAISER FOUNDATION HOSPITALS; KAISER FOUNDATION HEALTH PLAN INC., SUBSIDIARIES AND ASSOCIATED ORGANIZATIONS | ATTN: DIRECTOR, PHARMACY CONTRACTING 300 PULLMAN STREET LIVERMORE, CA 94551 |

**Purdue Pharma L.P.**                                                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3110  AMENDMENT TO KAISER PERMANENTE MEDICAL CARE PROGRAM AGREEMENT EFFECTIVE JULY 1, 2019 | 3/31/2020 | 90002 | ☐ | KAISER FOUNDATION HOSPITALS; KAISER FOUNDATION HEALTH PLAN INC., SUBSIDIARIES AND ASSOCIATED ORGANIZATIONS | ATTN: KATHY MITCHELL, OPERATIONS MANAGER 3020 CARRINGTON MILL BLVD. STE 400 MORRISVILLE, NC 27560 |
| 2. 3111  KAISER PERMANENTE MEDICAL CARE PROGRAM AGREEMENT | | 90003 | ☐ | KAISER FOUNDATION HOSPITALS; KAISER FOUNDATION HEALTH PLAN INC., SUBSIDIARIES AND ASSOCIATED ORGANIZATIONS | ATTN: KATHY MITCHELL, OPERATIONS MANAGER 3020 CARRINGTON MILL BLVD. STE 400 MORRISVILLE, NC 27560 |
| 2. 3112  PRODUCT PURCHASE AGREEMENT EFFECTIVE AS OF MARCH 01, 2010 | | 101633 | ☐ | KAISER FOUNDATION HOSPITALS; KAISER FOUNDATION HEALTH PLAN INC., SUBSIDIARIES AND ASSOCIATED ORGANIZATIONS | ATTN: DIRECTOR, PHARMACY CONTRACTING 300 PULLMAN STREET ADMINISTRATION BUILDING LIVERMORE, CA 94551 |
| 2. 3113  KANTAR HEALTH LLC - OTH CW2367211 AMD 2 TO SOW 2018-3 RETROSPECTIVE CHART SURVEY FOR ADHD TREATMENT PATTERNS (LH.RA) EFFECTIVE JUNE 12, 2019 | 9/30/2020 | 106004 | ☐ | KANTAR HEALTH INC | ATTN: GENERAL COUNSEL 11 MADISON AVENUE NEW YORK, NY 10010 |
| 2. 3114  KANTAR OTH CW2365544 AMEND 1 TO SOW RETROSPECTIVE CHART SURVEY FOR ADHD TREATMENT PATTERNS LH.RA) EFFECTIVE FEBRUARY 18, 2019 | 1/30/2020 | 105945 | ☐ | KANTAR HEALTH INC | ATTN: GENERAL COUNSEL 11 MADISON AVENUE NEW YORK, NY 10010 |
| 2. 3115  SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 101640 | ☐ | KAPLAN SCIENTIFIC CONSULTANTS, INC | ATTN: GENERAL COUNSEL 76 ELM STREET NEW CANAAN, CT 06840 |
| 2. 3116  TERMS AND CONDITIONS OF EMPLOYMENT DATED JANUARY 09, 2014 | | 101641 | ☐ | KASOWITZ, BENSON, TORRES & FRIEDMAN LLP | ATTN: GENERAL COUNSEL 2200 PENNSYLVANIA AVEENUE, NW SUITE 680 WEST WASHINGTON, DC 20037 |
| 2. 3117  NOTIFICATION AND CONSENT LETTER AGREEMENT DATED JULY 29, 2013 | | 101642 | ☐ | KAYE SCHOLER LLP | ATTN: GENERAL COUNSEL 425 PARK AVENUE NEW YORK, NY 10022-3598 |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3118   SEARCH FIRM AGREEMENT DATED MAY 14, 2009 | | 101643 | ☐ | KEEFER HEALTHCARE RECRUITING, INC | ATTN: GENERAL COUNSEL 1705 GASCONY ROAD ENCINITAS, CA 92024 |
| 2. 3119   SEARCH FIRM AGREEMENT DATED MAY 15, 2013 | | 101645 | ☐ | KENZIE & COMPANY, LLC D/B/A THE MCINTYRE GROUP | ATTN: GENERAL COUNSEL 63 GLOVER AVENUE NORWALK, CT 06850 |
| 2. 3120   AMENDMENT #1: TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT EFFECTIVE AS OF OCTOBER 29, 2003 | | 101648 | ☐ | KEYSTONE CLINICAL SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 3900 INDUSTRIAL PARK DRIVE, SUITE 8 ALTOONA, PA 16602 |
| 2. 3121   CONSULTANT SERVICES AGREEMENT DATED OCTOBER 31, 2016 | | 101664 | ☐ | KIMBERLY NEW | 724 HAMPTON ROADS DRIVE KNOXVILLE, TN 37934 |
| 2. 3122   TOLLING AND STANDSTILL AGREEMENT DATED JANUARY 29, 2014 | | 101665 | ☐ | KING & SPALDING LLP | ATTN: GENERAL COUNSEL 1180 PEACHTREE STREET N.E. ATLANTA, GA 30309-3521 |
| 2. 3123   LEGAL RETAINER AGREEMENT DATED NOVEMBER 17, 2014 | | 101667 | ☐ | KIRKLAND & ELLIS LLP | ATTN: GENERAL COUNSEL 601 LEXINGTON AVE NEW YORK, NY 10022 |
| 2. 3124   SEARCH FIRM AGREEMENT DATED MAY 19, 2009 | | 101671 | ☐ | KLEIN HERSH INTERNATIONAL | ATTN: GENERAL COUNSEL 2300 COMPUTER AVENUE, SUITE C-15 WILLOW GROVE, PA 19090 |
| 2. 3125   CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 24, 2018 | | 101672 | ☐ | KLICK USA, INC. DBA KATALYST | ATTN: GENERAL COUNSEL 500 NORTH MICHIGAN AVENUE SUITE 600 CHICAGO, IL |
| 2. 3126   CONSULTANT SERVICES AGREEMENT DATED NOVEMBER 01, 2015 | | 101676 | ☐ | KONSULT PHARMA SERVICES LTD | ATTN: GENERAL COUNSEL C/O BARRETT & CO. TITHE HOUSE, 15 DUKES RIDE, CROWTHORNE BERKS RG45 6LZ |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3127 MASTER PROFESSIONAL SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 18, 2016 | | 101680 | ☐ | KPMG LLP | ATTN: GENERAL COUNSEL 550 SOUTH HOPE STREET LOS ANGELES, CA 90071 |
| 2. 3128 LEGAL RETAINER AGREEMENT DATED MARCH 07, 2013 | | 101682 | ☐ | KRIEG DEVAULT  LLP | ATTN: GENERAL COUNSEL 30 NORTH LASALLE STREET, SUITE 2800 CHICAGO, IL 60602 |
| 2. 3129 PATENT ENFORCEMENT AGREEMENT EFFECTIVE AS OF JANUARY 28, 2009 | | 101705 | ☐ | LABOPHARM EUROPE LIMITED | ATTN: GENERAL COUNSEL 5 THE SEAPOINT BUILDING, 45 CLONTARF ROAD DUBLIN IRAN, ISLAMIC REPUBLIC OF |
| 2. 3130 WAIVER OF CERTAIN CLOSING CONDITION BY LABOPHARM EUROPE LIMITED DATED AUGUST 15, 2005 | | 101702 | ☐ | LABOPHARM EUROPE LIMITED | ATTN: GENERAL COUNSEL 5 THE SEAPOINT BUILDING, 45 CLONTARF ROAD, DUBLIN 3, IRELAND |
| 2. 3131 LARRY KLASSEN OTH CW2366062 NON-COMPENSATED AUTHOR (LH.RA) EFFECTIVE MARCH 25, 2019 | 3/31/2021 | 105968 | ☐ | LARRY KLASSEN | NOT AVAILABLE |
| 2. 3132 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 13, 2019 | | 101741 | ☐ | LATOYA HAYNES | ATTN: GENERAL COUNSEL 771 WYNGATE ROAD SOMERDALE, NJ 08083 |
| 2. 3133 SEARCH FIRM AGREEMENT DATED DECEMBER 09, 2009 | | 101742 | ☐ | LAUNCH EXECUTIVE CONSULTANTS | ATTN: GENERAL COUNSEL 1829 PINE STREET, #202 PHILADELPHIA, PA 19103 |
| 2. 3134 FIRST AMENDMENT TO LETTER OF AGREEMENT DATED NOVEMBER 30, 2016 | | 101743 | ☐ | LAURA E. WALLACE | ATTN: GENERAL COUNSEL 1 WHIPPOORWILL ROAD BETHEL, CT 06801 |
| 2. 3135 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 101744 | ☐ | LAURA ROONY, DNP, APRN, FNP-BC, DCC | ATTN: GENERAL COUNSEL 6901 BERTNER AVENUE HOUSTON, TX 77030 |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3136 PRODUCT DEVELOPMENT AND CONTRACT MANUFACTURING AGREEMENT DATED APRIL 27, 2004 | | 101746 | ☐ | LAUREATE PHARMA L.P | ATTN: GENERAL COUNSEL 201 COLLEGE ROAD EAST PRINCETON, NJ 07512 |
| 2. 3137 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 101747 | ☐ | LAUREN DELUCIA | ATTN: GENERAL COUNSEL 1702 73RD STREET NORTH BERGEN, NJ 07047 |
| 2. 3138 AMENDMENT #1 TO MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 10, 2016 | | 101749 | ☐ | LAZAR ASSOCIATES, LLC / DR. JEFFREY LAZAR | ATTN: GENERAL COUNSEL 107 NAUTILUS AVENUE AUSTIN, TX 78738 |
| 2. 3139 MASTER CONSULTING SERVICES AGREEMENT EFFECTIVE AS OF MARCH 09, 2016 | | 101748 | ☐ | LAZAR ASSOCIATES, LLC / DR. JEFFREY LAZAR | ATTN: GENERAL COUNSEL 107 NAUTILUS AVENUE AUSTIN, TX 78738 |
| 2. 3140 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 01, 2017 | | 101750 | ☐ | LAZAR CREATIVE GROUP | ATTN: GENERAL COUNSEL 4 DAVENPORT TERRACE WEST NYACK, NY 10994 |
| 2. 3141 AGREEMENT AND MUTUAL RELEASE EFFECTIVE AS OF OCTOBER 03, 2011 | | 101752 | ☐ | LEAPFROGRX, INC. | NOT AVAILABLE |
| 2. 3142 CONSULTANT SERVICES AGREEMENT DATED OCTOBER 01, 2000 | | 101754 | ☐ | LEFERMAN ASSOCIATES INC | ATTN: GENERAL COUNSEL 22 KNAPP STREET STAMFORD, CT 06907 |
| 2. 3143 INDEMNIFICATION AGREEMENT EXECUTED JUNE 14, 2005 | | 101756 | ☐ | LEO CHRETIEN MD | NOT AVAILABLE |
| 2. 3144 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 28, 2018 | | 101757 | ☐ | LEVERAGE GLOBAL CONSULTING LLC | ATTN: GENERAL COUNSEL 37 BAY VIEW DRIVE JAMESTOWN, RI 02835 |
| 2. 3145 AMENDMENT TO SUBSCRIPTION PLAN DATED DECEMBER 01, 2001 | | 101759 | ☐ | LEXISNEXIS | ATTN: GENERAL COUNSEL |
| 2. 3146 AMENDMENT TO SUBSCRIPTION PLAN DATED DECEMBER 21, 2001 | | 101758 | ☐ | LEXISNEXIS | ATTN: GENERAL COUNSEL |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3147 AMENDMENT TO PROJECT AGREEMENT DATED JULY 01, 2008 | | 101765 | ☐ | LIEBERMAN RESEARCH WORLDWIDE | ATTN: GENERAL COUNSEL 7777 CENTER AVENUE SUITE 440 HUNTINGTON BEACH, CA 92647 |
| 2. 3148 PROJECT AGREEMENT DATED JULY 01, 2008 | | 101767 | ☐ | LIEBERMAN RESEARCH WORLDWIDE | ATTN: GENERAL COUNSEL 7777 CENTER AVENUE SUITE 440 HUNTINGTON BEACH, CA 92647 |
| 2. 3149 PROJECT AGREEMENT DATED MAY 01, 2008 | | 101766 | ☐ | LIEBERMAN RESEARCH WORLDWIDE | ATTN: GENERAL COUNSEL 7777 CENTER AVENUE SUITE 440 HUNTINGTON BEACH, CA 92647 |
| 2. 3150 EMPLOYEE WELFARE BENEFIT PLAN APPOINTMENT FOR CLAIM FIDUCIARY DATED JANUARY 01, 2008 | | 101769 | ☐ | LIFE INSURANCE COMPANY OF NORTH AMERICA | NOT AVAILABLE |
| 2. 3151 LIFE INSURANCE COMPANY OF NORTH AMERICA EFFECTIVE AS OF JANUARY 01, 2008 | | 101771 | ☐ | LINA BENEFIT PAYMENTS, INC. | ATTN: GENERAL COUNSEL CIGNA GROUP INSURANCE TAX COMPLIANCE UNIT, S-M16, 900 COTTAGE GROVE ROAD HARTFORD, CT 06152 |
| 2. 3152 CONSULTANT SERVICES AGREEMENT DATED FEBRUARY 10, 2000 | | 101775 | ☐ | LINDA CALISTI | 224 NORTH SECOND STREET JEANNETTE, PA 15644 |
| 2. 3153 CONSULTANT SERVICES AGREEMENT DATED JANUARY 01, 2019 | | 101776 | ☐ | LINDA HARPER, M.D. | ATTN: GENERAL COUNSEL 618 E. SOUTH STREET SUITE 100 ORLANDO, FL 32801 |
| 2. 3154 CONSULTANT SERVICES AGREEMENT DATED AUGUST 05, 1997 | | 101777 | ☐ | LINEBERRY RESEARCH ASSOCIATES | ATTN: GENERAL COUNSEL 79 T.W. ALEXANDER DRIVE BLDG. 4401, SUITE 219, PO BOX 14626 RESEARCH TRIANGLE PARK, NC 27709 |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3155 MASTER CONSULTANT SERVICES AGREEMENT DATED JULY 01, 2016 | | 101790 | ☐ | LISA BYRD PHD, FNP-BC, GNP-BC | ATTN: GENERAL COUNSEL 475 CHEYENNE LANE MADISION, WI 39110 |
| 2. 3156 CONSULTANT SERVICES AGREEMENT DATED JANUARY 18, 2019 | | 101791 | ☐ | LISA GALBRAITH | ATTN: GENERAL COUNSEL 100 BOOTH HILL ROAD SHELTON, CT 06484 |
| 2. 3157 MASTER CONSULTANT SERVICES AGREEMENT DATED SEPTEMBER 01, 2016 | | 101792 | ☐ | LISA MARSCH, PHD | ATTN: GENERAL COUNSEL 15 GRANT ROAD HANOVER, NH 03755 |
| 2. 3158 CONSULTANT SERVICES AGREEMENT DATED JULY 18, 1997 | | 101793 | ☐ | LISA MELILLI, MPH | ATTN: GENERAL COUNSEL 2 HIGH STREET KATONAH, NY 10536 |
| 2. 3159 CONSULTANT SERVICES AGREEMENT DATED NOVEMBER 03, 1997 | | 101794 | ☐ | LISA MELILLI, MPH | ATTN: GENERAL COUNSEL 2 HIGH STREET KATONAH, NY 10536 |
| 2. 3160 CONSULTANT SERVICES AGREEMENT DATED MARCH 18, 1998 | | 101796 | ☐ | LOIS R. GRUMET | ATTN: GENERAL COUNSEL 9 MATSON COURT CHESTNUT RIDGE, NJ 10977 |
| 2. 3161 AMENDMENT #1 TO CONSULTANT SERVICES AGREEMENT DATED JANUARY 30, 2017 | | 101798 | ☐ | LOUIS BAXTER JR., MD | NOT AVAILABLE |
| 2. 3162 STATEMENT OF WORK UNDER MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 30, 2017 | | 101799 | ☐ | LOUIS E. BAXTER SR. M.D. | NOT AVAILABLE |
| 2. 3163 STATEMENT OF WORK UNDER MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 30, 2017 | | 101800 | ☐ | LOUIS E. BAXTER SR. M.D. | NOT AVAILABLE |
| 2. 3164 AMENDMENT #1 TO CONSULTING LETTER OF AGREEMENT DATED APRIL 23, 2003 | | 101802 | ☐ | LOUIS W. SULLIVAN, M.D. | ATTN: NORTH POWERS FERRY CORPORATION 5287 NORTH POWERS FERRY ROAD ATLANTA, GA 30327 |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3165 SEARCH FIRM AGREEMENT DATED JULY 26, 2012 | | 101808 | ☐ | LT STAFFING, INC. | ATTN: GENERAL COUNSEL 373 N. MAIN STREET FALL RIVER, MA 02720 |
| 2. 3166 COMMON INTEREST PRIVILEGE AGREEMENT DATED JULY 11, 2011 | | 101837 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 3167 LETTER AGREEMENT RE: DEVELOPMENT OF ADDITIONAL DOSAGE STRENGTH DATED DECEMBER 01, 2009 | | 101820 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 3168 LETTER AGREEMENT RE: DEVELOPMENT OF ADDITIONAL DOSAGE STRENGTH EFFECTIVE AS OF JUNE 01, 2012 | | 101823 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 3169 LETTER AGREEMENT RE: DEVELOPMENT OF ADDITIONAL DOSAGE STRENGTHS DATED APRIL 01, 2008 | | 101816 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 3170 LETTER AGREEMENT RE: DEVELOPMENT OF SECOND GENERATION PATCH DATED JUNE 23, 2009 | | 101819 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 3171 NON BINDING MANUFACTURING OFFER DATED AUGUST 14, 2015 | | 101838 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 3172 NON BINDING MANUFACTURING OFFER DATED AUGUST 14, 2015 | | 101839 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3173   TECHNOLOGY TRANSFER AGREEMENT EFFECTIVE AS OF NOVEMBER 03, 2014 | | 101827 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 3174   TECHNOLOGY TRANSFER AND INVESTMENT AGREEMENT EFFECTIVE AS OF JUNE 01, 2009 | | 101817 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |
| 2. 3175   SEARCH FIRM AGREEMENT DATED NOVEMBER 06, 2013 | | 101846 | ☐ | LUCAS GROUP MILITARY TRANSITION DIVISION | ATTN: GENERAL COUNSEL 1747 PENNSYLVANIA AVENUE NW, SUITE 425 WASHINGTON, DC 20006 |
| 2. 3176   FINAL PROTOCOL: DETERMINATION OF SELF-ADMINISTRATION ABUSE LIABILITY POTENTIAL OF V117884 IN CYNOMOLGUS MONKEYS EXECUTED APRIL 13, 2010 | | 101848 | ☐ | MACCINE PTE LTD | ATTN: DAVID HYGATE, BSC, TEAM LEADER, PAIN AND INFLAMMATION;ALEX WILSON, BSC, PHD, CHIEF SCIENTIFIC OFFICER 10 SCIENCE PARK ROAD #01-05 THE ALPHA SINGAPORE SCIENCE PARK II 117684 SLOVENIA |
| 2. 3177   PROTOCOL AMENDMENT NO 1. TO MACCINE STUDY NO:LHX0001 EXECUTED JULY 18, 2011 | | 101850 | ☐ | MACCINE PTE LTD | ATTN: GENERAL COUNSEL 10 SCIENCE PARK ROAD #01-05 THE ALPHA, SINGAPORE SCIENCE PARK II 117684 SLOVENIA |
| 2. 3178   PROTOCOL AMENDMENT NO 1. TO MACCINE STUDY NO:LHX0002 EXECUTED JUNE 07, 2011 | | 101849 | ☐ | MACCINE PTE LTD | ATTN: GENERAL COUNSEL 10 SCIENCE PARK ROAD #01-05 THE ALPHA, SINGAPORE SCIENCE PARK II 117684 SLOVENIA |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3179  FINAL PROTOCOL: DETERMINATION OF SELF-ADMINISTRATION ABUSE LIABILITY POTENTIAL OF V117290 IN CYNOMOLGUS MONKEYS EXECUTED MARCH 12, 2010 | | 101851 | ☐ | MACCINE PTE LTD. | ATTN: DAVID HYGATE, BSC, TEAM LEADER, PAIN AND INFLAMMATION;ALEX WILSON, BSC, PHD, CHIEF SCIENTIFIC OFFICER 10 SCIENCE PARK ROAD #01-05 THE ALPHA SINGAPORE SCIENCE PARK II 117684 SLOVENIA |
| 2. 3180  CENTRAL LABORATORY INDEMNIFICATION AGREEMENT EFFECTIVE AS OF JULY 28, 2015 | | 102295 | ☐ | MALLINCKRODT PHARMACEUTICALS | ATTN: GENERAL COUNSEL 675 MCDONNELL BLVD. HAZELWOOD, MO 63042 |
| 2. 3181  TRANSFER OF REGULATORY OBLIGATIONS EFFECTIVE AS OF SEPTEMBER 28, 2015 | | 102296 | ☐ | MALLINCKRODT PHARMACEUTICALS | ATTN: GENERAL COUNSEL 675 MCDONNELL BLVD. HAZELWOOD, MO 63042 |
| 2. 3182  TRANSFER OF REGULATORY OBLIGATIONS EXECUTED SEPTEMBER 28, 2015 | | 101866 | ☐ | MALLINCKRODT PHARMACEUTICALS | ATTN: GENERAL COUNSEL 675 MCDONNELL BLVD. HAZELWOOD, MO 63042 |
| 2. 3183  EIGHT AMENDMENT TO PURCHASING AGREEMENT EFFECTIVE AS OF APRIL 02, 2018 | | 101869 | ☐ | MANAGED HEALTH CARE ASSOCIATES INC | ATTN: JACQUELYN CHAGULA, CONTRACT MANAGER 25-A VREELAND ROAD, SUITE 200 FLORHAM PARK, NJ 07932 |
| 2. 3184  FIRST AMENDMENT  TO THE PHARMACEUTICAL PURCHASE AGREEMENT  EFFECTIVE AS OF APRIL 02, 2018 | | 101868 | ☐ | MANAGED HEALTH CARE ASSOCIATES INC | ATTN: JACQUELYN CHAGULA, CONTRACT MANAGER 25-A VREELAND ROAD, SUITE 200 FLORHAM PARK, NJ 07932 |
| 2. 3185  LETTER PURCHASING AGREEMENT DATED NOVEMBER 01, 2017 | | 101867 | ☐ | MANAGED HEALTH CARE ASSOCIATES INC | ATTN: PRESIDENT 25-A VREELAND ROAD, SUITE 200 FLORHAM PARK, NJ 07932 |
| 2. 3186  SECOND AMENDMENT  TO THE PHARMACEUTICAL PURCHASE AGREEMENT  EFFECTIVE AS OF OCTOBER 01, 2018 | | 101870 | ☐ | MANAGED HEALTH CARE ASSOCIATES INC | ATTN: JACQUELYN CHAGULA, CONTRACT MANAGER 25-A VREELAND ROAD, SUITE 200 FLORHAM PARK, NJ 07932 |

Purdue Pharma L.P.                                                                  Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3187 THIRD AMENDMENT  TO THE PHARMACEUTICAL PURCHASE AGREEMENT  EFFECTIVE AS OF OCTOBER 15, 2018 | | 101871 | ☐ | MANAGED HEALTH CARE ASSOCIATES INC | ATTN: JACQUELYN CHAGULA, CONTRACT MANAGER 25-A VREELAND ROAD, SUITE 200 FLORHAM PARK, NJ 07932 |
| 2. 3188 SEARCH FIRM AGREEMENT DATED MAY 02, 2006 | | 101881 | ☐ | MANAGEMENT RECRUITERS OF SALT LAKE CITY, INC. | ATTN: GENERAL COUNSEL 6600 S 1100 E SUITE 350 SALT LAKE CITY, UT 84121 |
| 2. 3189 AMENDMENT NO. 1 TO MASTER CONSULTANT SERVICES AGREEMENT DATED SEPTEMBER 01, 2017 | | 101886 | ☐ | MARCIA A. PALMER, PHARM.D. | NOT AVAILABLE |
| 2. 3190 MARCUM LLP - ADDENDUM 1 TO ENGAGEMENT LETTER 17APR19 (M. GERACI) EFFECTIVE APRIL 17, 2019 | 12/31/2049 | 106108 | ☐ | MARCUM LLP | NOT AVAILABLE |
| 2. 3191 MARCUM LLP - ENGAGEMENT LETTER 19FEB19 (M. GERACI.RA) EFFECTIVE FEBRUARY 19, 2019 | 2/18/2020 | 106115 | ☐ | MARCUM LLP | NOT AVAILABLE |
| 2. 3192 AUTHORSHIP AGREEMENT DATED OCTOBER 09, 2017 | | 101887 | ☐ | MAREN EGGERS | ATTN: GENERAL COUNSEL ROSENBERGSTRABE 85 STRUTTGART 70193 GEORGIA |
| 2. 3193 CONSULTANT SERVICES AGREEMENT DATED JANUARY 01, 2019 | | 101888 | ☐ | MARGARET D. WEISS M.D., PH.D. | ATTN: GENERAL COUNSEL 1493 CAMBRIDGE STREET CAMBRIDGE, MA 02139 |
| 2. 3194 MARGARET WEISS, MD, PHD, FRCP OTH CW2366017 NON-COMPENSATED AUTHORSHIP (LH.RA) EFFECTIVE MARCH 18, 2019 | 3/31/2021 | 106022 | ☐ | MARGARET WEISS | NOT AVAILABLE |
| 2. 3195 MARK A. STEIN, PH.D. OTH CW2365927 AUTHORSHIP (LH.RA) EFFECTIVE MARCH 18, 2019 | 3/31/2021 | 106001 | ☐ | MARK A. STEIN | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                  **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3196 CONSULTANT SERVICES AGREEMENT DATED JANUARY 03, 2018 | | 101890 | ☐ | MARKETVISION RESEARCH, INC. | ATTN: GENERAL COUNSEL 5151 PFEIFFER ROAD SUITE 300 BLUE ASH, OH 45242 |
| 2. 3197 MARTIN A. KATZMAN OTH CW2366290 NONCOMPENSATED AUTHORSHIP (LH.RA) EFFECTIVE APRIL 08, 2019 | 4/30/2021 | 105959 | ☐ | MARTIN A. KATZMAN | NOT AVAILABLE |
| 2. 3198 CONSULTANT SERVICES AGREEMENT DATED AUGUST 03, 1998 | | 101892 | ☐ | MARY CLARK | 5101 BELLGRAVE CIRCLE WILMINGTON, NC 28403 |
| 2. 3199 CONSULTANT SERVICES AGREEMENT DATED AUGUST 21, 1997 | | 101891 | ☐ | MARY CLARK | 2300 AVENT FERRY ROAD #F-5 RALEIGH, NC 27606 |
| 2. 3200 CONSULTANCY AGREEMENT DATED JUNE 30, 1997 | | 101893 | ☐ | MARY PALATINI | ATTN: GENERAL COUNSEL 31 NUGENT DRIVE CLIFTON, NJ 07012 |
| 2. 3201 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 1997 | | 101894 | ☐ | MARYPAUL LABORATORIES, INC. | ATTN: GENERAL COUNSEL P.O. BOX 952 70 SPARTA AVENUE SPARTA, NJ 07871 |
| 2. 3202 FUND AGREEMENT DATED JANUARY 25, 2002 | | 101899 | ☐ | MASSACHUSETTS GENERAL HOSPITAL | ATTN: GENERAL COUNSEL DEVELOPMENT OFFICE 100 CHARLES RIVER PLAZA, SUITE 600 BOSTON, MA 02114-2792 |
| 2. 3203 FUND AGREEMENT DATED MARCH 05, 2003 | | 101900 | ☐ | MASSACHUSETTS GENERAL HOSPITAL | ATTN: GENERAL COUNSEL 55 FRUIT STREET BOSTON, MA 02114-3117 |
| 2. 3204 FUND AGREEMENT DATED MARCH 05, 2003 | | 101901 | ☐ | MASSACHUSETTS GENERAL HOSPITAL | ATTN: GENERAL COUNSEL BOSTON, MA 02114-2696 |

**Purdue Pharma L.P.**                                                              **Case Number: 19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3205 FUND AGREEMENT EXECUTED FEBRUARY 08, 2002 | | 101902 | ☐ | MASSACHUSETTS GENERAL HOSPITAL | ATTN: GENERAL COUNSEL 100 CHARLES RIVER PLAZA SUITE 600 BOSTON, MA 02114-2792 |
| 2. 3206 CONSULTANT SERVICES AGREEMENT DATED MAY 01, 2017 | | 101904 | ☐ | MATT BACK GOVERNMENT RELATIONS | ATTN: GENERAL COUNSEL 1301 I STREET SACRAMENTO, CA 95814 |
| 2. 3207 STATEMENT OF WORK UNDER MASTER CONSULTANT SERVICES AGREEMENT DATED FEBRUARY 13, 2003 | | 101905 | ☐ | MATTESON CONSULTING GROUP | NOT AVAILABLE |
| 2. 3208 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 12, 1995 | | 101908 | ☐ | MAYO FOUNDATION FOR MEDICAL EDUCATION AND RESEARCH | ATTN: GENERAL COUNSEL 200 FIRST STREET SOUTHWEST ROCHESTER, MN 55905 |
| 2. 3209 REPRESENTATION AGREEMENT DATED DECEMBER 04, 2009 | | 101913 | ☐ | MCDERMOTT WILL & EMERY LLP | ATTN: GENERAL COUNSEL 340 MADISON AVENUE NEW YORK, NY 10173 |
| 2. 3210 STATEMENT OF SERVICES EFFECTIVE AS OF JANUARY 12, 2016 | | 101923 | ☐ | MCKINSEL & COMPANY, INC. | ATTN: GENERAL COUNSEL 1 DEFOREST AVENUE SUITE 300 SUMMIT, NJ 07901 |
| 2. 3211 AMENDMENT NO. 1 TO MASTER CONSULTING AGREEMENT DATED OCTOBER 01, 2016 | | 101927 | ☐ | MCKINSEY & COMPANY, INC. UNITED STATES | ATTN: GENERAL COUNSEL 1 DEFOREST AVENUE SUITE 300 SUMMIT, NJ 07901 |
| 2. 3212 MASTER CONSULTING AGREEMENT EFFECTIVE AS OF MARCH 01, 2004 | | 101925 | ☐ | MCKINSEY & COMPANY, INC. UNITED STATES | ATTN: GENERAL COUNSEL 3 LANDMARK SQUARE, SUITE 100 STAMFORD, CT 06901 |
| 2. 3213 STATEMENT OF SERVICES EFFECTIVE AS OF JANUARY 30, 2017 | | 101928 | ☐ | MCKINSEY & COMPANY, INC. UNITED STATES | ATTN: GENERAL COUNSEL 1 DEFOREST AVENUE SUITE 300 SUMMIT, NJ 07901 |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3214 STATEMENT OF SERVICES TO MASTER CONSULTING AGREEMENT DATED MARCH 01, 2004 | | 101924 | ☐ | MCKINSEY & COMPANY, INC. UNITED STATES | ATTN: GENERAL COUNSEL 1 DEFOREST AVENUE SUITE 300 SUMMIT, NJ 07901 |
| 2. 3215 STATEMENT OF SERVICES TO MASTER CONSULTING AGREEMENT EFFECTIVE AS OF JANUARY 12, 2016 | | 101926 | ☐ | MCKINSEY & COMPANY, INC. UNITED STATES | ATTN: GENERAL COUNSEL 1 DEFOREST AVENUE SUITE 300 SUMMIT, NJ 07901 |
| 2. 3216 ENGAGEMENT LETTER DATED JUNE 03, 2005 | | 101930 | ☐ | MCKOOL SMITH | ATTN: GENERAL COUNSEL 300 WEST SIXTH STREET, SUITE 1700 AUSTIN, TX 78701 |
| 2. 3217 CONSULTANT SERVICES AGREEMENT DATED OCTOBER 16, 2017 | | 101931 | ☐ | MCMAHON PUBLISHING GROUP | ATTN: GENERAL COUNSEL 545 WEST 45TH STREET 8TH FLOOR NEW YORK, NY 10036 |
| 2. 3218 PROJECT AGREEMENT DATED DECEMBER 01, 2001 | | 101932 | ☐ | MD LINX, INC. | ATTN: GENERAL COUNSEL 1025 VERMOT AVENUE N2 SUITE 810 WASHINGTON, DC 20005 |
| 2. 3219 REVISED CLINICAL AGREEMENT DATED JUNE 02, 1997 | | 101934 | ☐ | MDS HARRIS LABORATORIES, INC. | ATTN: ACCOUNTS RECEIVABLE 621 ROSE STREET PO BOX 80837 LINCOLN, NE 68501 |
| 2. 3220 REVISED CLINICAL AGREEMENT FOR PROTOCOL HY97-0804 DATED OCTOBER 03, 1997 | | 101936 | ☐ | MDS HARRIS LABORATORIES, LTD. | ATTN: ACCOUNTS RECEIVABLE 621 ROSE STREET PO BOX 80837 LINCOLN, NE 68501 |
| 2. 3221 DISCLOSURE LETTER AGREEMENT DATED MARCH 16, 2017 | | 101937 | ☐ | MEBIAS DISCOVERY, LLC | ATTN: GENERAL COUNSEL 3001 MARKET STREET SUITE 140 PHILADELPHIA, PA 19104 |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3222 | REGARDING TO THE TERMS, CONDITIONS AND PURPOSES OF AN EDUCATIONAL GRANT BETWEEN PURDUE PHARMA L.P. AND MEDICAL ANSWERS DATED JANUARY 18, 2000 | | 101940 | ☐ | MEDICAL ANSWERS | ATTN: GENERAL COUNSEL |
| 2. 3223 | MEDICAL RESEARCH CONSULTANTS OTH CW2367192 AMEND. 3 TO MSA (LH.RA) EFFECTIVE JUNE 06, 2019 | 7/30/2022 | 106003 | ☐ | MEDICAL RESEARCH CONSULTANTS | ATTN: GENERAL COUNSEL 10114 W. SAM HOUSTON PARKWAY SOUTH, SUITE 200 HOUSTON, TX 77099 |
| 2. 3224 | AGREEMENT DATED AUGUST 31, 2019 | | 106306 | ☐ | MEHAFFYWEBER PC | ATTN: JAMES MARTINGANO 500 DALLAS SUITE 1200 HOUSTON, TX 77002 |
| 2. 3225 | AMENDMENT TO REPORTING AGREEMENT DATED MARCH 20, 2003 | | 101955 | ☐ | MEIJI SEIKA KAISHA, LTD. | ATTN: GENERAL COUNSEL 4-16, KYOBASHI 2-CHROME CHUO-KU TOKYO, JAPAN 104-8002 |
| 2. 3226 | LETTER AGREEMENT DATED JUNE 15, 2004 | | 101953 | ☐ | MEIJI SEIKA KAISHA, LTD. | ATTN: GENERAL COUNSEL 4-16 KYOBASHI 2 CHOME CHUO-KU TOKYO, JAPAN 104-8002 |
| 2. 3227 | SPECTRACEF ADDITIONAL INCENTIVE PLAN-4TH QUARTER 2004 DATED DECEMBER 03, 2004 | | 101956 | ☐ | MEJI SEIKA KAISHA, LTD. | ATTN: GENERAL COUNSEL MEJI SEIKA KAISHA, LTD. 4-16, KYOBASHI 2-CHOME, CHUO-KU, TOKOYO 104-8002 JAPAN |
| 2. 3228 | CONSULTANT SERVICES AGREEMENT DATED OCTOBER 09, 2000 | | 101960 | ☐ | MERANT INC. | ATTN: GENERAL COUNSEL 9420 KEY WEST AVENUE ROCKVILLE, MD 20850 |
| 2. 3229 | CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF APRIL 09, 2001 | | 101959 | ☐ | MERANT INC. | ATTN: GENERAL COUNSEL 9420 KEY WEST AVENUE ROCKVILLE, MD 20850 |
| 2. 3230 | AMENDMENT NO. 9 DATED FEBRUARY 02, 2007 | | 101971 | ☐ | MERIDAN COMP OF NEW YORK, INC. | ATTN: GENERAL COUNSEL 275 MADISON AVE FL 32, NEW YORK, NY 10016 |

**Purdue Pharma L.P.**                                                                        **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3231  BID EXCEPTION FORM DATED APRIL 27, 2018 | | 101967 | ☐ | MERIDAN COMP OF NEW YORK, INC. | ATTN: GENERAL COUNSEL 275 MADISON AVE FL 32, NEW YORK, NY 10016 |
| 2. 3232  MERIDIAN COMP AMD 11 (STAMFORD) CW2361510 (RJ.RA) DATED MARCH 01, 2018 | | 101972 | ☐ | MERIDAN COMP OF NEW YORK, INC. | ATTN: GENERAL COUNSEL 275 MADISON AVE FL 32, NEW YORK, NY 10016 |
| 2. 3233  MERIDIAN HEALTH STAMFORD AMD 10 CW2357140  (RA.DT) DATED MARCH 01, 2017 | | 101970 | ☐ | MERIDAN COMP OF NEW YORK, INC. | ATTN: GENERAL COUNSEL 275 MADISON AVE FL 32, NEW YORK, NY 10016 |
| 2. 3234  CUSTOMER AGREEMENT EFFECTIVE AS OF APRIL 28, 2003 | | 101974 | ☐ | MESSAGELABS, INC. | ATTN: GENERAL COUNSEL 8500 NORMANDALE LAKE BLVD. SUITE 650 MINNEAPOLIS, MN 55437 |
| 2. 3235  LETTER OF CLARITY EFFECTIVE AS OF FEBRUARY 13, 2015 | | 101978 | ☐ | MIAMI-LUKEN, INC. | ATTN: GENERAL COUNSEL 265 PIONEER BOULEVARD SPRINGBORO, OH 45066 |
| 2. 3236  CONSULTANT SERVICES AGREEMENT DATED NOVEMBER 01, 2016 | | 101979 | ☐ | MICHAEL GLOTH, M.D. | ATTN: GENERAL COUNSEL 5855 ROLLING PINES DRIVE NAPLES, FL 34110 |
| 2. 3237  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 101980 | ☐ | MICHAEL MANOS, PH.D | ATTN: GENERAL COUNSEL 3356 LANSMERE ROAD SHAKER HEIGHTS, OH 44122 |
| 2. 3238  MASTER CONSULTANT SERVICES AGREEMENT DATED OCTOBER 01, 2016 | | 101981 | ☐ | MICHAEL MILLER MD | ATTN: GENERAL COUNSEL 27 SETTLER HILL CIRCLE MADISON, WI 53717 |
| 2. 3239  STATEMENT OF WORK UNDER MASTER CONSULTANT SERVICE AGREEMENT DATED JANUARY 30, 2017 | | 101982 | ☐ | MICHAEL MILLER MD | ATTN: GENERAL COUNSEL 27 SETTLER HILL CIRCLE MADISON, WI 53717 |
| 2. 3240  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 101984 | ☐ | MICHELLE SCHMERGE | ATTN: GENERAL COUNSEL 8401 MEDICAL PLAZA DRIVE, SUITE 365 CHARLOTTE, NC 28262 |

Purdue Pharma L.P.

Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3241  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 01, 2017 | | 101985 | ☐ | MICHIGAN LEGISLATIVE CONSULTANTS | ATTN: GENERAL COUNSEL 110 WEST MICHIGAN AVENUE, SUITE 500 LANSING, MI 48933 |
| 2. 3242  NOTIFICATION LETTER EFFECTIVE AS OF AUGUST 17, 2014 | | 101996 | ☐ | MICROSOFT LICENSING, GP | ATTN: GENERAL COUNSEL 6100 NEIL ROAD RENO, NV 89511 |
| 2. 3243  PATENT MARKETING AGREEMENT EFFECTIVE AS OF APRIL 22, 2005 | | 102011 | ☐ | MILLENNIUM MARKETING GROUP, LTD. | ATTN: GENERAL COUNSEL 10550 MARTY STREET OVERLAND PARK, KS 66212 |
| 2. 3244  AGREEMENT DATED MARCH 27, 2019 | | 106305 | ☐ | MILLER & CHEVALIER CHARTERED | ATTN: BRIAN A. HILL 900 16TH STREET NW WASHINGTON, DC 20006 |
| 2. 3245  AMENDMENT  TO THE PHARMACEUTICAL PURCHASE AGREEMENT  EFFECTIVE AS OF OCTOBER 15, 2018 | | 102017 | ☐ | MINNESOTA MULTISTATE CONTRACTING ALLIANCE FOR PHARMACY | ATTN: BRANDON SIS, PHARMA.D MBA, MMCAP SENIOR PHARMACIST - CORRECTIONS 50 SHERBURNE AVENUE 112 ADMINISTRATION BUILDING ST. PAUL, MN 55155 |
| 2. 3246  AMENDMENT NO. 1 TO MMCAP CONTRACT NO. MMS18012 EFFECTIVE AS OF AUGUST 15, 2018 | | 102016 | ☐ | MINNESOTA MULTISTATE CONTRACTING ALLIANCE FOR PHARMACY | ATTN: BRANDON SIS, PHARMA.D MBA, MMCAP SENIOR PHARMACIST - CORRECTIONS 50 SHERBURNE AVENUE 112 ADMINISTRATION BUILDING ST. PAUL, MN 55155 |
| 2. 3247  PURCHASING AGREEMENT  EFFECTIVE AS OF AUGUST 01, 2018 | | 102015 | ☐ | MINNESOTA MULTISTATE CONTRACTING ALLIANCE FOR PHARMACY | C/O MMCAP ATTN: CONTRACT MANAGER 50 SHERBURNE AVENUE, 112 ADMINISTRATION BUILDING ST. PAUL, MN 55155 |
| 2. 3248  INDEMNIFICATION AGREEMENT EXECUTED JUNE 01, 2000 | | 102024 | ☐ | MITCHELL RESEARCH GROUP, INC | NOT AVAILABLE |
| 2. 3249  INDEMNIFICATION AGREEMENT EXECUTED MAY 22, 2000 | | 102023 | ☐ | MITCHELL RESEARCH GROUP, INC | NOT AVAILABLE |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3250  MARIA LOPES OTH AMENDMENT 1 TO MCSA TO EXTEND TERM CW2366858 CSA (LH.SD) EFFECTIVE MAY 15, 2019 | 5/14/2022 | 105995 | ☐ | MMD LOPES LLC | ATTN: GENERAL COUNSEL 117 TRUMAN DRIVE CRESSKILL, NJ 07626 |
| 2. 3251  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 01, 2016 | | 102028 | ☐ | MMDLOPES, LLC | ATTN: GENERAL COUNSEL 117 TRUMAN DRIVE CRESSKILL, NJ 07626 |
| 2. 3252  STATEMENT OF WORK UNDER MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 30, 2017 | | 102029 | ☐ | MMDLOPES, LLC | ATTN: GENERAL COUNSEL 117 TRUMAN DRIVE CRESSKILL, NJ 07626 |
| 2. 3253  CONSULTANCY AGREEMENT DATED SEPTEMBER 15, 1997 | | 102037 | ☐ | MONITECH SERVICES | ATTN: MONA CICHELLO 36 GYPSY ROCK ROAD STUYVESANT, NY 12173 |
| 2. 3254  CONSULTANCY AGREEMENT EFFECTIVE AS OF AUGUST 15, 1996 | | 102036 | ☐ | MONITECH SERVICES | ATTN: GENERAL COUNSEL 36 GYPSY ROCK ROAD STUYVESANT, NY 12173 |
| 2. 3255  LETTER AGREEMENT DATED OCTOBER 04, 2011 | | 102042 | ☐ | MONROE COLLEGE | ATTN: GENERAL COUNSEL 2501 JEROME AVENUE BRONX, NY 10468 |
| 2. 3256  STATEMENT OF WORK DATED SEPTEMBER 29, 2017 | | 102052 | ☐ | MOVILITAS CONSULTING LLC | ATTN: GENERAL COUNSEL 10330 OLD COLUMBIA ROAD COLUMBIA, MD 21046 |
| 2. 3257  AUTHORSHIP AGREEMENT DATED FEBRUARY 18, 2019 | | 102054 | ☐ | MS. SARUNA GHIMIRE | ATTN: GENERAL COUNSEL 4441 ESCONDIDO STREET APT. 6204 LAS VEGAS, NV 89119 |
| 2. 3258  INDEMNIFICATION AGREEMENT EXECUTED MAY 28, 2003 | | 102056 | ☐ | MULTI-SPECIALTY RESEARCH ASSOCIATES OF NORTH CAROLINA | ATTN: GENERAL COUNSEL 3509 HAWORTH DRIVE, SUITE 100 RELEIGH, NC 27609 |

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3259 AMENDMENT TO HEAD LICENSE AGREEMENT BETWEEN PPLP AND MUNDIPHARMA BRADENTON, B.V. 28AUG19 (P. STRASSBURGER) EFFECTIVE AUGUST 28, 2019 | 12/31/2049 | 106076 | ☐ | MUNDIPHARMA BRADENTON B.V. | LEUSDEREND 16 3832 RC LEUSDEN AMERSFOORT 3800 CB NIGER |
| 2. 3260 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 16, 2017 | | 102171 | ☐ | MUTUAL DRUG COMPANY | ATTN: GENERAL COUNSEL 816 ELLIS ROAD DURHAM, NC 27703 |
| 2. 3261 CONSULTANT SERVICES AGREEMENT DATED SEPTEMBER 19, 2016 | | 102174 | ☐ | NADINE EVANS | 26 GLENDALE ROAD SHARON, MA 02067 |
| 2. 3262 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MARCH 15, 2013 | | 102175 | ☐ | NALAS ENGINEERING SERVICES, INC | ATTN: GENERAL COUNSEL 85 WESTBROOK ROAD CENTERBROOK, CT 06409 |
| 2. 3263 AMENDMENT TO MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 29, 2016 | | 102176 | ☐ | NALAS ENGINEERING SERVICES, INC. | 85 WESTBROOK ROAD CENTERBROOK, CT 06409 |
| 2. 3264 INDEMNIFICATION AGREEMENT EXECUTED NOVEMBER 22, 2000 | | 102179 | ☐ | NARES RESEARCH & EDUCATION SOCIETY | ATTN: GENERAL COUNSEL 2300 SOUTH RANCHO SUITE 203 LAS VEGAS, NV 89102 |
| 2. 3265 PROJECT RESEARCH AND DEVELOPMENT FUNDING AGREEMENT DATED AUGUST 22, 2001 | | 102180 | ☐ | NATIONAL COMMITTEE FOR QUALITY ASSURANCE | ATTN: GENERAL COUNSEL 2000 L STREET NORTHWEST SUITE 500 WASHINGTON, DC 20036 |
| 2. 3266 AGREEMENT FOR SUBMITTING COMPOUNDS EXECUTED JUNE 12, 2003 | | 102182 | ☐ | NATIONAL INSTITUTE OF NEUROLOGICAL DISORDERS AND STROKE | NOT AVAILABLE |
| 2. 3267 PAIN AWARENESS PROGRAMS LETTER OF AGREEMENT EXECUTED JANUARY 19, 2006 | | 102183 | ☐ | NATIONAL PAIN FOUNDATION | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3268  LETTER OF INTENT EFFECTIVE AS OF MAY 31, 1997 | | 102189 | ☐ | NCGS AND ASSOCIATES, INC. | ATTN: GENERAL COUNSEL PURDUE: 100 CONNECTICUT AVENUE, NORWALK CT 06850 NCGS: ONE UNITY ALLEY, SUITE 3000 CHARLESTON, SC 29401 |
| 2. 3269  NDA PARTNERS LLC OTH092116 CW2320525 RETAINER LTR (CHARLES GRUDZINSKAS PHD ASSIGNED CONSULTANT) (PCS) DATED AUGUST 25, 2016 | | 102190 | ☐ | NDA PARTNERS, LLC | ATTN: GENERAL COUNSEL 40 COMMERCE LANE, SUITE D ROCHELLE, VA 22738 |
| 2. 3270  NDA PARTNERS LLC OTH092116 CW2320525 RETAINER LTR (CHARLES GRUDZINSKAS PHD ASSIGNED CONSULTANT) (PCS) DATED AUGUST 25, 2016 | | 102191 | ☐ | NDA PARTNERS, LLC | ATTN: GENERAL COUNSEL 40 COMMERCE LANE, SUITE D ROCHELLE, VA 22738 |
| 2. 3271  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2000 | | 102192 | ☐ | NDC HEALTH INFORMATION SERVICES | ATTN: GENERAL COUNSEL 105 TERRY DRIVE, SUITE 118 NEWTOWN, PA 18940 |
| 2. 3272  SUBCONTRACTOR CUSTOMER AGREEMENT DATED JANUARY 01, 2003 | | 102193 | ☐ | NDC HEALTH INFORMATION SERVICES, INC. | ATTN: GENERAL COUNSEL 2394 EAST CAMELBACK ROAD PHOENIX, AZ 85016 |
| 2. 3273  MAINTENANCE AGREEMENT EFFECTIVE AS OF JULY 11, 2002 | | 102198 | ☐ | NETWORK ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 3965 FREEDOM CIRCLE SANTA CLARA, CA 95054 |
| 2. 3274  SEARCH FIRM AGREEMENT DATED FEBRUARY 14, 2012 | | 102200 | ☐ | NEUROSEARCH DIVISION OF DIEDRE MOIRE CORPORATION | ATTN: GENERAL COUNSEL 510 HORIZON CENTER ROBBINSVILLE, US 08691 |
| 2. 3275  COVENANT NOT TO SUE EFFECTIVE AS OF APRIL 17, 2002 | | 102201 | ☐ | NEW JERSEY DEPARTMENT OF ENVIRONMENTAL PROTECTION | ATTN: GENERAL COUNSEL BUREAU OF FIELD OPERATIONS P.O. BOX 435, 401 EAST STATE STREET TRENTON, NJ 08625 |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3276  MASTER CONSULTING SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 102208 | ☐ | NICHOLE LOPEZ, FNP-C | ATTN: GENERAL COUNSEL 611 NORTHERN BOULEVARD SUITE 150 GREAT NECK, NY 11021 |
| 2. 3277  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MARCH 01, 2008 | | 102210 | ☐ | NMS LABS | ATTN: GENERAL COUNSEL 3701 WELSH ROAD WILLOW GROVE, PA 19090 |
| 2. 3278  ADDENDUM TO PROPOSAL EFFECTIVE AS OF NOVEMBER 30, 2018 | | 102213 | ☐ | NOAHSPHARM | ATTN: GENERAL COUNSEL 227 HONEY LOCUST DRIVE AVONDALE, PA 19311 |
| 2. 3279  CONSULTANT SERVICES AGREEMENT DATED SEPTEMBER 24, 2018 | | 102216 | ☐ | NOAHSPHARM | ATTN: GENERAL COUNSEL 227 HONEY LOCUST DRIVE AVONDALE, PA 19311 |
| 2. 3280  NOAHSPHARM LTD - AMENDMENT 1 TO CSA CW2367478 (LH.RA) EFFECTIVE JUNE 26, 2019 | 12/31/2020 | 106014 | ☐ | NOAHSPHARM | ATTN: GENERAL COUNSEL 227 HONEY LOCUST DRIVE AVONDALE, PA 19311 |
| 2. 3281  AGREEMENT BY AND BETWEEN PURDUE PHARMA L.P. AND NORAMCO, INC., DATED AS OF DECEMBER 21, 2012 | | 106266 | ☐ | NORAMCO, INC. | ATTN: GENERAL COUNSEL 500 SWEDES LANDING ROAD WILMINGTON, DE 19801 |
| 2. 3282  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2017 | | 102221 | ☐ | NORDIC BIOSCIENCE A/S | ATTN: GENERAL COUNSEL HERLEV HOVEDGADE 205-207 HERLEV, DENMARK 2730 |
| 2. 3283  ASSIGNMENT AGREEMENT DATED NOVEMBER 21, 2012 BETWEEN NORTHLAKE INTERNATIONAL LLC, NORTHLAKE BIOSCIENCES LLC, CRYSTAL BIOPHARMACEUTICAL LLC AND THE COMPANY | | 106219 | ☐ | NORTHLAKE BIOSCIENCES LLC | ATTN: YI CHEN 44 EMERSON GARDENS ROAD LEXINGTON, MA |
| 2. 3284  ASSIGNMENT AGREEMENT DATED NOVEMBER 21, 2012 BETWEEN NORTHLAKE INTERNATIONAL LLC, NORTHLAKE BIOSCIENCES LLC, CRYSTAL BIOPHARMACEUTICAL LLC AND THE COMPANY | | 106268 | ☐ | NORTHLAKE INTERNATIONAL LLC | ATTN: XIAOJUN LIU 2711 CENTERVILLE ROAD SUITE 400 WILMINGTON, DE |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3285 SUBSCRIPTION AGREEMENT DATED JULY 29, 2004 | | 102230 | ☐ | NORTHROP GRUMMAN FEDERAL CIVIL SYSTEMS, INC. | NOT AVAILABLE |
| 2. 3286 SUBSCRIPTION AGREEMENT DATED JUNE 05, 2008 | | 102231 | ☐ | NORTHROP GRUMMAN INFORMATION TECHNOLOGY, INC. | NOT AVAILABLE |
| 2. 3287 COLLABORATION AGREEMENT DATED DECEMBER 2, 2016 BETWEEN EXICURE, INC., NORTHWESTERN UNIVERSITY AND THE COMPANY | | 106220 | ☐ | NORTHWESTERN UNIVERSITY | NOT AVAILABLE |
| 2. 3288 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 24, 2018 | | 102232 | ☐ | NOVATEUR VENTURES INC. | ATTN: GENERAL COUNSEL 1055 WEST GEORGIA STREET, SUITE 2100 VANCOUVER, BC V6E 3P3 CANADA |
| 2. 3289 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 30, 2003 | | 102238 | ☐ | NU WAVE TECHNOLOGIES LLP | ATTN: GENERAL COUNSEL 3652 HARDING AVENUE HONOLULU, HI 96816 |
| 2. 3290 SECOND AMENDMENT TO OPTION AGREEMENT  DATED FEBRUARY 10, 2013 | | 102245 | ☐ | NUTRIPHARM INC. | ATTN: GENERAL COUNSEL MEDIA, PA 19063 |
| 2. 3291 SOW TO CONSULTANT SERVICES AGREEMENT DATED JANUARY 15, 2003 | | 102246 | ☐ | NUWAVE TECHNOLOGIES LLP | ATTN: GENERAL COUNSEL 3652 HARDING AVENUE HONOLULU, HI 96816 |
| 2. 3292 LETTER AGREEMENT DATED JANUARY 06, 2003 | | 102252 | ☐ | O'CONNOR & HANNAN, LLP | ATTN: GENERAL COUNSEL 1666 K STREET, NW, SUITE 500 WASHINGTON, D.C. WASHINGTON, D.C 20005 |
| 2. 3293 AMENDMENT #2 TO MASTER SITE MANAGEMENT ORGANIZATION AGREEMENT DATED MAY 17, 2002 | | 102269 | ☐ | ODYSSEY RESEARCH SERVICES | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARCK, ND 58501 |
| 2. 3294 AMENDMENT #2 TO MASTER SITE ORGANIZATION AGREEMENT DATED MAY 17, 2002 | | 102271 | ☐ | ODYSSEY RESEARCH SERVICES | ATTN: GENERAL COUNSEL 705 EAST MAIN AVENUE BISMARCK, ND 58501 |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3295   OKLAHOMA STATE UNIVERSITY CENTER FOR HEALTH SCIENCES - AGREEMENT (BLOOD SAMPLES AND DATA BASE)  15AUG19 (P. STRASSBURGER) EFFECTIVE AUGUST 15, 2019 | 12/31/2049 | 106079 | ☐ | OKLAHOMA STATE UNIVERSITY CENTER FOR HEALTH SCIENCES | ATTN: GENERAL COUNSEL 1111 W 17TH ST, TULSA, OK 74107 |
| 2. 3296   OKLAHOMA STATE UNIVERSITY CENTER FOR HEALTH SCIENCES (OSU) - AGREEMENT 15AUG19 (P. STRASSBURGER) EFFECTIVE AUGUST 15, 2019 | 12/31/2049 | 106078 | ☐ | OKLAHOMA STATE UNIVERSITY CENTER FOR HEALTH SCIENCES | ATTN: GENERAL COUNSEL 1111 W 17TH ST, TULSA, OK 74107 |
| 2. 3297   CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2017 | | 102280 | ☐ | OLATUNJI B. ALESE, M.D. | ATTN: GENERAL COUNSEL 3132 PRESERVATION CIRCLE LILBURN, GA 30047 |
| 2. 3298   PROJECT AGREEMENT EFFECTIVE AS OF JULY 27, 2001 | | 102287 | ☐ | ONCOLOGY SPECIAL EDITION | ATTN: GENERAL COUNSEL 545 WEST 45TH STREET 8 FLOOR NEW YORK, NY 10036 |
| 2. 3299   SERIES A PREFERED STOCK PURCHASE AGREEMENT  DATED JULY 25, 2007 | | 102297 | ☐ | OPTHERION, INC. | ATTN: GENERAL COUNSEL 250 WEST MAIN STREET BRANFORD, CT 06405 |
| 2. 3300   CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF APRIL 19, 2018 | | 102303 | ☐ | OPTIMUM TALENT, INC. | ATTN: GENERAL COUNSEL 300 RUE LEO-PARISEAU, SUITE 6000 MONTREAL, QUEBEC H2X 4B8 CANADA |
| 2. 3301   OPTUMRX, INC. - TRUST ACCOUNT AGREEMENT (R. ALEALI) EFFECTIVE JUNE 27, 2019 | 12/31/2049 | 106073 | ☐ | OPTUM RX, INC. | ATTN: S.V.P., INDUSTRY RELATIONS 17900 VON KARMAN AVENUE M/S CA016-0202 IRVINE, CA 92614 |
| 2. 3302   LETTER AGREEMENT DATED AUGUST 30, 2008 | | 102312 | ☐ | ORACLE AMERICA, INC. | ATTN: GENERAL COUNSEL 530 MADISON AVENUE, 31ST FLOOR NEW YORK, NY 10022 |

**Purdue Pharma L.P.**                                                                                    **Case Number: 19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3303   RE  ORACLE EMPIRICA SYSTEM DATED APRIL 18, 2016 | | 102313 | ☐ | ORACLE AMERICA, INC. | ATTN: GENERAL COUNSEL 500 ORACLE PARKWAY REDWOOOD CITY, CA 94065 |
| 2. 3304   INDEMNIFICATION AGREEMENT EXECUTED JULY 14, 2000 | | 102320 | ☐ | ORTHO ASSOCIATES, P.A. DBA PARK PLACE ORTHOPEDICS & REHABILITATION | ATTN: GENERAL COUNSEL 301 NORTHWEST 84TH AVENUE SUITE 304 PLANTATION, FL 33324 |
| 2. 3305   INDEMNIFICATION AGREEMENT DATED AUGUST 08, 2001 | | 102325 | ☐ | ORTHOPAEDIC CENTER OF ILLINOIS AND ORTHOPEDIC SURGEONS OF ILLINOIS | NOT AVAILABLE |
| 2. 3306   PSL PEER DIRECT  DATED JANUARY 04, 2017 | | 102333 | ☐ | P/S/L GROUP AMERICA INC. | ATTN: GENERAL COUNSEL 1140 AVENUE OF THE AMERICAS, 14TH FLOOR NEW YORK, NY 10036 |
| 2. 3307   AMENDMENT #1 TO SAFETY DATA EXCHANGE AGREEMENT EFFECTIVE AS OF NOVEMBER 15, 2014 | | 102359 | ☐ | PARATEK PHARMACEUTICALS, INC., | ATTN: GENERAL COUNSEL 75 KNEELAND ST BOSTON, MA 02111 |
| 2. 3308   PATHEON SA 22MAY2018  CW2361675 COLACE BATCH SIZE INCREASE (RJ.EA) DATED MAY 12, 2018 | | 102370 | ☐ | PATHEON PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 4815 EMPEROR BLVD. DURHAM, NC 27703-8470 |
| 2. 3309   CHEWABLE CONTRACT PROPOSAL EFFECTIVE AS OF JANUARY 08, 2018 | | 102372 | ☐ | PATHEON, INC. | ATTN: GENERAL COUNSEL 4125 PREMIER DRIVE HIGH POINT, NC 27265 |
| 2. 3310   CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 01, 2015 | | 102374 | ☐ | PATRICK J. ROGERS, LLC | ATTN: GENERAL COUNSEL 20 FIRST PLAZA CENTER, NW, SUITE 725 ALBUQUERQUE, NM 87102 |
| 2. 3311   CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 01, 2017 | | 102375 | ☐ | PATRICK J. ROGERS, LLC | ATTN: GENERAL COUNSEL 20 FIRST PLAZA CENTER, NW, SUITE 725 ALBUQUERQUE, NM 87102 |

**Purdue Pharma L.P.**                                                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3312 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 28, 2018 | | 102376 | ☐ | PAUL BARNETT, INC. D/B/A NOW WHAT RESEARCH | ATTN: GENERAL COUNSEL 45 MAIN STREET, SUITE 1006 BROOKLYN, NY 11201 |
| 2. 3313 AUTHORSHIP AGREEMENT EFFECTIVE AS OF JANUARY 01, 2018 | | 102377 | ☐ | PAUL COPLAN, SCD, MBA, FISPE | ATTN: GENERAL COUNSEL 1205 WARDEN WAY FORT WASHINGTON, PA 19034 |
| 2. 3314 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2017 | | 102378 | ☐ | PAUL ELIEZER OBERSTIEN, M.D. | ATTN: GENERAL COUNSEL 3777 INDEPENDENCE AVE, 3H BRONX, NY 10463 |
| 2. 3315 OBERSTEIN RESUME EFFECTIVE AS OF JANUARY 05, 2017 | | 102379 | ☐ | PAUL ELIEZER OBERSTIEN, M.D., COLUMBIA UNIVERSITY MEDICAL CENTER | ATTN: GENERAL COUNSEL 161 FT. WASHINGTON AVE, 8TH FLOOR NEW YORK, NY 10032 |
| 2. 3316 PAUL MEDEIROS - COPYRIGHT ASSIGNMENT (A. KOLLER) EFFECTIVE APRIL 09, 2019 | 12/31/2049 | 106110 | ☐ | PAUL MEDEIROS | NOT AVAILABLE |
| 2. 3317 AGREEMENT EFFECTIVE AS OF JANUARY 27, 2003 | | 102381 | ☐ | PAULUS SOKOLOSKI AND SARTOR ARCHITECTURE, PC | ATTN: GENERAL COUNSEL PURDUE: 444 SAW MILL RIVER ROAD, ARDSLEY, NY 10502 |
| 2. 3318 MAINTENANCE AND SUPPORT AGREEMENT EFFECTIVE AS OF JANUARY 06, 2003 | | 102385 | ☐ | PDS PATHOLOGY DATA SYSTEMS, LTD. | ATTN: GENERAL COUNSEL HAUPTSTRASSE 56 BASEL, SWITZERLAND 4127 BIRSFELDEN/BASEL |
| 2. 3319 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2017 | | 102388 | ☐ | PENNSIDE PARTNERS, LTD. | ATTN: GENERAL COUNSEL 1220 BROADCASTING ROAD, SUITE 200 WYOMISSING, PA 19610 |
| 2. 3320 CORPORATE PROCUREMENT EFFECTIVE AS OF MAY 01, 2017 | | 102389 | ☐ | PENNSIDE PARTNERS, LTD. | ATTN: GENERAL COUNSEL 1220 BROADCASTING ROAD, SUITE 200 WYOMISSING, PA 19610 |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3321 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 19, 2018 | | 102391 | ☐ | PEREGRINE MARKET ACCESS | ATTN: GENERAL COUNSEL 125 HIGH ROCK AVENUE, SUITE 300 SARATOGA SPRINGS, NY 12866 |
| 2. 3322 CENTRAL LABORATORY INDEMNIFICATION AGREEMENT EFFECTIVE AS OF JULY 28, 2015 | | 102295 | ☐ | PERNIX THERAPEUTICS HOLDINGS | ATTN: GENERAL COUNSEL 10 NORTH PARK PLACE, SUITE 201, MORRISTOWN, NJ 07960 |
| 2. 3323 TRANSFER OF REGULATORY OBLIGATIONS EFFECTIVE AS OF SEPTEMBER 28, 2015 | | 102296 | ☐ | PERNIX THERAPEUTICS HOLDINGS | ATTN: GENERAL COUNSEL 10 NORTH PARK PLACE, SUITE 201, MORRISTOWN, NJ 07960 |
| 2. 3324 TRANSFER OF REGULATORY OBLIGATIONS EXECUTED SEPTEMBER 28, 2015 | | 102396 | ☐ | PERNIX THERAPEUTICS HOLDINGS INC | ATTN: GENERAL COUNSEL 10 NORTH PARK PLACE, SUITE 201, MORRISTOWN, NJ 07960 |
| 2. 3325 CONSULTANT SERVICES AGREEMENT DATED JULY 28, 2000 | | 102397 | ☐ | PETER A. MCCROSKERY, M.D., LLC | ATTN: GENERAL COUNSEL 1275 SUMMER STREET SUITE 313 STAMFORD, CT 06905 |
| 2. 3326 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2016 | | 102398 | ☐ | PETER J. PITTS | ATTN: GENERAL COUNSEL 54 RIVERSIDE DRIVE, SUITE D NEW YORK, NY 10025 |
| 2. 3327 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2016 | | 102401 | ☐ | PETER J. PITTS D/B/A PETER J. PITTS HEALTH POLICY CONSULTING | ATTN: GENERAL COUNSEL 54 RIVERSIDE DRIVE, SUITE D NEW YORK, NY 10025 |
| 2. 3328 TRANSFER OF REGULATORY OBLIGATIONS EXECUTED SEPTEMBER 28, 2015 | | 102403 | ☐ | PFIZER INC | 235 EAST 42ND STREET NEW YORK, NY 10017 |
| 2. 3329 CENTRAL LABORATORY INDEMNIFICATION AGREEMENT EFFECTIVE AS OF JULY 28, 2015 | | 102295 | ☐ | PFIZER: | ATTN: GENERAL COUNSEL 235 EAST 42ND STREET, NEW YORK, NY 10017 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3330 PSO 1 TO MASTER CONSULTANT SERVICES AGREEMENT BETWEEN PURDUE PHARMA L.P. AND PHARMA COMMUNICATIONS, INC. DATED APRIL 01, 2000 | | 102404 | ☐ | PHARMA COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL 202 CARNEGIE CENTER, SUITE 101 PRINCETON, NJ 08540 |
| 2. 3331 TERMS OF SERVICE LETTER EFFECTIVE AS OF MAY 15, 2008 | | 102406 | ☐ | PHARMA VOXX | ATTN: GENERAL COUNSEL 750 THE CITY DRIVE, SUITE 490 ORANGE, CA 92868 |
| 2. 3332 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JUNE 20, 2016 | | 102408 | ☐ | PHARMACEUTIAL DIVERSION EDUCATION, INC. | ATTN: GENERAL COUNSEL P.O. BOX 146 BETHEL, OH 45106 |
| 2. 3333 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 15, 2016 | | 102416 | ☐ | PHARMACEUTICAL DIVERSION RESOURCES, INC. | ATTN: GENERAL COUNSEL P.O. BOX 54760 CINCINNATI, OH 45254 |
| 2. 3334 CONSENT AGREEMENT DATED DECEMBER 20, 2013 | | 102428 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 4130 PARK LANE AVENUE SUITE 400 RALEIGH, NC 27612 |
| 2. 3335 RECRUITMENT SERVICES FOR PURDUE PROTOCOL NOS. BUP3014, BUP3015 AND BUP3019 STUDIES DATED DECEMBER 04, 2003 | | 102429 | ☐ | PHARMACEUTICAL RESEARCH PLUS, INC. | ATTN: GENERAL COUNSEL 645 BALTIMORE-ANNAPOLIS BLVD, SUITE 111 SEVERNA PARK, MD 21146 |
| 2. 3336 PLACEBO FOR CO 102862 SUSPENSION EFFECTIVE AS OF JANUARY 06, 2000 | | 102439 | ☐ | PHARMACEUTICS INTERNATIONAL, INC. (PII) | ATTN: GENERAL COUNSEL 10819 GILROY ROAD HUNT VALLEY, MD 21031 |
| 2. 3337 LETTER OF CLARITY EFFECTIVE AS OF FEBRUARY 13, 2015 | | 102447 | ☐ | PHARMACY BUYING ASSOCIATION, INC. | ATTN: GENERAL COUNSEL 6300 ENTERPRISE ROAD KANSAS CITY, MO 64120 |
| 2. 3338 LIMITED PARTNERSHIP AGREEMENT EFFECTIVE AS OF SEPTEMBER 02, 2014 | | 102465 | ☐ | PHARMIT INC. | ATTN: GENERAL COUNSEL ONE STAMFORD FORUM STAMFORD, CT 06901 |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3339 AUDIT LETTER FOR AMENDED AGREEMENT DATED JULY 31, 2003 | | 102467 | ☐ | PHARSIGHT CORPORATION | ATTN: GENERAL COUNSEL 800 WEST EL CAMINO, SUITE 200 MOUNTAIN VIEW, CA 94040 |
| 2. 3340 STANDARD TABULAR AND GRAPHICAL REPORTS OF ALL ADVERSE EVENTS SUBMISSIONS LISTED WITHIN FDA FOI, AERS AND SRS FOR OXYCONTIN, HYDROCODONE, AND METHODONE MISUSE, ABUSE AND OVERDOSE - 1996 - Q1 2008 DATED OCTOBER 17, 2008 | | 102468 | ☐ | PHASE FORWARD INC. | ATTN: GENERAL COUNSEL DE |
| 2. 3341 AMENDMENT #1 TO CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 28, 2018 | | 102473 | ☐ | PHILIP E. BICKLER, M.D., PH.D. | ATTN: GENERAL COUNSEL 91 POLHEMUS WAY LARKSPUR, CA 94939 |
| 2. 3342 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 28, 2016 | | 102472 | ☐ | PHILIP E. BICKLER, M.D., PH.D. | ATTN: GENERAL COUNSEL 91 POLHEMUS WAY LARKSPUR, CA 94939 |
| 2. 3343 SPONSOR AUTHORIZATION IVRS SERVICES SUBCONTRACTING INGENIX PHARMACEUTICAL SERVICES INC. DATED JUNE 28, 2001 | | 102480 | ☐ | PHT CORP. | ATTN: GENERAL COUNSEL |
| 2. 3344 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 15, 2008 | | 102481 | ☐ | PHYLLIS PITTMAN COMMUNICATIONS LTD | ATTN: GENERAL COUNSEL 3555 TIMMONS LANE SUITE 655 HOUSTON, TX 77027 |
| 2. 3345 RENEWAL AND AMENDMENT DATED OCTOBER 15, 2015 | | 102484 | ☐ | PI2 SOLUTIONS, LTD. | ATTN: GENERAL COUNSEL 789 E. EISENHOWER PARKWAY ANN ARBOR, MI 48108 |
| 2. 3346 AMENDMENT #2 TO MASTER CONSULTANT SERVICES AGREEMENT DATED NOVEMBER 06, 2003 | | 102494 | ☐ | PINACOM INC. | NOT AVAILABLE |
| 2. 3347 AMENDMENT #2 TO MASTER CONSULTANT SERVICES AGREEMENT DATED NOVEMBER 06, 2003 | | 102495 | ☐ | PINACOM INC. | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                          **Case Number:   19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3348   AMENDMENT #2 TO MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 25, 2008 | | 102502 | ☐ | PINNEY ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 4800 MONTGOMERY LANE, SUITE 400 BETHESDA, MD 20814 |
| 2. 3349   AMENDMENT #3 TO PROJECT SPECIFICATION ORDER UNDER MASTER CONSULTANT SERVICES AGREEMENT DATED DECEMBER 31, 2018 | | 102500 | ☐ | PINNEY ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 4800 MONTGOMERY LANE, SUITE 400 BETHESDA, MD 20814 |
| 2. 3350   PINNEY ASSOCIATES, INC. - OTH AMEND. 1 TO PSO CW2367136 EXTEND OPIOID USE DISORDER (LH.KM) EFFECTIVE JUNE 30, 2019 | 12/31/2019 | 106007 | ☐ | PINNEY ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 4800 MONTOGMERY LANE, SUITE 400 BETHESDA, MD 20814 |
| 2. 3351   AMENDMENT #2 TO MASTER CONSULTANT SERVICES AGREEMENT DATED AUGUST 27, 2013 | | 102505 | ☐ | PJ QUINN, INC. | ATTN: GENERAL COUNSEL |
| 2. 3352   AMENDMENT TO MASTER CONSULTANT SERVICES AGREEMENT DATED AUGUST 27, 2013 | | 102504 | ☐ | PJ QUINN, INC. | ATTN: GENERAL COUNSEL |
| 2. 3353   LETTER AGREEMENT DATED DECEMBER 22, 2017 | | 102506 | ☐ | PJT PARTNERS, LP | ATTN: GENERAL COUNSEL 280 PARK AVENUE NEW YORK, NY 10017 |
| 2. 3354   PJT PARTNERS - LETTER AGREEMENT 6MAY19 (R. ALEALI) EFFECTIVE MAY 06, 2019 | 12/31/2049 | 106105 | ☐ | PJT PARTNERS, LP | ATTN: GENERAL COUNSEL 280 PARK AVENUE NEW YORK, NY 10017 |
| 2. 3355   AMENDMENT #1 TO ADDENDUM TO PROGRAM LICENSE AGREEMENT - CONFIGURATION AND CONSULTING SERVICES DATED JANUARY 31, 2014 | | 102508 | ☐ | PLANISWARE USA, INC. | ATTN: GENERAL COUNSEL 300 MONTGOMERY STREET, SUITE 930 SAN FRANCISCO, CA |
| 2. 3356   MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 07, 2009 | | 102514 | ☐ | POLARIS MANAGEMENT PARTNERS | ATTN: ANDY BENDER 38 EAST 2ND STREET 6TH FLOOR NEW YORK, NY 10016 |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3357　SUBSCRIPTION AGREEMENT EFFECTIVE AS OF FEBRUARY 01, 2011 | | 102521 | ☐ | PORZIO PHARMACEUTICALS | ATTN: GENERAL COUNSEL 100 SOUTHGATE PARKWAY MORRISTOWN, NJ 07962-1997 |
| 2. 3358　INDEMNIFICATION AGREEMENT EXECUTED SEPTEMBER 27, 2001 | | 102532 | ☐ | PPD DEVELOPMENT, LLC | ATTN: GENERAL COUNSEL 1400 PERIMETER PARK DRIVE, SUITE 150 MORRISVILLE, NC 27560 |
| 2. 3359　PPD DEVELOPMENT, L.P. - QUALITY AGREEMENT CW2365254 EFFECTIVE JANUARY 21, 2019 | 12/31/2049 | 106060 | ☐ | PPD DEVELOPMENT, LP | ATTN: GENERAL COUNSEL 929 NORTH FRONT STREET WILMINGTON, NC 28401 |
| 2. 3360　PROJECT SPECIFICATION ORDER #1 TO MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 01, 1999 | | 102549 | ☐ | PRACTICE PATTERNS SCIENCE, INC. | ATTN: GENERAL COUNSEL |
| 2. 3361　GROUP PURCHASING AGREEMENT PHARMACEUTICAL  EFFECTIVE AS OF JULY 01, 2015 | | 102563 | ☐ | PREMIER HEALTHECARE ALLIANCE L.P. | ATTN: LEGAL DEPARTMENT 13034 BALLANTYNE CORPORATE PLACE CHARLOTTE, NC 28277 |
| 2. 3362　ENGAGEMENT LETTER EFFECTIVE AS OF MARCH 20, 2018 | | 102575 | ☐ | PRICEWATERHOUSE COOPERS LLP | ATTN: GENERAL COUNSEL 1075 PEACHTREE ST. NE, SUITE 2600 ATLANTA, GA 30309 |
| 2. 3363　LOADED WORKSPACE DATED JUNE 01, 2017 | | 102572 | ☐ | PRICEWATERHOUSE COOPERS LLP | ATTN: GENERAL COUNSEL 18 YORK STREET STE 2600 TORONTO, ON M5J 0B2 CANADA |
| 2. 3364　PRICE WATERHOUSE COOPERS OTH 090916 CW2320015 AMENDMENT TO ADVISORY SERVICES DTD 040915 (LH.RA) DATED JUNE 01, 2017 | | 102573 | ☐ | PRICEWATERHOUSE COOPERS LLP | ATTN: GENERAL COUNSEL 18 YORK STREET STE 2600 TORONTO, ON M5J 0B2 CANADA |
| 2. 3365　PRICE WATERHOUSE COOPERS OTH 090916 CW2320015 AMENDMENT TO ADVISORY SERVICES DTD 040915 (LH.RA) DATED JUNE 01, 2017 | | 102574 | ☐ | PRICEWATERHOUSE COOPERS LLP | ATTN: GENERAL COUNSEL 18 YORK STREET STE 2600 TORONTO, ON M5J 0B2 CANADA |

**Purdue Pharma L.P.**    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3366   RE  ABANDONED AND UNCLAIMED PROPERTY DATED AUGUST 31, 2006 | | 102571 | ☐ | PRICEWATERHOUSE COOPERS LLP | ATTN: GENERAL COUNSEL 300 MADISON AVE NEW YORK, NY 10017 |
| 2. 3367   RE  QPA - PHASE I FEASIBILITY ANALYSIS DATED JULY 10, 2006 | | 102570 | ☐ | PRICEWATERHOUSE COOPERS LLP | ATTN: GENERAL COUNSEL 300 ATLANTIC STREET STAMFORD, CT 06901 |
| 2. 3368   SAP - RETENTION AND ARCHIVING FOR TAX RAFT DATED APRIL 29, 2003 | | 102569 | ☐ | PRICEWATERHOUSE COOPERS LLP | ATTN: GENERAL COUNSEL 300 ATLANTIC STREET      P.O. BOX 9316 STAMFORD, CT 06904 |
| 2. 3369   LETTER AGREEMENT EFFECTIVE AS OF JANUARY 21, 2014 | | 102579 | ☐ | PRIME TELECOM CONSULTING | ATTN: GENERAL COUNSEL 6 APPLETREE LANE, SUITE 2D SPARTA, NJ 07871 |
| 2. 3370   TELECOMM AUTHORIZING LETTERS DATED JANUARY 21, 2014 | | 102580 | ☐ | PRIME TELECOM CONSULTING, LLC | ATTN: GENERAL COUNSEL 6 APPLETREE LANE, SUITE 2D SPARTA, NJ 07871 |
| 2. 3371   REVISED QUOTE 0041567 DATED APRIL 19, 2000 | | 102628 | ☐ | PROCLINICAL PHARMACEUTICAL SERVICES | ATTN: GENERAL COUNSEL 300 KIMBERTON ROAD PHOENIXVILLE, PA 19460 |
| 2. 3372   CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 19, 2018 | | 102634 | ☐ | PROED COMMUNICATIONS, INC. | ATTN: GENERAL COUNSEL 25101 CHAGRIN BOULEVARD, SUITE 230 BEACHWOOD, OH 44122 |
| 2. 3373   GENERAL TERMS AND CONDITIONS EFFECTIVE AS OF NOVEMBER 09, 2015 | | 102640 | ☐ | PROOFPOINT INC. | ATTN: GENERAL COUNSEL 892 ROSS DRIVE SUNNYVALE, CA 94089 |
| 2. 3374   LETTER PURCHASING AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 102644 | ☐ | PROVIDER PPI LLC | ATTN: DIRECTOR OF PHARMACY CONTRACTING EAST COMMONS PROFESSIONAL BUILDING FOUR ALLEGHENY CENTER, 9TH FLOOR, 120 FIFTH AVE PLACE PITTSBURGH, PA 15222 |

Purdue Pharma L.P.                                                                                           Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3375 CONSULTANT SERVICES AGREEMENT DATED MARCH 27, 2017 | | 102658 | ☐ | PSYCHOLOGICAL CONSULTANTS, INC | ATTN: GENERAL COUNSEL 6724 PATTERSON AVENUE RICHMOND, VA 23226 |
| 2. 3376 LETTER OF ENGAGEMENT DATED MARCH 11, 2004 | | 102659 | ☐ | PT HILL KONSULTAN INDONESIA | NOT AVAILABLE |
| 2. 3377 ADVERTISING AGREEMENT EXECUTED SEPTEMBER 09, 2015 | | 102660 | ☐ | PUB MAN, INC. | ATTN: GENERAL COUNSEL 2030 POWERS FERRY ROAD SUITE 218 ATLANTA, GA 30339 |
| 2. 3378 PUBLIC AFFAIRS SUPPORT SERVICES, INC. - AMD 1 TO CSA CW2365982 EFFECTIVE MARCH 15, 2019 | 12/31/2049 | 106090 | ☐ | PUBLIC AFFAIRS SUPPORT SERVICES INC | NOT AVAILABLE |
| 2. 3379 ADDENDUM TO CONSULTANT AGREEMENT DATED NOVEMBER 17, 2015 | | 102662 | ☐ | PUBLIC AFFAIRS SUPPORT SERVICES, INC. | ATTN: GENERAL COUNSEL 1950 ROLAND CLARKE PLACE SUITE 300 RESTON, VA 20191 |
| 2. 3380 CONSULTANT AGREEMENT EFFECTIVE AS OF APRIL 01, 2015 | | 102661 | ☐ | PUBLIC AFFAIRS SUPPORT SERVICES, INC. | ATTN: GENERAL COUNSEL 1950 ROLAND CLARKE PLACE, SUITE 300 RESTON, VA 20191 |
| 2. 3381 RHODES PHARMACEUTICALS L.P. - ASSIGNMENT AND ASSUMPTION AGREEMENT (P. STRASSBURGER) EFFECTIVE MARCH 26, 2019 | 12/31/2049 | 106084 | ☐ | PURDUE PHARMA L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 3382 RHODES PHARMACEUTICALS L.P. - SIDE LETTER (P. STRASSBURGER) EFFECTIVE MARCH 26, 2019 | 12/31/2049 | 106087 | ☐ | PURDUE PHARMA L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 3383 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JUNE 01, 2017 | | 102677 | ☐ | PURPLE STRATEGIES, LLC | ATTN: GENERAL COUNSEL 815 SLATERS LANE ALEXANDRIA, VA 22314 |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3384 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JUNE 01, 2017 | | 102679 | ☐ | PURPLE STRATEGIES, LLC | ATTN: GENERAL COUNSEL 815 SLATERS LANE ALEXANDRIA, VA 22314 |
| 2. 3385 PURPLE STRATEGIES, LLC AND DECHERT LLP OTH CW2367954 AMD 26MAR19 SA (LH.RA) EFFECTIVE SEPTEMBER 01, 2019 | 3/25/2020 | 105975 | ☐ | PURPLE STRATEGIES, LLC | ATTN: GENERAL COUNSEL 815 SLATERS LANE ALEXANDRIA, VA 22314 |
| 2. 3386 PURPLE STRATEGIES, LLC AND DECHERT LLP OTH CW2367954 AMD 26MAR19 SA (LH.RA) EFFECTIVE SEPTEMBER 01, 2019 | 3/25/2020 | 105977 | ☐ | PURPLE STRATEGIES, LLC | ATTN: GENERAL COUNSEL 815 SLATERS LANE ALEXANDRIA, VA 22314 |
| 2. 3387 SEARCH FIRM AGREEMENT DATED APRIL 29, 2011 | | 102699 | ☐ | QUEST ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 765 MOUNTAIN AVE, #260 SPRINGFIELD, NJ 07081 |
| 2. 3388 ADDENDUM NO. 15 TO MASTER AGREEMENT DATED OCTOBER 11, 2001 | | 102702 | ☐ | QUEST DIAGNOSTICS INCORPORATED | ATTN: GENERAL COUNSEL PO BOX 7780-4282 PHILADELPHIA, PA 19182-4282 |
| 2. 3389 HOLD HARMLESS AGREEMENT EFFECTIVE AS OF JUNE 11, 2001 | | 102704 | ☐ | QUEST DIAGNOSTICS INCORPORATED D/B/A QUEST DIAGNOSTICS CLINICAL TRIALS | ATTN: GENERAL COUNSEL 1201 SOUTH COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 |
| 2. 3390 HOLD HARMLESS AGREEMENT EFFECTIVE AS OF JUNE 11, 2001 | | 102706 | ☐ | QUEST DIAGNOSTICS INCORPORATED D/B/A QUEST DIAGNOSTICS CLINICAL TRIALS | ATTN: GENERAL COUNSEL 1201 SOUTH COLLEGEVILLE ROAD COLLEGEVILLE, PA 19426 |
| 2. 3391 COUNSEL ENGAGEMENT LETTER DATED JUNE 03, 2014 | | 102736 | ☐ | QUINN EMANUEL URQUHART & SULLIVAN | ATTN: GENERAL COUNSEL 51 MADISON AVENUE 22ND FLOOR NEW YORK, NY 10010 |
| 2. 3392 GENERAL CONSULTING AGREEMENT EXECUTED JUNE 19, 2001 | | 102740 | ☐ | QUINTILES CONSULTING | ATTN: RONALD M. JOHNSON, EXECUTIVE VICE PRESIDENT 3130 FAIRVIEW PARK DRIVE SUITE 800 FALLS CHURCH, VA 22042 |

**Purdue Pharma L.P.**                                                                       **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3393   AMENDMENT NO. 1 TO PRODUCT/SERVICE ORDER EFFECTIVE AS OF MAY 19, 2017 | | 102746 | ☐ | QUINTILES IMS INCORPORATED | ATTN: GENERAL COUNSEL 3 PARKWAY NORTH SUITE 110 DEERFIELD, IL 60015 |
| 2. 3394   PRODUCT/SERVICE ORDER DATED APRIL 19, 2017 | | 102747 | ☐ | QUINTILES IMS INCORPORATED | ATTN: GENERAL COUNSEL 6737 WEST WASHINGTON STREET SUITE 3480 MILWAUKEE, WI 53214 |
| 2. 3395   PRODUCT/SERVICE ORDER DATED JANUARY 01, 2017 | | 102749 | ☐ | QUINTILES IMS INCORPORATED | ATTN: GENERAL COUNSEL 3 PARKWAY NORTH SUITE 110 DEERFIELD, IL 60015 |
| 2. 3396   CONSENT AGREEMENT EXECUTED DECEMBER 19, 2013 | | 102750 | ☐ | QUINTILES, INC. | ATTN: GENERAL COUNSEL 4820 EMPEROR BOULEVARD DURHAM, NC 27703 |
| 2. 3397   INDEMNITY AGREEMENT REGARDING WOMAC 3.1 INDEX EXECUTED JANUARY 30, 2017 | | 102758 | ☐ | QUINTILES, INC. | ATTN: GENERAL COUNSEL 4820 EMPEROR BOULEVARD DURHAM, NC 27703 |
| 2. 3398   LETTER OF AGREEMENT EFFECTIVE AS OF DECEMBER 15, 2000 | | 102753 | ☐ | QUINTILES, INC. | ATTN: GENERAL COUNSEL PO BOX 13979 RESEARCH TRIANGLE PARK, NC 27709 |
| 2. 3399   MAINTENANCE AGREEMENT EFFECTIVE AS OF JUNE 01, 2001 | | 102762 | ☐ | QUMAS, INC. | ATTN: GENERAL COUNSEL 325 COLUMBIA TURNPIKE FLORHAM PARK, NJ 07932 |
| 2. 3400   AGREEMENT FOR LITIGATION SERVICES DATED MARCH 25, 2004 | | 102767 | ☐ | QUORUM LITIGATION SERVICES | ATTN: GENERAL COUNSEL 950 BLUE GENTIAN ROAD, SUITE 100 EAGAN, MN 55121-1500 |
| 2. 3401   STATEMENT OF SERVICES DATED MARCH 31, 2004 | | 102765 | ☐ | QUORUM LITIGATION SERVICES | ATTN: GENERAL COUNSEL 950 BLUE GENTIAN ROAD, SUITE 100 EAGAN, MN 55121-1500 |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3402  INDEMNIFICATION AGREEMENT EXECUTED JUNE 14, 2005 | | 102769 | ☐ | R/D CLINICAL RESEARCH, INC | ATTN: GENERAL COUNSEL 561 THIS WAY LAKE JACKSON, TX 77566 |
| 2. 3403  INDEMNIFICATION AGREEMENT DATED JANUARY 07, 2002 | | 102772 | ☐ | RADIANT RESEARCH, INC | ATTN: GENERAL COUNSEL 12131 113TH AVENUE NE., SUITE 202 KIRKLAND, WA 98034-6902 |
| 2. 3404  INDEMNIFICATION AGREEMENT DATED JANUARY 07, 2002 | | 102773 | ☐ | RADIANT RESEARCH, INC | ATTN: GENERAL COUNSEL 12131 113TH AVENUE NE., SUITE 202 KIRKLAND, WA 98034-6902 |
| 2. 3405  INDEMNIFICATION AGREEMENT DATED JANUARY 07, 2002 | | 102774 | ☐ | RADIANT RESEARCH, INC | ATTN: GENERAL COUNSEL 12131 113TH AVENUE NE., SUITE 202 KIRKLAND, WA 98034-6902 |
| 2. 3406  INDEMNIFICATION AGREEMENT EXECUTED NOVEMBER 07, 2000 | | 102771 | ☐ | RADIANT RESEARCH, INC | ATTN: GENERAL COUNSEL 12131 113TH AVENUE NE., SUITE 202 KIRKLAND, WA 98034-6902 |
| 2. 3407  INDEMNIFICATION AGREEMENT EXECUTED SEPTEMBER 29, 2003 | | 102775 | ☐ | RADIANT RESEARCH, INC | ATTN: GENERAL COUNSEL 1120 112 AVE. NE, SUITE 480 BELLEVUE, WA 98004 |
| 2. 3408  INDEMNIFICATION AGREEMENT EXECUTED SEPTEMBER 29, 2003 | | 102776 | ☐ | RADIANT RESEARCH, INC | ATTN: GENERAL COUNSEL 1120 112 AVE. NE, SUITE 480 BELLEVUE, WA 98004 |
| 2. 3409  LETTER AGREEMENT RE: TERMS OF AUTHORSHIP DATED NOVEMBER 20, 2017 | | 102780 | ☐ | RALF GEBHARD, M.D. | ATTN: GENERAL COUNSEL 951 BRICKELL AVENUE #2204 MIAMI, FL 33131 |
| 2. 3410  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 102793 | ☐ | RAUN MELMED, M.D. | ATTN: GENERAL COUNSEL 4848 E. CACTUS ROAD, #940 SCOTTSDALE, AZ 85254 |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3411 NONCLINICAL STUDY AGREEMENT DATED APRIL 01, 2002 | | 102800 | ☐ | REGENTS OF THE UNIVERSITY OF NEW MEXICO / HEALTH SCIENCES CENTER | ATTN: GENERAL COUNSEL CONTROLLER'S OFFICE HSSB ROOM #102, 915 CAMINO DE SALUD NE ALBUQUERQUE, NM 87131 |
| 2. 3412 REGULATORY AND TOXICOLOGY CONSULTANT CSA CW2354982 (LH.RA) DATED JUNE 14, 2017 | | 102801 | ☐ | REGULATORY AND TOXICOLOGY CONSULTANT, LLC | ATTN: GENERAL COUNSEL 13810 BERRYVILLE ROAD GERMANTOWN, MD |
| 2. 3413 LETTER PURCHASING AGREEMENT EFFECTIVE AS OF OCTOBER 01, 2015 | | 102832 | ☐ | RESOURCE OPTIMIZATION & INNOVATION LLC | ATTN: PHARMACY CONTRACT DIRECTOR 645 MARYVILLE CENTRE DRIVE, SUITE 200 ST. LOUIS, MO 63141 |
| 2. 3414 CONSULTANT SERVICES AGREEMENT DATED JUNE 01, 1998 | | 102834 | ☐ | RESQ ASSOCIATES, INC. | ATTN: GLEN ANN HAGEMAN 95 CLEARVIEW DRIVE BROOKFIELD, CT 06804 |
| 2. 3415 RHODES PHARMACEUTICALS L.P. - ASSIGNMENT AND ASSUMPTION AGREEMENT (P. STRASSBURGER) EFFECTIVE MARCH 26, 2019 | 12/31/2049 | 106085 | ☐ | RHODES PHARMACEUTICALS LP | 498 WASHINGTON STREET COVENTRY, RI 02816 |
| 2. 3416 RHODES PHARMACEUTICALS L.P. - SIDE LETTER (P. STRASSBURGER) EFFECTIVE MARCH 26, 2019 | 12/31/2049 | 106086 | ☐ | RHODES PHARMACEUTICALS LP | 498 WASHINGTON STREET COVENTRY, RI 02816 |
| 2. 3417 AGREEMENT DATED JANUARY 24, 2019 | | 106307 | ☐ | RICHARD J. PRENDERGAST LTD | ATTN: MICHAEL T. LAYDEN 111 WEST WASHINGTON STREET SUITE 1100 CHICAGO, IL 60602 |
| 2. 3418 CONSULTANT SERVICES AGREEMENT DATED JANUARY 01, 2019 | | 102888 | ☐ | RICHARD JACKSON MD | ATTN: GENERAL COUNSEL 16376 PANTHEON PASS DELRAY BEACH, FL 33446 |
| 2. 3419 RICHARD SLUTSKY SOW 012617 CW2351255 HCP CONSULT (LH.ER) DATED JANUARY 30, 2017 | | 102891 | ☐ | RICHARD M. SLUTSKY, MD | ATTN: GENERAL COUNSEL 1450 WASHINGTON BLVD. STAMFORD, CT 06902 |

**Purdue Pharma L.P.**                                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3420  AGREEMENT DATED JANUARY 4, 2019 | | 106304 | ☐ | RIKER DANZIG SCHERER HYLAND & PERRETTI LLP | ATTN: MAHA KABBASH HEADQUARTERS PLAZA ONE SPEEDWELL AVENUE MORRISTOWN, NJ 07962-1981 |
| 2. 3421  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 01, 2018 | | 102894 | ☐ | RISA HELLER COMMUNICATIONS LLC | ATTN: GENERAL COUNSEL 233 BROADWAY #2701 NEW YORK, NY 10279 |
| 2. 3422  LETTER AGREEMENT EFFECTIVE AS OF JULY 11, 2006 | | 102906 | ☐ | ROBERT SHOOK | ATTN: GENERAL COUNSEL 261 SOUTH COLUMBIA AVENUE COLUMBUS, OH 43209 |
| 2. 3423  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 102907 | ☐ | ROBERTA A. DUARTE, MD | ATTN: GENERAL COUNSEL 611 NORTHERN BOULEVARD SUITE 150 GREAT NECK, NY 11021 |
| 2. 3424  ROBINSON REGDOCS MASTER 07012016 CW2221277 (LH.CG) DATED JULY 28, 2016 | | 102909 | ☐ | ROBINSON REGDOCS, INC. | ATTN: GENERAL COUNSEL 4145 HERBST DRIVE DOLYESTOWN, PA 18902 |
| 2. 3425  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 23, 1999 | | 102910 | ☐ | ROCHELLE AND ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 3938 WHITE ROSE WAY ELLICOTT CITY, MD 21042 |
| 2. 3426  LETTER OF CLARITY EFFECTIVE AS OF FEBRUARY 13, 2015 | | 102918 | ☐ | ROCHESTER DRUG CO-OPERATIVE, INC. | ATTN: GENERAL COUNSEL 50 JET VIEW DRIVE ROCHESTER, NY 14624 |
| 2. 3427  INDEMNIFICATION AGREEMENT EXECUTED DECEMBER 30, 2002 | | 102919 | ☐ | ROCKWOOD CLINIC, P.S. | ATTN: GENERAL COUNSEL 400 EAST 5TH AVENUE SPOKANE, WA 99202 |
| 2. 3428  INDEMNIFICATION AGREEMENT EXECUTED DECEMBER 30, 2002 | | 102921 | ☐ | ROCKWOOD CLINIC, P.S. | ATTN: GENERAL COUNSEL 400 EAST FIFTH AVENUE SPOKANE, WA 99202 |
| 2. 3429  INDEMNIFICATION AGREEMENT FOR THE PRINCIPAL INVESTOR EFFECTIVE AS OF DECEMBER 30, 2002 | | 102920 | ☐ | ROCKWOOD CLINIC, P.S. | ATTN: GENERAL COUNSEL 400 EAST FIFTH AVENUE SPOKANE, WA 99202 |

**Purdue Pharma L.P.**                                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3430  CORRECTION OF AMENDMENT 1 DATED MAY 21, 2003 | | 102923 | ☐ | ROCKY MOUNTAIN CLINICAL RESEARCH | ATTN: GENERAL COUNSEL 29 ROGERS COURT GOLDEN, CO 80401 |
| 2. 3431  RODA CREATIVE SERVICES, LTD. OTH CW2365151 AMEND2 TO SOW 2018-1 (LH.RA) EFFECTIVE JANUARY 01, 2019 | 12/31/2019 | 105936 | ☐ | RODA CREATIVE SERVICES | ATTN: GENERAL COUNSEL 1381 W POPLAR ST STE 200 YORK, PA 17404 |
| 2. 3432  RODA CREATIVE SERVICES, LTD. OTH CW2365355 AMEND3 TO SOW 2018-1 (LH.RA) EFFECTIVE FEBRUARY 01, 2019 | 12/31/2019 | 105934 | ☐ | RODA CREATIVE SERVICES | ATTN: GENERAL COUNSEL 1381 W POPLAR ST STE 200 YORK, PA 17404 |
| 2. 3433  CONSENT TO DISCLOSE CONFIDENTIAL INFORMATION DATED MARCH 23, 2011 | | 102932 | ☐ | ROPES & GRAY LLP | ATTN: GENERAL COUNSEL 1211 AVE OF THE AMERICAS NEW YORK, NY 10036-8701 |
| 2. 3434  TRANSFER OF REGULATORY OBLIGATIONS EXECUTED SEPTEMBER 28, 2015 | | 102936 | ☐ | ROXANNE LABORATORIES | NOT AVAILABLE |
| 2. 3435  CONSULTANT SERVICES AGREEMENT DATED NOVEMBER 10, 2017 | | 102955 | ☐ | SAB GROUP LLC D/B/A PRISM LEARNING GROUP | ATTN: GENERAL COUNSEL 9316 NE 30TH STREET CLYDE HILL, WA 98004 |
| 2. 3436  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 17, 2017 | | 102958 | ☐ | SAFETY PERFORMANCE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 610 N. MAIN STREET, SUITE 228 BLACKSBURG, VA 24060 |
| 2. 3437  SAMIR ROY PHD CSA 020617 CW2351554 TOPICAL FORMULATION CONSULTANT (LH.MP) DATED FEBRUARY 06, 2017 | | 102964 | ☐ | SAMIR ROY, PHD | ATTN: GENERAL COUNSEL 2795 BAY CANYON COURT SAN DIEGO, CA 92117 |
| 2. 3438  PATENT AND EXCLUSIVITY CERTIFICATION EFFECTIVE AS OF JANUARY 05, 2014 | | 102984 | ☐ | SANDOZ, INC. | ATTN: GENERAL COUNSEL ONE HEALTH PLAZA BUILDING 434, OFFICE 246 EAST HANOVER, NJ 07936 |
| 2. 3439  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 01, 2016 | | 102985 | ☐ | SANDY GALLO | 7401 W. VILLA RITA DRIVE GLENDALE, AZ 85308 |

**Purdue Pharma L.P.**                                                                                           **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3440   FEEDBACK AGREEMENT 882016 LCW00429581 DATED AUGUST 08, 2016 | | 103012 | ☐ | SAP SE | ATTN: GENERAL COUNSEL DIETMAR-HOOP-ALLEE 16, 69190 WALLDORF, DE(GERMANY) |
| 2. 3441   RENTAL EQUIPMENT; ; TERMS AND AGREEMENT DATED MAY 02, 2011 | | 103029 | ☐ | SCHENCK ACCURATE, INC. | ATTN: GENERAL COUNSEL |
| 2. 3442   NOVAK AUTHORSHIP AGREEMENT EFFECTIVE AS OF JUNE 15, 2017 | | 103037 | ☐ | SCOTT NOVAK, PH.D. | ATTN: GENERAL COUNSEL 102 CHALKWELL COURT CARY, NC 27519 |
| 2. 3443   CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JULY 06, 2018 | | 103038 | ☐ | SCRIPPS MEDIA INC. | ATTN: GENERAL COUNSEL 312 WALNUT SUITE 2800 CINCINNATI, OH 45202 |
| 2. 3444   CONSULTANT SERVICES AGREEMENT DATED SEPTEMBER 28, 2018 | | 103040 | ☐ | SEGMEDICA, INC. | ATTN: GENERAL COUNSEL 935 SHERIDAN DRIVE, SUITE 120 TONAWANDA, NY 14150 |
| 2. 3445   CONSULTANT SERVICES AGREEMENT DATED JANUARY 31, 2018 | | 103046 | ☐ | SERMO, INC. | ATTN: GENERAL COUNSEL 200 PAK AVENUE S #1310 NEW YORK, NY 10003 |
| 2. 3446   CONSULTANT ENGAGEMENT LETTER EFFECTIVE AS OF APRIL 01, 2016 | | 103050 | ☐ | SEYMOUR INVESTIGATIVE SERVICES LLC | ATTN: GENERAL COUNSEL 929 WHITE PLAINS ROAD, SUITE 378 TRUMBULL, CT 06611 |
| 2. 3447   PURCHASE AGREEMENT DATED FEBRUARY 01, 1997 | | 103053 | ☐ | SHARED MARKETING SERVICES, INC. | ATTN: GENERAL COUNSEL 233 N. MICHIGAN AVE. SUITE 2700 CHICAGO, IL 60601 |
| 2. 3448   MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 10, 2016 | | 103058 | ☐ | SHEILA ARQUETTE, RPH | ATTN: GENERAL COUNSEL 24 CAMBRIDGE COURT LANCASTER, NY 14086 |
| 2. 3449   AMENDMENT NO. 3 TO COLLABORATION AGREEMENT  EFFECTIVE AS OF DECEMBER 01, 2014 | | 103064 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3450  AMENDMENT NO. 4 TO COLLABORATION AGREEMENT DATED DECEMBER 01, 2014 | | 103066 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |
| 2. 3451  COLLABORATION AGREEMENT DATED DECEMBER 15, 2005 | | 103061 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |
| 2. 3452  COLLABORATION AGREEMENT FOR TRP-V1 DATED DECEMBER 15, 2005 | | 103074 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |
| 2. 3453  COMMON INTEREST AGREEMENT DATED DECEMBER 15, 2005 | | 103073 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |
| 2. 3454  FIFTH AMENDMENT TO COLLABORATION AGREEMENT EFFECTIVE AS OF SEPTEMBER 30, 2017 | | 103060 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |
| 2. 3455  FIRST AMENDMENT TO COLLABORATION AGREEMENT EFFECTIVE AS OF FEBRUARY 17, 2010 | | 103062 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |
| 2. 3456  FOURTH AMENDMENT TO COLLABORATION AGREEMENT EFFECTIVE AS OF DECEMBER 01, 2014 | | 103075 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |
| 2. 3457  RE  ADJUSTMENT OF V116517 DEVELOPMENT COST DATED NOVEMBER 26, 2010 | | 103070 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |
| 2. 3458  SECOND AMENDMENT TO COLLABORATION AGREEMENT EFFECTIVE AS OF OCTOBER 15, 2011 | | 103063 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |
| 2. 3459  SECOND AMENDMENT TO MATERIALS TRANSFER AGREEMENT  DATED JULY 04, 2005 | | 103069 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |

**Purdue Pharma L.P.**                                                                                     **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3460  THIRD AMENDMENT TO COLLABORATION AGREEMENT DATED DECEMBER 01, 2014 | | 103071 | ☐ | SHIONOGI & CO., LTD | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |
| 2. 3461  AMENDMENT TO THE CONFIDENTIAL AGREEMENT EFFECTIVE MAY 31, 2017 | | 9024 | ☐ | SHIONOGI & CO., LTD. | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |
| 2. 3462  CONFIDENTIALITY AGREEMENT EFFECTIVE NOVEMBER 25, 2015 | | 9023 | ☐ | SHIONOGI & CO., LTD. | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |
| 2. 3463  SUPERSEDING EXISTING CONFIDENTIALITY AGREEMENT DATED DECEMBER 17, 2016 | | 9025 | ☐ | SHIONOGI & CO., LTD. | ATTN: GENERAL COUNSEL 1-8, DOSHOMACHI 3-CHOME, CHUO-KU, OSAKA, 541-0045, JAPAN |
| 2. 3464  AGREEMENT DATED AUGUST 31, 2019 | | 106308 | ☐ | SHUMAN, MCCUSKEY & SLICER PLLC | ATTN: WILLIAM R. SLICER 1411 VIRGINIA STREET EAST SUITE 20 (25301), PO BOX 3953 CHARLESTON, WV 25339 |
| 2. 3465  ENGAGEMENT LETTER DATED OCTOBER 14, 2010 | | 103091 | ☐ | SIDLEY AUSTIN LP | ATTN: GENERAL COUNSEL NEO BUILDING RUE MONTOYER 51 MONTOYERSTRAAT, B-1000 BRUSSELS BELGIUM |
| 2. 3466  PROFESSIONAL SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 11, 2008 | | 103092 | ☐ | SIDLEY AUSTIN, LLP | ATTN: GENERAL COUNSEL 1501 K STREET NORTHWEST WASHINGTON, DC 20005 |
| 2. 3467  CONSULTING SERVICES AGREEMENT DATED NOVEMBER 19, 2003 | | 103094 | ☐ | SIDNEY D. NELSON, PHD | ATTN: GENERAL COUNSEL 3706 97TH PLACE SOUTHEAST EVERETT, WA 98208 |
| 2. 3468  SIMR OTH CW2366170 STATINMED MSA AMD (LH.RA) EFFECTIVE MARCH 28, 2019 | 5/31/2022 | 105978 | ☐ | SIMR, INC. | ATTN: GENERAL COUNSEL 211 NORTH 4TH AVENUE, SUITE 2B ANN ARBOR, MI 48104 |

**Purdue Pharma L.P.**                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3469  LAW FIRM RETAINER LETTER DATED APRIL 29, 2013 | | 103107 | ☐ | SKADDEN, ARPS, SLATE, MEAGHER & FLOM LLP | ATTN: GENERAL COUNSEL 1440 NEW YORK AVENUE N.W. WASHINGTON, DC 20005 |
| 2. 3470  SKADDEN, ARPS, SLATE, MEAGHER FLOM LLP - SUBLEASE OF WASHINGTON, DC OFFICE SPACE (EGA) DATED DECEMBER 08, 2017 | | 103108 | ☐ | SKADDEN, ARPS, SLATE, MEAGHER, & FLOM LLP | ATTN: GENERAL COUNSEL 1440 NEW YORK AVENUE, N.W. WASHINGTON, D.C. 20005 |
| 2. 3471  CONSULTING SERVICES AGREEMENT DATED MAY 19, 1997 | | 103114 | ☐ | SLI ASSOCIATES INC. | ATTN: GENERAL COUNSEL 2100 CONSTITUTION BLVD SARASOTA, FL 34231 |
| 2. 3472  SNAPENGAGE MSA CW2319837 CLICK TO CHAT WEBSITE FEATURE (NK.CAG) DATED JULY 05, 2017 | | 103120 | ☐ | SNAPENGAGE | ATTN: GENERAL COUNSEL 1722 14TH ST, SUITE 220 BOULDER, CO |
| 2. 3473  CONSULTANT ENGAGEMENT LETTER EFFECTIVE AS OF APRIL 01, 2016 | | 103126 | ☐ | SOLIZ & ASSOCIATES | ATTN: GENERAL COUNSEL EJERCITO NACIONAL #418, INTERIOR 811 COLONIA CHAPULTEPEC MORALES, MEXICO |
| 2. 3474  SOLVIAS AMD MASTER TO ALLOW FOR POS CW2356429 (LH.RA) DATED SEPTEMBER 14, 2017 | | 103129 | ☐ | SOLVIAS AG | ATTN: GENERAL COUNSEL |
| 2. 3475  MASTER CONSULTANT SERVICES AGREEMENT DATED JUNE 01, 2016 | | 103138 | ☐ | SONIA ANCOLI-ISRAEL, PHD | ATTN: GENERAL COUNSEL 4280 ARGUELLO STREET SAN DIEGO, CA 92103 |
| 2. 3476  STRATEGIC CONSULTING SERVICES IN CONNECTION WITH PURDUE'S RISK EVALUATION AND MITIGATION STRATEGIES REMS DATED JANUARY 07, 2009 | | 103140 | ☐ | SONNENSCHEIN NATH & ROSENTHAL LLP | ATTN: GENERAL COUNSEL |
| 2. 3477  SOTAX CORPORATION OTH CW2366749 AMEND 4 EXTENSION TO MSA (LH.RA) EFFECTIVE MAY 01, 2019 | 4/30/2022 | 105981 | ☐ | SOTAX CORP | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3478  COMPUTER LOAN AGREEMENT EFFECTIVE AS OF JANUARY 02, 2001 | | 103147 | ☐ | SOUNDVIEW MEDICAL ASSOCIATES | ATTN: GENERAL COUNSEL 520 WEST AVENUE NORWALK, CT 06850 |
| 2. 3479  INVESTOR RIGHTS SIDE LETTER AGREEMENT DATED NOVEMBER 1, 2018 | | 9009 | ☐ | SPINETHERA INC. | ATTN: GENERAL COUNSEL 15600 MEDINA ROAD SUITE 247 PLYMOUTH, MN 55447 |
| 2. 3480  OPTION AND AGREEMENT AND PLAN OF MERGER DATED OCTOBER 19, 2018 | | 9035 | ☐ | SPINETHERA INC. | ATTN: GENERAL COUNSEL 15600 MEDINA ROAD SUITE 247 PLYMOUTH, MN 55447 |
| 2. 3481  SECOND AMENDED AND RESTATED INVESTOR RIGHTS AGREEMENT ENTERED INTO NOVEMBER 1, 2018 | | 9008 | ☐ | SPINETHERA INC. | ATTN: PRESIDENT AND CEO 15600 MEDINA ROAD SUITE 247 PLYMOUTH, MN 55447 |
| 2. 3482  STOCK PURCHASE AGREEMENT ENTERED NOVEMBER 1, 2018 | | 9036 | ☐ | SPINETHERA INC. | ATTN: GENERAL COUNSEL 15600 MEDINA ROAD SUITE 247 PLYMOUTH, MN 55447 |
| 2. 3483  VOTING AND SUPPORT AGREEMENT (DAVE WOOD) DATED OCTOBER 17, 2018 | | 9013 | ☐ | SPINETHERA INC. | ATTN: GENERAL COUNSEL 15600 MEDINA ROAD SUITE 247 PLYMOUTH, MN 55447 |
| 2. 3484  VOTING AND SUPPORT AGREEMENT (JEFF MISSLING) DATED OCTOBER 16, 2018 | | 9021 | ☐ | SPINETHERA INC. | ATTN: GENERAL COUNSEL 15600 MEDINA ROAD SUITE 247 PLYMOUTH, MN 55447 |
| 2. 3485  VOTING AND SUPPORT AGREEMENT (JEROME K. JEROME) DATED OCTOBER 16, 2018 | | 9020 | ☐ | SPINETHERA INC. | ATTN: GENERAL COUNSEL 15600 MEDINA ROAD SUITE 247 PLYMOUTH, MN 55447 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3486  VOTING AND SUPPORT AGREEMENT (MARK JOHNSON) DATED OCTOBER 16, 2018 | | 9019 | ☐ | SPINETHERA INC. | ATTN: GENERAL COUNSEL 15600 MEDINA ROAD SUITE 247 PLYMOUTH, MN 55447 |
| 2. 3487  VOTING AND SUPPORT AGREEMENT (PROMED MOLDED PRODUCTS, INC.) DATED OCTOBER 16, 2018 | | 9018 | ☐ | SPINETHERA INC. | ATTN: GENERAL COUNSEL 15600 MEDINA ROAD SUITE 247 PLYMOUTH, MN 55447 |
| 2. 3488  VOTING AND SUPPORT AGREEMENT (PROMED PHARMA LLC) DATED OCTOBER 17, 2018 | | 9017 | ☐ | SPINETHERA INC. | ATTN: GENERAL COUNSEL 15600 MEDINA ROAD SUITE 247 PLYMOUTH, MN 55447 |
| 2. 3489  VOTING AND SUPPORT AGREEMENT (PYOTT TRUST) DATED OCTOBER 17, 2018 | | 9016 | ☐ | SPINETHERA INC. | ATTN: GENERAL COUNSEL 15600 MEDINA ROAD SUITE 247 PLYMOUTH, MN 55447 |
| 2. 3490  VOTING AND SUPPORT AGREEMENT (ROBERT MISSLING) DATED OCTOBER 16, 2018 | | 9015 | ☐ | SPINETHERA INC. | ATTN: GENERAL COUNSEL 15600 MEDINA ROAD SUITE 247 PLYMOUTH, MN 55447 |
| 2. 3491  VOTING AND SUPPORT AGREEMENT (WAYNE KELLY) DATED OCTOBER 16, 2018 | | 9014 | ☐ | SPINETHERA INC. | ATTN: GENERAL COUNSEL 15600 MEDINA ROAD SUITE 247 PLYMOUTH, MN 55447 |
| 2. 3492  WRITTEN CONSENT RESOLUTIONS OF THE STOCKHOLDERS OF SPINETHERA, INC. DATED OCTOBER 16, 2018 | | 9034 | ☐ | SPINETHERA INC. | ATTN: GENERAL COUNSEL 15600 MEDINA ROAD SUITE 247 PLYMOUTH, MN 55447 |
| 2. 3493  CUSTOM SERVICE AGREEMENT EFFECTIVE AS OF OCTOBER 25, 2004 | | 103173 | ☐ | SPRINT SOLUTIONS, INC. | ATTN: VL LAW DEPARTMENT, MARKETING & SALES KSOPHT0101-Z2525 6391 SPRINT PARKWAY OVERLAND PARK 66251-2525 |

**Purdue Pharma L.P.**                                                                                  Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3494  LETTER AGREEMENT DATED NOVEMBER 05, 2014 | | 103174 | ☐ | ST. THOMAS AQUINAS COLLEGE | ATTN: GENERAL COUNSEL 125 ROUTE 340 SPARKILL, US 10976 |
| 2. 3495  SEARCH FIRM AGREEMENT DATED OCTOBER 04, 2007 | | 103177 | ☐ | STAFFING SERVICES INC. | ATTN: GENERAL COUNSEL 169 ARBOR CREST SOMERS, US 10589 |
| 2. 3496  TOLLING AGREEMENT DATED MAY 12, 2004 | | 103180 | ☐ | STATE ATTORNEY GENERAL | ATTN: GENERAL COUNSEL 55 ELM STREET HARTFORD, CT 06106 |
| 2. 3497  LETTER AGREEMENT DATED MAY 09, 2003 | | 103185 | ☐ | STEEL HECTOR & DAVIS LLP | ATTN: GENERAL COUNSEL 1900 PHILLIPS POINT WEST 777 SOUTH FLAGLER DRIVE WEST PALM BEACH, US 33401 |
| 2. 3498  INDEMNIFICATION AGREEMENT EFFECTIVE AS OF DECEMBER 30, 2002 | | 103189 | ☐ | STEPHEN LUBER, M.D. | ATTN: GENERAL COUNSEL 400 EAST 5TH AVENUE SPOKANE, WA 99202 |
| 2. 3499  INDEMNIFICATION AGREEMENT EXECUTED DECEMBER 30, 2002 | | 103190 | ☐ | STEPHEN LUBER, M.D. | ATTN: GENERAL COUNSEL 400 EAST 5TH AVENUE SPOKANE, WA 99202 |
| 2. 3500  INDEMNIFICATION AGREEMENT EXECUTED DECEMBER 30, 2002 | | 103191 | ☐ | STEPHEN LUBER, M.D. | ATTN: GENERAL COUNSEL 400 EAST 5TH AVENUE SPOKANE, WA 99202 |
| 2. 3501  AUTHORSHIP AGREEMENT EFFECTIVE AS OF MARCH 23, 2018 | | 103203 | ☐ | STEVEN E. LABKOFF, M.D., FACP, FACMI | ATTN: GENERAL COUNSEL 82 BLACK WOOD LANE STAMFORD, CT 06903 |
| 2. 3502  CONSULTANT SERVICES AGREEMENT DATED OCTOBER 31, 2001 | | 103204 | ☐ | STEVEN K. BRAUER C/O CORSOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1371A ABBOTT COURT BUFFALO GROVE, IL 60089 |
| 2. 3503  TOLLING AND STANDSTILL AGREEMENT DATED JANUARY 30, 2014 | | 103210 | ☐ | STITES & HARBISON PLLC | ATTN: GENERAL COUNSEL 400 WEST MARKET STREET, SUITE 1800 LOUISVILLE, KY 40202 |

**Purdue Pharma L.P.**                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3504 CONSULTANT ENGAGEMENT LETTER EFFECTIVE AS OF APRIL 01, 2016 | | 103212 | ☐ | STONECOLD INVESTIGATIONS, LLC | ATTN: GENERAL COUNSEL 1060 KANE CONCOURSE BAY HARBOR ISLANDS, FL 33154 |
| 2. 3505 INVESTMENT MANAGEMENT AGREEMENT DATED MARCH 02, 2015 | | 103217 | ☐ | STRATEGIC ADVISERS, INC. | ATTN: GENERAL COUNSEL 82 DEVONSHIRE STREET BOSTON, MA |
| 2. 3506 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 06, 2000 | | 103218 | ☐ | STRATEGIC HEALTHCARE CONSULTING, LTD. | ATTN: GENERAL COUNSEL 90 NORWOOD ROAD WEST HARTFORD, CT 06117 |
| 2. 3507 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 16, 2001 | | 103219 | ☐ | STRATEGIC MARKETING CORPORATION | ATTN: BRIAN ATTIG, PH.D. ONE BELMONT AVENUE SUITE 802 BALA CYNWYD, PA 19004-1645 |
| 2. 3508 PRICING AND FORECASTING STUDY AGREEMENT DATED SEPTEMBER 15, 2000 | | 103220 | ☐ | STRATEGIC MARKETING CORPORATION | ATTN: T.H. KERN, M.A. PROJECT MANAGER ONE BELMONT AVENUE SUITE 802 BALA CYNWYD, PA 19004-1645 |
| 2. 3509 CONSULTING AGREEMENT DATED APRIL 08, 1999 | | 103224 | ☐ | STRATEGIC SOLUTIONS NA, INC. | ATTN: GENERAL COUNSEL 1982 WASHINGTON VALLEY ROAD SUITE 156, P.O. BOX 309 MARTINSVILLE, NJ 08836 |
| 2. 3510 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 01, 2018 | | 103226 | ☐ | STU LOESER & CO. | ATTN: GENERAL COUNSEL 1460 BROADWAY NEW YORK, NY 10036 |
| 2. 3511 INDEMNIFICATION AGREEMENT EXECUTED JULY 25, 2000 | | 103228 | ☐ | SUMMIT RESEARCH NETWORK, INC. | ATTN: GENERAL COUNSEL 4704 HARLAN STREET SUITE 500 DENVER, CO 80212 |
| 2. 3512 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 103231 | ☐ | SUVRAT BHARGAVE, M.D. | ATTN: GENERAL COUNSEL 120 HANDLEY ROAD, SUITE 310 TYRONE, GA 30269 |

**Purdue Pharma L.P.**                                                                                 Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3513 | SYMBIANCE AMD4 TO MCRO AGREEMENT CW2359056 (LK.RA) DATED DECEMBER 21, 2017 | | 103258 | ☐ | SYMBIANCE, INC. | ATTN: GENERAL COUNSEL |
| 2. 3514 | T11 GROUP CONSULTING ENGAGEMENT LETTER CW2359940 (DT.RA) DATED FEBRUARY 01, 2018 | | 103275 | ☐ | T-11 GROUP CONSULTING, INC. | ATTN: GENERAL COUNSEL 135 SCHOONER LANE COPIAGUE, NY 11725 |
| 2. 3515 | ADVANTAGE PREMIUM SUPPORT AGREEMENT EFFECTIVE AS OF SEPTEMBER 05, 2008 | | 103276 | ☐ | TA INSTRUMENTS-WATERS LLC | ATTN: GENERAL COUNSEL 109 LUKENS DRIVE NEW CASTLE, DE 19720 |
| 2. 3516 | CONSULTANT SERVICES AGREEMENT DATED FEBRUARY 27, 2017 | | 103277 | ☐ | TAMAR LASKY, PHD | ATTN: GENERAL COUNSEL 6913 BONNIE RIDGE DRIVE APT. 102 BALTIMORE, MD 21209 |
| 2. 3517 | AMENDMENT #1 TO CONSULTANT STATEMENT OF WORK DATED AUGUST 28, 2001 DATED JANUARY 07, 2002 | | 103282 | ☐ | TARATEC DEVELOPMENT CORPORATION | NOT AVAILABLE |
| 2. 3518 | TTC PREAUDIT AND PAYMENTSA 21NOV2016  CW2350757 AMENDMENT 1 (RJ.EA) DATED JANUARY 25, 2017 | | 103286 | ☐ | TECHNICAL TRAFFIC CONSULTANTS CORP. | ATTN: GENERAL COUNSEL |
| 2. 3519 | TENEO STRATEGY LLC - AMENDMENT TO SERVICES AGREEMENT (JM.RA) EFFECTIVE FEBRUARY 01, 2019 | 9/30/2021 | 106094 | ☐ | TENEO STRATEGY, LLC | ATTN: GENERAL COUNSEL 280 PARK AVENUE, 4TH FLOOR NEW YORK, NY 10017 |
| 2. 3520 | TENEO STRATEGY LLC - TRADEMARK AND COPYRIGHT ASSIGNMENT AGREEMENT (P. STRASSBURGER) EFFECTIVE APRIL 08, 2019 | 12/31/2049 | 106113 | ☐ | TENEO STRATEGY, LLC | ATTN: GENERAL COUNSEL 280 PARK AVENUE, 4TH FLOOR NEW YORK, NY 10017 |
| 2. 3521 | CONSULTANT SERVICES AGREEMENT DATED AUGUST 04, 1997 | | 103290 | ☐ | TENERE CONSULTING | ATTN: GENERAL COUNSEL 27 LOH AVENUE TARRYTOWN, NY 10591-4631 |

**Purdue Pharma L.P.**  **Case Number: 19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3522 CONSULTANT SERVICES AGREEMENT DATED JULY 29, 1997 | | 103289 | ☐ | TENERE CONSULTING | ATTN: DAVID INNES CARGILL, PH.D. 27 LOH AVENUE TARRYTOWN, NY 10591-4631 |
| 2. 3523 LOCKBOX DEPOSIT SERVICE AGREEMENT DATED DECEMBER 07, 2011 | | 103318 | ☐ | THE AMERICAN ASSOCIATION OF POISON CONTROL CENTERS | ATTN: GENERAL COUNSEL 515 KING STREET SUITE 510 ALEXANDRIA, VA 22314 |
| 2. 3524 NON-BINDING MEMORANDUM OF UNDERSTANDING | | 9044 | ☐ | THE BOARD OF REGENTS OF THE UNIVERSITY OF NEBRASKA | ATTN: OFFICE OF THE CHANCELLOR UNIVERSITY OF NEBRASKA MEDICAL CENTER 986605 NEBRASKA MEDICAL CENTER OMAHA, NE 68198-6605 |
| 2. 3525 AGREEMENT FOR PAYMENT FOR FILLING MEDICAL WRITER CONSULTANT POSITION DATED JULY 17, 1997 | | 103330 | ☐ | THE CENTURY GROUP | ATTN: GENERAL COUNSEL 8400 WEST 110TH STREET SUITE 310 OVERLAND PARK, KS 66210 |
| 2. 3526 AMENDMENT #2 TO STATEMENT OF WORK #3 UNDER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 26, 2018 | | 103331 | ☐ | THE COLORADO PREVENTION CENTER DBA CPC CLINICAL RESEARCH | NOT AVAILABLE |
| 2. 3527 LETTER AGREEMENT FOR ENERGY EFFICIENCY SERVICES DATED AUGUST 26, 1999 | | 103333 | ☐ | THE CONNECTICUT LIGHT AND POWER COMPANY | ATTN: GENERAL COUNSEL 9 TINDALL AVENUE NORWALK, CT 06851 |
| 2. 3528 LETTER AGREEMENT FOR ENERGY EFFICIENCY SERVICES DATED AUGUST 31, 1999 | | 103334 | ☐ | THE CONNECTICUT LIGHT AND POWER COMPANY | ATTN: GENERAL COUNSEL 9 TINDALL AVENUE NORWALK, CT 06851 |
| 2. 3529 AMENDMENT #1 TO CONSULTANT SERVICES AGREEMENT DATED DECEMBER 19, 2017 DATED NOVEMBER 01, 2018 | | 103336 | ☐ | THE DILENSCHNEIDER GROUP, INC. | NOT AVAILABLE |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3530  FEASIBILITY STUDY AGREEMENT EFFECTIVE AS OF NOVEMBER 09, 2009 | | 103337 | ☐ | THE DOW CHEMICAL COMPANY | ATTN: GLOBAL R&D DIRECTOR, DOW WOLFF CELLLOSICS 2040 DOW CENTER MIDLAND, MI 48674 |
| 2. 3531  AMENDMENT NO. 2 TO NATIONAL SALES TO MARKETING AGREEMENT DATED FEBRUARY 01, 2018 | | 103340 | ☐ | THE EMERSON GROUP | ATTN: GENERAL COUNSEL 407 EAST LANCASTER AVE WAYNE, PA 19087 |
| 2. 3532  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 16, 2017 | | 103342 | ☐ | THE EQUINOX GROUP INC | ATTN: GENERAL COUNSEL 70 WESTVIEW STREET LEXINGTON, MA 02421 |
| 2. 3533  THE IMPERIAL MARKETPLACE WEBSITE ACCESS AGREEMENT EXECUTED DECEMBER 18, 2003 | | 103345 | ☐ | THE IMPERIAL MARKETPLACE | NOT AVAILABLE |
| 2. 3534  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JUNE 05, 2017 | | 103348 | ☐ | THE MEDICAL AFFAIRS COMPANY | ATTN: GENERAL COUNSEL 125 TOWNPARK DRIVE, #450 KENNESAW, GA 30144 |
| 2. 3535  OFFICE OF THE ATTORNEY GENERAL - STATE OF FLORIDA - AMD TO AGREEMENT DATED 11.1.2002 PPLP AND PURDUE FREDERICK (EGA) DATED APRIL 20, 2003 | | 103361 | ☐ | THE OFFICE OF THE ATTORNEY GENERAL | ATTN: THE OFFICE OF THE ATTORNEY GENERAL FL |
| 2. 3536  OFFICE OF THE ATTORNEY GENERAL, STATE OF FLORIDA AGREEMENT - PPLP AND PURDUE FREDERICK (EGA) DATED OCTOBER 01, 2002 | | 103360 | ☐ | THE OFFICE OF THE ATTORNEY GENERAL | ATTN: THE OFFICE OF THE ATTORNEY GENERAL FL |
| 2. 3537  LETTER OF AGREEMENT EFFECTIVE AS OF OCTOBER 01, 2000 | | 103368 | ☐ | THE PEOPLE OF THE STATE OF NEW YORK FOR THE ELDERLY PHARMACEUTICAL INSURANCE COVERAGE (EPIC) PROGRAM | NOT AVAILABLE |
| 2. 3538  SEARCH FIRM AGREEMENT EFFECTIVE AS OF DECEMBER 13, 2010 | | 103378 | ☐ | THE RALEIGH, NC, OFFICE OF HUDSON PROFESSIONAL | ATTN: GENERAL COUNSEL 2300 REXWOODS DRIVE SUITE 380 RALEIGH, NC 27607 |

Purdue Pharma L.P.                                                                                  Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3539 AGREEMENT EFFECTIVE AS OF APRIL 19, 2002 | | 103384 | ☐ | THE STANDARD REGISTER COMPANY | ATTN: GENERAL COUNSEL 600 ALBNAY STREET DAYTON, OH 45408 |
| 2. 3540 AGREEMENT OF SALE DATED OCTOBER 02, 2003 | | 103385 | ☐ | THE STANDARD REGISTER COMPANY | ATTN: GENERAL COUNSEL 600 ALBANY STREET DAYTON, OH 45408-1442 |
| 2. 3541 THE STEVENSON GROUP - SEARCH FIRM AGREEMENT (RA) DATED SEPTEMBER 10, 2018 | | 103387 | ☐ | THE STEVENSON GROUP | ATTN: GENERAL COUNSEL 2115 LINWOOD AVENUE, SUITE 301 FORT LEE, NJ 07024 |
| 2. 3542 UNIVERSITY OF NEBRASKA MEDICAL CENTER (UNMC) - COLLABORATION AGREEMENT DATED DECEMBER 14, 2016 | | 103388 | ☐ | THE UNIVERSITY OF NEBRASKA MEDICAL CENTER | ATTN: GENERAL COUNSEL 986605 NEBRASKA MEDICAL CENTER OMAHA, NE 68198 |
| 2. 3543 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 103398 | ☐ | THOMAS BROWN, PH.D. | ATTN: GENERAL COUNSEL 500 S. SEPULVEDA BOULEVARD, SUITE 281 MANHATTAN BEACH, CA 90266 |
| 2. 3544 STATEMENT OF WORK UNDER MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 30, 2017 | | 103399 | ☐ | THOMAS KOSTEN, MD | NOT AVAILABLE |
| 2. 3545 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 01, 2016 | | 103401 | ☐ | THOMAS R. KOSTEN, MD | ATTN: GENERAL COUNSEL 4615 HOLT STREET BELLAIRE, TX 77401 |
| 2. 3546 THOMSON REUTERS OTH CW2363840 TERMINATION LETTER FOR WESTLAW (LH.RA) DATED MARCH 28, 2018 | | 103406 | ☐ | THOMSON REUTERS | ATTN: GENERAL COUNSEL 610 OPPERMAN DRIVE EAGEN, MN 55123 |
| 2. 3547 THOMSON REUTERS OTH CW2363840 TERMINATION LETTER FOR WESTLAW (LH.RA) EFFECTIVE FEBRUARY 04, 2019 | 3/31/2020 | 105929 | ☐ | THOMSON REUTERS HEALTHCARE INC. | NOT AVAILABLE |
| 2. 3548 SAAS SERVICES ORDER FORM - EMPLOYEE VOLUNTEERING MODULE DATED DECEMBER 10, 2018 | | 103407 | ☐ | THRIVE CSR LIMITED | ATTN: GENERAL COUNSEL 131 HIGH STREET HOLYWOOD, CO. DOWN BT 18 0QA |

**Purdue Pharma L.P.**                                                                                              **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3549 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 19, 2018 | | 103415 | ☐ | TIMOTHY BILKEY, MD, F.R.C.P. | ATTN: GENERAL COUNSEL 245-400 BAYFIELD ST BARRIE, ON, CANADA ON N5A 1J2 CANADA |
| 2. 3550 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2018 | | 103420 | ☐ | TOM KWIECIAK CONSULTING, LLC | ATTN: GENERAL COUNSEL 3408 33RD WAY NW OLYMPIA, WA 98502 |
| 2. 3551 TONKON TORP OTH CW2363825 AMEND TO EXTEND THRU 12312020 (LH.RA) DATED OCTOBER 10, 2018 | | 103421 | ☐ | TONKON TORP LLP | ATTN: GENERAL COUNSEL |
| 2. 3552 MATERIAL TRANSFER AGREEMENT DATED APRIL 22, 1998 | | 103422 | ☐ | TORAY INDUSTRIES, INC. | ATTN: GENERAL COUNSEL 2-1 NIHONBASHI-MUROMACHI 2-CHROME CHUO-KU TOKYO, JAPAN 103-8666 |
| 2. 3553 PURCHASE AGREEMENT DATED FEBRUARY 01, 2001 | | 103434 | ☐ | TOTALS COMMUNICATIONS SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 139 FULON STREET, SUITE 818C NEW YORK, NY 10038 |
| 2. 3554 TRACELINK AMENDMENT CW2354545 05252017 (DS.EA) DATED AUGUST 31, 2017 | | 103437 | ☐ | TRACELINK, INC. | ATTN: GENERAL COUNSEL 400 RIVERPARK DRIVE, SUITE 200 NORTH READING, MA 01864 |
| 2. 3555 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 27, 1997 | | 103440 | ☐ | TRANSACTION INFORMATION SYSTEMS | ATTN: GENERAL COUNSEL PURDUE: 100 CONNECTICUT AVENUE, NORWALK CT 06850 TRANSACTION: 115 BROADWAY, NEW YORK, NY 10006 |
| 2. 3556 AMENDMENT TO LETTER AGREEMENT DATED JULY 31, 2009 | | 103446 | ☐ | TRANSCEPT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 1003 W. CUTTING BLVS. SUITE 110 PT. RICHMOND, CA 94804 |
| 2. 3557 COMMON INTEREST AGREEMENT DATED JULY 31, 2009 | | 103443 | ☐ | TRANSCEPT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 1003 W. CUTTING BLVS. SUITE #110 PT. RICHMOND, CA 94804 |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3558 COVENANT NOT TO SUE CONCERNING U.S. PAT. NO. 7,658,945 DATED MARCH 21, 2013 | | 103449 | ☐ | TRANSCEPT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 1003 W. CUTTING BLVS. SUITE 110 PT. RICHMOND, CA 94804 |
| 2. 3559 SAFETY DATA EXCHANGE AGREEMENT DATED JULY 01, 2011 | | 103445 | ☐ | TRANSCEPT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 1003 W. CUTTING BLVD, SUITE 110 POINT RICHMOND, CA 94804 |
| 2. 3560 SAFETY DATA EXCHANGE AGREEMENT DATED OCTOBER 07, 2013 | | 103448 | ☐ | TRANSCEPT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 1003 W. CUTTING BLVD, SUITE 110 POINT RICHMOND, CA 94804 |
| 2. 3561 SAFETY DATA EXCHANGE AGREEMENT EXECUTED JULY 01, 2011 | | 103441 | ☐ | TRANSCEPT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 1003 WEST CUTTING BOULEVARD SUITE #110 PT. RICHMOND, CA 94804 |
| 2. 3562 SIDE LETTER AGREEMENT RE MISCELLANEOUS MANUFACTURING ITEMS DATED NOVEMBER 28, 2011 | | 103447 | ☐ | TRANSCEPT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 1003 W. CUTTING BLVD, SUITE 110 POINT  RICHMOND, CA 94804 |
| 2. 3563 COVENANT NOT TO SUE EFFECTIVE AS OF APRIL 29, 2013 | | 103451 | ☐ | TRANSCEPT PHARMACEUTICALS/NOVEL LABORATORIES, INC. | ATTN: GENERAL COUNSEL TRANSCEPT: 1003 W. CUTTING BLVS. SUITE 110 PT. RICHARD, CA 94804 |
| 2. 3564 AMENDMENT #3 TO MASTER CONSULTANT SERVICES AGREEMENT DATED OCTOBER 10, 2011 | | 103455 | ☐ | TRANSPERFECT TRANSLATIONS, INC. | ATTN: GENERAL COUNSEL 3 PARK AVENUE, 39TH FLOOR NEW YORK, NY 10016 |
| 2. 3565 MASTER CONSULTANT SERVICES EFFECTIVE AS OF OCTOBER 10, 2011 | | 103456 | ☐ | TRANSPERFECT, INC | ATTN: IN-HOUSE COUNSEL 3 PARK AVENUE, 39TH FLOOR NEW YORK, NY 10016 |
| 2. 3566 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 04, 2018 | | 103461 | ☐ | TRIBUNE BROADCASTING HARTFORD, LLC | ATTN: GENERAL COUNSEL 285 BROAD STREET HARTFORD, CT 06115 |

**Purdue Pharma L.P.**                                                                                       **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3567 DEPARTMENT OF DEFENSE ("DOD") SECTION 703 PRICING AGREEMENT ("AGREEMENT") EFFECTIVE AS OF NOVEMBER 03, 2009 | | 103462 | ☐ | TRICARE MANAGEMENT ACTIVITY | ATTN: GENERAL COUNSEL SKYLINE 5 SUITE 810 5112 LEESBURG PIKE FALLS CHURCH, VA 22041-3206 |
| 2. 3568 PRICING AGREEMENT EFFECTIVE AS OF OCTOBER 30, 2009 | | 103464 | ☐ | TRICARE MANAGEMENT ACTIVITY | ATTN: GENERAL COUNSEL PHARMACEUTICAL OPERATIONAL DIRECTORATE,TRICARE RETAIL REFUND PROGRAM SKYLINE 5 SUITE 810, 5111 LEESBURG PIKE FALLS CHURCH, VA 22041-3206 |
| 2. 3569 VOLUNTARY AGREEMENTS FOR TRICARE RETAIL PHARMACY REFUNDS FOR UNIFORM FORMULARY PLACEMENT DATED MAY 25, 2010 | | 103465 | ☐ | TRICARE RETAIL PHARMACY PROGRAM | ATTN: GENERAL COUNSEL SKYLINE 5 SUITE 810 5112 LEESBURG PIKE FALLS CHURCH, VA 22041-3206 |
| 2. 3570 PROJECT AGREEMENT EFFECTIVE AS OF MARCH 28, 2001 | | 103466 | ☐ | TRICOM PICTURES | ATTN: GENERAL COUNSEL |
| 2. 3571 TRUVEN HEALTH ANALYTICS AMD 11012016 CW2321919 MARKETSCAN DATA RENEWAL (LH.ER) DATED NOVEMBER 15, 2001 | | 103471 | ☐ | TRUVEN HEALTH ANALYTICS INC. | ATTN: GENERAL COUNSEL 26361 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 3572 TUFTS MASTER 05162016 CW2221944 (LH.ER) DATED MAY 16, 2016 | | 103476 | ☐ | TUFTS MEDICAL CENTER, INC. | ATTN: GENERAL COUNSEL 800 WASHINGTON STREET, BOX 817 BOSTON, MA 02111 |
| 2. 3573 AGREEMENT EFFECTIVE AS OF OCTOBER 20, 1999 | | 103477 | ☐ | TUFTS UNIVERSITY SCHOOL OF MEDICINE | ATTN: GENERAL COUNSEL 136 HARRISON AVENUE BOSTON, MA 02111 |
| 2. 3574 CONSULTANT ENGAGEMENT LETTER EFFECTIVE AS OF APRIL 01, 2016 | | 103482 | ☐ | TWILIGHT INVESTIGATIONS, INC. | ATTN: GENERAL COUNSEL 1360 CLIFTON AVENUE, #225 CLIFTON, NJ 07012 |
| 2. 3575 UPS AMENDMENT 1 TO CARRIER AGREEMENT 11MAY2017 CW2354238 (RJ.EA) DATED NOVEMBER 20, 2006 | | 103492 | ☐ | UNITED PARCEL SERVICE, INC. | ATTN: GENERAL COUNSEL |

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3576 AGREEMENT BETWEEN OWNER AND CONTRACTOR DATED FEBRUARY 20, 2003 | | 103494 | ☐ | UNITY CONSTRUCTION SERVICES, INC. | ATTN: GENERAL COUNSEL 2500 MAIN STREET SAYREVILLE, NJ 08872 |
| 2. 3577 PROVIDING EQUIPMENT LETTER EFFECTIVE AS OF APRIL 19, 2000 | | 103504 | ☐ | UNIVERSITY CLINICAL RESEARCH | ATTN: GENERAL COUNSEL 1150 NORTH UNIVERSITY DRIVE PEMBROKE PINES, FL 33024 |
| 2. 3578 INDEMNIFICATION AGREEMENT EXECUTED JULY 24, 2000 | | 103506 | ☐ | UNIVERSITY CLINICAL RESEARCH - DELAND | ATTN: GENERAL COUNSEL 925 NORTH SPRING GARDEN AVENUE DELAND, FL 32720 |
| 2. 3579 INDEMNIFICATION AGREEMENT EXECUTED JUNE 23, 2000 | | 103505 | ☐ | UNIVERSITY CLINICAL RESEARCH - DELAND | ATTN: GENERAL COUNSEL 925 NORTH SPRING GARDEN AVENUE DELAND, FL 32720 |
| 2. 3580 INDEMNIFICATION AGREEMENT EXECUTED SEPTEMBER 26, 2000 | | 103507 | ☐ | UNIVERSITY CLINICAL RESEARCH - DELAND | ATTN: GENERAL COUNSEL 925 NORTH SPRING GARDEN AVENUE DELAND, FL 32720 |
| 2. 3581 AMENDMENT LETTER AGREEMENT DATED DECEMBER 02, 2011 | | 103531 | ☐ | UNIVERSITY OF BRIDGEPORT | ATTN: GENERAL COUNSEL 126 PARK AVENUE BRIDGEPORT, CT 06604 |
| 2. 3582 AMENDMENT TO LETTER AGREEMENT DATED DECEMBER 02, 2011 | | 103529 | ☐ | UNIVERSITY OF BRIDGEPORT | ATTN: GENERAL COUNSEL 126 PARK AVENUE BRIDGEPORT, CT 06604 |
| 2. 3583 AGREEMENT FOR SALE OF BIOLOGICAL MATERIAL EFFECTIVE AS OF MARCH 11, 2003 | | 103546 | ☐ | UNIVERSITY OF MEDICINE & DENTISTRY OF NEW JERSEY | ATTN: GENERAL COUNSEL LIBERTY PLAZA ROOM 3200, 335 GEORGE STREET NEW BRUNSWICK, NJ 08901 |
| 2. 3584 AMENDMENT LETTER AGREEMENT DATED FEBRUARY 22, 2012 | | 103551 | ☐ | UNIVERSITY OF NEW HAVEN | ATTN: GENERAL COUNSEL 300 BOSTON POST ROAD WEST HAVEN, CT 06516 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3585 LETTER AGREEMENT EFFECTIVE AS OF APRIL 01, 2012 | | 103552 | ☐ | UNIVERSITY OF NEW HAVEN | ATTN: GENERAL COUNSEL 300 BOSTON POST ROAD WEST HAVEN, CT 06516 |
| 2. 3586 TERMINATION OF STUDY EFFECTIVE AS OF MAY 10, 2004 | | 103560 | ☐ | UNIVERSITY OF SASKATCHEWAN | ATTN: GENERAL COUNSEL ROOM 1607, 110 GYMNASIUM PLACE BOX 5000 RPO UNIVERSITY SASKATOON, SK, CANADA SK S7N 4J8 CANADA |
| 2. 3587 ACADEMIC ALLIANCE COLLABORATION AGREEMENT DATED FEBRUARY 16, 2017 | | 103567 | ☐ | UNIVERSITY OF TEXAS | ATTN: GENERAL COUNSEL 7000 FANNIN STREET SUITE 720 HOUSTON, TX 77030 |
| 2. 3588 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2017 | | 103583 | ☐ | UNIVERSITY PHYSICIANS INC. D/B/A UNIVERSITY OF COLORADA MEDICINE | ATTN: GENERAL COUNSEL 13199 E. MONTVIEW BOULEVARD AURORA, CO 80045 |
| 2. 3589 AGREEMENT EFFECTIVE AS OF NOVEMBER 20, 2006 | | 103601 | ☐ | UPS-UNITED PARCEL SERVICE, INC. | ATTN: GENERAL COUNSEL |
| 2. 3590 RETURNS MANAGEMENT AGREEMENT DATED DECEMBER 01, 2004 | | 103618 | ☐ | USF PROCESSSORS, INC. | ATTN: GENERAL COUNSEL 4055 VALLEY VIEW LANE DALLAS, TX 75244 |
| 2. 3591 SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS DATED APRIL 02, 2012 | | 103619 | ☐ | VA NATIONAL ACQUISITION CENTER | ATTN: GENERAL COUNSEL FEDERAL SUPPLY SCHEDULE SERVICE 049A2 PO BOX 76, BLDG 37 HINES, IL 60141 |
| 2. 3592 VALENTINO STELLA CSA 061716 CW2220953 PRODUCTSUBSTANCE_STABILITYCONSULTING  (AA.MP) DATED AUGUST 01, 2016 | | 103620 | ☐ | VALENTINO J. STELLA, PHD | ATTN: GENERAL COUNSEL 1135 WEST CAMPUS ROAD LAWRENCE, KANSAS 66044 |

**Purdue Pharma L.P.**    **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3593  LETTER OF CLARITY EFFECTIVE AS OF FEBRUARY 13, 2015 | | 103622 | ☐ | VALLEY WHOLESALE DRUG CO, INC. | ATTN: GENERAL COUNSEL 1401 WEST FREMONT STREET STOCKTON, CA 95203 |
| 2. 3594  AMEND NUMBER7 VALUECENTRIC CW2357410 DATA(AB.RA) DATED SEPTEMBER 02, 2017 | | 103629 | ☐ | VALUE CENTRIC, LLC | ATTN: GENERAL COUNSEL |
| 2. 3595  VALUE CENTRIC AMD 6 01012017 CW2350836 AMENDMENT DATA (AB.LLS) DATED JANUARY 01, 2017 | | 103628 | ☐ | VALUE CENTRIC, LLC | ATTN: GENERAL COUNSEL |
| 2. 3596  LETTER OF CLARITY EFFECTIVE AS OF FEBRUARY 13, 2015 | | 103632 | ☐ | VALUE DRUG COMPANY | ATTN: GENERAL COUNSEL ONE GOLF VIEW DRIVE ALTOONA, PA 16601 |
| 2. 3597  VANGUARD PAIN MANAGEMENT CONSULTING OTH CW2366437 CSA AMD EXTEND ATKINSON (LH.RA) EFFECTIVE JANUARY 01, 2019 | 12/31/2021 | 105986 | ☐ | VANGUARD PAIN MANAGEMENT CONSULTING LLC | NOT AVAILABLE |
| 2. 3598  SEARCH FIRM AGREEMENT DATED MAY 16, 2007 | | 103650 | ☐ | VANGUARD TEMPORARIES, INC. | ATTN: GENERAL COUNSEL 633 3RD AVENUE NEW YORK, NY 10017 |
| 2. 3599  AGREEMENT AND MUTUAL RELEASE DATED DECEMBER 13, 2012 | | 103670 | ☐ | VERIX, INC. | NOT AVAILABLE |
| 2. 3600  BACKGROUND INFORMATION E-MAILS EFFECTIVE AS OF APRIL 17, 2015 | | 103673 | ☐ | VETERANS ADMINISTRATION | ATTN: GENERAL COUNSEL |
| 2. 3601  ASSET PURCHASE AGREEMENT  DATED SEPTEMBER 04, 2015 | | 103698 | ☐ | VM PHARMA LLC | ATTN: GENERAL COUNSEL 45535 NORTHPORT LOOP EAST FREMONT, CA 94538 |
| 2. 3602  ASSET PURCHASE AGREEMENT DATED SEPTEMBER 04, 2015 | | 103695 | ☐ | VM PHARMA LLC | ATTN: JAY WU, PH.D 45535 NORTHPORT LOOP EAST FREMONT, CA 94538 |

**Purdue Pharma L.P.**                                                                              Case Number:  19-23649 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3603 | ASSET PURCHASE AGREEMENT DATED SEPTEMBER 04, 2015 | | 103696 | ☐ | VM PHARMA LLC | ATTN: GENERAL COUNSEL 45535 NORTHPORT LOOP EAST FREMONT, CA 94538 |
| 2. 3604 | ASSET PURCHASE AGREEMENT DATED SEPTEMBER 04, 2015 | | 103697 | ☐ | VM PHARMA LLC | ATTN: GENERAL COUNSEL 45535 NORTHPORT LOOP EAST FREMONT, CA 94538 |
| 2. 3605 | AMENDMENT #1 TO SUBSCRIPTION AGREEMENT DATED FEBRUARY 15, 2018 | | 103705 | ☐ | VOXX ANALYTICS | ATTN: GENERAL COUNSEL |
| 2. 3606 | SHARED EMERGENCY GENERATOR SYSTEM AGREEMENT DATED MARCH 30, 2016 | | 103708 | ☐ | W.J. DEUTSCH & SONS LTD. | ATTN: GENERAL COUNSEL 201 TRESSER BOULEVARD STAMFORD, CT 06901 |
| 2. 3607 | WELLNESS PROGRAM AGREEMENT DATED JANUARY 21, 2011 | | 103714 | ☐ | WALKINGSPREE USA LTD | ATTN: GENERAL COUNSEL 24165 INTERSTATE HIGHWAY 10, SUITE 217-485 SAN ANTONIO, TX 78257 |
| 2. 3608 | CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 12, 2016 | | 103716 | ☐ | WALTZER KUTZ, JR., MD | ATTN: GENERAL COUNSEL 480 HAZELWOOD COVE COPPELL, TX 75019 |
| 2. 3609 | CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 16, 2001 | | 103717 | ☐ | WARREN E. TODD | ATTN: GENERAL COUNSEL 32 SUTTON FARM ROAD FLEMINGTON, NJ 08822 |
| 2. 3610 | RELEASE DATED APRIL 25, 2013 | | 103719 | ☐ | WASTON LABORATORIES, INC.; ANDRX LABS, LLC | ATTN: GENERAL COUNSEL 1955 ORANGE DRIVE DAVIE, FL 33314 |
| 2. 3611 | CONSULTANT SERVICES AGREEMENT DATED DECEMBER 20, 1999 | | 103725 | ☐ | WAY WITH WORDS COMMUNICATIONS | ATTN: BARBARA RUSSELL 29 THRUSH TERRACE EAST GREENBUSH, NY 12061 |
| 2. 3612 | CHANGE IN PAYOR ON INVOICES EFFECTIVE AS OF AUGUST 28, 2012 | | 103729 | ☐ | WEST PUBLISHING | ATTN: GENERAL COUNSEL 610 OPPERMAN DRIVE P.O. BOX 64833 ST. PAUL, MN 55164 |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3613  LAWYER LETTER EFFECTIVE AS OF SEPTEMBER 08, 2011 | | 103732 | ☐ | WIGGIN AND DANA LLP | ATTN: GENERAL COUNSEL TWO STAMFORD PLAZA, 281 TRESSER BOULEVARD STAMFORD, CT 06901 |
| 2. 3614  RETENTION OF WIGGIN  DANA LLP RE PHYSICIANS HEALTHSOURCE, INC. DATED OCTOBER 02, 2012 | | 103733 | ☐ | WIGGIN AND DANA, LLP | ATTN: GENERAL COUNSEL ONE CENTURY TOWER        P.O. BOX 1832 NEW HAVEN, CT 06508 |
| 2. 3615  PURDUE BROCK CONSULTING AGREEMENT  DATED NOVEMBER 19, 2018 | | 103736 | ☐ | WILLIAM J. BROCK | ATTN: GENERAL COUNSEL 19909 HAMIL CIRCLE MONTGOMERY VILLAGE, MD 20886 |
| 2. 3616  ENGAGEMENT LETTER DATED JANUARY 13, 2003 | | 103737 | ☐ | WILMER CUTLER PICKERING HALE AND DORR, LLP | ATTN: GENERAL COUNSEL 60 STATE STREET BOSTON, MA 02109 |
| 2. 3617  SEARCH FIRM AGREEMENT DATED SEPTEMBER 30, 2010 | | 103739 | ☐ | WINDSOR RESOURCES, INC. | ATTN: GENERAL COUNSEL 1601 BROADWAY, 11TH FLOOR NEW YORK, NY 10019 |
| 2. 3618  WORLD HEALTH INFORMATION SCIENCE CONSULTANTS (WHISCON) AMD 1 TO MSA EXTEND MASTER CW2368017 (LH.RA) EFFECTIVE AUGUST 12, 2019 | 4/1/2021 | 105949 | ☐ | WORLD HEALTH INFORMATION SCIENCE | NOT AVAILABLE |
| 2. 3619  WORLD HEALTH INFORMATION SCIENCE CONSULTANTS MSA 09092016 CW2319960 (LH.ER) DATED SEPTEMBER 09, 2016 | | 103748 | ☐ | WORLD HEALTH INFORMATION SCIENCE CONSULTANTS | ATTN: GENERAL COUNSEL 275 GROVE STREET NEWTOWN, MA 02466 |
| 2. 3620  WORLD WISE CONSULTING MSA AMD 2 CW2359850 (DT.RA) DATED FEBRUARY 01, 2018 | | 103749 | ☐ | WORLD WISE CONSULTING, INC. | ATTN: GENERAL COUNSEL |
| 2. 3621  WORLD WISE CONSULTING SOW 1 CW2359713 (DT.RA) DATED FEBRUARY 01, 2018 | | 103750 | ☐ | WORLD WISE CONSULTING, INC. | ATTN: GENERAL COUNSEL 1970 NW 70TH AVENUE MIAMI, FL 33126 |

**Purdue Pharma L.P.**                                                                          **Case Number:  19-23649 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 3622  CONSENT AGREEMENT EXECUTED DECEMBER 12, 2013 | | 103751 | ☐ | WORLDWIDE CLINICAL TRIALS, INC. | ATTN: GENERAL COUNSEL 1000 CONTINENTAL DRIVE, SUITE 209 KING OF PRUSSIA, PA 19406 |
| 2. 3623  YPRIME AMD MASTER CW2352918 (LH.RA) DATED MARCH 31, 2017 | | 103756 | ☐ | YPRIME, INC. | ATTN: GENERAL COUNSEL 263 GREAT VALLEY PARKWAY MALVERN, PA 19355 |
| 2. 3624  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 01, 2016 | | 103758 | ☐ | ZACHARY CONTRERAS, PHARMD | ATTN: GENERAL COUNSEL 8716 CASA DEL RIO LANE FAIR OAKS 95628 CANADA |
| 2. 3625  ZETETIC INC - CONSULTING ENGAGEMENT LETTER 15OCT16 CW2322980 (PT RA) DATED OCTOBER 15, 2016 | | 103760 | ☐ | ZETETIC, INC. | ATTN: GENERAL COUNSEL 114 N. OHIO STREET, SUITE 103 CELINA 75009 |
| 2. 3626  LETTER OF AGREEMENT - AUTHORSHIP OF MANUSCRIPTS AS AN INDEPENDENT CONTRACTOR DATED APRIL 03, 2018 | | 103761 | ☐ | ZIA CHAUDHRY | 90 POPLAR STREET TRUMBULL, CT 06611 |

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  3626**

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

## Schedule H: Codebtors

1.  **Does the debtor have any codebtors?**

    ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☐ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 1 | | ☐ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 0**

| Fill in this information to identify the case: |
| --- |

| Debtor Name: | Purdue Pharma L.P. |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case Number (if known): | 19-23649 (RDD) |

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

| **Part 1:** | **Summary of Assets** |
| --- | --- |

**1. Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

1a. **Real property:**

Copy line 88 from Schedule A/B ....................................................................................
$4,924,196

1b. **Total personal property:**

Copy line 91A from Schedule A/B ..................................................................................
$1,538,351,742

+

1c. **Total of all property:**

Copy line 92 from Schedule A/B ....................................................................................
$1,543,275,938

---

| **Part 2:** | **Summary of Liabilities** |
| --- | --- |

**2. Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ..............................
$0

**3. Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

3a. **Total claim amounts of priority unsecured claims:**

Copy the total claims from Part 1 from line 6a of Schedule E/F ................................................
$1,627,548

3b. **Total amount of claims of nonpriority amount of unsecured claims:**

Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F .......................................
$14,250,045

+

4. **Total liabilities**

Lines 2 + 3a + 3b ....................................................................................................
$15,877,593

Fill in this information to identify the case and this filing:

Debtor Name: Purdue Pharma L.P.

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): 19-23649 (RDD)

Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: October 28, 2019          Signature: _____

Jon Lowne, Senior Vice President and Chief Financial Officer, Purdue Pharma L.P.

**Name and Title**