**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| <u>In re</u> | ) | **Chapter 11** |
| | ) | |
| **Purdue Pharma L.P., et al.,** | ) | **Case No 19-23649 (RDD)** |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**

**Purdue Pharma L.P.**

**Case No: 19-23649 (RDD)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P., *et al.*,** | **Case No. 19-19-23649 (RDD)** |
| **Debtors. [1]** | **(Jointly Administered)** |

## GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND  LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Purdue Pharma L.P. and its  debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the  "Debtors," the "Company" or "Purdue") pending in the United States Bankruptcy Court for the Southern District of New York (the  "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the  "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' advisors.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment.  Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by Jonathan Lowne. Mr. Lowne serves as Chief Financial Officer at Debtor Purdue Pharma L.P., and he is an authorized agent of each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Lowne necessarily relied upon the efforts, statements, and representations of the personnel of the Debtors and the Debtors legal and financial advisors. Mr. Lowne has not (and could not have) personally verified the accuracy of each such statement and representation, including[2], but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

These *Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[3]

---

[2] The terms "including" or "includes" as used throughout these Global Notes shall not be construed to be limiting terms.

[3] These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1.  **Description of Cases and Reporting Date**. On September 15, 2019 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "Voluntary Petitions"). The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 18, 2019, the Bankruptcy Court entered an order directing joint administration of these chapter 11 cases [Docket No. 59]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

2.  **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

3.  **Basis of Presentation.** For financial reporting purposes, the Debtors generally prepare consolidated financial statements. Where practicable, the Schedules and Statements reflect the assets and liabilities of each separate Debtor. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors, and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. While the Debtors make best efforts to prepare all Schedules and Statements in accordance with Generally Accepted Accounting Principles in the United States ("US GAAP"), the Schedules and Statements are unaudited and attempt to show value of assets of estate or claims against the state and

excluded certain items (see 5 below). They do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States nor are they intended to be fully reconciled to audited financial statements of each Debtor.

4.    **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

5.    **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, and liabilities from the Schedules and Statements, including goodwill, intangibles, and certain accrued liabilities including, but not limited to, certain accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits. The Debtors have also excluded potential claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such claims exist. Certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

6.    **Amendments and Supplements; All Rights Reserved**. The Debtors reserve all rights, but are not required, to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

7.    **References**. Reference to applicable agreements and related documents is necessary for a complete description of the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

8.    **Currency**. All amounts are reflected in U.S. dollars.

9.    **Intercompany**. The Debtors have reported for each Debtor the aggregate net intercompany balances between such Debtors and each other Debtor as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate, and as of August 31, 2019. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or otherwise by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

10.    **Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their

net book values as of August 31, 2019, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values**.**

11.   **Paid Claims**. The Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims—including, but not limited to, payments to employees, independent contractors, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court (the "**First Day Orders**"). Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court. The Schedules list such post-petition payments separately. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any First Day Order, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. The Debtors will provide any creditor listed on these Schedules and Statements with notice of the bar date, regardless of whether the Debtors have subsequently paid such creditor's claim. The Debtors have not listed any claims for Employee Obligations (as defined in the Wages and Benefits Motion)[4], whether or not they have since had their prepetition claims satisfied in full pursuant to the First Day Orders.

12.   **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, certain items may have been improperly characterized, classified, categorized, or designated. The Debtors expressly reserve all rights to amend, recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

13.   **Claims of Third-Party Entities.** Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates, and are continuing to review all relevant documents. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, for example, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they

---

[4] See the *Motion of Debtors for Entry of an Order Authorizing (i) Debtors to (a) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (b) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (ii) Employees and Retirees to Proceed with Outstanding Workers' Compensation Claims and (iii) Financial Institutions to Honor and Process Related Checks and Transfers* (the "Wages and Benefits Motion").

are individually designated as such.

14.    **Liabilities**. The Debtors have allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' accounts payable, the allocation of liabilities between the prepetition and post-petition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

    The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

15.    **Guarantees and Other Secondary Liability Claims**. The Debtors have not identified or scheduled any known guarantees or other secondary liability claims. It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent that guarantees are identified.

16.    **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner; however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all rights with respect to the legal status and proper attribution of any and all such intellectual property rights.

17.    **Executory Contracts and Unexpired Leases.** The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

18.    **Claims Description.** Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and

Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

19. **Causes of Action.** Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, affirmative claims, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all rights to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

20. **Undetermined Amounts.** Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined". The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

21. **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

22. **Global Notes Control.** In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

23. **Confidentiality.** There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information.

### General Disclosures Applicable to Schedules

1. **Classifications**. Listing a Claim on Schedule D as "secured," or on Schedule E/F as "priority," or "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2. **Schedule A/B - Real and Personal Property**.

    a) **Schedule A/B.3**. Bank account balances are as of the Petition Date.

    b) **Schedule A/B.7-8**. Prepayment and deposit balances are as of the Petition Date.

    c) **Schedule A/B.11.** Schedule A/B identifies the net accounts receivable balance as of the Petition Date.

    d) **Schedule A/B.15.** The Debtors own equity interest in various publicly and non-

publicly traded stock. For purposes of these Schedules, the Debtors have listed the book value of these investments as of August 31, 2019.

e) **Schedule A/B.16**. Investments are listed at their accrued value as of the Petition Date.

f) **Schedules A/B.19-58**. Dollar amounts are presented net of accumulated depreciation and other adjustments.

g) **Schedule A/B.73.** The Debtors maintain a variety of insurance policies including property, general liability, and workers' compensation policies and other employee related policies. The Debtors' interest in these types of policies is limited to the amount of the premiums that the Debtors have prepaid, if any, as of August 31, 2019, and any prefunded claim tails. To the extent the Debtors have made a determination of the amount of prepaid insurance premiums or prefunded claim tails as of August 31, 2019, such amounts are listed on Exhibit A/B, Part 2, Question 8.

h) **Schedule A/B.74.** Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' book and records as of the Petition Date. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

i) **Schedule A/B.75.** In the ordinary course of business, the Debtors may have accrued, or may in the future accrue, certain rights to counter-claims, cross-claims, setoffs, and/or refunds with Debtors' customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B.75.


3. **Schedule D – Creditors Holding Secured Claims.** The Debtors are not aware of any secured claims against the Debtors. The certain UCC-1 lienholders listed in this response are included solely out of an abundance of caution.

Real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D claims that may be secured through setoff rights or inchoate statutory lien rights. The Debtors have not investigated which of the claims against the Debtors may include such rights, and their population is currently unknown.

4.    **Schedule E/F– Creditors Holding Unsecured Claims**. The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose may be an open issue of fact. In addition, the claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors.

Certain former directors, officers and/or employees of the Debtors have asserted indemnification claims against the Debtors. In these cases, the Debtors listed such claimants' counsel as the creditors rather than the claimants themselves, and identified such claims as indemnification claims.

The Debtors have not listed any wage or wage-related obligations that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such priority claims with amounts "undetermined," pending final resolution of on-going audits or other outstanding issues.

Notwithstanding the foregoing, where creditors have yet to provide proper invoices for prepetition goods or services, such amounts may not be reflected on Schedule E/F. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date.

Due to the complex nature and the difficulty in estimating the liability arising from customer programs,[5] the Debtors have not listed any obligations arising from customer programs that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F

---

[5] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Honor Prepetition Obligations to Customers and Related Third Parties and to Otherwise Continue Customer Programs (ii) Relief from Stay to Permit Setoff in Connection with the Customer Programs and (iii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Customer Programs Motion")*

Schedule E/F also contains information regarding pending litigation involving the Debtors. The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Generally, the Debtors' accounts payable are scheduled as being owed by a specific Debtor based on the Debtors' books and records. There may be instances when one Debtor engages in a transaction or series of transactions which might generate accounts payable or other entries reported in the Schedules and Statements of another Debtor. It would be burdensome and an inefficient use of estate resources for the Debtors to allocate their accounts payable on a Debtor-by-Debtor basis in certain instances. Additionally, certain accounts payable reported in the Schedules of one of the Debtors may, in fact, be owed by one or more of the other Debtors. Consequently, Schedule E/F of each Debtor may list accounts payable liabilities of other Debtors.

5. **Schedule G – Executory Contracts and Unexpired Leases.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusion may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. The Debtors may have included such contracts on the Schedule G of only one Debtor and excluded it from other Debtor counterparties.

In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims, and causes of action with respect to the agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to,

the Debtors' rights to (i) dispute the validity, status, or enforceability of any agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G and (iii) amend or supplement Schedule G as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

The Debtors have made reasonable efforts to list each executory contract or unexpired lease at the correct Debtor or Debtor(s). However, liabilities associated with certain executory contracts or unexpired leases may be reported on the Schedules of a particular Debtor while the corresponding executory contract or unexpired lease is listed on the Schedule G of a different Debtor.

6.    **Schedule H - Codebtors**. In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such claims are listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases and other such agreements. The Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that guarantees are identified.

## General Disclosures Applicable to Statements

a.    **Statements – Question 1-2**. Historically, revenue is reported on the Debtors' consolidated financials; however, revenue is recorded in the Debtors' books and records on an individual Debtor basis. The Statements list revenue on an individual Debtor basis. Listed gross revenue amounts represent the invoiced value of sales.

b.    **Statements – Question 3 - 90 Day Payments**. The Debtors have responded to Question 3 in the Statements in a detailed format, categorized by payee. All disbursements listed in Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion.[6] Dates listed in Question 3 reflect the date upon which the Debtor transferred funds to the relevant payee. The response to Question 3 includes any disbursement or other transfer made by the Debtors except gifts and charitable contributions (which payments are listed in response to Question 9, where applicable) and bankruptcy professionals (which payments are listed in response to Question 11, where applicable). Not all payees are creditors of the Debtors. Certain

---

[6] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Continue to Use Existing Cash Management System and Maintain Existing Bank Accounts and Business Forms and (ii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Cash Management Motion")*

payees have received payments listed on behalf of other parties or have received payments that are not on account of antecedent debts. In addition, the response to Question 3 does not include checks that were either voided or not presented before the Petition Date.

c.   **Statements – Question 4 – Payments to or for the Benefit of Insiders**. Individuals listed in the Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority or such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose. For purposes of the Schedules and Statements, the Debtors have also provided disclosures regarding certain entities that are directly or indirectly owned or controlled by Purdue Pharma L.P.'s direct or indirect shareholders, including trusts, beneficiaries, companies, affiliates, family members and any similar related parties. The Debtors do not take any position with respect to whether any such entity constitutes an "insider" as defined in section 101(31) of the Bankruptcy Code. As such, the Debtors reserve all rights to dispute whether any individual or entity identified in response to Question 4 is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, see Questions 28 and 29.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.

d.   **Statements – Question 7: Legal Actions or Assignments**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to Statements Question 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

e.   **Statements – Question 9: Charitable Contributions**. The grants, donations and/or charitable contributions listed in response to Question 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.

f.   **Statements – Question 11 – Payments Related to Bankruptcy**. The Debtors have used reasonable efforts to identify payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately before the Petition Date. Additional information regarding the Debtors' retention of

professional service firms is more fully described in the individual retention applications for those firms and related orders. Not all payments made and listed are on account of debt counseling or restructuring services.

g.    **<u>Statements – Question 13 – Transfers Not Already Listed.</u>** While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors buy and sell certain assets in the ordinary course of business. Such dispositions made in the ordinary course of business have not been reflected in responses to Question 13. The Debtors further do not take any position with respect to whether transfers identified in response to Question 13 are made in the ordinary course of business. Certain transfers listed in this response are included solely out of an abundance of caution.

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

| Part 1: | Income |
|---------|--------|

## 1. Gross Revenue from business

☐ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | | | | | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From | 1/1/2019 _____ MM/DD/YYYY | to | Filing date _____ MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $999,694,017.44 |
| **For prior year:** | From | 1/1/2018 _____ MM/DD/YYYY | to | 12/31/2018 _____ MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $1,700,650,328.78 |
| **For the year before that:** | From | 1/1/2017 _____ MM/DD/YYYY | to | 12/31/2017 _____ MM/DD/YYYY | ☑ Operating a business<br>☐ Other _____ | $1,876,138,598.94 |

**Purdue Pharma L.P.**                                                                 **Case Number:   19-23649 (RDD)**

| Part 1: | Income |
|---------|--------|

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2019 <br> MM/DD/YYYY | to Filing date <br> MM/DD/YYYY | OTHER REVENUE | $202,212,170 |
| **For prior year:** | From 1/1/2018 <br> MM/DD/YYYY | to 12/31/2018 <br> MM/DD/YYYY | OTHER REVENUE | $36,257,427 |
| **For the year before that:** | From 1/1/2017 <br> MM/DD/YYYY | to 12/31/2017 <br> MM/DD/YYYY | OTHER REVENUE | $25,521,574 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | 24SLIDES<br>TITANGADE 11<br>COPENHAGEN, 001 0000<br>DENMARK | 6/19/2019<br>7/31/2019<br>9/11/2019 | $4,800<br>$4,800<br>$215 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL 24SLIDES** | | **$9,815** | |
| 3.2 | 502-538 CANAL STREET LLC<br>560 CANAL ST<br>STAMFORD, CT 06902-5903 | 6/28/2019<br>7/18/2019<br>7/29/2019<br>8/28/2019 | $18,083<br>$15,877<br>$18,083<br>$18,083 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL 502-538 CANAL STREET LLC** | | **$70,127** | |
| 3.3 | ABE IKUBO & KATAYAMA<br>2 8 7 YAESU CHUO KU<br>TOKYO,   1040028<br>JAPAN | 7/2/2019<br>8/9/2019 | $1,256<br>$8,906 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ABE IKUBO & KATAYAMA** | | **$10,162** | |
| 3.4 | ACCENCIO LLC<br>2417 WELSH RD STE 21<br>PHILADELPHIA, PA 19114 | 7/3/2019<br>7/31/2019 | $113,050<br>$1,377 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | **TOTAL ACCENCIO LLC** | | **$114,427** | |
| 3.5 | ADVANCED CLINICAL<br>8053 SOLUTIONS CENTER<br>CHICAGO, IL 60677-8000 | 6/25/2019<br>8/6/2019<br>9/4/2019<br>9/9/2019 | $11,880<br>$5,280<br>$10,560<br>$19,272 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL ADVANCED CLINICAL** | | **$46,992** | |

**Purdue Pharma L.P.**                                           Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.6 | ADVOCACY & MANAGEMENT GROUP INC<br>150 W STATE ST STE 10<br>TRENTON, NJ 08608 | 7/3/2019<br>7/31/2019<br>9/6/2019 | $4,000<br>$4,000<br>$4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ADVOCACY & MANAGEMENT GROUP INC** | | **$12,000** | |
| 3.7 | AETNA LIFE INSURANCE CO<br>YONGE EGLINTON CENTRE 2300<br>TORONTO, ON M4P 1C4<br>CANADA | 7/10/2019<br>8/9/2019<br>9/11/2019 | $6,689<br>$6,725<br>$9,020 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AETNA LIFE INSURANCE CO** | | **$22,434** | |
| 3.8 | AIG<br>NAT'L UNION FIRE INS CO OF PITTSBURGH PA<br>NEWARK, NJ 07193 | 6/28/2019 | $7,484 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL AIG** | | **$7,484** | |
| 3.9 | AJINOMOTO ALTHEA INC<br>PO BOX 51404<br>LOS ANGELES, CA 90051 | 7/10/2019<br>8/2/2019 | $1,457,530<br>$1,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AJINOMOTO ALTHEA INC** | | **$1,458,530** | |
| 3.10 | ALCAMI CORPORATION<br>PO BOX 603059<br>CHARLOTTE, NC 28260 | 7/31/2019 | $12,800 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL ALCAMI CORPORATION** | | **$12,800** | |

**Purdue Pharma L.P.**                                                                                                  **Case Number: 19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.11  ALL STAR SOFTWARE SYSTEMS<br>440 SMITH ST<br>MIDDLETOWN, CT 06457 | 6/21/2019<br>7/19/2019<br>9/13/2019 | $51,596<br>$2,025<br>$16,425 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALL STAR SOFTWARE SYSTEMS** | | **$70,046** | |
| 3.12  ALLENS ARTHUR ROBINSON<br>DEUTSCHE BANK PL LEVEL28<br>SYDNEY, NSW 2000<br>AUSTRALIA | 8/9/2019<br>9/10/2019<br>9/11/2019 | $8,924<br>$2,249<br>$2,352 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALLENS ARTHUR ROBINSON** | | **$13,525** | |
| 3.13  ALLIED UNIVERSAL SECURITY SERVICES<br>PO BOX 828854<br>PHILADELPHIA, PA 19182 | 7/3/2019<br>7/31/2019<br>8/28/2019 | $11,486<br>$9,572<br>$9,093 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ALLIED UNIVERSAL SECURITY SERVICES** | | **$30,150** | |
| 3.14  ALPHA SCRIP INCORPORATED<br>5080 N 40TH ST  STE 339<br>PHOENIX, AZ 85018 | 7/5/2019<br>7/23/2019<br>7/24/2019<br>8/14/2019<br>8/30/2019<br>9/6/2019 | $27,408<br>$9,346<br>$86,767<br>$68,414<br>$21,904<br>$75,955 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL ALPHA SCRIP INCORPORATED** | | **$289,795** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.15 ALVAREZ & MARSAL VALUATION<br>600 MADISON AVE  8TH FL<br>NEW YORK, NY 10022 | 7/23/2019 | $40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ALVAREZ & MARSAL VALUATION** | | **$40,000** | |
| 3.16 AMERICAN EXPRESS<br>P O BOX 650448<br>DALLAS, TX 75265-0448 | 6/18/2019 | $70,772 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/19/2019 | $35,355 | |
| | 6/21/2019 | $1,746 | |
| | 7/3/2019 | $173,249 | |
| | 7/11/2019 | $24,250 | |
| | 7/12/2019 | $34,411 | |
| | 7/22/2019 | $18,950 | |
| | 7/30/2019 | $31,689 | |
| | 7/31/2019 | $52,551 | |
| | 8/6/2019 | $20,039 | |
| | 8/20/2019 | $26,900 | |
| | 8/23/2019 | $95,589 | |
| | 9/4/2019 | $45,513 | |
| | 9/13/2019 | $19,754 | |
| **TOTAL AMERICAN EXPRESS** | | **$650,769** | |
| 3.17 AMERICAN EXPRESS CERTIFICATE OF DEPOSIT<br>P O BOX 650448<br>DALLAS, TX 75265-0448 | 8/31/2019 | $750,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL AMERICAN EXPRESS CERTIFICATE OF DEPOSIT** | | **$750,000** | |
| 3.18 AMERICAN MEDICAL ASSOCIATION<br>PO BOX 4189<br>CAROL STREAM, IL 60197 | 9/6/2019 | $9,517 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL AMERICAN MEDICAL ASSOCIATION** | | **$9,517** | |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.19  AMERIPHARM INC<br>PO BOX 80141<br>CITY OF INDUSTRY, CA 91716 | 7/17/2019<br>8/14/2019 | $15,704<br>$14,925 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| TOTAL AMERIPHARM INC | | $30,629 | |
| 3.20  ANAQUA INC<br>31ST JAMES AVE STE 1100<br>BOSTON, MA 02116 | 9/11/2019 | $18,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL ANAQUA INC | | $18,000 | |
| 3.21  ANAQUA SERVICES INC<br>31ST JAMES AVE STE 1100<br>BOSTON, MA 02116 | 6/19/2019<br>7/12/2019<br>8/16/2019<br>8/19/2019<br>8/20/2019 | $368,609<br>$2,446<br>$284,177<br>$1,610<br>$40 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ANAQUA SERVICES INC | | $656,882 | |
| 3.22  ANGELI UNGAR LAW GROUP LLC<br>121 SW MORRISON ST STE 400<br>PORTLAND, OR 97204 | 7/12/2019<br>8/9/2019<br>8/12/2019<br>8/15/2019<br>8/26/2019<br>8/27/2019<br>9/4/2019<br>9/5/2019<br>9/10/2019 | $2,975<br>$11,353<br>$30,418<br>$12,493<br>$6,723<br>$4,073<br>$265<br>$1,643<br>$1,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ANGELI UNGAR LAW GROUP LLC | | $71,026 | |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.23 | APC WORKFORCE SOLUTIONS LLC<br>PO BOX 534305<br>ATLANTA, GA 30353 | 6/19/2019 | $17,191 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 6/26/2019 | $14,156 | |
| | | 7/3/2019 | $13,971 | |
| | | 7/5/2019 | $1,083 | |
| | | 7/10/2019 | $10,913 | |
| | | 7/12/2019 | $1,941 | |
| | | 7/17/2019 | $24,460 | |
| | | 7/19/2019 | $2,708 | |
| | | 7/24/2019 | $13,134 | |
| | | 7/26/2019 | $3,456 | |
| | | 7/31/2019 | $2,580 | |
| | | 8/2/2019 | $4,134 | |
| | | 8/7/2019 | $12,182 | |
| | | 8/9/2019 | $1,558 | |
| | | 8/14/2019 | $2,990 | |
| | | 8/16/2019 | $7,373 | |
| | | 8/21/2019 | $12,134 | |
| | | 8/23/2019 | $4,591 | |
| | | 8/28/2019 | $8,184 | |
| | | 8/30/2019 | $4,244 | |
| | | 9/4/2019 | $11,432 | |
| | | 9/6/2019 | $3,421 | |
| | | 9/11/2019 | $13,853 | |
| | | 9/13/2019 | $3,305 | |
| | **TOTAL APC WORKFORCE SOLUTIONS LLC** | | **$194,994** | |
| 3.24 | APEXUS LLC<br>THE NORTHERN TRUST BANK<br>CHICAGO, IL 60654 | 8/14/2019 | $33,670 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL APEXUS LLC** | | **$33,670** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.25 | ARNOLD & PORTER KAYE SCHOLER LLP<br>PO BOX 759451<br>BALTIMORE, MD 21275 | 6/19/2019 | $117,160 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 6/21/2019 | $3,801 | |
| | | 7/18/2019 | $108,945 | |
| | | 8/9/2019 | $1,652 | |
| | | 8/12/2019 | $97,107 | |
| | | 8/14/2019 | $54,577 | |
| | | 8/19/2019 | $37,308 | |
| | | 8/20/2019 | $18,857 | |
| | | 8/22/2019 | $8,551 | |
| | | 8/23/2019 | $39,072 | |
| | | 8/26/2019 | $12,443 | |
| | | 9/3/2019 | $4,740 | |
| | | 9/4/2019 | $2,557 | |
| | | 9/5/2019 | $44,220 | |
| | | 9/9/2019 | $8,430 | |
| | | 9/10/2019 | $33,628 | |
| | | 9/13/2019 | $45,260 | |
| | **TOTAL ARNOLD & PORTER KAYE SCHOLER LLP** | | **$638,311** | |
| 3.26 | ASCENT HEALTH SERVICES LLC<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | 8/2/2019 | $3,914,883 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 9/5/2019 | $5,435,318 | |
| | **TOTAL ASCENT HEALTH SERVICES LLC** | | **$9,350,201** | |
| 3.27 | ASCENT STRATEGIES LLC<br>1410 GRANT ST C 306<br>DENVER, CO 80203 | 6/21/2019 | $7,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/24/2019 | $3,500 | |
| | | 8/23/2019 | $3,500 | |
| | **TOTAL ASCENT STRATEGIES LLC** | | **$14,000** | |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.28 | AT&T<br>PO BOX 5019<br>CAROL STREAM, IL 60197-5019 | 6/28/2019 | $5,745 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/11/2019 | $3,053 | |
| | | 7/11/2019 | $5,698 | |
| | | 8/12/2019 | $6,054 | |
| | | 8/15/2019 | $3,053 | |
| | | 8/29/2019 | $6,106 | |
| | | 9/11/2019 | $3,053 | |
| | **TOTAL AT&T** | | $32,762 | |
| 3.29 | ATHENA SOLUTIONS LLC<br>1080 MAIN ST<br>PAWTUCKET, RI 02860 | 7/3/2019 | $4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/31/2019 | $4,000 | |
| | | 8/30/2019 | $4,000 | |
| | **TOTAL ATHENA SOLUTIONS LLC** | | $12,000 | |
| 3.30 | AVRIO HEALTH INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 8/4/2019 | $6,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL AVRIO HEALTH INC.** | | $6,250 | |
| 3.31 | AXWAY INC<br>6811 E MAYO BLVD STE 400<br>PHOENIX, AZ 85054 | 7/24/2019 | $34,997 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL AXWAY INC** | | $34,997 | |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.32  BAKER, STUART D<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 6/17/2019 | $278,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | 6/28/2019 | $53,158 | |
| | 7/1/2019 | $168,936 | |
| | 7/12/2019 | $53,158 | |
| | 7/23/2019 | $2,867 | |
| | 7/25/2019 | $192,103 | |
| | 7/26/2019 | $2,583 | |
| | 7/26/2019 | $6,595 | |
| | 7/26/2019 | $53,158 | |
| | 8/7/2019 | $8,621 | |
| | 8/9/2019 | $53,158 | |
| | 8/12/2019 | $1,149 | |
| | 8/12/2019 | $1,653 | |
| | 8/20/2019 | $133,937 | |
| | 8/20/2019 | $1,115 | |
| | 8/23/2019 | $15,947 | |
| | 9/9/2019 | $126,230 | |
| | 9/10/2019 | $302 | |
| | 9/10/2019 | $5,031 | |
| | 9/10/2019 | $57,038 | |
| | 9/10/2019 | $423 | |
| | 9/12/2019 | $2,298 | |
| | 9/13/2019 | $1,258 | |
| | 9/13/2019 | $228 | |
| | 9/13/2019 | $353 | |
| | 9/13/2019 | $101,848 | |
| | 9/13/2019 | $76 | |
| | 9/13/2019 | $856 | |
| | 9/13/2019 | $101 | |

|  | **TOTAL BAKER, STUART D** | **$1,322,603** | |

**Purdue Pharma L.P.**                                             Case Number:  19-23649 (RDD)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.33  BARTON COLLEGE<br>PO BOX 5000<br>WILSON, NC 27893-7000 | 8/19/2019 | $9,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL BARTON COLLEGE** | | **$9,000** | |
| 3.34  BATES WHITE LLC<br>2001 K ST NW N BLDG STE 500<br>WASHINGTON, DC 20006 | 8/19/2019<br>9/9/2019 | $500,000<br>$1,054,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BATES WHITE LLC** | | **$1,554,100** | |
| 3.35  BDO USA LLP<br>PO BOX 642743<br>PITTSBURGH, PA 15264 | 6/18/2019<br>8/14/2019 | $16,000<br>$8,300 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BDO USA LLP** | | **$24,300** | |
| 3.36  BELWAY ELECTRIC CONTRACTING CORP<br>66 SOUTH CENTRAL AVE<br>ELMSFORD, NY 10523-3514 | 7/3/2019 | $106,117 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BELWAY ELECTRIC CONTRACTING CORP** | | **$106,117** | |
| 3.37  BENEFITFOCUS.COM INC<br>DEPT 3383 PO BOX 123383<br>DALLAS, TX 75312 | 8/2/2019 | $7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BENEFITFOCUS.COM INC** | | **$7,500** | |
| 3.38  BERESFORD BOOTH PLLC<br>145 THIRD AVE S<br>EDMONDS, WA 98020 | 8/2/2019<br>8/12/2019<br>8/19/2019 | $3,768<br>$24,933<br>$4,859 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BERESFORD BOOTH PLLC** | | **$33,560** | |

**Purdue Pharma L.P.**                                                   Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.39  BERNSTEIN SHUR SAWYER & NELSON PA<br>PO BOX 9729<br>PORTLAND, ME 04104 | 9/4/2019<br>9/10/2019<br>9/12/2019 | $6,687<br>$1,240<br>$434 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BERNSTEIN SHUR SAWYER & NELSON PA** | | **$8,361** | |
| 3.40  BI WORLDWIDE<br>NW 5055  PO BOX 1450<br>MINNEAPOLIS, MN 55485-5055 | 7/10/2019<br>8/7/2019<br>8/14/2019<br>8/28/2019 | $21,035<br>$1,309<br>$20,744<br>$9,690 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BI WORLDWIDE** | | **$52,777** | |
| 3.41  BIVENS & ASSOCIATES LLC<br>PO BOX 40424<br>NASHVILLE, TN 37204 | 7/5/2019<br>7/31/2019<br>9/6/2019 | $4,000<br>$4,000<br>$4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BIVENS & ASSOCIATES LLC** | | **$12,000** | |
| 3.42  BLANK ROME LLP<br>ONE LOGAN SQ<br>PHILADELPHIA, PA 19103 | 8/12/2019<br>8/14/2019<br>8/15/2019<br>8/26/2019<br>8/28/2019 | $15,427<br>$7,035<br>$12,827<br>$838<br>$871 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BLANK ROME LLP** | | **$36,997** | |

**Purdue Pharma L.P.**                                                                           Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.43 BLOOMBERG LP<br>731 LEXINGTON AVE<br>NEW YORK, NY 10022-1240 | 7/17/2019 | $12,129 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BLOOMBERG LP | | $12,129 | |
| 3.44 BOWMAN & BROOKE LLP<br>NW5834<br>MINNEAPOLIS, MN 55485 | 8/7/2019<br>8/12/2019<br>8/20/2019 | $8,980<br>$1,722<br>$1,161 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BOWMAN & BROOKE LLP | | $11,863 | |
| 3.45 BRAVO GROUP INC<br>20 N MARKET SQ STE 800<br>HARRISBURG, PA 17101-1611 | 7/3/2019<br>7/31/2019<br>9/4/2019 | $4,512<br>$4,512<br>$4,512 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BRAVO GROUP INC | | $13,536 | |
| 3.46 BRENNER SALTZMAN & WALLMAN LLP<br>271 WHITNEY AVE<br>NEW HAVEN, CT 06511 | 9/5/2019<br>9/10/2019 | $13,142<br>$8,716 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BRENNER SALTZMAN & WALLMAN LLP | | $21,858 | |
| 3.47 BREWSTER JORY ASSOCIATES LLC<br>499 SOUTH CAPITOL ST STE 608<br>WASHINGTON, DC 20003-4049 | 7/3/2019<br>7/31/2019<br>9/4/2019<br>9/13/2019 | $15,750<br>$15,750<br>$15,750<br>$15,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL BREWSTER JORY ASSOCIATES LLC | | $63,000 | |

**Purdue Pharma L.P.**                                                     Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.48  BROWNSTEIN HYATT FARBER SCHRECK LLP<br>PO BOX 172168<br>DENVER, CO 80217 | 6/21/2019<br>9/9/2019<br>9/10/2019 | $25,000<br>$25,000<br>$25,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BROWNSTEIN HYATT FARBER SCHRECK LLP** | | **$75,000** | |
| 3.49  BRUNINI GRANTHAM GROWER &<br>PO DRAWER 119<br>JACKSON, MS 39205-0119 | 7/1/2019<br>8/2/2019<br>8/12/2019<br>8/16/2019<br>9/10/2019 | $7,459<br>$7,958<br>$3,760<br>$340<br>$357 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BRUNINI GRANTHAM GROWER &** | | **$19,874** | |
| 3.50  BURKHART CONSULTING LLC<br>12224 QUORN LANE<br>RESTON, VA 20191 | 9/6/2019 | $10,018 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL BURKHART CONSULTING LLC** | | **$10,018** | |
| 3.51  BUSINESS WIRE INC<br>PO BOX 39000<br>SAN FRANCISCO, CA 94139 | 6/26/2019<br>7/3/2019<br>7/10/2019<br>7/24/2019<br>9/4/2019 | $3,000<br>$17,500<br>$1,626<br>$4,500<br>$35,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL BUSINESS WIRE INC** | | **$61,626** | |

**Purdue Pharma L.P.**                                          Case Number: **19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.52 CABLEVISION LIGHTPATH INC<br>PO BOX 360111<br>PITTSBURGH, PA 15251-6111 | 6/21/2019<br>7/24/2019<br>8/21/2019 | $6,988<br>$7,061<br>$7,061 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CABLEVISION LIGHTPATH INC** | | **$21,109** | |
| 3.53 CAREMARKPCS HEALTH LP<br>9501 E SHEA BLVD MC019<br>SCOTTSDALE, AZ 85260-6719 | 6/20/2019<br>6/27/2019<br>9/13/2019 | $1,332,126<br>$6,527,342<br>$3,552,367 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL CAREMARKPCS HEALTH LP** | | **$11,411,835** | |
| 3.54 CARLSON WAGONLIT TRAVEL INC<br>PO BOX 860044<br>MINNEAPOLIS, MN 55486-0044 | 7/8/2019<br>9/5/2019 | $2,437<br>$13,181 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CARLSON WAGONLIT TRAVEL INC** | | **$15,618** | |
| 3.55 CENTURYLINK<br>PO BOX 52187<br>PHOENIX, AZ 85072 | 7/1/2019<br>8/7/2019<br>8/29/2019 | $4,276<br>$4,276<br>$4,276 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CENTURYLINK** | | **$12,828** | |

**Purdue Pharma L.P.**                                                  Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.56 | CERIDIAN<br>PO BOX 772830<br>CHICAGO, IL 60677 | 6/16/2019<br>6/30/2019<br>7/14/2019<br>7/28/2019<br>8/14/2019 | $2,100<br>$2,047<br>$2,131<br>$2,019<br>$1,407 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL CERIDIAN** | **$9,703** | |
| 3.57 | CFO SOLUTIONS LLC<br>6 UNIVERSITY DR STE 206-209<br>AMHERST, MA 01002 | 7/17/2019<br>9/11/2019 | $4,388<br>$15,198 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL CFO SOLUTIONS LLC** | **$19,585** | |
| 3.58 | CHAO & COMPANY LTD<br>8460 TYCO RD STE E<br>VIENNA, VA 22182-2219 | 7/31/2019 | $9,180 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL CHAO & COMPANY LTD** | **$9,180** | |
| 3.59 | CHARLES RIVER ASSOCIATES INC<br>PO BOX 845960<br>BOSTON, MA 02284 | 8/23/2019<br>9/9/2019<br>9/12/2019 | $95,737<br>$11,392<br>$23,507 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | **TOTAL CHARLES RIVER ASSOCIATES INC** | **$130,636** | |

**Purdue Pharma L.P.**                                                    Case Number: **19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.60   CHARLES SCHWAB 000449<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $1,883 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/12/2019 | $1,883 | |
|  | 7/26/2019 | $1,883 | |
|  | 8/9/2019 | $1,883 | |
|  | 8/23/2019 | $1,883 | |
|  | 9/6/2019 | $1,883 | |
| **TOTAL CHARLES SCHWAB 000449** | | **$11,298** | |
| 3.61   CHARLES SCHWAB 000514<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $1,599 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/12/2019 | $1,599 | |
|  | 7/26/2019 | $1,599 | |
|  | 8/9/2019 | $1,599 | |
|  | 8/23/2019 | $1,599 | |
|  | 9/6/2019 | $1,599 | |
| **TOTAL CHARLES SCHWAB 000514** | | **$9,594** | |
| 3.62   CHARLES SCHWAB 001715<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 7/12/2019 | $554 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/26/2019 | $1,580 | |
|  | 8/9/2019 | $1,580 | |
|  | 8/23/2019 | $1,580 | |
|  | 9/6/2019 | $1,580 | |
| **TOTAL CHARLES SCHWAB 001715** | | **$6,874** | |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.63 | CHARLES SCHWAB 002041<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $4,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/12/2019 | $4,750 | |
| | | 7/26/2019 | $4,750 | |
| | | 8/9/2019 | $4,750 | |
| | | 8/23/2019 | $4,750 | |
| | | 9/6/2019 | $4,750 | |
| | | 9/13/2019 | $4,750 | |
| | **TOTAL CHARLES SCHWAB 002041** | | **$33,250** | |
| 3.64 | CHARLES SCHWAB 002048<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $1,548 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/12/2019 | $1,548 | |
| | | 7/26/2019 | $1,548 | |
| | | 8/9/2019 | $1,548 | |
| | | 8/23/2019 | $1,548 | |
| | | 9/6/2019 | $1,548 | |
| | **TOTAL CHARLES SCHWAB 002048** | | **$9,291** | |
| 3.65 | CHARLES SCHWAB 002381<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $3,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/12/2019 | $3,500 | |
| | | 7/26/2019 | $3,500 | |
| | | 8/9/2019 | $3,500 | |
| | | 8/23/2019 | $3,500 | |
| | | 9/6/2019 | $3,500 | |
| | | 9/13/2019 | $3,500 | |
| | **TOTAL CHARLES SCHWAB 002381** | | **$24,500** | |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.66   CHARLES SCHWAB 004157<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $2,336 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 7/12/2019 | $2,336 | |
| | 7/26/2019 | $2,336 | |
| | 8/9/2019 | $2,336 | |
| | 8/23/2019 | $2,336 | |
| | 9/6/2019 | $2,336 | |
| | 9/13/2019 | $2,336 | |
| **TOTAL CHARLES SCHWAB 004157** | | **$16,349** | |
| 3.67   CHARLES SCHWAB 004594<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $2,060 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 7/12/2019 | $2,060 | |
| | 7/26/2019 | $2,060 | |
| | 8/9/2019 | $2,060 | |
| | 8/23/2019 | $2,060 | |
| | 9/6/2019 | $2,060 | |
| **TOTAL CHARLES SCHWAB 004594** | | **$12,360** | |
| 3.68   CHARLES SCHWAB 006217<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $2,627 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 7/12/2019 | $2,627 | |
| | 7/26/2019 | $2,627 | |
| | 8/9/2019 | $2,627 | |
| | 8/23/2019 | $2,627 | |
| | 9/6/2019 | $1,313 | |
| **TOTAL CHARLES SCHWAB 006217** | | **$14,446** | |

Purdue Pharma L.P.                                                                  Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.69  CHARLES SCHWAB 006684<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $1,830 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/12/2019 | $1,830 | |
|  | 7/26/2019 | $1,830 | |
|  | 8/9/2019 | $1,830 | |
|  | 8/23/2019 | $1,830 | |
|  | 9/6/2019 | $1,830 | |
| TOTAL CHARLES SCHWAB 006684 | | $10,982 | |
| 3.70  CHARLES SCHWAB 006862<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $2,227 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 7/12/2019 | $2,227 | |
|  | 7/26/2019 | $2,227 | |
|  | 8/9/2019 | $2,227 | |
|  | 8/23/2019 | $2,227 | |
|  | 9/6/2019 | $2,227 | |
| TOTAL CHARLES SCHWAB 006862 | | $13,364 | |
| 3.71  CHARLES SCHWAB 007359<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $2,996 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
|  | 7/12/2019 | $2,996 | |
|  | 7/26/2019 | $2,996 | |
|  | 8/9/2019 | $2,996 | |
|  | 8/23/2019 | $2,996 | |
|  | 9/6/2019 | $2,996 | |
|  | 9/13/2019 | $2,996 | |
| TOTAL CHARLES SCHWAB 007359 | | $20,972 | |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.72 | CHARLES SCHWAB 007794<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $2,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/12/2019 | $2,000 | |
| | | 7/26/2019 | $2,000 | |
| | | 8/9/2019 | $2,000 | |
| | | 8/23/2019 | $2,000 | |
| | | 9/6/2019 | $2,000 | |
| | **TOTAL CHARLES SCHWAB 007794** | | **$12,000** | |
| 3.73 | CHARLES SCHWAB 008122<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $1,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 7/12/2019 | $1,750 | |
| | | 7/26/2019 | $1,750 | |
| | | 8/9/2019 | $1,750 | |
| | | 8/23/2019 | $1,750 | |
| | | 9/6/2019 | $1,750 | |
| | **TOTAL CHARLES SCHWAB 008122** | | **$10,500** | |
| 3.74 | CHARLES SCHWAB 008981<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 8/9/2019 | $2,398 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 8/23/2019 | $2,398 | |
| | | 9/6/2019 | $2,398 | |
| | | 9/13/2019 | $2,398 | |
| | **TOTAL CHARLES SCHWAB 008981** | | **$9,590** | |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.75 | CHARLES SCHWAB 010239<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $52 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/12/2019 | $1,575 | |
| | | 7/26/2019 | $1,575 | |
| | | 8/9/2019 | $1,575 | |
| | | 8/23/2019 | $1,575 | |
| | | 9/6/2019 | $1,575 | |
| | **TOTAL CHARLES SCHWAB 010239** | | **$7,927** | |
| 3.76 | CHARLES SCHWAB 010366<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $2,142 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/12/2019 | $2,142 | |
| | | 7/26/2019 | $2,142 | |
| | | 8/9/2019 | $2,142 | |
| | | 8/23/2019 | $2,142 | |
| | | 9/6/2019 | $2,142 | |
| | **TOTAL CHARLES SCHWAB 010366** | | **$12,852** | |
| 3.77 | CHARLES SCHWAB 011909<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $1,812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/12/2019 | $1,812 | |
| | | 7/26/2019 | $1,812 | |
| | | 8/9/2019 | $1,812 | |
| | | 8/23/2019 | $1,812 | |
| | | 9/6/2019 | $1,812 | |
| | **TOTAL CHARLES SCHWAB 011909** | | **$10,875** | |

**Purdue Pharma L.P.**    **Case Number:  19-23649 (RDD)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.78  CHARLES SCHWAB 020219<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $2,095 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/12/2019 | $2,095 |  |
|  | 7/26/2019 | $2,095 |  |
|  | 8/9/2019 | $2,095 |  |
|  | 8/23/2019 | $2,095 |  |
|  | 9/6/2019 | $2,095 |  |
| **TOTAL CHARLES SCHWAB 020219** |  | **$12,567** |  |
| 3.79  CHARLES SCHWAB 020227<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $1,299 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/12/2019 | $1,775 |  |
|  | 7/26/2019 | $1,775 |  |
|  | 8/9/2019 | $1,775 |  |
|  | 8/23/2019 | $1,775 |  |
|  | 9/6/2019 | $1,888 |  |
| **TOTAL CHARLES SCHWAB 020227** |  | **$10,287** |  |
| 3.80  CHARLES SCHWAB 022864<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $2,076 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/12/2019 | $2,076 |  |
|  | 7/26/2019 | $2,076 |  |
|  | 8/9/2019 | $2,076 |  |
|  | 8/23/2019 | $2,076 |  |
|  | 9/6/2019 | $2,076 |  |
| **TOTAL CHARLES SCHWAB 022864** |  | **$12,456** |  |

**Purdue Pharma L.P.**                                                                                  Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.81 | CHARLES SCHWAB 024435<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $2,350 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 7/12/2019 | $2,350 | |
| | | 7/26/2019 | $2,350 | |
| | | 8/9/2019 | $2,350 | |
| | | 8/23/2019 | $2,350 | |
| | | 9/6/2019 | $2,350 | |
| | | 9/13/2019 | $2,350 | |
| | **TOTAL CHARLES SCHWAB 024435** | | **$16,450** | |
| 3.82 | CHARLES SCHWAB 025431<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $1,962 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 7/12/2019 | $1,962 | |
| | | 7/26/2019 | $1,962 | |
| | | 8/9/2019 | $1,962 | |
| | | 8/23/2019 | $1,962 | |
| | | 9/6/2019 | $1,962 | |
| | **TOTAL CHARLES SCHWAB 025431** | | **$11,771** | |
| 3.83 | CHARLES SCHWAB 028925<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $3,304 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | | 7/12/2019 | $3,304 | |
| | | 7/26/2019 | $3,304 | |
| | | 8/9/2019 | $3,304 | |
| | | 8/23/2019 | $262 | |
| | **TOTAL CHARLES SCHWAB 028925** | | **$13,476** | |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.84  CHARLES SCHWAB 029371<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019<br>7/12/2019<br>7/26/2019<br>8/9/2019<br>8/23/2019<br>9/6/2019<br>9/13/2019 | $2,327<br>$2,327<br>$2,327<br>$2,327<br>$2,327<br>$2,327<br>$2,327 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHARLES SCHWAB 029371** | | **$16,286** | |
| 3.85  CHARLES SCHWAB 030301<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 8/23/2019<br>9/6/2019<br>9/13/2019 | $93,150<br>$3,000<br>$3,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHARLES SCHWAB 030301** | | **$99,150** | |
| 3.86  CHEMICAL ABSTRACTS SERVICE<br>L-3000<br>COLUMBUS, OH 43260 | 7/10/2019<br>8/14/2019<br>9/11/2019 | $3,830<br>$3,830<br>$3,830 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CHEMICAL ABSTRACTS SERVICE** | | **$11,491** | |
| 3.87  CHICAGO TITLE CO LLC<br>1201 MARSHALL FARM ST<br>WAKE FOREST, NC 27587 | 8/1/2019 | $3,000,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CHICAGO TITLE CO LLC** | | **$3,000,000** | |

**Purdue Pharma L.P.**                                                        Case Number:   19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.88 | CIGNA<br>CGLIC BLOOMFIELD EASC<br>CHICAGO, IL 60693-0050 | 6/16/2019 | $61,359 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 6/16/2019 | $7,985 | |
| | | 6/16/2019 | $68,479 | |
| | | 6/16/2019 | $311,357 | |
| | | 6/23/2019 | $118,765 | |
| | | 6/23/2019 | $23,906 | |
| | | 6/23/2019 | $7,679 | |
| | | 6/23/2019 | $4,876 | |
| | | 6/23/2019 | $17,445 | |
| | | 6/26/2019 | $4,307 | |
| | | 6/26/2019 | $97,510 | |
| | | 6/26/2019 | $77,786 | |
| | | 6/30/2019 | $11,780 | |
| | | 7/7/2019 | $57,758 | |
| | | 7/7/2019 | $4,375 | |
| | | 7/7/2019 | $70,145 | |
| | | 7/14/2019 | $89,482 | |
| | | 7/14/2019 | $8,347 | |
| | | 7/14/2019 | $101,476 | |
| | | 7/14/2019 | $7,564 | |
| | | 7/14/2019 | $36,632 | |
| | | 7/21/2019 | $66,846 | |
| | | 7/21/2019 | $44,442 | |
| | | 7/21/2019 | $23,182 | |
| | | 7/21/2019 | $43,523 | |
| | | 7/21/2019 | $4,962 | |
| | | 7/28/2019 | $20,134 | |
| | | 7/28/2019 | $62,426 | |
| | | 7/28/2019 | $5,380 | |
| | | 7/28/2019 | $35,004 | |
| | | 7/28/2019 | $24,951 | |
| | | 7/31/2019 | $113,574 | |
| | | 7/31/2019 | $67,622 | |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 7/31/2019 | $9,680 | |
| | 8/4/2019 | $24,981 | |
| | 8/4/2019 | $70,061 | |
| | 8/14/2019 | $37,639 | |
| | 8/14/2019 | $7,160 | |
| | 8/14/2019 | $25,099 | |
| | 8/14/2019 | $81,938 | |
| | 8/14/2019 | $4,548 | |
| | 8/14/2019 | $128,498 | |
| | 8/14/2019 | $7,026 | |
| | 8/14/2019 | $78,192 | |
| | 8/18/2019 | $7,759 | |
| | 8/18/2019 | $9,348 | |
| | 8/27/2019 | $6,944 | |
| | 8/27/2019 | $114,137 | |
| | 8/27/2019 | $10,211 | |
| | 8/27/2019 | $60,031 | |
| | 8/27/2019 | $49,259 | |
| | 8/27/2019 | $7,985 | |
| | 8/27/2019 | $15,928 | |
| | 8/31/2019 | $19,172 | |
| | 8/31/2019 | $38,664 | |
| | 8/31/2019 | $8,493 | |
| | **TOTAL CIGNA** | **$2,523,813** | |
| 3.89 CIGNA HEALTH AND LIFE INSURANCE CO<br>CGLIC BLOOMFIELD EASC<br>CHICAGO, IL 60693-0050 | 6/27/2019 | $72,245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 7/25/2019 | $73,495 | |
| | 8/21/2019 | $72,283 | |
| | **TOTAL CIGNA HEALTH AND LIFE INSURANCE CO** | **$218,023** | |

**Purdue Pharma L.P.**                                                      Case Number: **19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.90  CIGNA PARTICIPANT HSA FUNDING FUNDI<br>900 COTTAGE GROVE RD<br>BLOOMFIELD, CT 06002 | 6/28/2019 | $31,320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/12/2019 | $31,224 |  |
|  | 7/26/2019 | $31,195 |  |
|  | 8/9/2019 | $31,578 |  |
|  | 8/23/2019 | $31,304 |  |
|  | 9/10/2019 | $31,103 |  |
|  | 9/10/2019 | $31,103 |  |
|  | 9/12/2019 | $981 |  |
|  | 9/13/2019 | $981 |  |
| **TOTAL CIGNA PARTICIPANT HSA FUNDING FUNDI** | | **$220,789** | |
| 3.91  CILCARE SAS<br>2214 BOULEVARD DE LA LIRONDE<br>MONTFERRIER SUR LEZ, 34 34980<br>FRANCE | 7/15/2019 | $9,487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CILCARE SAS** | | **$9,487** | |
| 3.92  CIPRIANI & WERNER PC<br>650 WASHINGTON RD STE 700<br>PITTSBURGH, PA 15228 | 7/1/2019 | $7,858 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 8/2/2019 | $7,013 |  |
|  | 8/12/2019 | $13,009 |  |
|  | 8/26/2019 | $11,025 |  |
|  | 8/28/2019 | $2,533 |  |
|  | 9/11/2019 | $2,600 |  |
| **TOTAL CIPRIANI & WERNER PC** | | **$44,037** | |
| 3.93  CITY OF STAMFORD<br>PO BOX 50<br>STAMFORD, CT 06904-0050 | 7/2/2019 | $179,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CITY OF STAMFORD** | | **$179,420** | |

**Purdue Pharma L.P.**                                                     Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.94 CLANCY MOVING SYSTEMS INC<br>2963 ROUTE 22<br>PATTERSON, NY 12563 | 7/24/2019<br>7/26/2019 | $38,862<br>$7,763 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL CLANCY MOVING SYSTEMS INC** | | **$46,625** | |
| 3.95 COBBS CREEK HEALTHCARE LLC<br>200 MORGAN AVE<br>HAVERTOWN, PA 19083 | 7/3/2019 | $76,812 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COBBS CREEK HEALTHCARE LLC** | | **$76,812** | |
| 3.96 COBRA LEGAL SOLUTIONS LLC<br>1717 W 6TH ST STE 112<br>AUSTIN, TX 78703 | 6/17/2019<br>6/18/2019<br>7/15/2019<br>7/16/2019<br>7/25/2019<br>8/9/2019<br>8/13/2019<br>8/14/2019<br>9/6/2019<br>9/11/2019<br>9/13/2019 | $103,556<br>$430,898<br>$355,800<br>$254,593<br>$9,435<br>$375,010<br>$5,181<br>$324,941<br>$509,442<br>$103,517<br>$163,784 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COBRA LEGAL SOLUTIONS LLC** | | **$2,636,156** | |
| 3.97 COGENCY GLOBAL INC<br>10 E 40TH ST 10TH FL<br>NEW YORK, NY 10016 | 9/9/2019<br>9/13/2019 | $10,635<br>$20,323 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL COGENCY GLOBAL INC** | | **$30,958** | |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.98  COGNIZANT TECH SOLUTIONS US CORP<br>24721 NETWORK PL<br>CHICAGO, IL 60673 | 6/28/2019 | $15,128 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/10/2019 | $261,039 | |
|  | 7/31/2019 | $16,465 | |
|  | 8/7/2019 | $184,170 | |
|  | 8/9/2019 | $95,587 | |
|  | 8/28/2019 | $18,000 | |
|  | 8/30/2019 | $10,697 | |
|  | 9/6/2019 | $290,200 | |
| **TOTAL COGNIZANT TECH SOLUTIONS US CORP** | | **$891,287** | |
| 3.99  COLE SCOTT & KISSANE PA<br>9150 S DADELAND BLVD STE 1400<br>MIAMI, FL 33156 | 6/21/2019 | $12,183 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/1/2019 | $1,071 | |
|  | 7/24/2019 | $8,372 | |
|  | 8/19/2019 | $6,834 | |
|  | 8/21/2019 | $1,190 | |
|  | 8/27/2019 | $4,029 | |
|  | 9/5/2019 | $3,800 | |
|  | 9/10/2019 | $128 | |
| **TOTAL COLE SCOTT & KISSANE PA** | | **$37,606** | |
| 3.100  COLORADO PREVENTION CENTER<br>13199 E MONTVIEW BLVD #200<br>AURORA, CO 80045 | 6/21/2019 | $7,927 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
|  | 8/2/2019 | $3,053 | |
| **TOTAL COLORADO PREVENTION CENTER** | | **$10,980** | |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.101  COMDATA<br>5301 MARYLAND WAY  STE 100<br>BRENTWOOD, TN 37027 | 6/16/2019 | $116,786 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/16/2019 | $4,737 | |
| | 6/16/2019 | $63,956 | |
| | 6/16/2019 | $32,642 | |
| | 6/16/2019 | $107,592 | |
| | 6/16/2019 | $17,235 | |
| | 6/23/2019 | $5,552 | |
| | 6/23/2019 | $28,278 | |
| | 6/23/2019 | $23,547 | |
| | 6/23/2019 | $87,634 | |
| | 6/23/2019 | $81,077 | |
| | 6/23/2019 | $22,972 | |
| | 6/26/2019 | $72,400 | |
| | 6/26/2019 | $48,185 | |
| | 6/26/2019 | $6,463 | |
| | 6/26/2019 | $4,806 | |
| | 6/30/2019 | $4,029 | |
| | 6/30/2019 | $31,122 | |
| | 7/7/2019 | $56,876 | |
| | 7/7/2019 | $729 | |
| | 7/7/2019 | $64,382 | |
| | 7/7/2019 | $11,719 | |
| | 7/7/2019 | $56,023 | |
| | 7/14/2019 | $53,408 | |
| | 7/14/2019 | $15,552 | |
| | 7/14/2019 | $29,170 | |
| | 7/14/2019 | $91,726 | |
| | 7/14/2019 | $13,772 | |
| | 7/14/2019 | $2,324 | |
| | 7/14/2019 | $142,300 | |
| | 7/21/2019 | $16,451 | |
| | 7/21/2019 | $31,723 | |
| | 7/21/2019 | $15,588 | |

**Purdue Pharma L.P.**                                                          Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 7/21/2019 | $43,440 | |
| | 7/21/2019 | $3,172 | |
| | 7/21/2019 | $40,805 | |
| | 7/28/2019 | $17,659 | |
| | 7/28/2019 | $7,355 | |
| | 7/28/2019 | $3,189 | |
| | 7/28/2019 | $60,874 | |
| | 7/28/2019 | $66,307 | |
| | 7/28/2019 | $8,336 | |
| | 7/31/2019 | $2,789 | |
| | 7/31/2019 | $22,842 | |
| | 7/31/2019 | $64,035 | |
| | 7/31/2019 | $39,240 | |
| | 8/4/2019 | $21,384 | |
| | 8/4/2019 | $4,635 | |
| | 8/14/2019 | $320 | |
| | 8/14/2019 | $4,101 | |
| | 8/14/2019 | $13,363 | |
| | 8/14/2019 | $519 | |
| | 8/14/2019 | $186,516 | |
| | 8/14/2019 | $103,439 | |
| | 8/14/2019 | $2,366 | |
| | 8/14/2019 | $47,062 | |
| | 8/14/2019 | $55,805 | |
| | 8/14/2019 | $22,333 | |
| | 8/18/2019 | $114,031 | |
| | 8/18/2019 | $80,416 | |
| | 8/27/2019 | $36,039 | |
| | 8/27/2019 | $49,548 | |
| | 8/27/2019 | $85,802 | |
| | 8/27/2019 | $68,761 | |
| | 8/27/2019 | $72,982 | |
| | 8/27/2019 | $76,524 | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 8/27/2019 | $142,816 | |
| | 8/27/2019 | $56,456 | |
| | 8/27/2019 | $40,998 | |
| | 8/31/2019 | $16,640 | |
| | 8/31/2019 | $1,568 | |
| | 8/31/2019 | $84,927 | |
| | 9/14/2019 | $100,000 | |
| **TOTAL COMDATA** | | **$3,230,145** | |
| 3.102  COMMISSIONER OF REVENUE SERVICES<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 7/2/2019 | $72,192 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | 7/25/2019 | $70,843 | ☑ Services |
| | 8/30/2019 | $80,218 | ☐ Other _____ |
| **TOTAL COMMISSIONER OF REVENUE SERVICES** | | **$223,253** | |
| 3.103  CONFERENCE BOARD INC<br>845 THIRD AVE<br>NEW YORK, NY 10022-6601 | 6/28/2019 | $9,950 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | 9/4/2019 | $23,000 | ☐ Services<br>☑ Other _____ |
| **TOTAL CONFERENCE BOARD INC** | | **$32,950** | |
| 3.104  CONNER & WINTERS LLP<br>4000 ONE WILLIAMS CTR<br>TULSA, OK 74172 | 7/2/2019 | $1,658 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors |
| | 7/26/2019 | $879 | ☑ Services |
| | 8/12/2019 | $4,617 | ☐ Other _____ |
| | 8/20/2019 | $1,167 | |
| | 8/29/2019 | $4,443 | |
| **TOTAL CONNER & WINTERS LLP** | | **$12,762** | |

**Purdue Pharma L.P.**

Case Number:  19-23649 (RDD)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.105 CONYERS DILL & PEARMAN LIMITED<br>CLARENDON HOUSE<br>HAMILTON,  HM 11<br>BERMUDA | 6/19/2019<br>8/20/2019 | $2,559<br>$5,461 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CONYERS DILL & PEARMAN LIMITED** | | **$8,020** | |
| 3.106 CORCORAN & ASSOC INC<br>7746 STILL LAKES DRIVE<br>ODESSA, FL 33556 | 7/3/2019<br>7/31/2019<br>9/4/2019 | $4,000<br>$4,000<br>$4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CORCORAN & ASSOC INC** | | **$12,000** | |
| 3.107 CORNERSTONE RESEARCH INC<br>2 EMBARCADERO CTR 20TH FL<br>SAN FRANCISCO, CA 94111-3922 | 6/25/2019<br>7/17/2019<br>7/19/2019<br>8/9/2019<br>8/12/2019<br>8/13/2019<br>9/5/2019<br>9/6/2019<br>9/9/2019<br>9/13/2019 | $1,212,918<br>$50,606<br>$1,305,540<br>$350,341<br>$310,983<br>$72,525<br>$69,448<br>$2,787,439<br>$625,281<br>$330,957 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL CORNERSTONE RESEARCH INC** | | **$7,116,037** | |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.108  CORPORATION SERVICE COMPANY<br>PO BOX 13397<br>PHILADELPHIA, PA 19101 | 7/3/2019 | $5,070 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 7/12/2019 | $4,044 | |
| | 7/31/2019 | $6,569 | |
| | 8/9/2019 | $2,355 | |
| | 8/12/2019 | $4,339 | |
| | 8/13/2019 | $5,857 | |
| | 8/14/2019 | $2,127 | |
| | 8/19/2019 | $6,175 | |
| | 9/13/2019 | $1,507 | |
| **TOTAL CORPORATION SERVICE COMPANY** | | **$38,041** | |
| 3.109  CROWE AND DUNLEVY<br>BRANIFF BLDG<br>OKLAHOMA CITY, OK 73102 | 6/24/2019 | $4,644 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/26/2019 | $81,907 | |
| | 7/30/2019 | $73,874 | |
| | 8/9/2019 | $2,690 | |
| | 8/12/2019 | $75,870 | |
| | 8/23/2019 | $2,050 | |
| | 8/26/2019 | $14,888 | |
| | 9/4/2019 | $808 | |
| | 9/5/2019 | $7,848 | |
| | 9/12/2019 | $6,929 | |
| | 9/13/2019 | $2,842 | |
| **TOTAL CROWE AND DUNLEVY** | | **$274,351** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.110  CSC CONSULTING INC<br>PO BOX 905145<br>CHARLOTTE, NC 28290 | 7/10/2019<br>7/31/2019<br>8/2/2019<br>8/23/2019 | $74,613<br>$31,801<br>$57,361<br>$49,284 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CSC CONSULTING INC | | $213,059 | |
| 3.111  CT CORPORATION SYSTEM<br>111 8TH AVE  13TH FL<br>NEW YORK, NY 10011-5213 | 8/23/2019 | $7,420 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL CT CORPORATION SYSTEM | | $7,420 | |
| 3.112  CUMBERLAND CONSULTING GROUP LLC<br>720 COOL SPRINGS BLVD STE 550<br>FRANKLIN, TN 37067 | 6/17/2019<br>6/20/2019<br>7/11/2019<br>7/15/2019<br>7/18/2019<br>7/22/2019<br>8/5/2019<br>8/15/2019<br>8/26/2019<br>9/5/2019<br>9/11/2019 | $17,665<br>$21,297,611<br>$11,240,722<br>$15,790<br>$48,054<br>$10,541<br>$369,000<br>$49,921<br>$17,915<br>$13,194,806<br>$60,344 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| TOTAL CUMBERLAND CONSULTING GROUP LLC | | $46,322,369 | |
| 3.113  CURVATURE LLC<br>6500 HOLISTER AVE STE 210<br>SANTA BARBARA, CA 93117 | 7/31/2019 | $40,992 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL CURVATURE LLC | | $40,992 | |

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.114 | CVS CAREMARK PART D SERVICES LLC<br>ONE CVS DR<br>WOONSOCKET, RI 02895-0060 | 6/28/2019<br>8/21/2019 | $32,740,275<br>$5,822,047 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Other _____ |
| | **TOTAL CVS CAREMARK PART D SERVICES LLC** | | **$38,562,322** | |
| 3.115 | DANNEMANN SIEMSEN ADVOGADOS<br>RUA MARQUES DE OLINDA 70 PARTE<br>RIO DE JANEIRO, RJ 22251-040<br>BRAZIL | 7/5/2019<br>7/31/2019<br>8/15/2019<br>8/23/2019<br>9/6/2019<br>9/11/2019 | $6,884<br>$18,474<br>$9,979<br>$4,119<br>$8,449<br>$1,646 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DANNEMANN SIEMSEN ADVOGADOS** | | **$49,551** | |
| 3.116 | DATABASICS INC<br>12700 SUNRISE VALLEY DR  STE 102<br>RESTON, VA 20191 | 7/12/2019<br>7/31/2019<br>9/4/2019 | $3,536<br>$3,541<br>$3,132 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DATABASICS INC** | | **$10,209** | |
| 3.117 | DAVIDSON DAVIDSON & KAPPEL LLC<br>589 8TH AVE 16TH FL<br>NEW YORK, NY 10018 | 6/21/2019<br>7/17/2019<br>8/16/2019<br>8/27/2019<br>9/6/2019<br>9/10/2019<br>9/13/2019 | $3,376<br>$9,572<br>$11,066<br>$3,952<br>$2,327<br>$691<br>$2,906 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DAVIDSON DAVIDSON & KAPPEL LLC** | | **$33,889** | |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.118 | DAVIS & GILBERT LLP<br>1740 BROADWAY 3RD FL<br>NEW YORK, NY 10019 | 7/1/2019 | $706 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 8/2/2019 | $793 | |
| | | 8/12/2019 | $1,689 | |
| | | 8/19/2019 | $675 | |
| | | 8/22/2019 | $7,427 | |
| | **TOTAL DAVIS & GILBERT LLP** | | **$11,290** | |
| 3.119 | DAVIS HATLEY HAFFEMAN & TIGUE PC<br>PO BOX 2103<br>GREAT FALLS, MT 59403 | 6/17/2019 | $3,283 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/12/2019 | $3,380 | |
| | | 8/12/2019 | $5,021 | |
| | | 8/21/2019 | $260 | |
| | | 8/26/2019 | $293 | |
| | | 9/5/2019 | $1,073 | |
| | | 9/10/2019 | $993 | |
| | **TOTAL DAVIS HATLEY HAFFEMAN & TIGUE PC** | | **$14,302** | |
| 3.120 | DAVISON LAW LLC<br>280 SUMMER ST 5TH FL<br>BOSTON, MA 02210 | 6/26/2019 | $4,205 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 8/2/2019 | $3,260 | |
| | | 8/12/2019 | $2,457 | |
| | | 8/14/2019 | $6,220 | |
| | **TOTAL DAVISON LAW LLC** | | **$16,142** | |
| 3.121 | DEBEVOISE & PLIMPTON LLP<br>919 THIRD AVE<br>NEW YORK, NY 10022-3902 | 7/11/2019 | $3,266,572 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL DEBEVOISE & PLIMPTON LLP** | | **$3,266,572** | |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.122 | DECHERT LLP<br>PO BOX 7247-6643<br>PHILADELPHIA, PA 19104 | 6/17/2019 | $93,210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 6/25/2019 | $1,596,877 | |
| | | 6/26/2019 | $373,041 | |
| | | 6/28/2019 | $1,060 | |
| | | 7/8/2019 | $5,144 | |
| | | 7/11/2019 | $2,700,850 | |
| | | 7/15/2019 | $1,173,478 | |
| | | 7/16/2019 | $1,459,965 | |
| | | 7/18/2019 | $1,190,698 | |
| | | 8/2/2019 | $2,593,324 | |
| | | 8/5/2019 | $9,348 | |
| | | 8/7/2019 | $2,254,062 | |
| | | 8/9/2019 | $2,011 | |
| | | 8/12/2019 | $1,060,241 | |
| | | 8/14/2019 | $750 | |
| | | 8/16/2019 | $13,515 | |
| | | 8/20/2019 | $1,149,611 | |
| | | 8/22/2019 | $664,330 | |
| | | 8/28/2019 | $27,451 | |
| | | 8/30/2019 | $3,125,741 | |
| | | 9/4/2019 | $2,216,862 | |
| | | 9/5/2019 | $1,723,686 | |
| | | 9/6/2019 | $647,518 | |
| | | 9/9/2019 | $783,462 | |
| | | 9/10/2019 | $788,343 | |
| | | 9/11/2019 | $1,349,386 | |
| | | 9/12/2019 | $58,894 | |
| | | 9/13/2019 | $2,645,557 | |
| | | 9/14/2019 | $5,000,000 | |

**TOTAL DECHERT LLP**                                             $34,708,415

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.123  DEERFIELD AGENCY<br>950 W VALLEY RD STE 3000<br>WAYNE, PA 19087 | 6/21/2019 | $33,458 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DEERFIELD AGENCY | | $33,458 | |
| 3.124  DEHAY & ELLISTON LLP<br>901 MAIN ST STE 3500<br>DALLAS, TX 75202 | 6/25/2019<br>7/31/2019<br>8/9/2019<br>8/12/2019<br>8/19/2019<br>8/23/2019<br>8/26/2019<br>9/5/2019<br>9/13/2019 | $3,013<br>$5,544<br>$1,690<br>$13,005<br>$4,983<br>$535<br>$3,192<br>$5,998<br>$6,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DEHAY & ELLISTON LLP | | $43,959 | |
| 3.125  DELAFOREST CONSULTING LLC<br>855 VILLAGE CENTER DR # 340<br>SAINT PAUL, MN 55127 | 7/3/2019<br>7/31/2019<br>9/4/2019 | $4,000<br>$4,000<br>$4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL DELAFOREST CONSULTING LLC | | $12,000 | |
| 3.126  DELL USA LP<br>PO BOX 643561<br>PITTSBURGH, PA 15264-3561 | 7/26/2019<br>8/30/2019 | $865<br>$97,231 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL DELL USA LP | | $98,095 | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.127   DELOITTE & TOUCHE LLP<br>4022 SELLS DR<br>HERMITAGE, TN 37076 | 6/21/2019 | $29,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 6/28/2019 | $25,372 |  |
|  | 7/24/2019 | $146,197 |  |
|  | 7/24/2019 | $24,839 |  |
|  | 8/14/2019 | $24,775 |  |
|  | 8/15/2019 | $33,560 |  |
|  | 9/9/2019 | $223,335 |  |
|  | 9/11/2019 | $31,974 |  |
|  | 9/13/2019 | $25,127 |  |
| **TOTAL DELOITTE & TOUCHE LLP** |  | **$565,158** |  |
| 3.128   DENVER HEALTH & HOSPITAL AUTH<br>PO BOX 17093<br>DENVER, CO 80217-0093 | 7/10/2019 | $8,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 7/17/2019 | $208,333 |  |
|  | 7/24/2019 | $8,955 |  |
|  | 7/26/2019 | $1,155 |  |
|  | 8/21/2019 | $10,122 |  |
|  | 8/28/2019 | $223,541 |  |
| **TOTAL DENVER HEALTH & HOSPITAL AUTH** |  | **$460,682** |  |
| 3.129   DEPARTMENT OF VETERANS AFFAIRS<br>BLDG 37  RM 139<br>HINES, IL 60141 | 7/30/2019 | $38,649 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL DEPARTMENT OF VETERANS AFFAIRS** |  | **$38,649** |  |
| 3.130   DEZENHALL RESOURCES<br>1130 CONNECTICUT AVENUE NW<br>WASHINGTON, DC 20036-3904 | 7/17/2019 | $80,085 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 8/14/2019 | $96,052 |  |
|  | 8/30/2019 | $133,136 |  |
| **TOTAL DEZENHALL RESOURCES** |  | **$309,272** |  |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.131  DICKINSON & AVELLA PLLC<br>111 WASHIGNTON AVE STE 606<br>ALBANY, NY 12210 | 7/3/2019<br>7/31/2019<br>9/4/2019 | $5,000<br>$5,000<br>$5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DICKINSON & AVELLA PLLC** | | **$15,000** | |
| 3.132  DILL DILL CARR<br>455 SHERMAN ST STE 300<br>DENVER, CO 80203 | 8/20/2019<br>9/10/2019 | $5,346<br>$2,206 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL DILL DILL CARR** | | **$7,552** | |
| 3.133  DL GLOBAL PARTNERS INC<br>78 BABY POINT CRESCENT<br>TORONTO, ON M6S 2C1<br>CANADA | 6/26/2019<br>8/14/2019 | $6,528<br>$7,385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL DL GLOBAL PARTNERS INC** | | **$13,912** | |

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.134  DLA PIPER LLP US<br>PO BOX 75190<br>BALTIMORE, MD 21275 | 6/17/2019 | $515 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 6/21/2019 | $55,495 | |
|  | 7/3/2019 | $2,193 | |
|  | 7/10/2019 | $117,507 | |
|  | 7/24/2019 | $110,801 | |
|  | 7/26/2019 | $99,743 | |
|  | 7/31/2019 | $44,326 | |
|  | 8/12/2019 | $30,931 | |
|  | 8/14/2019 | $2,366 | |
|  | 9/4/2019 | $3,591 | |
|  | 9/5/2019 | $163,147 | |
|  | 9/6/2019 | $2,431 | |
|  | 9/9/2019 | $25,190 | |
|  | 9/10/2019 | $156,106 | |
|  | 9/14/2019 | $62,879 | |
|  | 9/14/2019 | $60,367 | |
| **TOTAL DLA PIPER LLP US** | | **$937,586** | |
| 3.135  DOD TRICARE MANAGEMENT ACTIVITY<br>16401 E CENTRETECH PKWY<br>AURORA, CO 80011-9066 | 8/19/2019 | $3,968,011 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL DOD TRICARE MANAGEMENT ACTIVITY** | | **$3,968,011** | |
| 3.136  DONNELLY CONROY & GELHAAR LLP<br>260 FRANKLIN ST STE 1600<br>BOSTON, MA 02110 | 9/6/2019 | $12,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 9/10/2019 | $4,885 | |
| **TOTAL DONNELLY CONROY & GELHAAR LLP** | | **$17,415** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.137  DORSEY & WHITNEY LLP<br>PO BOX 1680<br>MINNEAPOLIS, MN 55480-1680 | 6/19/2019 | $2,736 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 6/28/2019 | $5,533 |  |
|  | 7/24/2019 | $861 |  |
|  | 9/3/2019 | $8,722 |  |
|  | 9/5/2019 | $496 |  |
|  | 9/6/2019 | $180 |  |
| **TOTAL DORSEY & WHITNEY LLP** |  | **$18,528** |  |
| 3.138  DUKE SCANLAN & HALL PLLC<br>1087 W RIVER ST STE 300<br>BOISE, ID 83702 | 8/26/2019 | $21,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 8/28/2019 | $19,672 |  |
|  | 9/5/2019 | $24,998 |  |
|  | 9/10/2019 | $5,616 |  |
| **TOTAL DUKE SCANLAN & HALL PLLC** |  | **$71,573** |  |
| 3.139  DUKE UNIVERSITY<br>2400 PRATT ST<br>DURHAM, NC 27705 | 6/28/2019 | $133,924 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 7/26/2019 | $46,259 |  |
|  | 8/9/2019 | $321,923 |  |
|  | 8/14/2019 | $102,626 |  |
|  | 9/4/2019 | $91,183 |  |
| **TOTAL DUKE UNIVERSITY** |  | **$695,914** |  |
| 3.140  EARNED VISIBILITY INC<br>333 W WASHINGTON ST STE 500<br>SYRACUSE, NY 13202 | 7/3/2019 | $50,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 8/2/2019 | $50,000 |  |
|  | 8/13/2019 | $50,000 |  |
|  | 9/9/2019 | $50,000 |  |
| **TOTAL EARNED VISIBILITY INC** |  | **$200,000** |  |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.141  ELECTRIC SUPPLY & EQUIPMENT CO<br>PO BOX 601118<br>CHARLOTTE, NC 28260 | 8/2/2019 | $15,767 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL ELECTRIC SUPPLY & EQUIPMENT CO** | | **$15,767** | |
| 3.142  EMC CORP<br>4246 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 6/21/2019<br>6/28/2019<br>7/31/2019<br>8/28/2019 | $29,167<br>$29,167<br>$29,167<br>$29,167 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL EMC CORP** | | **$116,668** | |
| 3.143  ERNST & YOUNG<br>PITTSBG NTNL BNK - PITT 640382<br>PITTSBURGH, PA 15264 | 6/27/2019<br>8/1/2019<br>8/5/2019<br>8/8/2019<br>8/14/2019<br>8/29/2019<br>9/9/2019 | $106,083<br>$6,000<br>$15,000<br>$12,000<br>$15,000<br>$10,000<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL ERNST & YOUNG** | | **$179,083** | |
| 3.144  ERX NETWORK HOLDINGS INC<br>PO BOX 25485<br>SALT LAKE CITY, UT 84125 | 6/21/2019<br>7/3/2019<br>7/10/2019<br>7/31/2019<br>8/2/2019<br>8/16/2019<br>9/12/2019 | $68,250<br>$172,646<br>$4,203<br>$171,867<br>$33,603<br>$183,155<br>$113,296 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL ERX NETWORK HOLDINGS INC** | | **$747,019** | |

**Purdue Pharma L.P.**                                      Case Number:   19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.145 | EVANS FEARS & SCHUTTERT LLP<br>2300 W SAHARA AVE STE 900<br>LAS VEGAS, NV 89102 | 6/24/2019 | $4,673 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/18/2019 | $462 | |
| | | 7/19/2019 | $16,941 | |
| | | 8/9/2019 | $3,619 | |
| | | 8/12/2019 | $12,972 | |
| | | 8/13/2019 | $239 | |
| | | 8/14/2019 | $1,652 | |
| | | 8/23/2019 | $462 | |
| | | 8/26/2019 | $5,936 | |
| | | 8/27/2019 | $2,631 | |
| | | 9/5/2019 | $1,309 | |
| | | 9/9/2019 | $4,123 | |
| | | 9/10/2019 | $8,132 | |
| | **TOTAL EVANS FEARS & SCHUTTERT LLP** | | **$63,150** | |
| 3.146 | EVERFI INC<br>PO BOX 200034<br>PITTSBURGH, PA 15251 | 7/17/2019 | $135,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 7/31/2019 | $368,750 | |
| | | 8/16/2019 | $125,000 | |
| | **TOTAL EVERFI INC** | | **$628,750** | |

**Purdue Pharma L.P.**                                            Case Number:  **19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.147  EXPENSITE/DATABASICS<br>12700 SUNRISE VALLEY DR  STE 102<br>RESTON, VA 20191 | 6/16/2019 | $8,754 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other  _____ |
| | 6/16/2019 | $3,954 | |
| | 6/16/2019 | $24,865 | |
| | 6/16/2019 | $11,589 | |
| | 6/16/2019 | $14,590 | |
| | 6/23/2019 | $18,708 | |
| | 6/23/2019 | $28,451 | |
| | 6/23/2019 | $12,072 | |
| | 6/23/2019 | $13,733 | |
| | 6/23/2019 | $20,782 | |
| | 6/26/2019 | $20,644 | |
| | 6/26/2019 | $7,801 | |
| | 6/26/2019 | $22,658 | |
| | 6/30/2019 | $26,812 | |
| | 6/30/2019 | $26,782 | |
| | 7/7/2019 | $15,684 | |
| | 7/7/2019 | $13,153 | |
| | 7/7/2019 | $7,944 | |
| | 7/7/2019 | $10,873 | |
| | 7/14/2019 | $23,935 | |
| | 7/14/2019 | $6,126 | |
| | 7/14/2019 | $9,763 | |
| | 7/14/2019 | $7,473 | |
| | 7/14/2019 | $9,778 | |
| | 7/14/2019 | $2,883 | |
| | 7/21/2019 | $3,131 | |
| | 7/21/2019 | $5,873 | |
| | 7/21/2019 | $9,177 | |
| | 7/21/2019 | $17,720 | |
| | 7/21/2019 | $9,038 | |
| | 7/28/2019 | $27,138 | |
| | 7/28/2019 | $7,673 | |
| | 7/28/2019 | $9,153 | |

**Purdue Pharma L.P.**                                                                                      Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 7/28/2019 | $26,448 | |
| | 7/28/2019 | $3,772 | |
| | 7/31/2019 | $27,900 | |
| | 7/31/2019 | $12,669 | |
| | 7/31/2019 | $3,595 | |
| | 8/4/2019 | $19,098 | |
| | 8/4/2019 | $3,890 | |
| | 8/14/2019 | $23,564 | |
| | 8/14/2019 | $31,855 | |
| | 8/14/2019 | $12,411 | |
| | 8/14/2019 | $18,334 | |
| | 8/14/2019 | $5,759 | |
| | 8/14/2019 | $18,676 | |
| | 8/14/2019 | $20,760 | |
| | 8/14/2019 | $7,788 | |
| | 8/18/2019 | $28,221 | |
| | 8/18/2019 | $1,587 | |
| | 8/27/2019 | $5,804 | |
| | 8/27/2019 | $10,714 | |
| | 8/27/2019 | $7,058 | |
| | 8/27/2019 | $9,529 | |
| | 8/27/2019 | $44,162 | |
| | 8/27/2019 | $7,911 | |
| | 8/31/2019 | $7,470 | |
| | 8/31/2019 | $13,369 | |
| | 8/31/2019 | $5,565 | |
| **TOTAL EXPENSITE/DATABASICS** | | **$836,620** | |

**Purdue Pharma L.P.**                                                       Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.148 | EXPRESS SCRIPTS INC<br>6625 WEST 78TH ST BL0645<br>MINNEAPOLIS, MN 55439 | 7/1/2019<br>8/2/2019 | $7,111,943<br>$2,150,617 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL EXPRESS SCRIPTS INC** | | **$9,262,560** | |
| 3.149 | FACTIVA INC<br>PO BOX 30994<br>NEW YORK, NY 10087-0994 | 7/3/2019<br>7/31/2019<br>9/4/2019 | $1,994<br>$4,500<br>$1,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FACTIVA INC** | | **$7,974** | |
| 3.150 | FACTSET RESEARCH SYSTEMS INC<br>601 MERRITT 7<br>NORWALK, CT 06851 | 7/3/2019<br>7/31/2019<br>9/4/2019 | $5,232<br>$5,232<br>$5,232 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL FACTSET RESEARCH SYSTEMS INC** | | **$15,695** | |
| 3.151 | FICK & MARX LLP<br>24 FEDERAL ST 4TH FL<br>BOSTON, MA 02110 | 6/24/2019<br>7/26/2019<br>8/12/2019<br>9/5/2019 | $37,969<br>$1,007<br>$1,580<br>$5,287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FICK & MARX LLP** | | **$45,843** | |
| 3.152 | FIDELITY INSTITUTIONAL ASSET<br>200 SEAPORT BLVD<br>BOSTON, MA 02210 | 7/26/2019 | $165,842 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FIDELITY INSTITUTIONAL ASSET** | | **$165,842** | |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.153 | FIDELITY INVESTMENTS INSTITUTIONAL<br>PO BOX 73307<br>CHICAGO, IL 60673-7307 | 7/10/2019<br>8/28/2019<br>9/11/2019 | $25,000<br>$1,129<br>$29,847 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FIDELITY INVESTMENTS INSTITUTIONAL** | | **$55,976** | |
| 3.154 | FIDELITY MANAGED INCOME<br>130 LIBERTY STREET<br>NEW YORK, NY 10006-1102 | 6/28/2019<br>7/12/2019<br>7/29/2019<br>8/9/2019<br>8/15/2019<br>8/23/2019<br>9/10/2019<br>9/10/2019<br>9/14/2019<br>9/14/2019 | $640,416<br>$646,106<br>$609,765<br>$595,221<br>$53<br>$570,049<br>$553,337<br>$553,337<br>$10,477<br>$10,477 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FIDELITY MANAGED INCOME** | | **$4,189,237** | |
| 3.155 | FIRST DERIVATIVES PLC<br>3 CANAL QUAY<br>NEWRY, DN BT356BP<br>UNITED KINGDOM | 6/24/2019<br>9/11/2019 | $12,625<br>$25,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL FIRST DERIVATIVES PLC** | | **$37,875** | |

**Purdue Pharma L.P.**                                                         Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.156 | FISHER SCIENTIFIC CO LLC<br>PO BOX 3648<br>BOSTON, MA 02241-3648 | 6/27/2019 | $208 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/16/2019 | $234 | |
| | | 7/22/2019 | $81 | |
| | | 8/2/2019 | $124 | |
| | | 8/6/2019 | $4,844 | |
| | | 8/12/2019 | $1,041 | |
| | | 8/26/2019 | $602 | |
| | | 9/5/2019 | $79 | |
| | **TOTAL FISHER SCIENTIFIC CO LLC** | | **$7,213** | |
| 3.157 | FITCH LAW PARTNERS LLP<br>ONE BEACON ST<br>BOSTON, MA 02108 | 6/18/2019 | $8,805 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL FITCH LAW PARTNERS LLP** | | **$8,805** | |
| 3.158 | FORTE BV<br>LINDENLAAN 31-C<br>MOLENHOEK, 06 6584 AC<br>NETHERLANDS | 8/15/2019 | $4,087 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 8/28/2019 | $3,875 | |
| | **TOTAL FORTE BV** | | **$7,961** | |
| 3.159 | FOX O NEILL & SHANNON SC<br>622 N WATER ST STE 500<br>MILWAUKEE, WI 53202 | 7/18/2019 | $1,794 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 8/27/2019 | $2,563 | |
| | | 9/10/2019 | $16,966 | |
| | | 9/12/2019 | $32,646 | |
| | **TOTAL FOX O NEILL & SHANNON SC** | | **$53,969** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.160  FRANKFURT KURNIT KLEIN & SELZ PC<br>28 LIBERTY AVE<br>NEW YORK, NY 10005 | 9/13/2019 | $8,163 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL FRANKFURT KURNIT KLEIN & SELZ PC | | $8,163 | |
| 3.161  FRAZER GREENE UPCHRUCH & BAKER LLC<br>PO BOX 1686<br>MOBILE, AL 36633 | 6/17/2019 | $20,605 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 7/17/2019 | $7,386 | |
| | 8/12/2019 | $6,711 | |
| | 8/16/2019 | $10,878 | |
| | 8/19/2019 | $1,140 | |
| | 8/20/2019 | $1,627 | |
| | 8/22/2019 | $929 | |
| | 8/28/2019 | $351 | |
| | 8/29/2019 | $1,259 | |
| | 9/10/2019 | $1,797 | |
| | 9/11/2019 | $4,069 | |
| | 9/12/2019 | $1,480 | |
| TOTAL FRAZER GREENE UPCHRUCH & BAKER LLC | | $58,231 | |

**Purdue Pharma L.P.**                                                                     Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.162  FRIEDMAN, MICHAEL<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 8/9/2019 | $1,077 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | 8/12/2019 | $1,469 | |
| | 8/12/2019 | $2,894 | |
| | 8/12/2019 | $18,154 | |
| | 8/23/2019 | $441 | |
| | 8/26/2019 | $6,051 | |
| | 8/26/2019 | $2,340 | |
| | 9/4/2019 | $277 | |
| | 9/5/2019 | $11,501 | |
| | 9/9/2019 | $8,243 | |
| | 9/10/2019 | $5,797 | |
| TOTAL FRIEDMAN, MICHAEL | | $58,243 | |
| 3.163  FRONTIER COMMUNICATIONS<br>PO BOX 740407<br>CINCINNATI, OH 45274 | 6/18/2019 | $1,064 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 7/12/2019 | $8,540 | |
| | 7/22/2019 | $76 | |
| | 8/7/2019 | $8,774 | |
| | 8/20/2019 | $287 | |
| TOTAL FRONTIER COMMUNICATIONS | | $18,742 | |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.164   FROST BROWN TODD LLC<br>400 WEST MARKET ST  STE 3200<br>LOUISVILLE-JEFFERSON, KY 40202 | 6/21/2019 | $8,200 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/28/2019 | $4,000 | |
| | 7/19/2019 | $3,424 | |
| | 7/26/2019 | $4,000 | |
| | 8/12/2019 | $16,007 | |
| | 8/16/2019 | $130 | |
| | 8/19/2019 | $343 | |
| | 8/21/2019 | $4,000 | |
| | 8/23/2019 | $999 | |
| | 8/26/2019 | $1,019 | |
| | 8/28/2019 | $504 | |
| **TOTAL FROST BROWN TODD LLC** | | **$42,625** | |
| 3.165   FTI CONSULTING SC INC<br>88 PINE ST 32ND FL<br>NEW YORK, NY 10001 | 7/19/2019 | $117,677 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/14/2019 | $118,904 | |
| | 8/30/2019 | $231,737 | |
| | 9/13/2019 | $55,396 | |
| **TOTAL FTI CONSULTING SC INC** | | **$523,714** | |
| 3.166   GAFFNEY BENNETT AND ASSOCIATES INC<br>ONE LIBERTY SQUARE<br>NEW BRITAIN, CT 06051-2636 | 6/26/2019 | $4,254 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 7/24/2019 | $4,254 | |
| | 8/21/2019 | $4,254 | |
| **TOTAL GAFFNEY BENNETT AND ASSOCIATES INC** | | **$12,762** | |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.167   GARTNER INC<br>PO BOX 911319<br>DALLAS, TX 75391-1319 | 6/19/2019 | $124,084 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL GARTNER INC | | $124,084 | |
| 3.168   GEFCO FORWARDING USA INC<br>1055 STEVENSON CT #105W<br>ROSELLE, IL 60172 | 6/26/2019<br>7/3/2019<br>7/12/2019<br>7/24/2019<br>7/31/2019<br>8/9/2019<br>8/14/2019<br>8/28/2019<br>8/30/2019<br>9/10/2019<br>9/11/2019 | $38,052<br>$20,396<br>$23,346<br>$45,799<br>$35,458<br>$1,045<br>$31,876<br>$8,397<br>$13,335<br>$14,538<br>$906 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GEFCO FORWARDING USA INC | | $233,147 | |
| 3.169   GEISINGER CLINIC<br>100 N ACADEMY AVE MC 30-69<br>DANVILLE, PA 17822-3069 | 8/13/2019 | $234,595 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GEISINGER CLINIC | | $234,595 | |
| 3.170   GENESIS RESEARCH LLC<br>5 MARINE VIEW PLZ STE 312<br>HOBOKEN, NJ 07030 | 7/8/2019<br>8/12/2019<br>9/10/2019 | $113,357<br>$113,357<br>$113,357 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GENESIS RESEARCH LLC | | $340,070 | |

**Purdue Pharma L.P.**                                   Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.171 GIBSON DUNN & CRUTCHER LLP<br>333 S GRAND AVE<br>LOS ANGELES, CA 90071 | 6/18/2019<br>7/23/2019<br>8/7/2019 | $75,000<br>$374<br>$1,868 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GIBSON DUNN & CRUTCHER LLP** | | **$77,241** | |
| 3.172 GLATT AIR TECHNIQUES INC<br>20 SPEAR RD<br>RAMSEY, NJ 07446-1221 | 7/3/2019<br>7/31/2019<br>8/30/2019 | $9,500<br>$9,500<br>$9,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GLATT AIR TECHNIQUES INC** | | **$28,500** | |
| 3.173 GOLDMAN SACHS ASSET MGMT LP<br>200 WEST ST<br>NEW YORK, NY 10282 | 7/31/2019 | $16,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GOLDMAN SACHS ASSET MGMT LP** | | **$16,944** | |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.174  GORDON ARATA MONTGOMERY BARNETT<br>201 ST CHARLES AVE STE 4000<br>NEW ORLEANS, LA 70170-4000 | 6/19/2019 | $210 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/21/2019 | $1,993 | |
| | 7/18/2019 | $5,626 | |
| | 8/12/2019 | $13,676 | |
| | 8/13/2019 | $4,728 | |
| | 8/15/2019 | $1,809 | |
| | 8/19/2019 | $1,134 | |
| | 8/26/2019 | $2,802 | |
| | 8/28/2019 | $27,709 | |
| | 9/4/2019 | $23 | |
| | 9/5/2019 | $5,908 | |
| | 9/9/2019 | $2,793 | |
| | 9/12/2019 | $950 | |
| **TOTAL GORDON ARATA MONTGOMERY BARNETT** | | **$69,362** | |
| 3.175  GRANT THORNTON LLP<br>171 N CLARK ST STE 200<br>CHICAGO, IL 60601 | 7/26/2019 | $7,998 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRANT THORNTON LLP** | | **$7,998** | |
| 3.176  GREENBERG TRAURIG LLP<br>8400 NW 36TH ST STE 400<br>DORAL, FL 33166 | 8/16/2019 | $12,265 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/22/2019 | $8,531 | |
| | 9/9/2019 | $5,575 | |
| | 9/13/2019 | $5,018 | |
| **TOTAL GREENBERG TRAURIG LLP** | | **$31,388** | |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.177  GRM INFORMATION MANAGEMENT<br>PO BOX 412082<br>BOSTON, MA 02241 | 6/19/2019<br>7/3/2019<br>7/31/2019<br>8/30/2019 | $5,475<br>$15,945<br>$14,339<br>$16,547 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL GRM INFORMATION MANAGEMENT** | | **$52,306** | |
| 3.178  GRUNENTHAL GMBH<br>52099 AACHEN<br>AACHEN, 05 00000<br>GERMANY | 7/30/2019<br>9/10/2019<br>9/12/2019<br>9/13/2019 | $7,392,757<br>$185,192<br>$128,718<br>$8,886,112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRUNENTHAL GMBH** | | **$16,592,779** | |
| 3.179  GRUNENTHAL GMBH (EUR)<br>52099 AACHEN<br>AACHEN, 05 00000<br>GERMANY | 7/31/2019<br>9/12/2019<br>9/13/2019 | $628,989<br>$623,464<br>$644,092 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GRUNENTHAL GMBH (EUR)** | | **$1,896,546** | |
| 3.180  GUNDERSON PALMER NELSON ASHMORE LLP<br>PO BOX 8045<br>RAPID CITY, SD 57709 | 7/9/2019<br>8/12/2019<br>9/4/2019<br>9/10/2019 | $3,617<br>$8,870<br>$762<br>$5,237 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL GUNDERSON PALMER NELSON ASHMORE LLP** | | **$18,485** | |

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.181  GVE GLOBAL VISION SALES INC<br>16800 ROUTE TRANS-CANADA<br>KIRKLAND, QC H9H 4M7<br>CANADA | 8/7/2019<br>8/28/2019 | $6,350<br>$3,600 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL GVE GLOBAL VISION SALES INC | | $9,950 | |
| 3.182  HARVARD PILGRIM HEALTH CARE<br>PO BOX 3672<br>BOSTON, MA 02241-3672 | 7/9/2019 | $93,529 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| TOTAL HARVARD PILGRIM HEALTH CARE | | $93,529 | |
| 3.183  HAUG PARTNERS LLP<br>745 5TH AVE 10TH FL<br>NEW YORK, NY 10151 | 9/10/2019<br>9/12/2019 | $61,277<br>$53,719 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HAUG PARTNERS LLP | | $114,996 | |
| 3.184  HB COMMUNICATIONS INC<br>60 DODGE AVE PO BOX 689<br>NORTH HAVEN, CT 06473 | 9/6/2019 | $27,899 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HB COMMUNICATIONS INC | | $27,899 | |
| 3.185  HB LIVE INC<br>60 DODGE AVE<br>NORTH HAVEN, CT 06473 | 8/30/2019 | $12,290 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HB LIVE INC | | $12,290 | |
| 3.186  HCL AMERICA INC<br>PO BOX 5123<br>CAROL STREAM, IL 60197-5123 | 7/5/2019<br>7/17/2019<br>9/11/2019<br>9/13/2019 | $6,678<br>$429,557<br>$6,831<br>$779,125 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL HCL AMERICA INC | | $1,222,192 | |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.187  HEALTH AND HUMAN SERVICES COMM<br>TWIN TOWERS<br>AUSTIN, TX 78723 | 7/22/2019 | $1,700,109 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL HEALTH AND HUMAN SERVICES COMM** | | **$1,700,109** | |
| 3.188  HEALTH NET PHARMACEUTICAL<br>2868 PROSPECT PARK DR  STE 230<br>RANCHO CORDOVA, CA 95670-7366 | 6/19/2019<br><br>9/4/2019 | $17,757<br><br>$243 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL HEALTH NET PHARMACEUTICAL** | | **$18,000** | |
| 3.189  HEALTHACE LTD<br>450 LEXINGTON AVE FL 4<br>NEW YORK, NY 10017 | 9/11/2019 | $55,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HEALTHACE LTD** | | **$55,000** | |
| 3.190  HEALTHPARTNERS INC<br>8170 - 33RD AVENUE SOUTH<br>BLOOMINGTON, MN 55425-1672 | 8/28/2019 | $99,528 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL HEALTHPARTNERS INC** | | **$99,528** | |
| 3.191  HEPLERBROOM LLC<br>PO BOX 510<br>EDWARDSVILLE, IL 62025 | 6/24/2019<br>7/24/2019<br>8/12/2019<br>8/16/2019<br>8/26/2019<br>9/5/2019<br>9/10/2019<br>9/12/2019 | $11,149<br>$5,519<br>$9,097<br>$3,232<br>$8,557<br>$12,848<br>$3,377<br>$2,656 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HEPLERBROOM LLC** | | **$56,435** | |

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|--------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.192  HETHERINGTON INFO SERVICES LLC<br>1501 HAMBURG TPKE STE 302<br>WAYNE, NJ 07470 | 8/30/2019 | $8,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL HETHERINGTON INFO SERVICES LLC** | | **$8,000** | |
| 3.193  HOLLAND & HART LLP<br>PO BOX 17283<br>DENVER, CO 80217-0283 | 8/5/2019<br>8/12/2019<br>9/5/2019<br>9/10/2019<br>9/13/2019 | $9,468<br>$14,514<br>$7,835<br>$41,558<br>$20,277 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HOLLAND & HART LLP** | | **$93,652** | |
| 3.194  HUBWOO USA LP<br>10777 WESTHEIMER RD  STE 900<br>HOUSTON, TX 77042 | 7/31/2019 | $27,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL HUBWOO USA LP** | | **$27,500** | |
| 3.195  INDEPENDENT HEALTH ASSOCIATION<br>511 FARBER LAKES DR<br>BUFFALO, NY 14221-5779 | 9/13/2019 | $86,233 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL INDEPENDENT HEALTH ASSOCIATION** | | **$86,233** | |

**Purdue Pharma L.P.**                                           Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.196   INMAR RX SOLUTIONS INC<br>PO BOX 752176<br>CHARLOTTE, NC 28275 | 6/28/2019<br>7/12/2019<br>7/19/2019<br>8/7/2019<br>8/9/2019<br>8/14/2019<br>8/23/2019<br>9/11/2019 | $1,150<br>$1,627<br>$19,178<br>$1,176<br>$6,974<br>$7,755<br>$5,088<br>$5,462 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL INMAR RX SOLUTIONS INC** | | **$48,409** | |
| 3.197   INNOVATIVE TRIAL SERVICES LLC<br>2785 MARSHALL LAKE DR<br>OAKTON, VA 22124 | 8/12/2019<br>8/19/2019<br>9/10/2019<br>9/12/2019 | $41,763<br>$10,900<br>$2,564<br>$2,100 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INNOVATIVE TRIAL SERVICES LLC** | | **$57,327** | |
| 3.198   INTEGRATED BEHAVIORAL HEALTH INC<br>3070 BRISTOL ST  STE 350<br>COSTA MESA, CA 92626 | 6/19/2019<br>7/3/2019<br>9/6/2019 | $8,835<br>$78,760<br>$20,063 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL INTEGRATED BEHAVIORAL HEALTH INC** | | **$107,658** | |
| 3.199   INTELLICOM INC<br>2902 S MIAMI BLVD STE C<br>DURHAM, NC 27703 | 6/28/2019 | $7,313 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL INTELLICOM INC** | | **$7,313** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.200 | INVENTIV HEALTH CLINICAL LAB INC<br>PO BOX 415914<br>BOSTON, MA 02241 | 7/25/2019<br>7/31/2019<br>8/14/2019 | $15,670<br>$11,250<br>$2,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INVENTIV HEALTH CLINICAL LAB INC** | | **$29,420** | |
| 3.201 | INVENTIV HEALTH CONSULTING INC<br>1030 SYNC ST<br>MORRISVILLE, NC 27560 | 6/26/2019<br>7/19/2019<br>7/24/2019<br>7/26/2019<br>7/31/2019<br>8/28/2019<br>8/30/2019<br>9/4/2019<br>9/6/2019<br>9/13/2019 | $6,144<br>$5,696<br>$17,626<br>$145,793<br>$26,682<br>$56,278<br>$18,829<br>$25,788<br>$36,591<br>$56,583 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL INVENTIV HEALTH CONSULTING INC** | | **$396,010** | |
| 3.202 | IPD ANALYTICS LLC<br>1170 KANE CONCOURSE STE 300<br>SURFSIDE, FL 33154 | 8/16/2019 | $54,540 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL IPD ANALYTICS LLC** | | **$54,540** | |

**Purdue Pharma L.P.**                                   **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.203  IQVIA INC<br>PO BOX 8500-784290<br>PHILADELPHIA, PA 19178-4290 | 6/21/2019 | $9,587 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 7/3/2019 | $4,254 | |
| | 7/24/2019 | $375 | |
| | 7/31/2019 | $68,694 | |
| | 8/7/2019 | $223,335 | |
| | 8/14/2019 | $3,344,188 | |
| | 8/28/2019 | $22,865 | |
| | 9/13/2019 | $22,865 | |
| **TOTAL IQVIA INC** | | **$3,696,164** | |
| 3.204  ISOSCELES INSURANCE LTD<br>29 RICHMOND RD  2ND FL<br>PEMBROKE,   HM08<br>BERMUDA | 8/29/2019 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 9/3/2019 | $200 | |
| **TOTAL ISOSCELES INSURANCE LTD** | | **$10,200** | |
| 3.205  J ALEXANDER HUNT INC<br>PO BOX 9292<br>NAPERVILLE, IL 60567 | 6/19/2019 | $4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 7/3/2019 | $4,000 | |
| | 8/16/2019 | $4,000 | |
| | 8/30/2019 | $4,000 | |
| **TOTAL J ALEXANDER HUNT INC** | | **$16,000** | |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.206  JACKSON LEWIS PC<br>PO BOX 416019<br>BOSTON, MA 02241 | 7/3/2019 | $1,450 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/10/2019 | $210 |  |
|  | 7/24/2019 | $179 |  |
|  | 8/13/2019 | $6,496 |  |
|  | 8/14/2019 | $4,864 |  |
|  | 8/15/2019 | $4,318 |  |
|  | 8/19/2019 | $6,999 |  |
|  | 8/28/2019 | $2,302 |  |
|  | 9/4/2019 | $185 |  |
|  | 9/6/2019 | $5,091 |  |
|  | 9/10/2019 | $171 |  |
|  | 9/11/2019 | $481 |  |
|  | 9/12/2019 | $709 |  |
| **TOTAL JACKSON LEWIS PC** |  | **$33,451** |  |
| 3.207  JOHN LOCKEY QC<br>ESSEX COURT CHAMBERS<br>LONDON, LO WC2A 3EG<br>UNITED KINGDOM | 7/15/2019 | $12,315 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/29/2019 | $1,796 |  |
|  | 8/13/2019 | $13,637 |  |
|  | 9/12/2019 | $23,088 |  |
| **TOTAL JOHN LOCKEY QC** |  | **$50,836** |  |
| 3.208  JOHN MINI DISTINCTIVE LANDSCAPE LTD<br>250 BRENNER DR<br>CONGERS, NY 10920-1304 | 6/26/2019 | $3,624 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 7/24/2019 | $3,624 |  |
|  | 8/28/2019 | $3,777 |  |
| **TOTAL JOHN MINI DISTINCTIVE LANDSCAPE LTD** |  | **$11,026** |  |

**Purdue Pharma L.P.**                                         Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.209    JONES DAY<br>250 VESEY ST<br>NEW YORK, NY 10281 | 6/20/2019 | $33,856 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/26/2019 | $102,025 | |
| | 7/11/2019 | $139,181 | |
| | 7/17/2019 | $83,527 | |
| | 7/26/2019 | $141,077 | |
| | 8/6/2019 | $750,000 | |
| | 8/9/2019 | $196,069 | |
| | 8/12/2019 | $2,133 | |
| | 8/14/2019 | $47,922 | |
| | 8/20/2019 | $40,995 | |
| | 8/23/2019 | $12,578 | |
| | 9/5/2019 | $210,046 | |
| | 9/13/2019 | $241,533 | |
| | **TOTAL JONES DAY** | **$2,000,940** | |

**Purdue Pharma L.P.**                                                     **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.210  JS CIVIL LAW GROUP PLLC<br>1010 DAVIS ST<br>EVANSTON, IL 60201 | 7/5/2019 | $2,426 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 7/24/2019 | $10,059 | |
| | 7/31/2019 | $13,721 | |
| | 8/2/2019 | $12,414 | |
| | 8/12/2019 | $42,235 | |
| | 8/14/2019 | $8,464 | |
| | 8/16/2019 | $2,819 | |
| | 8/19/2019 | $7,853 | |
| | 8/20/2019 | $1,535 | |
| | 8/22/2019 | $29,805 | |
| | 8/23/2019 | $545 | |
| | 9/4/2019 | $4,981 | |
| | 9/10/2019 | $6,449 | |
| | 9/12/2019 | $4,455 | |
| **TOTAL JS CIVIL LAW GROUP PLLC** | | **$147,760** | |
| 3.211  JS MCCARTHY PRINTERS<br>15 DARIN DR<br>AUGUSTA, ME 04330 | 7/10/2019 | $59 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 7/15/2019 | $1,837 | |
| | 7/16/2019 | $464 | |
| | 7/29/2019 | $1,022 | |
| | 8/12/2019 | $275 | |
| | 8/13/2019 | $112 | |
| | 8/26/2019 | $2,050 | |
| | 9/4/2019 | $389 | |
| | 9/10/2019 | $118 | |
| | 9/11/2019 | $2,050 | |
| **TOTAL JS MCCARTHY PRINTERS** | | **$8,376** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.212  KAPLAN HECKER & FINK LLP<br>350 FIFTH AVE STE 7110<br>NEW YORK, NY 10118 | 8/13/2019 | $68,177 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/20/2019 | $25,106 | |
| | 8/22/2019 | $72,506 | |
| | 8/26/2019 | $508 | |
| | 9/11/2019 | $2,603 | |
| | 9/12/2019 | $43,376 | |
| **TOTAL KAPLAN HECKER & FINK LLP** | | **$212,277** | |
| 3.213  KARR TUTTLE CAMPBELL<br>701 FIFTH AVE STE 3300<br>SEATTLE, WA 98104 | 6/19/2019 | $7,239 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/21/2019 | $151,935 | |
| | 7/15/2019 | $177 | |
| | 7/19/2019 | $131,956 | |
| | 8/12/2019 | $209,903 | |
| | 8/21/2019 | $107,396 | |
| | 8/26/2019 | $83,805 | |
| | 9/5/2019 | $61,335 | |
| | 9/10/2019 | $174,647 | |
| **TOTAL KARR TUTTLE CAMPBELL** | | **$928,393** | |

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.214  KESSELMAN, MARC L<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 6/26/2019 | $1,898 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | 6/28/2019 | $79,375 | |
| | 6/28/2019 | $10 | |
| | 6/30/2019 | $2,435 | |
| | 7/4/2019 | $2,399 | |
| | 7/12/2019 | $79,375 | |
| | 7/26/2019 | $1,579,375 | |
| | 7/30/2019 | $3,668 | |
| | 7/30/2019 | $794 | |
| | 8/2/2019 | $2,753 | |
| | 8/9/2019 | $24 | |
| | 8/9/2019 | $79,375 | |
| | 8/9/2019 | $8 | |
| | 8/9/2019 | $12 | |
| | 8/13/2019 | $4,870 | |
| | 8/14/2019 | $2,435 | |
| | 8/23/2019 | $79,375 | |
| | 8/27/2019 | $3,334 | |
| | 8/30/2019 | $4,160 | |
| | 9/4/2019 | $1,624 | |
| | 9/6/2019 | $79,375 | |
| | 9/6/2019 | $28 | |
| | 9/12/2019 | $1,831 | |
| | 9/12/2019 | $1,472 | |
| | 9/13/2019 | $2,093 | |
| | 9/13/2019 | $79,375 | |
| **TOTAL KESSELMAN, MARC L** | | **$2,091,472** | |

**Purdue Pharma L.P.**                                                                          **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.215   KING & SPALDING LLP<br>PO BOX 116133<br>ATLANTA, GA 30368 | 6/24/2019 | $81,694 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/25/2019 | $7,592 | |
| | 6/26/2019 | $35,858 | |
| | 6/27/2019 | $589 | |
| | 7/5/2019 | $310,921 | |
| | 7/12/2019 | $313 | |
| | 7/25/2019 | $100,567 | |
| | 7/31/2019 | $693,679 | |
| | 8/7/2019 | $43,384 | |
| | 8/9/2019 | $163,380 | |
| | 8/12/2019 | $65,341 | |
| | 8/14/2019 | $937,260 | |
| | 8/19/2019 | $154,827 | |
| | 8/21/2019 | $346,407 | |
| | 8/22/2019 | $19,800 | |
| | 8/27/2019 | $360,052 | |
| | 8/28/2019 | $47,646 | |
| | 9/5/2019 | $151,715 | |
| | 9/6/2019 | $262,868 | |
| | 9/10/2019 | $1,300,000 | |
| | 9/11/2019 | $551,634 | |
| | 9/12/2019 | $70,104 | |
| | 9/13/2019 | $194,812 | |

**TOTAL KING & SPALDING LLP**  **$5,900,442**

**Purdue Pharma L.P.**                                                    Case Number: 19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.216  KLEINFELD KAPLAN & BECKER<br>1850 M ST NW STE 800<br>WASHINGTON, DC 20036 | 6/17/2019 | $1,925 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/19/2019 | $12,180 | |
| | 7/18/2019 | $8,351 | |
| | 7/23/2019 | $23,401 | |
| | 8/1/2019 | $3,745 | |
| | 8/2/2019 | $10,033 | |
| | 8/14/2019 | $6,104 | |
| | 8/19/2019 | $27,052 | |
| | 8/23/2019 | $16,032 | |
| | 8/28/2019 | $15,568 | |
| | 8/29/2019 | $10,005 | |
| | 9/4/2019 | $27,958 | |
| | 9/5/2019 | $14,245 | |
| | 9/11/2019 | $1,694 | |
| | 9/12/2019 | $12,313 | |
| | 9/13/2019 | $11,486 | |
| **TOTAL KLEINFELD KAPLAN & BECKER** | | **$202,092** | |
| 3.217  KP PHARMACEUTICAL TECHNOLOGY INC<br>1212 W RAPPEL AVE<br>BLOOMINGTON, IN 47404 | 7/24/2019 | $29,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 7/31/2019 | $42,645 | |
| | 8/2/2019 | $486 | |
| | 8/7/2019 | $60,200 | |
| | 9/4/2019 | $38,392 | |
| **TOTAL KP PHARMACEUTICAL TECHNOLOGY INC** | | **$170,722** | |

**Purdue Pharma L.P.**                                                  Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.218    LAB WARE INC<br>3 MILL ROAD SUITE 102<br>WILMINGTON, DE 19806-2146 | 8/15/2019 | $64,870 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | **TOTAL LAB WARE INC** | $64,870 |  |

**Purdue Pharma L.P.**                                                                   Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.219    LANDAU, CRAIG J<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 6/24/2019 | $1,764 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | 6/25/2019 | $5,250 | |
| | 6/25/2019 | $5,614 | |
| | 6/28/2019 | $132,358 | |
| | 7/3/2019 | $1,019 | |
| | 7/3/2019 | $57,322 | |
| | 7/12/2019 | $122,186 | |
| | 7/16/2019 | $6,593 | |
| | 7/17/2019 | $2,765 | |
| | 7/25/2019 | $5,250 | |
| | 7/26/2019 | $122,186 | |
| | 8/2/2019 | $4,300 | |
| | 8/9/2019 | $106,788 | |
| | 8/12/2019 | $100,920 | |
| | 8/12/2019 | $220,716 | |
| | 8/13/2019 | $100,021 | |
| | 8/14/2019 | $39,015 | |
| | 8/14/2019 | $2,194 | |
| | 8/14/2019 | $737 | |
| | 8/16/2019 | $8,470 | |
| | 8/19/2019 | $306 | |
| | 8/20/2019 | $2,867 | |
| | 8/20/2019 | $20,370 | |
| | 8/20/2019 | $39,215 | |
| | 8/20/2019 | $13,236 | |
| | 8/22/2019 | $234,190 | |
| | 8/23/2019 | $106,788 | |
| | 8/29/2019 | $24,514 | |
| | 9/4/2019 | $2,299 | |
| | 9/4/2019 | $6,187 | |
| | 9/4/2019 | $26,657 | |
| | 9/5/2019 | $641 | |
| | 9/5/2019 | $4,665 | |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 9/5/2019 | $1,451 | |
| | 9/5/2019 | $129 | |
| | 9/6/2019 | $12,029 | |
| | 9/6/2019 | $1,319 | |
| | 9/6/2019 | $2,567 | |
| | 9/6/2019 | $1,230 | |
| | 9/6/2019 | $106,788 | |
| | 9/9/2019 | $5,898 | |
| | 9/10/2019 | $4,690 | |
| | 9/10/2019 | $5,261 | |
| | 9/10/2019 | $55,012 | |
| | 9/10/2019 | $109,019 | |
| | 9/11/2019 | $9,896 | |
| | 9/11/2019 | $225 | |
| | 9/12/2019 | $1,460 | |
| | 9/12/2019 | $27 | |
| | 9/12/2019 | $375 | |
| | 9/12/2019 | $4,163 | |
| | 9/12/2019 | $29,485 | |
| | 9/12/2019 | $731 | |
| | 9/12/2019 | $3,739 | |
| | 9/13/2019 | $127,735 | |
| | 9/13/2019 | $270 | |
| | 9/13/2019 | $11,565 | |
| | 9/13/2019 | $8,794 | |
| | 9/13/2019 | $5,672 | |
| **TOTAL LANDAU, CRAIG J** | | **$2,036,936** | |

**Purdue Pharma L.P.**                                                                   Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.220  LANKLER SIFFERT & WOHL LLP<br>500 FIFTH AVE<br>NEW YORK, NY 10110 | 8/9/2019 | $1,122 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 8/12/2019 | $26,887 | |
|  | 8/16/2019 | $5,413 | |
|  | 8/22/2019 | $40,153 | |
|  | 8/23/2019 | $459 | |
|  | 8/26/2019 | $8,741 | |
|  | 9/4/2019 | $2,507 | |
|  | 9/5/2019 | $11,980 | |
|  | 9/9/2019 | $17,697 | |
|  | 9/10/2019 | $6,038 | |
|  | 9/11/2019 | $6,237 | |
| **TOTAL LANKLER SIFFERT & WOHL LLP** | | **$127,234** | |
| 3.221  LEADERSHIP DIRECTORIES INC<br>1407 BROADWAY  STE 318<br>MANHATTAN, NY 10018 | 6/19/2019 | $10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL LEADERSHIP DIRECTORIES INC** | | **$10,000** | |
| 3.222  LEGAL & GENERAL INVESTMENT<br>71 SOUTH WACKER DR  STE 800<br>CHICAGO, IL 60606 | 8/7/2019 | $60,756 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL LEGAL & GENERAL INVESTMENT** | | **$60,756** | |
| 3.223  LEGAL CONCIERGE INC<br>3975 MCCREARY RD<br>PARKER, TX 75002 | 8/21/2019 | $7,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 9/9/2019 | $845 | |
|  | 9/10/2019 | $3,883 | |
|  | 9/12/2019 | $583 | |
|  | 9/13/2019 | $1,980 | |
| **TOTAL LEGAL CONCIERGE INC** | | **$14,714** | |

**Purdue Pharma L.P.**

Case Number:  19-23649 (RDD)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.224 | LEVERAGE GLOBAL CONSULTING LLC<br>37 BAY VIEW DR<br>JAMESTOWN, RI 02835 | 6/17/2019<br>7/23/2019<br>8/14/2019<br>8/26/2019<br>9/4/2019<br>9/5/2019<br>9/10/2019 | $199,505<br>$293,769<br>$155,900<br>$93,449<br>$76,511<br>$77,405<br>$70,455 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LEVERAGE GLOBAL CONSULTING LLC** | | **$966,994** | |
| 3.225 | LIAISON TECHNOLOGIES INC<br>3157 ROYAL DRIVE  STE 200<br>ALPHARETTA, GA 30022 | 9/6/2019 | $24,998 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL LIAISON TECHNOLOGIES INC** | | **$24,998** | |
| 3.226 | LIBERTY MUTUAL INSURANCE GROUP<br>PO BOX 1449<br>NEW YORK, NY 10116 | 6/26/2019<br>7/24/2019<br>8/23/2019 | $8,438<br>$182,738<br>$29,395 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LIBERTY MUTUAL INSURANCE GROUP** | | **$220,572** | |
| 3.227 | LOCAL WISDOM INC<br>287 S MAIN ST STE 12<br>LAMBERTVILLE, NJ 08530 | 9/13/2019 | $13,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LOCAL WISDOM INC** | | **$13,000** | |
| 3.228 | LOCKTON COMPANIES<br>PO BOX 417484<br>BOSTON, MA 02241 | 6/21/2019<br>8/7/2019<br>8/28/2019 | $8,400<br>$10,850<br>$4,131 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LOCKTON COMPANIES** | | **$23,381** | |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.229 | LOWENSTEIN SANDLER PC<br>65 LIVINGSTON AVE<br>ROSELAND, NJ 07068-1791 | 7/3/2019 | $11,792 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/5/2019 | $82,442 | |
| | | 8/7/2019 | $48,051 | |
| | | 8/12/2019 | $3,841 | |
| | | 8/15/2019 | $5,157 | |
| | | 8/23/2019 | $43,910 | |
| | | 9/3/2019 | $502 | |
| | | 9/6/2019 | $16,419 | |
| | | 9/10/2019 | $11,758 | |
| | | 9/12/2019 | $4,585 | |
| | | 9/13/2019 | $2,791 | |
| | **TOTAL LOWENSTEIN SANDLER PC** | | **$231,248** | |
| 3.230 | LOWNE, JONATHAN R<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 6/25/2019 | $43 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 6/28/2019 | $36 | |
| | | 6/28/2019 | $40,687 | |
| | | 6/28/2019 | $15 | |
| | | 7/12/2019 | $40,687 | |
| | | 7/26/2019 | $40,687 | |
| | | 7/31/2019 | $1,447 | |
| | | 8/9/2019 | $40,687 | |
| | | 8/9/2019 | $180 | |
| | | 8/9/2019 | $17 | |
| | | 8/12/2019 | $30 | |
| | | 8/23/2019 | $40,687 | |
| | | 9/2/2019 | $11 | |
| | | 9/6/2019 | $40,687 | |
| | | 9/13/2019 | $40,687 | |
| | **TOTAL LOWNE, JONATHAN R** | | **$286,587** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.231 | LUNDIE, DAVID R<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 6/24/2019<br>6/26/2019<br>6/28/2019<br>6/28/2019<br>7/24/2019<br>9/5/2019 | $810<br>$2,959<br>$1,824<br>$1,663<br>$2,192<br>$1,385 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL LUNDIE, DAVID R** | | **$10,834** | |
| 3.232 | LYNN PINKER COX & HURST LLP<br>2100 ROSS AVE STE 2700<br>DALLAS, TX 75201 | 6/27/2019<br>6/28/2019<br>7/26/2019<br>8/5/2019<br>8/7/2019<br>8/12/2019<br>8/14/2019<br>8/16/2019<br>8/19/2019<br>8/26/2019<br>9/4/2019<br>9/5/2019<br>9/10/2019<br>9/13/2019 | $199,403<br>$490,304<br>$240,922<br>$239,508<br>$280,440<br>$66,557<br>$23,564<br>$163,362<br>$358<br>$118,545<br>$328,559<br>$138,885<br>$110,607<br>$89,595 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL LYNN PINKER COX & HURST LLP** | | **$2,490,608** | |
| 3.233 | MAHONY, EDWARD<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/10/2019<br>9/12/2019 | $58,825<br>$51,570 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL MAHONY, EDWARD** | | **$110,396** | |

**Purdue Pharma L.P.**                                                                    Case Number: 19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.234  MAIWALD PATENTANWALTS GMBH<br>ELISENSTRASSE 3<br>MUNCHEN,  80335<br>GERMANY | 6/21/2019 | $19,442 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/26/2019 | $874 | |
| | 6/28/2019 | $21,064 | |
| | 7/5/2019 | $8,092 | |
| | 7/12/2019 | $16,219 | |
| | 7/17/2019 | $17,310 | |
| | 7/19/2019 | $457 | |
| | 7/24/2019 | $4,541 | |
| | 7/31/2019 | $3,554 | |
| | 8/2/2019 | $32,864 | |
| | 8/14/2019 | $15,207 | |
| | 8/16/2019 | $21,401 | |
| | 8/21/2019 | $28,076 | |
| | 8/23/2019 | $31,368 | |
| | 8/28/2019 | $21,672 | |
| | 9/13/2019 | $32,991 | |
| **TOTAL MAIWALD PATENTANWALTS GMBH** | | **$275,134** | |
| 3.235  MAJOR LINDSEY & AFRICA LLC<br>15208 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693 | 7/17/2019 | $41,519 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MAJOR LINDSEY & AFRICA LLC** | | **$41,519** | |
| 3.236  MANAGED MARKETS<br>1040 STONY HILL RD STE 300<br>YARDLEY, PA 19067 | 8/16/2019 | $38,286 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MANAGED MARKETS** | | **$38,286** | |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.237   MANCINELLI II, VINCENT F<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 6/24/2019 | $305 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | 6/24/2019 | $543 | |
| | 6/24/2019 | $382 | |
| | 6/26/2019 | $1,307 | |
| | 7/12/2019 | $2,889 | |
| | 7/25/2019 | $725 | |
| | 7/29/2019 | $128 | |
| | 8/13/2019 | $2,286 | |
| | 8/13/2019 | $1,770 | |
| | 8/16/2019 | $107 | |
| | 8/19/2019 | $176 | |
| | 8/19/2019 | $3,707 | |
| | 8/23/2019 | $32 | |
| | 8/23/2019 | $358 | |
| | 8/23/2019 | $215 | |
| | 9/12/2019 | $3,624 | |
| TOTAL MANCINELLI II, VINCENT F | | $18,552 | |
| 3.238   MANNION CONSULTING LLC<br>3860 GREEN RIDGE RD<br>FURLONG, PA 18925 | 8/7/2019 | $10,944 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 8/19/2019 | $6,694 | |
| | 9/13/2019 | $956 | |
| TOTAL MANNION CONSULTING LLC | | $18,594 | |
| 3.239   MARCUM LLP<br>CITY PLACE II<br>HARTFORD, CT 06103 | 8/14/2019 | $22,630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/30/2019 | $5,400 | |
| TOTAL MARCUM LLP | | $28,030 | |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.240   MARINO TORTORELLA & BOYLE PC<br>437 SOUTHERN BLVD<br>CHATHAM, NJ 07928 | 8/7/2019 | $4,001 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/12/2019 | $99,236 | |
| | 8/20/2019 | $1,197 | |
| | 8/22/2019 | $187,333 | |
| | 8/23/2019 | $180 | |
| | 8/29/2019 | $2,412 | |
| | 8/30/2019 | $16,940 | |
| | 9/4/2019 | $3,672 | |
| | 9/6/2019 | $24,071 | |
| | 9/10/2019 | $62,180 | |
| | 9/13/2019 | $9,354 | |
| **TOTAL MARINO TORTORELLA & BOYLE PC** | | **$410,574** | |
| 3.241   MARKMONITOR INC<br>391 N ANCESTOR PL<br>BOISE, ID 83704-0524 | 8/12/2019 | $15,968 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 9/9/2019 | $1,728 | |
| **TOTAL MARKMONITOR INC** | | **$17,696** | |
| 3.242   MARSH LTD<br>1 TOWER PL WEST TOWER PLACE<br>LONDON,   EC3R 5BU | 9/14/2019 | $8,480 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MARSH LTD** | | **$8,480** | |
| 3.243   MARSH MANAGEMENT SERVICES<br>GOVERNORS SQ BLDG 4 2ND FL<br>GRAND CAYMAN,   KY1 1102<br>CAYMAN ISLANDS | 9/13/2019 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MARSH MANAGEMENT SERVICES** | | **$15,000** | |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.244   MARSH USA INC<br>PO BOX 846015<br>DALLAS, TX 75284-6015 | 7/17/2019<br>9/13/2019 | $6,538<br>$15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MARSH USA INC** | **$21,538** | |
| 3.245   MASERGY COMMUNICATIONS INC<br>PO BOX 733938<br>DALLAS, TX 75373 | 6/26/2019<br>7/19/2019<br>8/16/2019 | $12,425<br>$12,609<br>$12,609 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL MASERGY COMMUNICATIONS INC** | **$37,642** | |
| 3.246   MATT BACK GOVERNMENT RELATIONS<br>1301 I STREET<br>SACRAMENTO, CA 95814 | 6/19/2019<br>7/17/2019<br>9/6/2019 | $7,000<br>$7,000<br>$7,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL MATT BACK GOVERNMENT RELATIONS** | **$21,000** | |
| 3.247   MAZZI, CHRISTIAN<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/9/2019<br>9/13/2019 | $536,250<br>$36,375 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL MAZZI, CHRISTIAN** | **$572,625** | |
| 3.248   MC-21 HEALTHCARE LLC<br>ANGORA INDUSTRIAL PARK<br>CAGUAS, PR 00725 | 7/15/2019 | $620,030 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL MC-21 HEALTHCARE LLC** | **$620,030** | |

**Purdue Pharma L.P.**                                                           Case Number:  19-23649 (RDD)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.249 MCCORRISTON MILLER MUKAI<br>FIVE WATERFRONT PLAZA STE 400<br>HONOLULU, HI 96813 | 9/5/2019<br>9/12/2019 | $15,294<br>$3,423 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MCCORRISTON MILLER MUKAI** | | **$18,717** | |
| 3.250 MCDERMOTT WILL & EMERY LLP<br>PO BOX 6043<br>CHICAGO, IL 60680 | 8/1/2019<br>9/5/2019 | $6,621<br>$16,245 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MCDERMOTT WILL & EMERY LLP** | | **$22,866** | |
| 3.251 MCGUIRE WOODS LLP<br>901E CARY ST<br>RICHMOND, VA 23219-4063 | 9/9/2019<br>9/13/2019 | $370,818<br>$5,901 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MCGUIRE WOODS LLP** | | **$376,720** | |
| 3.252 MCKESSON CORPORATION<br>ONE POST ST<br>SAN FRANCISCO, CA 94104-5203 | 8/7/2019 | $15,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL MCKESSON CORPORATION** | | **$15,000** | |
| 3.253 MDL 2804 DEFENDANT SPECIAL MASTER<br>6811 JEFFERSON HWY<br>BATON ROUGE, LA 70806 | 7/10/2019<br>9/10/2019 | $72,727<br>$94,138 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MDL 2804 DEFENDANT SPECIAL MASTER** | | **$166,865** | |

**Purdue Pharma L.P.**                                            Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.254  MEDEIROS, PAUL<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 6/26/2019<br>7/2/2019<br>7/2/2019<br>7/30/2019<br>8/5/2019<br>8/8/2019<br>9/9/2019 | $3,818<br>$4,067<br>$484<br>$2,905<br>$3,162<br>$2,446<br>$5,278 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL MEDEIROS, PAUL** | | **$22,162** | |
| 3.255  MEDIDATA SOLUTIONS INC<br>350 HUDSON ST 9TH FL<br>NEW YORK, NY 10014 | 7/31/2019<br>9/6/2019 | $16,814<br>$7,491 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL MEDIDATA SOLUTIONS INC** | | **$24,305** | |
| 3.256  MEDIMPACT HEALTHCARE SYSTEMS INC<br>10181 SCRIPPS GATEWAY CT<br>SAN DIEGO, CA 92131 | 6/21/2019<br>7/25/2019 | $23,116<br>$374,788 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL MEDIMPACT HEALTHCARE SYSTEMS INC** | | **$397,904** | |
| 3.257  MERCER HEALTH & BENEFITS LLC<br>PO BOX 13793<br>NEWARK, NJ 07188 | 8/21/2019 | $46,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MERCER HEALTH & BENEFITS LLC** | | **$46,250** | |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.258 MICHIGAN LEGISLATIVE CONSULTANTS<br>110 W MICHIGAN AVE  STE 500<br>LANSING, MI 48933 | 6/17/2019<br>7/8/2019<br>8/5/2019<br>9/6/2019 | $4,000<br>$4,000<br>$4,071<br>$4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MICHIGAN LEGISLATIVE CONSULTANTS | | $16,071 | |
| 3.259 MICROSOFT LICENSING GROUP<br>1950 N STEMMONS FWY STE 5010<br>DALLAS, TX 75207 | 8/14/2019 | $48,386 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL MICROSOFT LICENSING GROUP | | $48,386 | |
| 3.260 MILLER, ROBERT S<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 7/1/2019<br>7/25/2019<br>8/26/2019 | $354<br>$500<br>$287 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| TOTAL MILLER, ROBERT S | | $1,141 | |
| 3.261 MITCHELL WILLIAMS SELIG<br>425 W CAPITOL AVE STE 1800<br>LITTLE ROCK, AR 72201 | 6/26/2019<br>7/31/2019<br>8/7/2019<br>8/12/2019<br>8/15/2019<br>8/22/2019<br>9/5/2019 | $3,066<br>$1,839<br>$789<br>$1,828<br>$595<br>$105<br>$193 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL MITCHELL WILLIAMS SELIG | | $8,415 | |

**Purdue Pharma L.P.**                                                                                        **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.262  MM WESTON & ASSOCIATES PLLC<br>PO BOX 990<br>CONCORD, NH 03302 | 7/3/2019<br>7/26/2019 | $4,000<br>$4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MM WESTON & ASSOCIATES PLLC** | | **$8,000** | |
| 3.263  MORGAN LEWIS & BOCKIUS LLP<br>PO BOX 8500  S-6050<br>PHILADELPHIA, PA 19178 | 8/30/2019<br>9/6/2019 | $195,054<br>$65,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MORGAN LEWIS & BOCKIUS LLP** | | **$260,054** | |
| 3.264  MORRIS NICHOLS ARSHT & TUNNELL LLP<br>1201 N MARKET ST  STE 1800<br>WILMINGTON, DE 19801-1118 | 7/19/2019<br>7/23/2019<br>8/8/2019<br>8/9/2019<br>8/12/2019<br>8/14/2019<br>8/19/2019<br>9/4/2019<br>9/6/2019 | $4,865<br>$5,163<br>$10,000<br>$29,290<br>$67,356<br>$8,501<br>$10,000<br>$179<br>$5,647 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MORRIS NICHOLS ARSHT & TUNNELL LLP** | | **$141,000** | |
| 3.265  MOTAHARI, SAEED<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 8/19/2019<br>9/4/2019<br>9/10/2019 | $67,551<br>$43,150<br>$2,597 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL MOTAHARI, SAEED** | | **$113,299** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.266  MOVILITAS CONSULTING LLC<br>8675 SOLUTIONS CTR<br>CHICAGO, IL 60677-8006 | 6/26/2019<br>7/17/2019 | $31,776<br>$29,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL MOVILITAS CONSULTING LLC** | | **$61,716** | |
| 3.267  MUNDIPHARMA BV NETHERLANDS<br>LEUSDEREND 24<br>3832 RC<br>LEUSDEN<br>NETHERLANDS | 7/1/2019<br>7/23/2019<br>7/30/2019 | $4,300<br>$4,300<br>$945 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL MUNDIPHARMA BV NETHERLANDS** | | **$9,545** | |
| 3.268  MUNDIPHARMA INTERNATIONAL LIMITED DELAWARE<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 8/4/2019 | $45 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL MUNDIPHARMA INTERNATIONAL LIMITED DELAWARE** | | **$45** | |
| 3.269  MUNDIPHARMA IT SERVICES LIMITED<br>196 CAMBRIDGE SCIENCE PARK<br>MILTON ROAD<br>CAMBRIDGE CB4 0AB | 6/24/2019<br>8/21/2019 | $6,375<br>$105,339 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL MUNDIPHARMA IT SERVICES LIMITED** | | **$111,714** | |
| 3.270  MUNDIPHARMA RESEARCH LIMITED<br>UNIT 194<br><br>CAMBRIDGE SCIENCE PARK<br><br>MILTON ROAD<br>CAMBRIDGE CB4 0AB | 7/31/2019<br>9/4/2019 | $234,405<br>$34,094 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL MUNDIPHARMA RESEARCH LIMITED** | | **$268,499** | |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.271   NAVITUS HEALTH SOLUTIONS LLC<br>2601 WEST BELTLINE HWY  STE 600<br>MADISON, WI 53713-2327 | 9/6/2019 | $130,661 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL NAVITUS HEALTH SOLUTIONS LLC** | | **$130,661** | |
| 3.272   NEAL & HARWELL PLC<br>1201 DEMONBREUN ST STE 1000<br>NASHVILLE, TN 37203 | 7/9/2019 | $16,820 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 7/26/2019 | $11,813 | |
| | 8/14/2019 | $31,773 | |
| | 8/23/2019 | $2,769 | |
| | 8/26/2019 | $2,414 | |
| | 8/27/2019 | $1,088 | |
| | 9/4/2019 | $3,176 | |
| | 9/5/2019 | $11,599 | |
| | 9/6/2019 | $1,309 | |
| | 9/10/2019 | $7,522 | |
| **TOTAL NEAL & HARWELL PLC** | | **$90,283** | |
| 3.273   NELSON MULLINS RILEY &<br>PO BOX 11009<br>COLUMBIA, SC 29211-1009 | 7/5/2019 | $11,570 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| | 8/2/2019 | $11,102 | |
| | 8/9/2019 | $2,071 | |
| | 8/12/2019 | $15,015 | |
| | 8/13/2019 | $3,791 | |
| | 8/21/2019 | $385 | |
| | 8/27/2019 | $3,212 | |
| | 9/5/2019 | $3,843 | |
| | 9/10/2019 | $12,454 | |
| **TOTAL NELSON MULLINS RILEY &** | | **$63,442** | |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.274 NEPC LLC<br>DEPARTMENT 3570<br>WOBURN, MA 01888 | 7/24/2019 | $22,326 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL NEPC LLC** | | **$22,326** | |
| 3.275 NETASSEMBLE.COM INC<br>8 OBTUSE ROAD SOUTH<br>BROOKFIELD, CT 06804-3624 | 8/12/2019 | $56,328 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL NETASSEMBLE.COM INC** | | **$56,328** | |
| 3.276 NIXON PEABODY LLP<br>1300 CLINTON SQ<br>ROCHESTER, NY 14604-1792 | 7/3/2019<br>7/30/2019<br>8/19/2019 | $21,160<br>$7,803<br>$12,034 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL NIXON PEABODY LLP** | | **$40,997** | |
| 3.277 NOAHSPHARM LTD<br>227 HONEY LOCUST DR<br>AVONDALE, PA 19311 | 8/7/2019<br>9/4/2019<br>9/9/2019 | $21,500<br>$28,500<br>$62,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL NOAHSPHARM LTD** | | **$112,000** | |
| 3.278 NORTON ROSE FULBRIGHT US LLP<br>1301 MCKINNEY  STE 5100<br>HOUSTON, TX 77010 | 6/20/2019<br>7/5/2019<br>8/8/2019<br>8/23/2019 | $6,500<br>$59,419<br>$28,000<br>$18,230 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL NORTON ROSE FULBRIGHT US LLP** | | **$112,149** | |

**Purdue Pharma L.P.**                                            Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.279  NOVATEUR VENTURES INC<br>2100-1055 W GEORGIA ST<br>VANCOUVER, BC<br>CANADA | 6/28/2019 | $8,741 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NOVATEUR VENTURES INC** | | **$8,741** | |
| 3.280  NOVUS INTELLIGENCE LLC<br>517 E 77TH ST #2<br>NEW YORK, NY 10075 | 7/10/2019<br>7/17/2019<br>8/14/2019 | $36,000<br>$10,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL NOVUS INTELLIGENCE LLC** | | **$56,000** | |
| 3.281  NYEMASTER GOODE PC<br>700 WALNUT ST STE 1600<br>DES MOINES, IA 50309 | 8/23/2019<br>8/26/2019<br>8/28/2019<br>9/5/2019<br>9/11/2019 | $13,323<br>$5,309<br>$2,522<br>$3,770<br>$979 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL NYEMASTER GOODE PC** | | **$25,903** | |
| 3.282  OHIO CLINICAL TRIALS INC<br>1380 EDGEHILL RD<br>COLUMBUS, OH 43212 | 6/19/2019<br>7/3/2019<br>7/24/2019<br>8/7/2019<br>8/9/2019<br>8/21/2019<br>8/28/2019 | $100,000<br>$250,000<br>$28,489<br>$100,000<br>$200,000<br>$50,000<br>$52,754 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OHIO CLINICAL TRIALS INC** | | **$781,243** | |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.283  OLIVERIO & MARCACCIO LLP<br>55 DORRANCE ST STE 400<br>PROVIDENCE, RI 02903 | 7/11/2019 | $28,724 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/7/2019 | $23,626 | |
| | 8/12/2019 | $14,997 | |
| | 8/19/2019 | $4,364 | |
| | 8/26/2019 | $4,259 | |
| | 9/5/2019 | $3,814 | |
| | 9/10/2019 | $6,098 | |
| | 9/13/2019 | $4,463 | |
| **TOTAL OLIVERIO & MARCACCIO LLP** | | **$90,343** | |
| 3.284  ONE STAMFORD REALTY L.P.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 6/20/2019 | $602,027 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | 6/25/2019 | $200 | |
| | 6/26/2019 | $579,507 | |
| | 6/30/2019 | $226,000 | |
| | 7/22/2019 | $602,027 | |
| | 7/28/2019 | $145,714 | |
| | 8/20/2019 | $602,027 | |
| | 9/14/2019 | $602,027 | |
| | 9/14/2019 | $136,334 | |
| **TOTAL ONE STAMFORD REALTY L.P.** | | **$3,495,863** | |
| 3.285  ONEILL & BORGES III<br>AMERICAN INTERNATIONAL PLAZA<br>SAN JUAN, PR 00918-1813 | 7/19/2019 | $3,589 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/14/2019 | $729 | |
| | 8/22/2019 | $2,081 | |
| | 8/28/2019 | $840 | |
| **TOTAL ONEILL & BORGES III** | | **$7,239** | |

**Purdue Pharma L.P.**                                                     Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.286   OPOS CONSULTING LLC<br>PO BOX 1209<br>ANNA MARIA, FL 34216 | 8/2/2019 | $20,208 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/7/2019 | $2,826 | |
| | 9/10/2019 | $5,850 | |
| | 9/11/2019 | $8,400 | |
| **TOTAL OPOS CONSULTING LLC** | | **$37,284** | |
| 3.287   OPTUMHEALTH AMINISTERED PLAN<br>185 ASYLUM RD BANKING 03B<br>HARTFORD, CT 06103 | 6/18/2019 | $7,649 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | 6/25/2019 | $2,062 | |
| | 7/2/2019 | $9,362 | |
| | 7/9/2019 | $39,598 | |
| | 7/16/2019 | $3,946 | |
| | 7/23/2019 | $6,276 | |
| | 7/30/2019 | $10,487 | |
| | 8/13/2019 | $48,270 | |
| | 8/20/2019 | $969 | |
| | 8/27/2019 | $6,501 | |
| | 9/4/2019 | $9,047 | |
| | 9/10/2019 | $35,117 | |
| **TOTAL OPTUMHEALTH AMINISTERED PLAN** | | **$179,287** | |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.288  OPTUMRX INC<br>2300 MAIN ST<br>IRVINE, CA 92614-6223 | 6/28/2019 | $3,513,814 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | 7/10/2019 | $8,151,841 | |
| | 7/25/2019 | $3,417,862 | |
| | 8/7/2019 | $7,317,896 | |
| | 8/15/2019 | $2,658,525 | |
| | 9/10/2019 | $8,731,307 | |
| | 9/13/2019 | $3,307,596 | |
| **TOTAL OPTUMRX INC** | | **$37,098,842** | |
| 3.289  OVID TECHNOLOGIES INC<br>4603 PAYSPHERE CIR<br>CHICAGO, IL 60674 | 7/17/2019 | $9,408 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL OVID TECHNOLOGIES INC** | | **$9,408** | |
| 3.290  PACKAGING COORDINATORS INC<br>4545 ASSEMBLY DR<br>ROCKFORD, IL 61109 | 7/24/2019 | $11,493 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL PACKAGING COORDINATORS INC** | | **$11,493** | |
| 3.291  PADILLA SPEER BEARDSLEY INC<br>1101 WEST RIVER PKWY STE 400<br>MINNEAPOLIS, MN 55415 | 8/12/2019 | $50,586 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/14/2019 | $437 | |
| | 9/10/2019 | $59,786 | |
| | 9/11/2019 | $123,592 | |
| | 9/13/2019 | $257 | |
| **TOTAL PADILLA SPEER BEARDSLEY INC** | | **$234,659** | |

Purdue Pharma L.P.                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.292 | PARTICLE SCIENCES INC<br>3894 COURTNEY ST STE 180<br>BETHLEHEM, PA 18017 | 7/17/2019 | $3,481 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/19/2019 | $6,900 | |
| | | 8/7/2019 | $10,280 | |
| | | 8/14/2019 | $687 | |
| | | 8/21/2019 | $2,476 | |
| | | 8/30/2019 | $3,450 | |
| | | 9/6/2019 | $42,263 | |
| | **TOTAL PARTICLE SCIENCES INC** | | **$69,537** | |
| 3.293 | PATRICK J ROGERS LLC<br>20 FIRST PLAZA CENTER  STE 725<br>ALBUQUERQUE, NM 87102 | 7/3/2019 | $3,776 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/31/2019 | $3,776 | |
| | **TOTAL PATRICK J ROGERS LLC** | | **$7,551** | |
| 3.294 | PAUL HASTINGS LLP<br>LOCKBOX 4803<br>LOS ANGELES, CA 90189 | 8/2/2019 | $13,757 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 8/5/2019 | $42,193 | |
| | | 8/23/2019 | $4,514 | |
| | | 8/26/2019 | $1,321 | |
| | | 9/10/2019 | $76,709 | |
| | | 9/12/2019 | $23,432 | |
| | **TOTAL PAUL HASTINGS LLP** | | **$161,925** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.295  PENN STUART & ESKRIDGE<br>208 E MAIN ST<br>ABINGDON, VA 24210 | 6/24/2019<br>7/18/2019<br>8/12/2019<br>8/13/2019<br>8/23/2019<br>8/27/2019<br>9/5/2019<br>9/10/2019 | $8,332<br>$17,895<br>$14,235<br>$8,865<br>$943<br>$1,468<br>$1,822<br>$3,413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PENN STUART & ESKRIDGE** | | **$56,971** | |
| 3.296  PEREGRINE MARKET ACCESS<br>125 HIGH ROCK AVE<br>SARATOGA SPRINGS, NY 12866 | 7/3/2019<br>7/12/2019 | $8,833<br>$657 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PEREGRINE MARKET ACCESS** | | **$9,490** | |
| 3.297  PERKINS COIE LLP<br>PO BOX 24643<br>SEATTLE, WA 98124 | 9/13/2019 | $26,915 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PERKINS COIE LLP** | | **$26,915** | |
| 3.298  PETER J PITTS<br>54 RIVERSIDE DRIVE  APT5D<br>NEW YORK, NY 10024-6553 | 7/3/2019<br>7/31/2019<br>9/4/2019 | $3,000<br>$3,000<br>$3,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL PETER J PITTS** | | **$9,000** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.299 | PETRILLO KLEIN & BOXER LLP<br>655 THIRD AVENUE, 22ND FL<br>NEW YORK, NY 10017 | 7/31/2019 | $8,243 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 8/8/2019 | $60,142 | |
| | | 8/12/2019 | $107,031 | |
| | | 8/13/2019 | $15,939 | |
| | | 8/19/2019 | $33,285 | |
| | | 8/27/2019 | $176 | |
| | | 8/29/2019 | $12,568 | |
| | | 9/4/2019 | $703 | |
| | | 9/5/2019 | $26,367 | |
| | | 9/10/2019 | $22,536 | |
| | | 9/13/2019 | $16,115 | |
| | **TOTAL PETRILLO KLEIN & BOXER LLP** | | **$303,108** | |
| 3.300 | PHARMACENTRA LLC<br>PO BOX 888387<br>ATLANTA, GA 30356 | 7/3/2019 | $5,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/31/2019 | $5,000 | |
| | | 9/6/2019 | $5,000 | |
| | **TOTAL PHARMACENTRA LLC** | | **$15,000** | |
| 3.301 | PHARMACEUTICAL RESEARCH ASSOCIATES L.P.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 8/31/2019 | $752,234 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL PHARMACEUTICAL RESEARCH ASSOCIATES L.P.** | | **$752,234** | |
| 3.302 | PHLEXGLOBAL LIMITED<br>MANDEVILLE HOUSE<br>AMERSHAM, BU HP7 0HJ<br>UNITED KINGDOM | 7/3/2019 | $651 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/31/2019 | $452 | |
| | | 8/30/2019 | $6,179 | |
| | **TOTAL PHLEXGLOBAL LIMITED** | | **$7,282** | |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.303   PORTER HEDGES LLP<br>PO BOX 4346  DEPT 510<br>HOUSTON, TX 77210-4346 | 6/20/2019 | $1,927 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/24/2019 | $873 | |
| | 6/26/2019 | $59,918 | |
| | 6/27/2019 | $100,810 | |
| | 6/28/2019 | $20,612 | |
| | 7/10/2019 | $1,118 | |
| | 7/11/2019 | $124,402 | |
| | 7/22/2019 | $10,153 | |
| | 7/24/2019 | $7,086 | |
| | 7/30/2019 | $41,000 | |
| | 8/2/2019 | $275 | |
| | 8/6/2019 | $250,000 | |
| | 8/9/2019 | $6,366 | |
| | 8/12/2019 | $144,203 | |
| | 8/13/2019 | $2,833 | |
| | 8/15/2019 | $33,066 | |
| | 8/19/2019 | $28,467 | |
| | 8/23/2019 | $1,701 | |
| | 8/26/2019 | $78,782 | |
| | 8/27/2019 | $98,436 | |
| | 8/30/2019 | $5,914 | |
| | 9/5/2019 | $36,647 | |
| | 9/9/2019 | $2,466 | |
| | 9/10/2019 | $86,987 | |
| | 9/11/2019 | $2,301 | |
| | 9/14/2019 | $5,026 | |
| **TOTAL PORTER HEDGES LLP** | | **$1,151,370** | |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.304 | PPD DEVELOPMENT LLC<br>929 N FRONT ST<br>WILMINGTON, NC 28401 | 6/21/2019<br>7/17/2019<br>8/16/2019<br>9/11/2019 | $47,539<br>$42,257<br>$110,939<br>$46,578 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PPD DEVELOPMENT LLC** | | **$247,313** | |
| 3.305 | PPD DEVELOPMENT LP<br>26361 NETWORK PL<br>CHICAGO, IL 60673 | 6/19/2019<br>7/17/2019<br>8/14/2019<br>8/16/2019 | $153,763<br>$111,000<br>$128,701<br>$128 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PPD DEVELOPMENT LP** | | **$393,592** | |
| 3.306 | PPD GLOBAL CENTRAL LABS LLC<br>26361 NETWORK PLACE<br>CHICAGO, IL 60673-1263 | 7/3/2019<br>7/31/2019<br>8/30/2019 | $11,053<br>$11,053<br>$15,473 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PPD GLOBAL CENTRAL LABS LLC** | | **$37,578** | |
| 3.307 | PRACTISING LAW INSTITUTE<br>810 SEVENTH AVE<br>NEW YORK, NY 10019 | 8/23/2019 | $13,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| | **TOTAL PRACTISING LAW INSTITUTE** | | **$13,000** | |
| 3.308 | PRECISION PROMOTIONAL EFFECTIVENESS<br>PO BOX 759430<br>BALTIMORE, MD 21275 | 8/16/2019 | $72,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| | **TOTAL PRECISION PROMOTIONAL EFFECTIVENESS** | | **$72,500** | |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.309 | PREMISE HLTH EMPLOYER SOLUTIONS LLC<br>5500 MARYLAND FARM WAY  STE 200<br>BRENTWOOD, TN 37027 | 7/3/2019<br>7/31/2019 | $67,038<br>$1,751 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PREMISE HLTH EMPLOYER SOLUTIONS LLC** | | **$68,789** | |
| 3.310 | PRESIDIO NETWORKED SOLUTIONS INC<br>PO BOX 677638<br>DALLAS, TX 75267 | 9/6/2019 | $29,356 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PRESIDIO NETWORKED SOLUTIONS INC** | | **$29,356** | |
| 3.311 | PRICE WATERHOUSE COOPERS LLP<br>PO BOX 7247-8001<br>PHILADELPHIA, PA 19170-8001 | 7/3/2019<br>9/4/2019 | $3,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PRICE WATERHOUSE COOPERS LLP** | | **$13,000** | |
| 3.312 | PRIME THERAPEUTICS LLC<br>PO BOX 64812<br>ST PAUL, MN 55164-0812 | 6/28/2019<br>9/6/2019 | $1,510,882<br>$1,522,815 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL PRIME THERAPEUTICS LLC** | | **$3,033,696** | |
| 3.313 | PROED COMMUNICATIONS INC<br>25101 CHAGRIN BLVD STE 230<br>BEACHWOOD, OH 44122 | 7/10/2019 | $351,184 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL PROED COMMUNICATIONS INC** | | **$351,184** | |
| 3.314 | PROFESSIONAL IMPRESSIONS CONSULTING<br>5 POSSUM CIR<br>NORWALK, CT 06854 | 7/2/2019 | $26,520 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL PROFESSIONAL IMPRESSIONS CONSULTING** | | **$26,520** | |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.315 PRYOR CASHMAN LLP<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | 7/31/2019 | $2,808 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/2/2019 | $26,547 | |
| | 8/12/2019 | $1,510 | |
| | 8/14/2019 | $7,781 | |
| | 8/19/2019 | $40 | |
| | 8/23/2019 | $3,678 | |
| | 8/28/2019 | $1,500 | |
| | 8/29/2019 | $262 | |
| | 8/30/2019 | $13 | |
| | 9/3/2019 | $40 | |
| | 9/9/2019 | $80 | |
| | 9/10/2019 | $892 | |
| **TOTAL PRYOR CASHMAN LLP** | | **$45,150** | |
| 3.316 PURDUE PHARMA CANADA<br>575 GRANITE COURT<br>PICKERING, ON L1W 3W8<br>CANADA | 6/19/2019 | $442,320 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL PURDUE PHARMA CANADA** | | **$442,320** | |
| 3.317 PURDUE PHARMA PROD. INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 8/4/2019 | $6,250 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| **TOTAL PURDUE PHARMA PROD. INC.** | | **$6,250** | |
| 3.318 PURPLE STRATEGIES LLC<br>815 SLATERS LN<br>ALEXANDRIA, VA 22314 | 7/3/2019 | $167,339 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/7/2019 | $151,406 | |
| | 8/16/2019 | $150,000 | |
| | 9/4/2019 | $152,908 | |
| **TOTAL PURPLE STRATEGIES LLC** | | **$621,653** | |

Purdue Pharma L.P.                                                            Case Number:  19-23649 (RDD)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.319 | QUINN EMANUEL URQUHART & <br> 865 S FIGUEROA ST  10TH FL <br> LOS ANGELES, CA 90017 | 9/9/2019 <br> 9/10/2019 <br> 9/12/2019 <br> 9/13/2019 | $541,419 <br> $156,812 <br> $9,707 <br> $102,083 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |
| | **TOTAL QUINN EMANUEL URQUHART &** | | **$810,021** | |
| 3.320 | RALPH D AGOSTINO JR <br> 620 STAFFORDSHIRE RD <br> WINSTON-SALEM, NC 27104 | 9/11/2019 | $7,625 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |
| | **TOTAL RALPH D AGOSTINO JR** | | **$7,625** | |
| 3.321 | RAYMOND RIANTO SETOKUSUMO <br> 1683 BRIDGEPORT DR NE <br> ATLANTA, GA 30329 | 6/25/2019 <br> 7/25/2019 | $10,500 <br> $10,500 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |
| | **TOTAL RAYMOND RIANTO SETOKUSUMO** | | **$21,000** | |
| 3.322 | REBECCA L HALKIAS <br> 325 7TH ST NW STE 400 <br> WASHINGTON, DC 20004 | 7/3/2019 <br> 7/31/2019 <br> 9/6/2019 | $3,015 <br> $3,016 <br> $3,000 | ☐ Secured debt <br> ☐ Unsecured loan repayment <br> ☐ Suppliers or vendors <br> ☑ Services <br> ☐ Other _____ |
| | **TOTAL REBECCA L HALKIAS** | | **$9,031** | |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.323  REED SMITH LLP<br>20 STANWIX ST  STE 1200<br>PITTSBURGH, PA 15222 | 6/18/2019 | $28,940 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/20/2019 | $16,114 | |
| | 7/5/2019 | $66,811 | |
| | 8/2/2019 | $37,623 | |
| | 8/6/2019 | $11,660 | |
| | 8/12/2019 | $103,775 | |
| | 8/20/2019 | $33,785 | |
| | 8/29/2019 | $43,309 | |
| | 9/6/2019 | $50,973 | |
| | 9/9/2019 | $4,762 | |
| | 9/10/2019 | $8,428 | |
| | 9/12/2019 | $18,053 | |
| **TOTAL REED SMITH LLP** | | **$424,232** | |
| 3.324  REICHARD & ESCALERA LLC<br>PO BOX 364148<br>SAN JUAN, PR 00936 | 7/15/2019 | $3,308 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/9/2019 | $1,469 | |
| | 9/6/2019 | $2,457 | |
| | 9/10/2019 | $130 | |
| **TOTAL REICHARD & ESCALERA LLC** | | **$7,364** | |
| 3.325  REILLY MCDEVITT & HENRICH<br>3 EXECUTIVE CAMPUS STE 310<br>CHERRY HILL, NJ 08002 | 7/10/2019 | $2,707 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/9/2019 | $4,197 | |
| | 8/12/2019 | $2,576 | |
| | 8/14/2019 | $589 | |
| | 8/23/2019 | $320 | |
| | 9/6/2019 | $363 | |
| **TOTAL REILLY MCDEVITT & HENRICH** | | **$10,752** | |

**Purdue Pharma L.P.**                                                                     Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.326 | REPRINTS DESK INC<br>5435 BALBOA BLVD  STE 202<br>ENCINO, CA 91316 | 7/3/2019 | $9,449 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/31/2019 | $4,430 | |
| | | 8/30/2019 | $7,345 | |
| | | 9/4/2019 | $7,002 | |
| | TOTAL REPRINTS DESK INC | | $28,226 | |
| 3.327 | RICOH USA INC<br>PO BOX 676466<br>DALLAS, TX 75267 | 7/3/2019 | $2,627 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/24/2019 | $431 | |
| | | 7/26/2019 | $17,371 | |
| | | 8/2/2019 | $461 | |
| | | 8/7/2019 | $1,704 | |
| | | 8/7/2019 | $56 | |
| | | 8/14/2019 | $31 | |
| | | 8/14/2019 | $2,306 | |
| | | 9/6/2019 | $1,704 | |
| | | 9/13/2019 | $1,989 | |
| | TOTAL RICOH USA INC | | $28,680 | |
| 3.328 | RIDLEY MCGREEVY & WINOCUR PC<br>303 16TH ST STE 200<br>DENVER, CO 80202 | 8/23/2019 | $3,495 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 9/4/2019 | $1,660 | |
| | | 9/13/2019 | $3,943 | |
| | TOTAL RIDLEY MCGREEVY & WINOCUR PC | | $9,097 | |

**Purdue Pharma L.P.**                                                  Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.329  RIKER DANZIG SCHERER HYLAND & HEADQUARTERS PL MORRISTOWN, NJ 07962 | 7/1/2019 | $10,160 | ☐ Secured debt |
| | 7/26/2019 | $806 | ☐ Unsecured loan repayment |
| | 8/12/2019 | $119 | ☐ Suppliers or vendors |
| | 8/23/2019 | $10,839 | ☑ Services |
| | 9/5/2019 | $4,250 | ☐ Other _____ |
| **TOTAL RIKER DANZIG SCHERER HYLAND &** | | **$26,174** | |
| 3.330  ROBINSON GRAY STEPP & LAFFITTE LLC PO BOX 11449 COLUMBIA, SC 29211 | 7/2/2019 | $3,023 | ☐ Secured debt |
| | 8/6/2019 | $869 | ☐ Unsecured loan repayment |
| | 8/13/2019 | $1,252 | ☐ Suppliers or vendors |
| | 8/26/2019 | $888 | ☑ Services |
| | 8/27/2019 | $323 | ☐ Other _____ |
| | 8/28/2019 | $283 | |
| | 9/9/2019 | $1,938 | |
| **TOTAL ROBINSON GRAY STEPP & LAFFITTE LLC** | | **$8,576** | |
| 3.331  RODA CREATIVE SERVICES 1381 W POPLAR ST  STE 200 YORK, PA 17404 | 6/21/2019 | $45,852 | ☐ Secured debt |
| | 7/24/2019 | $83,484 | ☐ Unsecured loan repayment |
| | 8/21/2019 | $50,632 | ☐ Suppliers or vendors |
| | | | ☑ Services |
| | | | ☐ Other _____ |
| **TOTAL RODA CREATIVE SERVICES** | | **$179,968** | |

**Purdue Pharma L.P.**    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.332 | ROSENTHAL LURIE & BROUDY LLC<br>102 PICKERING WAY STE 310<br>EXTON, PA 19341 | 7/23/2019<br>7/26/2019<br>8/12/2019<br>9/10/2019<br>9/12/2019 | $2,867<br>$9,382<br>$1,197<br>$756<br>$2,394 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ROSENTHAL LURIE & BROUDY LLC** | | **$16,596** | |
| 3.333 | RUSSELL REYNOLDS ASSOC INC<br>277 PARK AVE  38TH FL<br>NEW YORK, NY 10172 | 9/4/2019 | $79,763 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL RUSSELL REYNOLDS ASSOC INC** | | **$79,763** | |
| 3.334 | SANDERS WARREN RUSSELL & SCHEER LLP<br>9401 INDIAN CREEK PKWY STE 1250<br>OVERLAND PARK, KS 66210 | 8/22/2019<br>8/28/2019<br>9/9/2019<br>9/11/2019 | $5,336<br>$1,156<br>$3,397<br>$1,389 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL SANDERS WARREN RUSSELL & SCHEER LLP** | | **$11,277** | |
| 3.335 | SAP AMERICA<br>3999 WEST CHESTER PIKE<br>NEWTOWN SQUARE, PA 19073-0000 | 6/28/2019<br>7/12/2019<br>7/24/2019 | $122,022<br>$10,267<br>$113,566 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL SAP AMERICA** | | **$245,855** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.336  SCHULTE ROTH & ZABEL LLP<br>919 THIROL AVE<br>NEW YORK, NY 10022 | 8/14/2019 | $119,880 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 8/19/2019 | $68,930 |  |
|  | 9/4/2019 | $44,031 |  |
|  | 9/6/2019 | $35,674 |  |
|  | 9/10/2019 | $191,988 |  |
|  | 9/12/2019 | $15,764 |  |
| **TOTAL SCHULTE ROTH & ZABEL LLP** |  | **$476,267** |  |
| 3.337  SENSITECH INC<br>PO BOX 742000<br>LOS ANGELES, CA 90074 | 6/19/2019 | $511 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 6/28/2019 | $546 |  |
|  | 7/10/2019 | $582 |  |
|  | 7/12/2019 | $1,045 |  |
|  | 7/19/2019 | $2,129 |  |
|  | 7/31/2019 | $1,272 |  |
|  | 8/9/2019 | $889 |  |
|  | 8/23/2019 | $1,045 |  |
|  | 9/4/2019 | $582 |  |
|  | 9/6/2019 | $1,045 |  |
| **TOTAL SENSITECH INC** |  | **$9,646** |  |

**Purdue Pharma L.P.**                                                     Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.338 | SHAMBLEN, RANDY<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 6/17/2019 | $487 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 6/24/2019 | $182 | |
| | | 7/2/2019 | $284 | |
| | | 7/15/2019 | $239 | |
| | | 7/19/2019 | $1,839 | |
| | | 7/29/2019 | $435 | |
| | | 8/13/2019 | $365 | |
| | | 8/13/2019 | $731 | |
| | | 8/19/2019 | $391 | |
| | | 8/23/2019 | $719 | |
| | | 9/3/2019 | $260 | |
| | | 9/10/2019 | $92 | |
| | TOTAL SHAMBLEN, RANDY | | $6,024 | |
| 3.339 | SHARP CORP<br>7451 KEEBLER WAY<br>ALLENTOWN, PA 18106 | 6/26/2019 | $23,135 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/24/2019 | $7,500 | |
| | | 9/13/2019 | $14,142 | |
| | TOTAL SHARP CORP | | $44,777 | |
| 3.340 | SHEPPARD MULLIN RICHTER &<br>333 SOUTH HOPE ST<br>LOS ANGELES, CA 90071 | 6/24/2019 | $1,454 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/22/2019 | $1,250 | |
| | | 8/30/2019 | $2,605 | |
| | | 9/11/2019 | $3,656 | |
| | TOTAL SHEPPARD MULLIN RICHTER & | | $8,965 | |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.341   SHI INTERNATIONAL CORP<br>PO BOX 952121<br>DALLAS, TX 75395 | 6/19/2019 | $112 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 7/10/2019 | $22,294 |  |
|  | 7/12/2019 | $168 |  |
|  | 7/19/2019 | $21,764 |  |
|  | 7/24/2019 | $19 |  |
|  | 7/31/2019 | $3,674 |  |
|  | 8/2/2019 | $830 |  |
|  | 8/7/2019 | $6,284 |  |
|  | 8/9/2019 | $702 |  |
|  | 8/14/2019 | $1,176 |  |
|  | 8/21/2019 | $4,774 |  |
|  | 8/23/2019 | $3,125 |  |
|  | 9/6/2019 | $117 |  |
|  | 9/11/2019 | $313,128 |  |
|  | 9/13/2019 | $1,905 |  |
| **TOTAL SHI INTERNATIONAL CORP** | | **$380,072** | |
| 3.342   SIDLEY AUSTIN LLP<br>ONE SOUTH DEARBORN<br>CHICAGO, IL 60603 | 6/17/2019 | $8,663 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/8/2019 | $99,431 |  |
|  | 7/26/2019 | $3,815 |  |
|  | 8/9/2019 | $130,712 |  |
|  | 8/12/2019 | $60,148 |  |
|  | 8/22/2019 | $34,619 |  |
|  | 9/5/2019 | $150,000 |  |
|  | 9/6/2019 | $10,387 |  |
| **TOTAL SIDLEY AUSTIN LLP** | | **$497,774** | |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.343 SIEMENS INDUSTRY INC<br>LOCKBOX OPERATIONS<br>CAROL STREAM, IL 60132-2134 | 8/14/2019<br>8/23/2019<br>9/13/2019 | $11,167<br>$753<br>$239 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SIEMENS INDUSTRY INC | | $12,159 | |
| 3.344 SIMPSON THACHER & BARTLETT LLP<br>PO BOX 29008<br>NEW YORK, NY 10087 | 6/17/2019<br>7/1/2019<br>7/25/2019<br>8/20/2019<br>9/9/2019<br>9/10/2019<br>9/13/2019 | $290,023<br>$175,964<br>$200,058<br>$139,476<br>$131,458<br>$59,411<br>$106,089 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL SIMPSON THACHER & BARTLETT LLP | | $1,102,480 | |
| 3.345 SIMR INC<br>4110 VARSITY DR<br>ANN ARBOR, MI 48108 | 6/17/2019<br>6/26/2019<br>8/12/2019 | $40,594<br>$56,331<br>$12,036 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SIMR INC | | $108,961 | |

**Purdue Pharma L.P.**                                   Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.346 | SKADDEN ARPS SLATE MEAGHER<br>FOUR TIMES SQUARE<br>NEW YORK, NY 10036 | 6/21/2019 | $205,388 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 6/24/2019 | $173,105 | |
| | | 6/25/2019 | $1,702,840 | |
| | | 6/26/2019 | $1,000,000 | |
| | | 6/26/2019 | $4,805 | |
| | | 7/26/2019 | $4,805 | |
| | | 7/31/2019 | $34,637 | |
| | | 8/1/2019 | $2,213,638 | |
| | | 8/14/2019 | $9,140 | |
| | | 8/19/2019 | $591 | |
| | | 8/20/2019 | $15,066 | |
| | | 8/21/2019 | $69,097 | |
| | | 8/22/2019 | $283,613 | |
| | | 8/26/2019 | $1,791,815 | |
| | | 8/26/2019 | $4,805 | |
| | | 8/28/2019 | $70,504 | |
| | | 8/29/2019 | $255 | |
| | | 8/30/2019 | $601,756 | |
| | | 9/5/2019 | $268,066 | |
| | | 9/9/2019 | $15,983 | |
| | | 9/10/2019 | $327,550 | |
| | | 9/12/2019 | $241,966 | |
| | **TOTAL SKADDEN ARPS SLATE MEAGHER** | | **$9,039,424** | |
| 3.347 | SMITH ANDERSON BLOUNT<br>PO BOX 2611<br>RALEIGH, NC 27602-2611 | 7/5/2019 | $4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 8/7/2019 | $8,000 | |
| | **TOTAL SMITH ANDERSON BLOUNT** | | **$12,000** | |

**Purdue Pharma L.P.**                                   Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.348 SNELL & WILMER LLP<br>ONE ARIZONA CTR<br>PHOENIX, AZ 85004 | 6/17/2019 | $77,172 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/19/2019 | $61,392 | |
| | 8/9/2019 | $56,198 | |
| | 8/23/2019 | $45,713 | |
| | 8/26/2019 | $15,670 | |
| | 8/27/2019 | $36,791 | |
| **TOTAL SNELL & WILMER LLP** | | **$292,936** | |
| 3.349 SOUTHEAST INDUSTRIAL EQUIPMENT INC<br>PO BOX 63230<br>CHARLOTTE, NC 28263-3230 | 6/28/2019 | $48,932 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SOUTHEAST INDUSTRIAL EQUIPMENT INC** | | **$48,932** | |
| 3.350 SPARTA SYSTEMS INC<br>2000 WATERVIEW DR  STE 300<br>TRENTON, NJ 08691 | 7/5/2019 | $195,158 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL SPARTA SYSTEMS INC** | | **$195,158** | |

**Purdue Pharma L.P.**                                                                                 Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.351 | SPEARS & IMES LLP<br>51 MADISON AVE 20TH FL<br>NEW YORK, NY 10010 | 7/3/2019 | $59,531 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 8/12/2019 | $330,052 | |
| | | 8/13/2019 | $104,188 | |
| | | 8/14/2019 | $39,565 | |
| | | 8/16/2019 | $8,823 | |
| | | 8/20/2019 | $78,774 | |
| | | 8/22/2019 | $243,705 | |
| | | 8/29/2019 | $25,535 | |
| | | 9/4/2019 | $29,546 | |
| | | 9/5/2019 | $7,024 | |
| | | 9/6/2019 | $5,217 | |
| | | 9/9/2019 | $5,968 | |
| | | 9/10/2019 | $172,746 | |
| | | 9/11/2019 | $10,289 | |
| | | 9/12/2019 | $40,047 | |
| | **TOTAL SPEARS & IMES LLP** | | **$1,161,011** | |
| 3.352 | SPECGX LLC<br>PO BOX 3542<br>CAROL STREAM, IL 60132 | 7/26/2019 | $2,168 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 9/13/2019 | $6,749 | |
| | **TOTAL SPECGX LLC** | | **$8,917** | |
| 3.353 | SPINETHERA INC<br>15600 MEDINA RD  STE 247<br>PLYMOUTH, MN 55447 | 7/31/2019 | $666,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL SPINETHERA INC** | | **$666,667** | |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.354  SSCI A DIV OF ALBANY MOLECULAR<br>3065 KENT AVE<br>WEST LAFAYETTE, IN 47906 | 7/3/2019 | $12,735 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL SSCI A DIV OF ALBANY MOLECULAR | | $12,735 | |
| 3.355  STANDARD INSURANCE CO<br>PO BOX 3789<br>PORTLAND, OR 97208 | 6/19/2019<br>7/10/2019<br>7/17/2019<br>8/16/2019 | $4,129<br>$82,161<br>$84,874<br>$84,005 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL STANDARD INSURANCE CO | | $255,169 | |
| 3.356  STATE & FEDERAL COMMUNICATIONS INC<br>80 S SUMMIT ST STE 100<br>AKRON, OH 44308-1741 | 6/26/2019<br>7/26/2019 | $12,523<br>$12,252 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL STATE & FEDERAL COMMUNICATIONS INC | | $24,776 | |
| 3.357  STATE LEGISLATIVE LEADERS FOUNDATIO<br>1645 FALMOUTH RD BLDG D<br>CENTERVILLE, MA 02632 | 6/25/2019 | $37,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| TOTAL STATE LEGISLATIVE LEADERS FOUNDATIO | | $37,500 | |

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.358 | STERNE KESSLER GOLDSTEIN & FOX PLLC<br>1100 NEW YORK AVE NW STE 600<br>WASHINGTON, DC 20005-6602 | 6/17/2019 | $5,980 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 6/18/2019 | $493 | |
| | | 6/24/2019 | $16,612 | |
| | | 7/12/2019 | $24,716 | |
| | | 7/15/2019 | $835 | |
| | | 8/2/2019 | $34,993 | |
| | | 8/12/2019 | $2,248 | |
| | | 8/15/2019 | $40,147 | |
| | | 8/16/2019 | $43,163 | |
| | | 8/19/2019 | $5,401 | |
| | | 8/20/2019 | $2,357 | |
| | | 8/23/2019 | $33,167 | |
| | | 8/28/2019 | $1,220 | |
| | | 9/3/2019 | $36,094 | |
| | | 9/5/2019 | $1,330 | |
| | | 9/9/2019 | $9,027 | |
| | | 9/10/2019 | $11,902 | |
| | | 9/11/2019 | $12,668 | |
| | | 9/12/2019 | $55,279 | |
| | | 9/13/2019 | $36,335 | |
| | **TOTAL STERNE KESSLER GOLDSTEIN & FOX PLLC** | | **$373,968** | |

**Purdue Pharma L.P.**                                                   Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.359    STEWART, JOHN<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 8/7/2019 | $630 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | 8/7/2019 | $396 | |
| | 8/7/2019 | $243 | |
| | 8/7/2019 | $153 | |
| | 8/7/2019 | $180 | |
| | 8/7/2019 | $2,093 | |
| | 8/7/2019 | $306 | |
| | 8/12/2019 | $27,234 | |
| | 8/12/2019 | $10,341 | |
| | 8/12/2019 | $18,878 | |
| | 8/12/2019 | $32,042 | |
| | 8/12/2019 | $10,742 | |
| | 8/20/2019 | $90 | |
| | 8/20/2019 | $1,017 | |
| | 8/20/2019 | $90 | |
| | 8/22/2019 | $257 | |
| | 8/22/2019 | $181,506 | |
| | 8/22/2019 | $5,211 | |
| | 8/22/2019 | $360 | |
| | 8/23/2019 | $180 | |
| | 8/29/2019 | $90 | |
| | 8/29/2019 | $2,322 | |
| | 8/30/2019 | $16,940 | |
| | 9/4/2019 | $3,672 | |
| | 9/6/2019 | $3,639 | |
| | 9/6/2019 | $18,060 | |
| | 9/6/2019 | $576 | |
| | 9/6/2019 | $1,796 | |
| | 9/10/2019 | $17,976 | |
| | 9/10/2019 | $9,720 | |
| | 9/10/2019 | $34,484 | |
| | 9/13/2019 | $6,452 | |
| | 9/13/2019 | $2,069 | |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| | 9/13/2019 | $3,410 | |
| | 9/13/2019 | $90 | |
| | 9/13/2019 | $743 | |
| **TOTAL STEWART, JOHN** | | **$413,985** | |
| 3.360   STIKEMAN ELLIOTT LLP<br>5300 COMMERCE COURT WEST<br>TORONTO, ON M5L 1B9<br>CANADA | 7/1/2019 | $35,466 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 7/29/2019 | $20,830 | |
| | 8/14/2019 | $5,652 | |
| | 8/20/2019 | $21,000 | |
| | 8/22/2019 | $83,492 | |
| | 9/4/2019 | $27,678 | |
| | 9/11/2019 | $201,356 | |
| | 9/14/2019 | $61,909 | |
| **TOTAL STIKEMAN ELLIOTT LLP** | | **$457,384** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.361 | STRASSBURGER, PHILIP C<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 6/18/2019 | $742 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 6/28/2019 | $34,677 | |
| | | 6/28/2019 | $7 | |
| | | 7/1/2019 | $583 | |
| | | 7/12/2019 | $34,677 | |
| | | 7/15/2019 | $63 | |
| | | 7/15/2019 | $269 | |
| | | 7/26/2019 | $34,677 | |
| | | 7/29/2019 | $286 | |
| | | 8/5/2019 | $89 | |
| | | 8/9/2019 | $34,677 | |
| | | 8/23/2019 | $34,677 | |
| | | 8/27/2019 | $332 | |
| | | 9/6/2019 | $34,677 | |
| | | 9/12/2019 | $214 | |
| | | 9/13/2019 | $34,677 | |
| | **TOTAL STRASSBURGER, PHILIP C** | | **$245,328** | |
| 3.362 | STROZ FRIEDBERG INC<br>PO BOX 975348<br>DALLAS, TX 75397 | 7/3/2019 | $15,472 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 8/7/2019 | $11,586 | |
| | | 9/4/2019 | $202 | |
| | **TOTAL STROZ FRIEDBERG INC** | | **$27,260** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.363 | TAYLOR ENGLISH DUMA LLP<br>1600 PARKWOOD CIRCLE STE 200<br>ATLANTA, GA 30339 | 6/27/2019 | $2,479 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/25/2019 | $2,000 | |
| | | 8/12/2019 | $7,360 | |
| | | 8/16/2019 | $720 | |
| | | 8/23/2019 | $80 | |
| | | 8/27/2019 | $920 | |
| | | 9/5/2019 | $761 | |
| | | 9/10/2019 | $2,472 | |
| | **TOTAL TAYLOR ENGLISH DUMA LLP** | | **$16,792** | |
| 3.364 | TECHNICAL TRAFFIC CONSULTANTS<br>30 HEMLOCK DR<br>CONGERS, NY 10920-1400 | 6/18/2019 | $85,619 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/25/2019 | $23,713 | |
| | | 7/1/2019 | $40,343 | |
| | | 7/8/2019 | $48,385 | |
| | | 7/15/2019 | $11,182 | |
| | | 7/23/2019 | $87,550 | |
| | | 7/29/2019 | $34,245 | |
| | | 8/1/2019 | $8,507 | |
| | | 8/5/2019 | $619 | |
| | | 8/6/2019 | $59,359 | |
| | | 8/12/2019 | $51,577 | |
| | | 8/19/2019 | $123,352 | |
| | | 8/26/2019 | $34,789 | |
| | | 9/3/2019 | $31,437 | |
| | | 9/9/2019 | $51,665 | |
| | **TOTAL TECHNICAL TRAFFIC CONSULTANTS** | | **$692,340** | |

**Purdue Pharma L.P.**                                                                 Case Number: **19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.365 TECHNOLOGY CONCEPTS & DESIGN INC<br>4508 WEYBRIDGE LN<br>GREENSBORO, NC 27407 | 6/24/2019 | $351,413 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/10/2019 | $350,812 |  |
|  | 8/13/2019 | $351,770 |  |
|  | 9/6/2019 | $351,474 |  |
|  | 9/9/2019 | $350,000 |  |
|  | 9/13/2019 | $701 |  |
| **TOTAL TECHNOLOGY CONCEPTS & DESIGN INC** |  | **$1,756,169** |  |
| 3.366 TECHNOLOGY INSIGHT CORP<br>2 MOUNT ROYAL AVE SUITE 200<br>MARLBOROUGH, MA 01752-1962 | 7/3/2019 | $3,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
|  | 7/31/2019 | $3,500 |  |
| **TOTAL TECHNOLOGY INSIGHT CORP** |  | **$7,000** |  |
| 3.367 TENEO STRATEGY LLC<br>PO BOX 200299<br>PITTSBURGH, PA 15251 | 6/19/2019 | $564,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/19/2019 | $629,554 |  |
|  | 8/12/2019 | $568,111 |  |
|  | 8/13/2019 | $300,000 |  |
|  | 8/14/2019 | $15,652 |  |
|  | 8/16/2019 | $550,000 |  |
|  | 9/9/2019 | $738,791 |  |
| **TOTAL TENEO STRATEGY LLC** |  | **$3,366,638** |  |
| 3.368 TENNESSEE DEPTARTMENT OF REVENUE<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/28/2019 | $37,606 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
|  | 7/25/2019 | $18,893 |  |
| **TOTAL TENNESSEE DEPTARTMENT OF REVENUE** |  | **$56,499** |  |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.369 THE AMERICAN ASSN OF POISON<br>515 KING ST STE 510<br>ALEXANDRIA, VA 22314 | 9/4/2019 | $47,175 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other |
| **TOTAL THE AMERICAN ASSN OF POISON** | | **$47,175** | |
| 3.370 THE DILENSCHNEIDER GROUP INC<br>405 LEXINGTON AVE 57TH FL<br>NEW YORK, NY 10174 | 7/17/2019<br>8/14/2019 | $7,500<br>$7,500 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL THE DILENSCHNEIDER GROUP INC** | | **$15,000** | |
| 3.371 THE WILLIS GROUP LLC<br>4 THE GREEN<br>DOVER, DE 19901 | 6/21/2019<br>7/26/2019<br>8/23/2019 | $3,000<br>$3,000<br>$3,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL THE WILLIS GROUP LLC** | | **$9,000** | |
| 3.372 THERMO ELECTRON NORTH AMERICA LLC<br>PO BOX 742775<br>ATLANTA, GA 30374 | 7/31/2019<br>8/21/2019 | $2,986<br>$10,257 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other |
| **TOTAL THERMO ELECTRON NORTH AMERICA LLC** | | **$13,243** | |
| 3.373 THOMAS P PAPPAS & ASSOCIATES<br>66 E LYNN ST  STE 2000<br>COLUMBUS, OH 43215 | 6/26/2019<br>7/24/2019<br>8/23/2019 | $4,000<br>$4,000<br>$4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other |
| **TOTAL THOMAS P PAPPAS & ASSOCIATES** | | **$12,000** | |

Purdue Pharma L.P.                                                        Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.374 THOMPSON COBURN LLP<br>PO BOX 18379M<br>ST. LOUIS, MO 63195 | 6/27/2019<br>8/2/2019<br>8/12/2019 | $1,144<br>$4,826<br>$5,403 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL THOMPSON COBURN LLP | | $11,373 | |
| 3.375 THREE HARBOR POINT SQUARE LLC<br>LEASING OFFICE<br>STAMFORD, CT 06902 | 6/25/2019<br>6/27/2019<br>7/25/2019<br>7/29/2019<br>8/1/2019<br>9/5/2019 | $4,273<br>$14<br>$4,273<br>$9<br>$4,299<br>$12 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL THREE HARBOR POINT SQUARE LLC | | $12,880 | |
| 3.376 TIME WARNER CABLE ENTERPRISES LLC<br>PO BOX 70872<br>CHARLOTTE, NC 28272-0872 | 6/18/2019<br>7/19/2019<br>8/16/2019 | $4,685<br>$801<br>$3,508 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| TOTAL TIME WARNER CABLE ENTERPRISES LLC | | $8,993 | |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.377 | TIMNEY, MARK<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/5/2019 | $1,564 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 9/5/2019 | $4,307 | |
| | | 9/5/2019 | $1,886 | |
| | | 9/5/2019 | $4,217 | |
| | | 9/5/2019 | $1,170 | |
| | | 9/9/2019 | $261,263 | |
| | | 9/9/2019 | $269,420 | |
| | | 9/10/2019 | $157,099 | |
| | | 9/10/2019 | $321 | |
| | | 9/10/2019 | $8,491 | |
| | | 9/10/2019 | $9,966 | |
| | | 9/12/2019 | $73 | |
| | | 9/12/2019 | $5,638 | |
| | | 9/12/2019 | $3,995 | |
| | | 9/13/2019 | $16,273 | |
| | | 9/13/2019 | $63,806 | |
| | | 9/13/2019 | $22,003 | |
| | | 9/13/2019 | $202 | |
| | | 9/13/2019 | $2,656 | |
| | | 9/13/2019 | $889 | |
| | **TOTAL TIMNEY, MARK** | | **$835,240** | |
| 3.378 | TOM KWIECIAK CONSULTING LLC<br>3408 33RD WAY NW<br>OLYMPIA, WA 98502 | 7/17/2019 | $4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 8/16/2019 | $4,000 | |
| | **TOTAL TOM KWIECIAK CONSULTING LLC** | | **$8,000** | |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.379   TONKON TORP LLP<br>888 SW FIFTH AVE  STE 1600<br>PORTLAND, OR 97204 | 7/10/2019 | $4,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/2/2019 | $4,000 | |
| | 9/4/2019 | $4,000 | |
| **TOTAL TONKON TORP LLP** | | **$12,000** | |
| 3.380   TRANSITCHEK<br>110 PARK PLACE 4TH FL<br>SAN MATEO, CA 94403 | 6/17/2019 | $10,714 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/24/2019 | $16,301 | |
| | 6/24/2019 | $4,591 | |
| | 7/1/2019 | $6,937 | |
| | 7/8/2019 | $12,328 | |
| | 7/15/2019 | $4,592 | |
| | 7/15/2019 | $9,490 | |
| | 7/22/2019 | $8,587 | |
| | 7/26/2019 | $1,712 | |
| | 7/29/2019 | $8,009 | |
| | 8/5/2019 | $9,807 | |
| | 8/12/2019 | $10,649 | |
| | 8/14/2019 | $4,365 | |
| | 8/19/2019 | $8,643 | |
| | 8/26/2019 | $7,004 | |
| | 8/27/2019 | $1,121 | |
| | 9/9/2019 | $869 | |
| | 9/11/2019 | $2,794 | |
| | 9/12/2019 | $2,794 | |
| | 9/13/2019 | $5,765 | |
| **TOTAL TRANSITCHEK** | | **$137,071** | |

**Purdue Pharma L.P.**                                                              Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.381 TRANSPERFECT TRANSLATIONS INTL INC<br>3 PARK AVE 39TH FL<br>NEW YORK, NY 10016-5934 | 6/21/2019 | $791 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 7/3/2019 | $2,236 | |
| | 7/10/2019 | $4,768 | |
| | 7/12/2019 | $1,008 | |
| | 7/17/2019 | $2,541 | |
| | 7/26/2019 | $1,499 | |
| | 8/30/2019 | $489 | |
| | 9/11/2019 | $1,523 | |
| | 9/13/2019 | $793 | |
| **TOTAL TRANSPERFECT TRANSLATIONS INTL INC** | | **$15,648** | |
| 3.382 TREASURER STATE OF OHIO<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 6/17/2019 | $26,118 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/13/2019 | $25,506 | |
| **TOTAL TREASURER STATE OF OHIO** | | **$51,624** | |
| 3.383 TREVOR K TAYLOR<br>330 SCOT AVE STE 3<br>MORGANTOWN, WV 26508 | 7/11/2019 | $2,269 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 8/9/2019 | $2,020 | |
| | 8/19/2019 | $561 | |
| | 8/23/2019 | $122 | |
| | 9/5/2019 | $1,849 | |
| | 9/6/2019 | $257 | |
| | 9/11/2019 | $231 | |
| **TOTAL TREVOR K TAYLOR** | | **$7,309** | |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.384 | TROUTMAN SANDERS LLP<br>600 PEACHTREE ST NE    STE 5200<br>ATLANTA, GA 30308-2216 | 6/26/2019 | $6,883 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/12/2019 | $1,595 | |
| | | 8/8/2019 | $8,792 | |
| | | 8/12/2019 | $6,486 | |
| | | 8/19/2019 | $7,920 | |
| | | 8/20/2019 | $5,644 | |
| | | 8/22/2019 | $274 | |
| | | 8/23/2019 | $4,133 | |
| | | 9/9/2019 | $1,583 | |
| | **TOTAL TROUTMAN SANDERS LLP** | | **$43,311** | |
| 3.385 | TRUVEN HEALTH ANALYTICS LLC<br>PO BOX 71716<br>CHICAGO, IL 60694 | 6/19/2019 | $30,002 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 7/5/2019 | $105,646 | |
| | **TOTAL TRUVEN HEALTH ANALYTICS LLC** | | **$135,649** | |
| 3.386 | TXP SERVICES, INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 6/21/2019 | $216,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | | 6/23/2019 | $240,280 | |
| | | 7/11/2019 | $50,833 | |
| | | 7/21/2019 | $240,280 | |
| | | 8/14/2019 | $390,144 | |
| | **TOTAL TXP SERVICES, INC.** | | **$1,137,539** | |

**Purdue Pharma L.P.**                                            **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.387   UBS AG STAMFORD<br>677 WASHINGTON BLVD<br>STAMFORD, CT 06901-3707 | 6/20/2019<br>7/22/2019<br>7/31/2019<br>8/20/2019<br>9/10/2019 | $802,117<br>$802,117<br>$48,689<br>$802,117<br>$134,644 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| **TOTAL UBS AG STAMFORD** | | **$2,589,684** | |
| 3.388   UNITED BIOSOURCE LLC<br>PO BOX 75253<br>BALTIMORE, MD 21275 | 7/31/2019<br>8/14/2019 | $57,838<br>$28,919 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| **TOTAL UNITED BIOSOURCE LLC** | | **$86,757** | |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.389 | UNITED PARCEL SERVICE<br>PO BOX 7247 0244<br>PHILADELPHIA, PA 19170-0001 | 6/19/2019 | $1,187 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | | 6/26/2019 | $1,042 | |
| | | 6/28/2019 | $116 | |
| | | 7/3/2019 | $1,985 | |
| | | 7/19/2019 | $4,762 | |
| | | 7/24/2019 | $116 | |
| | | 7/26/2019 | $1,248 | |
| | | 7/29/2019 | $1,074 | |
| | | 7/31/2019 | $96 | |
| | | 8/2/2019 | $4,329 | |
| | | 8/14/2019 | $76,962 | |
| | | 8/16/2019 | $800 | |
| | | 8/21/2019 | $164 | |
| | | 8/30/2019 | $2,375 | |
| | | 9/4/2019 | $1,632 | |
| | | 9/6/2019 | $2,170 | |
| | | 9/11/2019 | $746 | |
| | | 9/13/2019 | $1,351 | |
| | TOTAL UNITED PARCEL SERVICE | | $102,155 | |
| 3.390 | UNITEDHEALTHCARE<br>22703 NETWORK PL<br>CHICAGO, IL 60673-1227 | 6/20/2019 | $7,598 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/31/2019 | $7,633 | |
| | | 8/23/2019 | $7,864 | |
| | TOTAL UNITEDHEALTHCARE | | $23,095 | |

**Purdue Pharma L.P.**                                            Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.391 | UPS SUPPLY CHAIN SOLUTIONS<br>PO BOX 650690<br>DALLAS, TX 75265-0690 | 6/28/2019<br>7/24/2019<br>8/23/2019 | $59,076<br>$60,623<br>$62,904 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL UPS SUPPLY CHAIN SOLUTIONS** | | **$182,603** | |
| 3.392 | US BANKS<br>4246 0445 5551 3039<br>ST. LOUIS, MO 63179 | 6/19/2019<br>7/18/2019<br>8/19/2019 | $7,444<br>$5,511<br>$9,206 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL US BANKS** | | **$22,162** | |
| 3.393 | VALUECENTRIC LLC<br>23 COBHAM DR<br>ORCHARD PARK, NY 14127-4101 | 7/3/2019<br>7/31/2019<br>8/21/2019<br>9/11/2019 | $39,194<br>$35,188<br>$27,449<br>$7,775 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VALUECENTRIC LLC** | | **$109,606** | |
| 3.394 | VAULT APARTMENTS<br>120 TOWNE ST<br>STAMFORD, CT 06902-6097 | 6/24/2019<br>6/28/2019<br>7/22/2019<br>7/24/2019<br>7/29/2019<br>8/26/2019 | $2,235<br>$36<br>$29<br>$2,235<br>$34<br>$2,346 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL VAULT APARTMENTS** | | **$6,916** | |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.395　VEEVA SYSTEMS INC<br>4637 CHABOT DR  STE 210<br>SAN RAMON, CA 94582 | 7/3/2019 | $37,378 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | 7/12/2019 | $52,526 | |
| | 8/9/2019 | $1,047 | |
| | 8/14/2019 | $17,665 | |
| | 8/16/2019 | $160,181 | |
| | 8/23/2019 | $2,552 | |
| | **TOTAL VEEVA SYSTEMS INC** | **$271,349** | |
| 3.396　VENABLE LLP<br>PO BOX 62727<br>BALTIMORE, MD 21263 | 6/24/2019 | $129,828 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 7/26/2019 | $84,766 | |
| | 7/29/2019 | $26,168 | |
| | 8/2/2019 | $1,535 | |
| | 8/9/2019 | $83 | |
| | 8/12/2019 | $152,341 | |
| | 8/15/2019 | $182 | |
| | 8/16/2019 | $5,328 | |
| | 8/19/2019 | $7,716 | |
| | 8/23/2019 | $539 | |
| | 8/26/2019 | $21,364 | |
| | 8/30/2019 | $1,929 | |
| | 9/4/2019 | $20,337 | |
| | 9/5/2019 | $42,567 | |
| | **TOTAL VENABLE LLP** | **$494,684** | |
| 3.397　VENAFI INC<br>175 EAST 400 SOUTH  STE 300<br>SALT LAKE CITY, UT 84111 | 8/14/2019 | $15,360 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VENAFI INC** | **$15,360** | |

**Purdue Pharma L.P.**                                                                              **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.398 | VENEBIO GROUP LLC<br>7400 BEAUFONT SPRINGS DR  STE 300<br>NORTH CHESTERFIELD, VA 23225 | 7/3/2019<br>7/17/2019<br>8/16/2019 | $16,475<br>$31,919<br>$119,619 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VENEBIO GROUP LLC** | | **$168,013** | |
| 3.399 | VENTEGRA LLC<br>450 N BRAND BOULEVARD SUITE 600<br>GLENDALE, CA 91203 | 6/28/2019 | $7,530 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL VENTEGRA LLC** | | **$7,530** | |
| 3.400 | VERIZON<br>PO BOX 15043<br>ALBANY, NY 12212 | 8/5/2019<br>8/14/2019<br>9/11/2019 | $4,400<br>$4,400<br>$4,400 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL VERIZON** | | **$13,199** | |
| 3.401 | VORYS SATER SEYMOUR & PEASE LLP<br>301 E 4TH ST STE 3500<br>CINCINNATI, OH 45202 | 6/24/2019<br>6/27/2019<br>8/2/2019<br>8/12/2019<br>8/15/2019<br>8/26/2019<br>9/5/2019<br>9/11/2019 | $13,355<br>$47,621<br>$8,511<br>$36,026<br>$6,263<br>$2,148<br>$9,943<br>$155 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL VORYS SATER SEYMOUR & PEASE LLP** | | **$124,022** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.402 | WELLS FARGO FINANCIAL LEASING INC<br>PO BOX 41564<br>PHILADELPHIA, PA 19101 | 6/26/2019 | $18,829 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/3/2019 | $8,105 | |
| | | 7/24/2019 | $19,337 | |
| | | 7/31/2019 | $6,163 | |
| | | 8/23/2019 | $202 | |
| | | 8/28/2019 | $18,505 | |
| | | 8/30/2019 | $8,105 | |
| | **TOTAL WELLS FARGO FINANCIAL LEASING INC** | | **$79,246** | |
| 3.403 | WELOCALIZE INC<br>241 EAST 4TH ST  STE 207<br>FREDERICK, MD 21701 | 7/3/2019 | $678 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | | 7/10/2019 | $6,035 | |
| | | 7/24/2019 | $528 | |
| | | 7/26/2019 | $836 | |
| | | 7/31/2019 | $192 | |
| | | 8/9/2019 | $566 | |
| | | 8/12/2019 | $2,841 | |
| | | 8/16/2019 | $3,555 | |
| | | 8/29/2019 | $4,197 | |
| | | 9/6/2019 | $13,057 | |
| | | 9/13/2019 | $597 | |
| | **TOTAL WELOCALIZE INC** | | **$33,081** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- | --- |
| 3.404 | WEST PUBLISHING CORPORATION<br>PO BOX 6292<br>CAROL STREAM, IL 60197 | 7/3/2019<br>7/17/2019<br>7/31/2019<br>8/30/2019<br>9/4/2019 | $2,576<br>$6,180<br>$8,851<br>$6,180<br>$2,576 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WEST PUBLISHING CORPORATION** | | **$26,363** | |
| 3.405 | WEST VIRGINIA LOBBYIST GROUP LLC<br>650 MAIN ST<br>BARBOURSVILLE, WV 25504 | 6/25/2019<br>7/22/2019<br>8/22/2019 | $3,000<br>$3,000<br>$3,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WEST VIRGINIA LOBBYIST GROUP LLC** | | **$9,000** | |
| 3.406 | WHEELER TRIGG O DONNELL LLP<br>370 17TH ST STE 4500<br>DENVER, CO 80202 | 6/27/2019<br>7/8/2019<br>7/31/2019<br>8/1/2019<br>8/23/2019<br>8/27/2019<br>9/6/2019 | $7,209<br>$2,487<br>$2,575<br>$2,817<br>$8,503<br>$3,827<br>$3,277 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WHEELER TRIGG O DONNELL LLP** | | **$30,694** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.407    WHR GROUP<br>N27W23681 PAUL RD<br>PEWAUKEE, WI 53072 | 7/3/2019 | $680 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 7/19/2019 | $650 | |
| | 7/24/2019 | $4,744 | |
| | 8/2/2019 | $540 | |
| | 8/5/2019 | $350 | |
| | 8/9/2019 | $10,280 | |
| | 8/12/2019 | $5,872 | |
| | 8/16/2019 | $4,895 | |
| | 8/23/2019 | $345 | |
| | 8/30/2019 | $17,713 | |
| | 9/10/2019 | $1,252 | |
| | 9/11/2019 | $13,388 | |
| | 9/12/2019 | $29,530 | |
| **TOTAL WHR GROUP** | | **$90,237** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|
| 3.408 WIGGIN & DANA LLP<br>ONE CENTURY TOWER<br>NEW HAVEN, CT 06508-1832 | 6/26/2019 | $20,788 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 6/27/2019 | $119,899 | |
| | 6/28/2019 | $77,044 | |
| | 7/15/2019 | $11,502 | |
| | 7/16/2019 | $14,130 | |
| | 7/24/2019 | $94,884 | |
| | 7/29/2019 | $13,268 | |
| | 8/2/2019 | $11,182 | |
| | 8/7/2019 | $94,652 | |
| | 8/9/2019 | $111 | |
| | 8/12/2019 | $191,035 | |
| | 8/20/2019 | $978 | |
| | 8/21/2019 | $8,185 | |
| | 8/22/2019 | $50,000 | |
| | 8/26/2019 | $64,934 | |
| | 8/27/2019 | $33,182 | |
| | 9/3/2019 | $2,958 | |
| | 9/5/2019 | $42,353 | |
| | 9/9/2019 | $4,835 | |
| | 9/10/2019 | $52,057 | |
| **TOTAL WIGGIN & DANA LLP** | | **$907,976** | |
| 3.409 WILLIS TOWERS WATSON US LLC<br>LOCKBOX #28025<br>CHICAGO, IL 60673 | 8/23/2019 | $40,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | 9/11/2019 | $40,000 | |
| | 9/14/2019 | $40,000 | |
| **TOTAL WILLIS TOWERS WATSON US LLC** | | **$120,000** | |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.410 | WILMER CUTLER PICKERING<br>1875 PENNSYLVANIA AVE NW<br>WASHINGTON, DC 20006 | 8/12/2019<br>8/19/2019<br>8/22/2019 | $507,896<br>$250,000<br>$211,712 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WILMER CUTLER PICKERING** | | **$969,608** | |
| 3.411 | WORLD HEALTH INFORMATION SCIENCE<br>3 ALLIED DR  STE 303<br>DEDHAM, MA 02026 | 8/2/2019<br>8/19/2019<br>8/22/2019 | $13,896<br>$4,500<br>$25,750 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☑ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| | **TOTAL WORLD HEALTH INFORMATION SCIENCE** | | **$44,146** | |
| 3.412 | WPP GROUP USA INC<br>200 FIFTH AVE 5TH FL<br>NEW YORK, NY 10010 | 6/26/2019<br>8/14/2019<br>8/21/2019<br>8/23/2019 | $29,135<br>$14,410<br>$250<br>$41,669 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL WPP GROUP USA INC** | | **$85,464** | |
| 3.413 | ZS ASSOCIATES INC<br>140 E 45TH ST 21F<br>NEW YORK, NY 10017 | 7/3/2019<br>7/31/2019<br>8/14/2019<br>9/4/2019 | $128,684<br>$58,493<br>$87,313<br>$58,493 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL ZS ASSOCIATES INC** | | **$332,982** | |

**Purdue Pharma L.P.**                                                                     Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
| --- | --- | --- | --- |
| 3.414    ZSCALER INC<br>110 BAYTECH DR STE 100<br>SAN JOSE, CA 95134 | 8/14/2019 | $238,851 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| TOTAL ZSCALER INC | | $238,851 | |

TOTAL                    $333,635,947

**Purdue Pharma L.P.**                                                                  **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.1 | AVRIO HEALTH INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 12/20/2018 | $22,917 | General Partner Management Fees |
| | | 3/17/2019 | $6,250 | General Partner Management Fees |
| | | 5/5/2019 | $2,083 | General Partner Management Fees |
| | **TOTAL AVRIO HEALTH INC.** | | **$31,250** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.2    BAKER, STUART D (COMPENSATION)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $53,158 | Severance, Long-term Incentive Program |
| | 10/5/2018 | $53,158 | |
| | 10/19/2018 | $53,158 | |
| | 11/2/2018 | $53,158 | |
| | 11/16/2018 | $53,158 | |
| | 11/30/2018 | $53,158 | |
| | 12/14/2018 | $53,158 | |
| | 12/28/2018 | $53,158 | |
| | 1/11/2019 | $53,158 | |
| | 1/25/2019 | $53,158 | |
| | 2/8/2019 | $53,158 | |
| | 2/22/2019 | $53,158 | |
| | 3/8/2019 | $53,158 | |
| | 3/22/2019 | $53,158 | |
| | 4/5/2019 | $413,544 | |
| | 4/19/2019 | $53,158 | |
| | 5/3/2019 | $53,158 | |
| | 5/17/2019 | $53,158 | |
| | 5/31/2019 | $53,158 | |
| | 6/14/2019 | $53,158 | |

TOTAL BAKER, STUART D (COMPENSATION)          $1,423,540

**Purdue Pharma L.P.**                                                  Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.3 | BAKER, STUART D (OTHER PAYMENTS)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 3/29/2019 | $144,631 | Indemnification Payment |
| | | 3/29/2019 | $143,572 | Indemnification Payment |
| | | 3/29/2019 | $235,051 | Indemnification Payment |
| | | 3/29/2019 | $2,730 | Indemnification Payment |
| | | 4/2/2019 | $1,890 | Indemnification Payment |
| | | 4/11/2019 | $786 | Indemnification Payment |
| | | 5/21/2019 | $162,546 | Indemnification Payment |
| | **TOTAL BAKER, STUART D (OTHER PAYMENTS)** | | **$691,206** | |
| 4.4 | BARTON, MARIA A (COMPENSATION)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $16,900 | Transition Payment, PTO Payout |
| | | 10/5/2018 | $1,177,482 | |
| | **TOTAL BARTON, MARIA A (COMPENSATION)** | | **$1,194,382** | |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.5 | BIGAL, MARCELO (COMPENSATION)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $23,012 | Annual Incentive Payment, Retention Payment, Salary, Supplemental Savings Plan Match, Relocation, Housing, Employee Retirement Plan Contribution, PTO Payout, Auto Allowance, 401K Match, Holiday Gift |
| | | 9/24/2018 | $2,114 | |
| | | 10/5/2018 | $22,687 | |
| | | 10/19/2018 | $22,687 | |
| | | 10/22/2018 | $2,111 | |
| | | 11/2/2018 | $22,687 | |
| | | 11/16/2018 | $22,687 | |
| | | 11/30/2018 | $24,802 | |
| | | 12/14/2018 | $22,687 | |
| | | 12/28/2018 | $22,687 | |
| | | 12/31/2018 | $15,000 | |
| | | 1/3/2019 | $2,110 | |
| | | 1/11/2019 | $22,337 | |
| | | 1/25/2019 | $24,188 | |
| | | 2/8/2019 | $389,581 | |
| | | 2/22/2019 | $22,081 | |
| | | 3/1/2019 | $434,023 | |
| | | 3/4/2019 | $2,206 | |
| | | 3/8/2019 | $22,687 | |
| | | 3/22/2019 | $22,687 | |
| | | 3/26/2019 | $2,085 | |
| | | 4/5/2019 | $23,355 | |
| | | 4/19/2019 | $23,355 | |
| | | 5/3/2019 | $29,179 | |

|  | TOTAL BIGAL, MARCELO (COMPENSATION) | $1,223,035 |
|---|---|---|

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.6 | BIGAL, MARCELO (OTHER PAYMENTS)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 10/9/2018 | $2,911 | Expense Reimbursement |
| | | 10/19/2018 | $30 | Expense Reimbursement |
| | | 10/25/2018 | $740 | Expense Reimbursement |
| | | 11/6/2018 | $496 | Expense Reimbursement |
| | | 12/10/2018 | $825 | Expense Reimbursement |
| | | 12/10/2018 | $1,111 | Expense Reimbursement |
| | | 12/25/2018 | $743 | Expense Reimbursement |
| | | 12/28/2018 | $91 | Expense Reimbursement |
| | | 2/5/2019 | $169 | Expense Reimbursement |
| | | 2/6/2019 | $1,103 | Expense Reimbursement |
| | | 2/8/2019 | $85 | Expense Reimbursement |
| | | 2/11/2019 | $974 | Expense Reimbursement |
| | | 2/14/2019 | $685 | Expense Reimbursement |
| | | 3/21/2019 | $931 | Expense Reimbursement |
| | | 3/22/2019 | $292 | Expense Reimbursement |
| | | 4/26/2019 | $23 | Expense Reimbursement |
| | | 5/9/2019 | $305 | Expense Reimbursement |
| | **TOTAL BIGAL, MARCELO (OTHER PAYMENTS)** | | **$11,511** | |
| 4.7 | BUTCHER, JAMES A (COMPENSATION)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $22,512 | Severance |
| | | 10/5/2018 | $22,512 | |
| | | 10/19/2018 | $22,512 | |
| | **TOTAL BUTCHER, JAMES A (COMPENSATION)** | | **$67,535** | |

**Purdue Pharma L.P.**                                                    Case Number:  **19-23649 (RDD)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.8 | CHOMIAK, CAROLINE (COMPENSATION)<br>PRESIDENT, AVRIO HEALTH<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $11,372 | Salary, Auto Allowance, Supplemental Savings Plan Match, Employee Retirement Plan Contribution, 401K Match, Health Savings Account Contribution |
| | | 10/5/2018 | $11,372 | |
| | | 10/12/2018 | $709 | |
| | | 10/19/2018 | $11,372 | |
| | | 11/2/2018 | $11,462 | |
| | | 11/14/2018 | $711 | |
| | | 11/16/2018 | $11,690 | |
| | | 11/30/2018 | $11,690 | |
| | | 12/12/2018 | $801 | |
| | | 12/14/2018 | $11,690 | |
| | | 12/28/2018 | $11,690 | |
| | | 1/11/2019 | $710 | |
| | | 2/13/2019 | $709 | |
| | | 3/13/2019 | $706 | |
| | | 4/8/2019 | $796 | |
| | | 5/20/2019 | $17 | |

| | **TOTAL CHOMIAK, CAROLINE (COMPENSATION)** | | **$97,497** | |

**Purdue Pharma L.P.**                                                                          Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
| --- | --- | --- | --- |
| 4.9    CHOMIAK, CAROLINE (OTHER PAYMENTS)<br>PRESIDENT, AVRIO HEALTH<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/28/2018 | $2,760 | Expense Reimbursement |
| | 10/5/2018 | $8 | Expense Reimbursement |
| | 10/30/2018 | $6,339 | Expense Reimbursement |
| | 11/8/2018 | $1,244 | Expense Reimbursement |
| | 11/26/2018 | $8,126 | Expense Reimbursement |
| | 12/14/2018 | $808 | Expense Reimbursement |
| | 12/28/2018 | $16 | Expense Reimbursement |
| | 1/16/2019 | $383 | Expense Reimbursement |
| | 2/7/2019 | $13,187 | Expense Reimbursement |
| | 3/12/2019 | $15,644 | Expense Reimbursement |
| | 3/21/2019 | $6,910 | Expense Reimbursement |
| | 4/17/2019 | $1,740 | Expense Reimbursement |
| | 4/18/2019 | $909 | Expense Reimbursement |
| | 5/1/2019 | $1,118 | Expense Reimbursement |
| | 5/14/2019 | $1,099 | Expense Reimbursement |
| | 5/27/2019 | $10,583 | Expense Reimbursement |
| | 5/30/2019 | $1,308 | Expense Reimbursement |
| | 6/14/2019 | $212 | Expense Reimbursement |

**TOTAL CHOMIAK, CAROLINE (OTHER PAYMENTS)**                $72,394

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.10 | DUNTON, ALAN W (COMPENSATION)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $23,077 | Severance |
| | | 10/5/2018 | $23,077 | |
| | | 10/19/2018 | $23,077 | |
| | | 11/2/2018 | $23,077 | |
| | | 11/16/2018 | $23,077 | |
| | | 11/30/2018 | $11,539 | |
| | **TOTAL DUNTON, ALAN W (COMPENSATION)** | | **$126,923** | |
| 4.11 | FRIEDMAN, MICHAEL (OTHER PAYMENTS)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 10/10/2018 | $14,370 | Indemnification Payment |
| | | 10/10/2018 | $10,085 | Indemnification Payment |
| | | 10/29/2018 | $4,660 | Indemnification Payment |
| | | 3/11/2019 | $954 | Indemnification Payment |
| | | 3/27/2019 | $561 | Indemnification Payment |
| | | 4/29/2019 | $237 | Indemnification Payment |
| | **TOTAL FRIEDMAN, MICHAEL (OTHER PAYMENTS)** | | **$30,866** | |
| 4.12 | GOLDENHEIM, PAUL (OTHER PAYMENTS)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 10/12/2018 | $17,953 | Indemnification Payment |
| | **TOTAL GOLDENHEIM, PAUL (OTHER PAYMENTS)** | | **$17,953** | |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.13    KESSELMAN, MARC L (COMPENSATION)<br>SENIOR VICE PRESIDENT, GENERAL COUNSEL<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $77,373 | Salary, Annual Incentive Payment, New Hire Bonus, Supplemental Savings Plan Match, Housing, Employee Retirement Plan Contribution, Auto Allowance, 401K Match, Holiday Gift |
| | 10/1/2018 | $2,435 | |
| | 10/5/2018 | $77,373 | |
| | 10/19/2018 | $77,473 | |
| | 11/2/2018 | $77,398 | |
| | 11/12/2018 | $2,435 | |
| | 11/16/2018 | $77,398 | |
| | 11/19/2018 | $2,950 | |
| | 11/30/2018 | $77,398 | |
| | 12/14/2018 | $77,398 | |
| | 12/28/2018 | $77,398 | |
| | 1/11/2019 | $80,728 | |
| | 1/25/2019 | $80,475 | |
| | 2/8/2019 | $80,475 | |
| | 2/22/2019 | $82,137 | |
| | 2/28/2019 | $2,435 | |
| | 3/1/2019 | $1,747,231 | |
| | 3/8/2019 | $77,398 | |
| | 3/22/2019 | $77,398 | |
| | 3/31/2019 | $2,435 | |
| | 4/5/2019 | $79,706 | |
| | 4/19/2019 | $79,706 | |
| | 4/30/2019 | $2,435 | |
| | 5/1/2019 | $6 | |
| | 5/3/2019 | $80,167 | |
| | 5/17/2019 | $80,167 | |
| | 5/31/2019 | $82,602 | |
| | 6/14/2019 | $79,798 | |

**Purdue Pharma L.P.**                                                   **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| **TOTAL KESSELMAN, MARC L (COMPENSATION)** | | **$3,342,334** | |

**Purdue Pharma L.P.**                                                        Case Number:  **19-23649 (RDD)**

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.14 | KESSELMAN, MARC L (OTHER PAYMENTS)<br>SENIOR VICE PRESIDENT, GENERAL COUNSEL<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 10/2/2018 | $3,966 | Expense Reimbursement |
| | | 11/21/2018 | $5,086 | Expense Reimbursement |
| | | 11/30/2018 | $19 | Expense Reimbursement |
| | | 12/5/2018 | $1,151 | Expense Reimbursement |
| | | 12/14/2018 | $365 | Expense Reimbursement |
| | | 12/25/2018 | $1,106 | Expense Reimbursement |
| | | 12/25/2018 | $1,282 | Expense Reimbursement |
| | | 12/25/2018 | $5,235 | Expense Reimbursement |
| | | 12/28/2018 | $14 | Expense Reimbursement |
| | | 2/11/2019 | $3,184 | Expense Reimbursement |
| | | 2/21/2019 | $5,575 | Expense Reimbursement |
| | | 2/22/2019 | $1,000 | Expense Reimbursement |
| | | 3/8/2019 | $4,051 | Expense Reimbursement |
| | | 3/18/2019 | $5,677 | Expense Reimbursement |
| | | 3/21/2019 | $2,524 | Expense Reimbursement |
| | | 3/22/2019 | $5 | Expense Reimbursement |
| | | 3/22/2019 | $64 | Expense Reimbursement |
| | | 4/3/2019 | $2,589 | Expense Reimbursement |
| | | 4/5/2019 | $12 | Expense Reimbursement |
| | | 4/16/2019 | $2,950 | Expense Reimbursement |
| | | 5/3/2019 | $5,048 | Expense Reimbursement |
| | | 5/6/2019 | $1,534 | Expense Reimbursement |
| | | 5/9/2019 | $1,368 | Expense Reimbursement |
| | | 5/17/2019 | $22 | Expense Reimbursement |
| | | 5/22/2019 | $667 | Expense Reimbursement |
| | | 5/30/2019 | $2,117 | Expense Reimbursement |
| | | 6/14/2019 | $2,233 | Expense Reimbursement |

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | | | |
| **TOTAL KESSELMAN, MARC L (OTHER PAYMENTS)** | | $58,842 | |

**Purdue Pharma L.P.**                                                                                     Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.15  LANDAU, CRAIG J (COMPENSATION)<br>PRESIDENT & CHIEF EXECUTIVE OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $119,243 | Annual Incentive Payment, Salary, Long-term Incentive Program, Tax Equalization Payment, Housing Reimb., Other Taxable Benefits, Supplemental Savings Plan Match, Travel Reimb. Benefit, Employee Retirement Plan Contrib., Auto Allowance, 401K Match |
| | 9/25/2018 | $4,557 | |
| | 10/5/2018 | $119,243 | |
| | 10/12/2018 | $2,888 | |
| | 10/19/2018 | $119,243 | |
| | 10/24/2018 | $15,635 | |
| | 10/26/2018 | $4,557 | |
| | 11/2/2018 | $119,243 | |
| | 11/14/2018 | $3,529 | |
| | 11/16/2018 | $119,243 | |
| | 11/26/2018 | $4,557 | |
| | 11/30/2018 | $119,243 | |
| | 12/12/2018 | $2,877 | |
| | 12/13/2018 | $8,938 | |
| | 12/14/2018 | $119,243 | |
| | 12/20/2018 | $4,557 | |
| | 12/22/2018 | $8,168 | |
| | 12/28/2018 | $119,243 | |
| | 1/11/2019 | $134,870 | |
| | 1/17/2019 | $8,938 | |
| | 1/23/2019 | $19,515 | |
| | 1/25/2019 | $136,550 | |
| | 2/8/2019 | $131,566 | |
| | 2/11/2019 | $8,349 | |
| | 2/13/2019 | $3,891 | |
| | 2/22/2019 | $129,051 | |
| | 2/25/2019 | $4,557 | |
| | 3/1/2019 | $3,531,269 | |
| | 3/8/2019 | $929,462 | |
| | 3/13/2019 | $10,618 | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 3/22/2019 | $119,243 | |
| | 3/28/2019 | $8,938 | |
| | 3/31/2019 | $36 | |
| | 4/2/2019 | $5,250 | |
| | 4/5/2019 | $122,186 | |
| | 4/8/2019 | $2,847 | |
| | 4/19/2019 | $122,186 | |
| | 4/25/2019 | $5,250 | |
| | 5/1/2019 | $7,171 | |
| | 5/3/2019 | $122,186 | |
| | 5/17/2019 | $122,186 | |
| | 5/20/2019 | $5,286 | |
| | 5/31/2019 | $122,186 | |
| | 6/12/2019 | $6,848 | |
| | 6/13/2019 | $8,349 | |
| | 6/14/2019 | $122,186 | |

| | | | |
|---|---|---|---|
| **TOTAL LANDAU, CRAIG J (COMPENSATION)** | | **$6,965,175** | |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.16   LANDAU, CRAIG J (OTHER PAYMENTS) | 9/17/2018 | $1,126 | Expense Reimbursement |
| PRESIDENT & CHIEF EXECUTIVE OFFICER | 9/17/2018 | $2,641 | Expense Reimbursement |
| ONE STAMFORD FORUM | 9/17/2018 | $6,639 | Expense Reimbursement |
| 201 TRESSER BLVD | 9/21/2018 | $797 | Expense Reimbursement |
| STAMFORD, CT 06901-3431 | 9/26/2018 | $860 | Expense Reimbursement |
| | 9/26/2018 | $1,278 | Expense Reimbursement |
| | 10/15/2018 | $3,340 | Expense Reimbursement |
| | 10/18/2018 | $3,643 | Expense Reimbursement |
| | 10/24/2018 | $11,113 | Expense Reimbursement |
| | 10/29/2018 | $8,212 | Expense Reimbursement |
| | 10/29/2018 | $940 | Expense Reimbursement |
| | 11/12/2018 | $1,739 | Expense Reimbursement |
| | 11/12/2018 | $2,254 | Expense Reimbursement |
| | 11/13/2018 | $1,059 | Expense Reimbursement |
| | 12/25/2018 | $13,075 | Expense Reimbursement |
| | 12/25/2018 | $10,724 | Expense Reimbursement |
| | 12/25/2018 | $14,459 | Expense Reimbursement |
| | 1/16/2019 | $5,597 | Expense Reimbursement |
| | 2/5/2019 | $2,537 | Expense Reimbursement |
| | 2/5/2019 | $1,418 | Expense Reimbursement |
| | 2/25/2019 | $3,997 | Expense Reimbursement |
| | 2/25/2019 | $1,283 | Expense Reimbursement |
| | 2/26/2019 | $1,588 | Expense Reimbursement |
| | 3/14/2019 | $5,755 | Expense Reimbursement |
| | 3/19/2019 | $3,039 | Expense Reimbursement |
| | 3/25/2019 | $3,941 | Expense Reimbursement |
| | 3/27/2019 | $5,476 | Expense Reimbursement |
| | 4/10/2019 | $1,114 | Expense Reimbursement |
| | 4/18/2019 | $2,454 | Expense Reimbursement |
| | 5/1/2019 | $455 | Expense Reimbursement |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 5/2/2019 | $5,290 | Expense Reimbursement |
| | 5/15/2019 | $2,843 | Expense Reimbursement |
| | 5/21/2019 | $2,064 | Expense Reimbursement |
| | 6/12/2019 | $18,257 | Foreign Tax Preparation Services |
| **TOTAL LANDAU, CRAIG J (OTHER PAYMENTS)** | | $151,005 | |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
| --- | --- | --- | --- |
| 4.17   LOWNE, JONATHAN R (COMPENSATION)<br>SENIOR VICE PRESIDENT, CHIEF FINANCIAL OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $21,154 | Retention Payment, Salary, Annual Incentive Payment, Supplemental Savings Plan Match, Long-term Retention Plan, Employee Retirement Plan Contribution, Auto Allowance, 401K Match, Health Savings Account Contribution, Holiday Gift |
| | 10/5/2018 | $21,154 | |
| | 10/12/2018 | $1,026 | |
| | 10/19/2018 | $21,154 | |
| | 11/2/2018 | $21,154 | |
| | 11/14/2018 | $942 | |
| | 11/16/2018 | $21,154 | |
| | 11/30/2018 | $21,154 | |
| | 12/12/2018 | $940 | |
| | 12/14/2018 | $21,154 | |
| | 12/28/2018 | $21,154 | |
| | 1/11/2019 | $22,951 | |
| | 1/25/2019 | $21,750 | |
| | 2/8/2019 | $546,750 | |
| | 2/13/2019 | $1,453 | |
| | 2/22/2019 | $26,270 | |
| | 3/1/2019 | $555,972 | |
| | 3/8/2019 | $108,132 | |
| | 3/13/2019 | $981 | |
| | 3/22/2019 | $1,489,581 | |
| | 4/5/2019 | $40,212 | |
| | 4/8/2019 | $1,135 | |
| | 4/19/2019 | $40,212 | |
| | 5/3/2019 | $40,212 | |
| | 5/17/2019 | $40,687 | |
| | 5/20/2019 | $102 | |
| | 5/31/2019 | $40,687 | |
| | 6/14/2019 | $40,687 | |

**Purdue Pharma L.P.**                                                        Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| **TOTAL LOWNE, JONATHAN R (COMPENSATION)** | | **$3,189,910** | |
| 4.18    LOWNE, JONATHAN R (OTHER PAYMENTS)<br>SENIOR VICE PRESIDENT, CHIEF FINANCIAL OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 10/1/2018 | $23 | Expense Reimbursement |
| | 10/11/2018 | $753 | Expense Reimbursement |
| | 11/2/2018 | $180 | Expense Reimbursement |
| | 11/7/2018 | $1,217 | Expense Reimbursement |
| | 1/11/2019 | $930 | Expense Reimbursement |
| | 1/25/2019 | $2,069 | Expense Reimbursement |
| | 2/8/2019 | $122 | Expense Reimbursement |
| | 2/12/2019 | $1,578 | Expense Reimbursement |
| | 2/21/2019 | $390 | Expense Reimbursement |
| | 2/22/2019 | $140 | Expense Reimbursement |
| | 2/22/2019 | $192 | Expense Reimbursement |
| | 3/4/2019 | $31 | Expense Reimbursement |
| | 3/14/2019 | $32 | Expense Reimbursement |
| | 3/22/2019 | $150 | Expense Reimbursement |
| | 4/15/2019 | $534 | Expense Reimbursement |
| | 4/26/2019 | $26 | Expense Reimbursement |
| | 5/3/2019 | $4 | Expense Reimbursement |
| | 5/29/2019 | $31 | Expense Reimbursement |
| **TOTAL LOWNE, JONATHAN R (OTHER PAYMENTS)** | | **$8,403** | |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
| --- | --- |

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
| --- | --- | --- | --- |
| 4.19  LUNDIE, DAVID R (OTHER PAYMENTS) | 9/25/2018 | $514 | Expense Reimbursement |
| CHIEF OPERATING OFFICER, RHODES | 9/25/2018 | $10,779 | Expense Reimbursement |
| PHARMACEUTICALS L.P. | 10/15/2018 | $584 | Expense Reimbursement |
| 498 WASHINGTON STREET | 11/5/2018 | $559 | Expense Reimbursement |
| COVENTRY, RI 02816 | 11/16/2018 | $216 | Expense Reimbursement |
| | 11/16/2018 | $1,609 | Expense Reimbursement |
| | 11/23/2018 | $1,397 | Expense Reimbursement |
| | 11/23/2018 | $2,067 | Expense Reimbursement |
| | 12/13/2018 | $10,116 | Expense Reimbursement |
| | 12/19/2018 | $988 | Expense Reimbursement |
| | 12/26/2018 | $2,404 | Expense Reimbursement |
| | 1/16/2019 | $1,272 | Expense Reimbursement |
| | 1/23/2019 | $1,110 | Expense Reimbursement |
| | 2/6/2019 | $1,049 | Expense Reimbursement |
| | 2/6/2019 | $2,031 | Expense Reimbursement |
| | 2/20/2019 | $1,629 | Expense Reimbursement |
| | 3/4/2019 | $1,760 | Expense Reimbursement |
| | 3/5/2019 | $1,259 | Expense Reimbursement |
| | 3/13/2019 | $699 | Expense Reimbursement |
| | 3/26/2019 | $1,133 | Expense Reimbursement |
| | 4/8/2019 | $1,587 | Expense Reimbursement |
| | 4/9/2019 | $315 | Expense Reimbursement |
| | 5/7/2019 | $40 | Expense Reimbursement |
| | 5/29/2019 | $1,943 | Expense Reimbursement |
| | 6/12/2019 | $1,567 | Expense Reimbursement |

TOTAL LUNDIE, DAVID R (OTHER PAYMENTS)          $48,626

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.20   MANCINELLI II, VINCENT F (OTHER PAYMENTS) | 10/2/2018 | $6,418 | Expense Reimbursement |
| PRESIDENT, RHODES PHARMACEUTICALS | 10/2/2018 | $760 | Expense Reimbursement |
| 498 WASHINGTON STREET | 10/12/2018 | $238 | Expense Reimbursement |
| COVENTRY, RI 02816 | 10/12/2018 | $375 | Expense Reimbursement |
| | 10/12/2018 | $88 | Expense Reimbursement |
| | 10/22/2018 | $1,846 | Expense Reimbursement |
| | 10/22/2018 | $105 | Expense Reimbursement |
| | 10/29/2018 | $562 | Expense Reimbursement |
| | 10/29/2018 | $1,083 | Expense Reimbursement |
| | 10/29/2018 | $539 | Expense Reimbursement |
| | 11/12/2018 | $3,950 | Expense Reimbursement |
| | 11/12/2018 | $1,634 | Expense Reimbursement |
| | 11/22/2018 | $436 | Expense Reimbursement |
| | 11/26/2018 | $656 | Expense Reimbursement |
| | 11/26/2018 | $466 | Expense Reimbursement |
| | 12/12/2018 | $116 | Expense Reimbursement |
| | 12/12/2018 | $47 | Expense Reimbursement |
| | 12/19/2018 | $11,345 | Expense Reimbursement |
| | 12/20/2018 | $17 | Expense Reimbursement |
| | 12/26/2018 | $820 | Expense Reimbursement |
| | 1/16/2019 | $1,394 | Expense Reimbursement |
| | 1/16/2019 | $13,017 | Expense Reimbursement |
| | 2/4/2019 | $6,668 | Expense Reimbursement |
| | 2/4/2019 | $771 | Expense Reimbursement |
| | 2/7/2019 | $450 | Expense Reimbursement |
| | 2/20/2019 | $9,568 | Expense Reimbursement |
| | 2/20/2019 | $1,033 | Expense Reimbursement |
| | 2/26/2019 | $568 | Expense Reimbursement |
| | 2/26/2019 | $3,089 | Expense Reimbursement |
| | 2/26/2019 | $2,013 | Expense Reimbursement |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 2/26/2019 | $623 | Expense Reimbursement |
| | 2/26/2019 | $1,189 | Expense Reimbursement |
| | 3/13/2019 | $1,415 | Expense Reimbursement |
| | 3/22/2019 | $406 | Expense Reimbursement |
| | 3/22/2019 | $835 | Expense Reimbursement |
| | 4/1/2019 | $29,687 | Expense Reimbursement |
| | 4/3/2019 | $90 | Expense Reimbursement |
| | 4/15/2019 | $12,659 | Expense Reimbursement |
| | 4/23/2019 | $133 | Expense Reimbursement |
| | 4/29/2019 | $1,145 | Expense Reimbursement |
| | 5/7/2019 | $474 | Expense Reimbursement |
| | 5/7/2019 | $9,296 | Expense Reimbursement |
| | 5/7/2019 | $84 | Expense Reimbursement |
| | 5/16/2019 | $220 | Expense Reimbursement |
| | 6/10/2019 | $3,648 | Expense Reimbursement |

TOTAL MANCINELLI II, VINCENT F (OTHER PAYMENTS)          $131,977

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.21 | MEDEIROS, PAUL (COMPENSATION) PRESIDENT, IMBRIUM THERAPEUTICS ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901-3431 | 9/21/2018 | $26,469 | Salary, Supplemental Savings Plan Match, Auto Allowance |
| | | 10/5/2018 | $26,469 | |
| | | 10/19/2018 | $26,469 | |
| | | 11/2/2018 | $24,905 | |
| | | 11/16/2018 | $24,115 | |
| | | 11/30/2018 | $24,115 | |
| | | 12/14/2018 | $24,115 | |
| | | 12/28/2018 | $24,115 | |
| | **TOTAL MEDEIROS, PAUL (COMPENSATION)** | | **$200,774** | |

**Purdue Pharma L.P.**                                                      Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.22  MEDEIROS, PAUL (OTHER PAYMENTS) | 9/18/2018 | $3,229 | Expense Reimbursement |
| PRESIDENT, IMBRIUM THERAPEUTICS | 9/21/2018 | $231 | Expense Reimbursement |
| ONE STAMFORD FORUM | 9/26/2018 | $4,540 | Expense Reimbursement |
| 201 TRESSER BLVD | 10/5/2018 | $30 | Expense Reimbursement |
| STAMFORD, CT 06901-3431 | 10/9/2018 | $2,649 | Expense Reimbursement |
| | 10/19/2018 | $115 | Expense Reimbursement |
| | 10/22/2018 | $6,053 | Expense Reimbursement |
| | 11/2/2018 | $35 | Expense Reimbursement |
| | 11/5/2018 | $17,018 | Expense Reimbursement |
| | 11/16/2018 | $10 | Expense Reimbursement |
| | 11/20/2018 | $3,063 | Expense Reimbursement |
| | 11/27/2018 | $16,701 | Expense Reimbursement |
| | 11/30/2018 | $30 | Expense Reimbursement |
| | 11/30/2018 | $2,042 | Expense Reimbursement |
| | 12/6/2018 | $11,792 | Expense Reimbursement |
| | 12/14/2018 | $10 | Expense Reimbursement |
| | 2/5/2019 | $3,988 | Expense Reimbursement |
| | 3/8/2019 | $3,536 | Expense Reimbursement |
| | 3/21/2019 | $3,302 | Expense Reimbursement |
| | 4/11/2019 | $3,972 | Expense Reimbursement |
| | 5/2/2019 | $3,511 | Expense Reimbursement |
| | 5/6/2019 | $2,901 | Expense Reimbursement |
| | 5/10/2019 | $1,329 | Expense Reimbursement |
| | 6/5/2019 | $3,780 | Expense Reimbursement |
| | 6/5/2019 | $426 | Expense Reimbursement |

TOTAL MEDEIROS, PAUL (OTHER PAYMENTS)          $94,292

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.23  MILLER, ROBERT S (OTHER PAYMENTS)<br>CHAIRMAN AND DIRECTOR, PURDUE PHARMA INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 10/2/2018 | $357 | Expense Reimbursement |
| | 11/5/2018 | $1,486 | Expense Reimbursement |
| | 11/28/2018 | $393 | Expense Reimbursement |
| | 1/14/2019 | $561 | Expense Reimbursement |
| | 2/19/2019 | $1,671 | Expense Reimbursement |
| | 2/25/2019 | $520 | Expense Reimbursement |
| | 3/18/2019 | $877 | Expense Reimbursement |
| | 4/19/2019 | $277 | Expense Reimbursement |
| | 4/26/2019 | $328 | Expense Reimbursement |
| | 5/30/2019 | $300 | Expense Reimbursement |
| | 6/14/2019 | $164 | Expense Reimbursement |
| **TOTAL MILLER, ROBERT S (OTHER PAYMENTS)** | | **$6,935** | |
| 4.24  MUNDIPHARMA BRASIL PRODUTOS<br>RUA VERBO DIVINO, 2001<br>16º ANDAR - CJ 162<br>SÃO PAULO, SP 04719-002<br>BRAZIL | 2/26/2019 | $168,000 | Patent Prosecution Reimbursement |
| **TOTAL MUNDIPHARMA BRASIL PRODUTOS** | | **$168,000** | |
| 4.25  MUNDIPHARMA BV NETHERLANDS<br>LEUSDEREND 24<br>3832 RC<br>LEUSDEN<br>NETHERLANDS | 10/30/2018 | $3,465 | Expense Reimbursement Related to License Agreement |
| **TOTAL MUNDIPHARMA BV NETHERLANDS** | | **$3,465** | |

**Purdue Pharma L.P.**                                                                                 **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|---------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.26 | MUNDIPHARMA EDO GMBH<br>ST. ALBAN-RHEINWEG 74<br>CH-4020<br>BASEL<br>SWITZERLAND | 10/9/2018<br>10/9/2018<br>10/17/2018 | $981,938<br>$1,376,971<br>$369,044 | R&D Services<br>R&D Services<br>R&D Services |
| | **TOTAL MUNDIPHARMA EDO GMBH** | | **$2,727,954** | |
| 4.27 | MUNDIPHARMA INTERNATIONAL LIMITED (UK)<br>CAMBRIDGE SCIENCE PARK<br>MILTON ROAD<br>CAMBRIDGE CB4 0AB | 9/20/2018<br>11/21/2018 | $137,285<br>$319,234 | Consulting and Legal Services<br>Consulting and Legal Services |
| | **TOTAL MUNDIPHARMA INTERNATIONAL LIMITED (UK)** | | **$456,519** | |
| 4.28 | MUNDIPHARMA INTERNATIONAL LIMITED DELAWARE<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 12/5/2018<br>4/2/2019 | $502,712<br>$37,168 | Manufacturing Services Support<br>Manufacturing Services Support |
| | **TOTAL MUNDIPHARMA INTERNATIONAL LIMITED DELAWARE** | | **$539,880** | |
| 4.29 | MUNDIPHARMA INTERNATIONAL TECHNOLOGIES<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 12/31/2018<br>4/7/2019 | $992,353<br>$492,496 | Manufacturing Support Services<br>Manufacturing Support Services |
| | **TOTAL MUNDIPHARMA INTERNATIONAL TECHNOLOGIES** | | **$1,484,849** | |

**Purdue Pharma L.P.**                                                                                 **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.30 | MUNDIPHARMA IT SERVICES LIMITED<br>196 CAMBRIDGE SCIENCE PARK<br>MILTON ROAD<br>CAMBRIDGE CB4 0AB | 11/29/2018 | $4,573 | IT Support Services |
| | | 12/13/2018 | $56,205 | IT Support Services |
| | | 12/21/2018 | $165,820 | IT Support Services |
| | | 1/28/2019 | $297,556 | IT Support Services |
| | | 3/1/2019 | $8,300 | IT Support Services |
| | | 5/31/2019 | $1,575 | IT Support Services |
| | **TOTAL MUNDIPHARMA IT SERVICES LIMITED** | | **$534,029** | |
| 4.31 | MUNDIPHARMA LABORATORIES GMBH<br>ST. ALBAN-RHEINWEG 74<br>BASEL CH-4020<br>SWITZERLAND | 1/25/2019 | $29,137 | Meeting Expense Reimbursement |
| | | 2/19/2019 | $97,507 | Employee Secondment Costs |
| | **TOTAL MUNDIPHARMA LABORATORIES GMBH** | | **$126,645** | |
| 4.32 | MUNDIPHARMA RESEARCH LIMITED<br>UNIT 194<br>CAMBRIDGE SCIENCE PARK<br>MILTON ROAD<br>CAMBRIDGE CB4 0AB | 10/17/2018 | $1,170,530 | R&D Services |
| | | 12/12/2018 | $596,038 | R&D Services |
| | | 12/12/2018 | $5,570 | R&D Services |
| | | 12/24/2018 | $25,210 | R&D Services |
| | | 2/15/2019 | $295,069 | R&D Services |
| | | 3/28/2019 | $264,113 | R&D Services |
| | | 4/30/2019 | $296,110 | R&D Services |
| | **TOTAL MUNDIPHARMA RESEARCH LIMITED** | | **$2,652,640** | |

**Purdue Pharma L.P.**                                                                      Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.33 | NAPP PHARMACEUTICAL HOLDINGS<br>191 CAMBRIDGE SCIENCE PARK<br><br>MILTON ROAD<br>CAMBRIDGE CB4 0AB | 12/20/2018 | $141,005 | R&D Expense Reimbursement |
| | **TOTAL NAPP PHARMACEUTICAL HOLDINGS** | | **$141,005** | |
| 4.34 | ONE STAMFORD REALTY L.P.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 9/20/2018 | $602,027 | Corporate Office Space |
| | | 10/22/2018 | $602,027 | Corporate Office Space |
| | | 11/20/2018 | $602,027 | Corporate Office Space |
| | | 12/20/2018 | $359,531 | Corporate Office Space |
| | | 12/20/2018 | $602,027 | Corporate Office Space |
| | | 1/21/2019 | $602,027 | Corporate Office Space |
| | | 2/20/2019 | $602,027 | Corporate Office Space |
| | | 3/17/2019 | $1,258,760 | Corporate Office Space |
| | | 3/20/2019 | $602,027 | Corporate Office Space |
| | | 4/22/2019 | $602,027 | Corporate Office Space |
| | | 5/2/2019 | $200 | Corporate Office Space |
| | | 5/2/2019 | $200 | Corporate Office Space |
| | | 5/20/2019 | $602,027 | Corporate Office Space |
| | **TOTAL ONE STAMFORD REALTY L.P.** | | **$7,036,934** | |
| 4.35 | PHARMACEUTICAL RESEARCH ASSOCIATES INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 10/1/2018 | $34,253,275 | Betadine and Senokot Royalties (including accruals) |
| | **TOTAL PHARMACEUTICAL RESEARCH ASSOCIATES INC.** | | **$34,253,275** | |

**Purdue Pharma L.P.**                                              **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| **4.36**  PHARMIT INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 11/18/2018 | $281,314 | General Partner Management Fees |
| TOTAL PHARMIT INC. | | $281,314 | |
| **4.37**  PURDUE AO PHARMA L.P.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 10/7/2018 | $1,536 | Project Cost Reimbursement |
| TOTAL PURDUE AO PHARMA L.P. | | $1,536 | |
| **4.38**  PURDUE PHARMA CANADA<br>575 GRANITE COURT<br>PICKERING, ON L1W 3W8<br>CANADA | 10/24/2018 | $58,142 | Benefit Reimbursement |
| | 12/12/2018 | $4,909,566 | Asset Purchase and Clinical Cost Reimbursement |
| | 1/23/2019 | $67,302 | Benefit Reimbursement |
| | 2/1/2019 | $17,325 | Project Cost Reimbursement |
| | 6/12/2019 | $315,952 | Product Purchase |
| TOTAL PURDUE PHARMA CANADA | | $5,368,288 | |
| **4.39**  PURDUE PHARMA MFG. INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 5/5/2019 | $146,783 | General Partner Management Fees |
| TOTAL PURDUE PHARMA MFG. INC. | | $146,783 | |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.40 | PURDUE PHARMA PROD. INC. ONE STAMFORD FORUM 201 TRESSER BOULEVARD STAMFORD, CT 06901 | 12/20/2018 | $167,173 | General Partner Management Fees |
| | | 3/17/2019 | $6,250 | General Partner Management Fees |
| | | 5/5/2019 | $2,083 | General Partner Management Fees |
| | **TOTAL PURDUE PHARMA PROD. INC.** | | **$175,507** | |
| 4.41 | PURDUE PHARMA TECHNOLOGIES INC. ONE STAMFORD FORUM 201 TRESSER BOULEVARD STAMFORD, CT 06901 | 4/19/2019 | $20,000 | Legal Fee Reimbursement |
| | **TOTAL PURDUE PHARMA TECHNOLOGIES INC.** | | **$20,000** | |
| 4.42 | SACKLER MD, KATHE A (COMPENSATION) FORMER DIRECTOR OR OFFICER ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901-3431 | 9/21/2018 | $250 | Salary |
| | | 10/5/2018 | $250 | |
| | | 10/19/2018 | $250 | |
| | | 11/2/2018 | $250 | |
| | | 11/16/2018 | $250 | |
| | | 11/30/2018 | $250 | |
| | | 12/14/2018 | $250 | |
| | | 12/28/2018 | $250 | |
| | **TOTAL SACKLER MD, KATHE A (COMPENSATION)** | | **$2,000** | |

**Purdue Pharma L.P.**                                                 Case Number:  **19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.43 | SACKLER, BEVERLY (COMPENSATION)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $70 | Salary |
| | | 10/5/2018 | $70 | |
| | | 10/19/2018 | $70 | |
| | | 11/2/2018 | $70 | |
| | | 11/16/2018 | $70 | |
| | | 11/30/2018 | $70 | |
| | | 12/14/2018 | $70 | |
| | | 12/28/2018 | $70 | |
| | **TOTAL SACKLER, BEVERLY (COMPENSATION)** | | **$560** | |
| 4.44 | SACKLER, DAVID (COMPENSATION)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $250 | Salary |
| | **TOTAL SACKLER, DAVID (COMPENSATION)** | | **$250** | |

**Purdue Pharma L.P.**                                      Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|-----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.45 | SACKLER, JONATHAN (COMPENSATION)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $175 | Salary |
| | | 10/5/2018 | $175 | |
| | | 10/19/2018 | $175 | |
| | | 11/2/2018 | $175 | |
| | | 11/16/2018 | $175 | |
| | | 11/30/2018 | $175 | |
| | | 12/14/2018 | $175 | |
| | | 12/28/2018 | $175 | |
| | **TOTAL SACKLER, JONATHAN (COMPENSATION)** | | **$1,400** | |
| 4.46 | SACKLER, JONATHAN (OTHER PAYMENTS)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/17/2018 | $5,722 | Expense Reimbursement |
| | **TOTAL SACKLER, JONATHAN (OTHER PAYMENTS)** | | **$5,722** | |

**Purdue Pharma L.P.**                                                  Case Number: 19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.47  SACKLER, MORTIMER D A (COMPENSATION)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $250 | Salary |
| | 10/5/2018 | $250 | |
| | 10/19/2018 | $250 | |
| | 11/2/2018 | $250 | |
| | 11/16/2018 | $250 | |
| | 11/30/2018 | $250 | |
| | 12/14/2018 | $250 | |
| | 12/28/2018 | $250 | |
| **TOTAL SACKLER, MORTIMER D A (COMPENSATION)** | | **$2,000** | |
| 4.48  SACKLER, MORTIMER D A (OTHER PAYMENTS)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 10/3/2018 | $577 | Expense Reimbursement |
| | 12/3/2018 | $359 | Expense Reimbursement |
| **TOTAL SACKLER, MORTIMER D A (OTHER PAYMENTS)** | | **$936** | |

**Purdue Pharma L.P.**                                                  Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.49 | SACKLER, RICHARD S (COMPENSATION)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $75 | Salary |
| | | 10/5/2018 | $75 | |
| | | 10/19/2018 | $75 | |
| | | 11/2/2018 | $75 | |
| | | 11/16/2018 | $75 | |
| | | 11/30/2018 | $75 | |
| | | 12/14/2018 | $75 | |
| | | 12/28/2018 | $75 | |
| | **TOTAL SACKLER, RICHARD S (COMPENSATION)** | | **$600** | |
| 4.50 | SACKLER, RICHARD S (OTHER PAYMENTS)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 11/16/2018 | $2,621 | Expense Reimbursement |
| | | 2/25/2019 | $887 | Expense Reimbursement |
| | | 3/27/2019 | $315 | Expense Reimbursement |
| | **TOTAL SACKLER, RICHARD S (OTHER PAYMENTS)** | | **$3,823** | |

**Purdue Pharma L.P.**                                          Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|------|---|---|---|---|
| 4.51 | SACKLER-LEFCOURT, ILENE (COMPENSATION)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $75 | Salary |
| | | 10/5/2018 | $75 | |
| | | 10/19/2018 | $75 | |
| | | 11/2/2018 | $75 | |
| | | 11/16/2018 | $75 | |
| | | 11/30/2018 | $75 | |
| | | 12/14/2018 | $75 | |
| | | 12/28/2018 | $75 | |

| | | |
|---|---|---|
| **TOTAL SACKLER-LEFCOURT, ILENE (COMPENSATION)** | | **$600** |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.52    SHAMBLEN, RANDY (OTHER PAYMENTS)<br>PRESIDENT, RHODES TECHNOLOGIES<br>498 WASHINGTON STREET<br>COVENTRY, RI 02816 | 9/24/2018 | $3,289 | Expense Reimbursement |
| | 9/24/2018 | $1,032 | Expense Reimbursement |
| | 10/12/2018 | $605 | Expense Reimbursement |
| | 10/17/2018 | $87 | Expense Reimbursement |
| | 10/22/2018 | $1,046 | Expense Reimbursement |
| | 10/29/2018 | $194 | Expense Reimbursement |
| | 11/7/2018 | $69 | Expense Reimbursement |
| | 11/12/2018 | $962 | Expense Reimbursement |
| | 11/20/2018 | $934 | Expense Reimbursement |
| | 11/26/2018 | $152 | Expense Reimbursement |
| | 12/12/2018 | $123 | Expense Reimbursement |
| | 12/17/2018 | $435 | Expense Reimbursement |
| | 12/21/2018 | $846 | Expense Reimbursement |
| | 12/21/2018 | $135 | Expense Reimbursement |
| | 1/4/2019 | $466 | Expense Reimbursement |
| | 1/14/2019 | $147 | Expense Reimbursement |
| | 1/21/2019 | $1,228 | Expense Reimbursement |
| | 1/25/2019 | $66 | Expense Reimbursement |
| | 2/22/2019 | $122 | Expense Reimbursement |
| | 2/26/2019 | $950 | Expense Reimbursement |
| | 3/4/2019 | $339 | Expense Reimbursement |
| | 3/15/2019 | $513 | Expense Reimbursement |
| | 3/22/2019 | $595 | Expense Reimbursement |
| | 3/27/2019 | $270 | Expense Reimbursement |
| | 3/29/2019 | $214 | Expense Reimbursement |
| | 3/29/2019 | $430 | Expense Reimbursement |
| | 4/8/2019 | $370 | Expense Reimbursement |
| | 4/15/2019 | $185 | Expense Reimbursement |
| | 4/24/2019 | $177 | Expense Reimbursement |
| | 5/7/2019 | $708 | Expense Reimbursement |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | 5/27/2019 | $1,102 | Expense Reimbursement |
| | 6/4/2019 | $817 | Expense Reimbursement |
| | 6/7/2019 | $935 | Expense Reimbursement |
| | 6/14/2019 | $574 | Expense Reimbursement |
| **TOTAL SHAMBLEN, RANDY (OTHER PAYMENTS)** | | $20,118 | |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.53    STRASSBURGER, PHILIP C (COMPENSATION)<br>SENIOR VICE PRESIDENT, IP STRATEGY & LITIGATION<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 9/21/2018 | $33,250 | Salary, Annual Incentive Payment, Long-term Incentive Program, Supplemental Savings Plan Match, Employee Retirement Plan Contribution, Auto Allowance, 401K Match, Health Savings Account Contribution |
| | 10/5/2018 | $33,250 | |
| | 10/12/2018 | $1,023 | |
| | 10/19/2018 | $33,250 | |
| | 11/2/2018 | $33,250 | |
| | 11/14/2018 | $1,024 | |
| | 11/16/2018 | $33,250 | |
| | 11/30/2018 | $33,250 | |
| | 12/12/2018 | $1,020 | |
| | 12/14/2018 | $33,250 | |
| | 12/28/2018 | $33,250 | |
| | 1/11/2019 | $38,570 | |
| | 1/25/2019 | $37,548 | |
| | 2/8/2019 | $37,548 | |
| | 2/13/2019 | $1,763 | |
| | 2/22/2019 | $37,548 | |
| | 3/1/2019 | $645,566 | |
| | 3/8/2019 | $587,652 | |
| | 3/13/2019 | $1,016 | |
| | 3/22/2019 | $36,239 | |
| | 4/5/2019 | $34,227 | |
| | 4/8/2019 | $1,097 | |
| | 4/19/2019 | $34,227 | |
| | 5/3/2019 | $34,677 | |
| | 5/17/2019 | $34,677 | |
| | 5/31/2019 | $34,677 | |
| | 6/14/2019 | $34,677 | |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|-------------------------------------------------------|-------|--------|--------------------|
| | | | |
| **TOTAL STRASSBURGER, PHILIP C (COMPENSATION)** | | $1,900,776 | |

**Purdue Pharma L.P.**                                                          Case Number:  19-23649 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.54 | STRASSBURGER, PHILIP C (OTHER PAYMENTS) | 9/28/2018 | $256 | Expense Reimbursement |
| | SENIOR VICE PRESIDENT, IP STRATEGY & LITIGATION | 10/15/2018 | $773 | Expense Reimbursement |
| | ONE STAMFORD FORUM | 10/29/2018 | $3,451 | Expense Reimbursement |
| | 201 TRESSER BLVD | 11/14/2018 | $730 | Expense Reimbursement |
| | STAMFORD, CT 06901-3431 | 11/23/2018 | $2,419 | Expense Reimbursement |
| | | 12/10/2018 | $1,704 | Expense Reimbursement |
| | | 1/14/2019 | $3,122 | Expense Reimbursement |
| | | 1/14/2019 | $1,369 | Expense Reimbursement |
| | | 1/28/2019 | $1,501 | Expense Reimbursement |
| | | 2/11/2019 | $383 | Expense Reimbursement |
| | | 2/19/2019 | $50 | Expense Reimbursement |
| | | 2/22/2019 | $295 | Expense Reimbursement |
| | | 3/19/2019 | $441 | Expense Reimbursement |
| | | 3/19/2019 | $1,205 | Expense Reimbursement |
| | | 3/21/2019 | $357 | Expense Reimbursement |
| | | 3/22/2019 | $2 | Expense Reimbursement |
| | | 4/4/2019 | $334 | Expense Reimbursement |
| | | 4/4/2019 | $588 | Expense Reimbursement |
| | | 4/16/2019 | $43 | Expense Reimbursement |
| | | 4/16/2019 | $3,618 | Expense Reimbursement |
| | | 4/29/2019 | $184 | Expense Reimbursement |
| | | 5/17/2019 | $322 | Expense Reimbursement |
| | | 5/28/2019 | $155 | Expense Reimbursement |
| | | 5/28/2019 | $1,584 | Expense Reimbursement |
| | | 5/31/2019 | $1,400 | Expense Reimbursement |

|  |  |
|---|---|
| TOTAL STRASSBURGER, PHILIP C (OTHER PAYMENTS) | $26,287 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.55 | THE PF LABORATORIES, INC.<br>700 UNION BLVD<br>TOTOWA, NJ 07512 | 4/19/2019 | $20,000 | Legal Fee Reimbursement |
| | **TOTAL THE PF LABORATORIES, INC.** | | **$20,000** | |
| 4.56 | TIMNEY, MARK (COMPENSATION)<br>FORMER DIRECTOR OR OFFICER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 3/15/2019 | $1,720,000 | Severance |
| | **TOTAL TIMNEY, MARK (COMPENSATION)** | | **$1,720,000** | |
| 4.57 | TXP SERVICES, INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 10/7/2018 | $540,277 | Financial and Tax Services |
| | | 12/31/2018 | $456,806 | Financial and Tax Services |
| | | 1/31/2019 | $475,409 | Financial and Tax Services |
| | | 1/31/2019 | $475,409 | Financial and Tax Services |
| | | 2/28/2019 | $237,704 | Financial and Tax Services |
| | | 3/17/2019 | $7,729 | Financial and Tax Services |
| | | 3/24/2019 | $831,758 | Financial and Tax Services |
| | | 4/21/2019 | $240,280 | Financial and Tax Services |
| | | 5/27/2019 | $240,280 | Financial and Tax Services |
| | **TOTAL TXP SERVICES, INC.** | | **$3,505,653** | |

**Purdue Pharma L.P.**                                                         Case Number:  **19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | | | |

**TOTAL**    $82,515,713

**Specific Notes**

Vehicles used by Craig J. Landau and Marc L. Kesselman were purchased from 3rd party vendor by Purdue Pharma L.P. on May 24th, 2019 and June 10th, 2019, respectively. Costs for maintaining these vehicles after this point are not available.

**IN RE: PURDUE PHARMA L.P., et al.**
INDEMNIFICATION PAYMENTS ON BEHALF OF MULTIPLE INSIDERS
EXHIBIT RELATED TO SOFA PART 2, QUESTION 4

The following indemnification payments were made on behalf of Theresa E. Sackler, Ilene
Sackler Lefcourt, Kathe A. Sackler, Mortimer D.A. Sackler, Estate of Mortimer D. Sackler,
Beverly Sackler, David A. Sackler, Jonathan D. Sackler, Richard S. Sackler, and the Estate
of Raymond R. Sackler.

| Paying Entity | Payment Date | Amount |
|---|---|---|
| Purdue Pharma L.P. | 9/27/2018 | $    77,041 |
| Purdue Pharma L.P. | 9/27/2018 | 80,798 |
| Purdue Pharma L.P. | 2/4/2019 | 80,901 |
| Purdue Pharma L.P. | 2/12/2019 | 8,038 |
| Purdue Pharma L.P. | 2/12/2019 | 99,378 |
| Purdue Pharma L.P. | 2/14/2019 | 14,316 |
| Purdue Pharma L.P. | 3/5/2019 | 7,255 |
| Purdue Pharma L.P. | 3/6/2019 | 11,225 |
| Purdue Pharma L.P. | 3/6/2019 | 1,426 |
| Purdue Pharma L.P. | 3/10/2019 | 74,939 |
| Purdue Pharma L.P. | 3/17/2019 | 1,335 |
| Purdue Pharma L.P. | 3/24/2019 | 42,666 |
| Purdue Pharma L.P. | 4/4/2019 | 101 |
| Purdue Pharma L.P. | 4/4/2019 | 678 |
| Purdue Pharma L.P. | 4/4/2019 | 2,828 |
| Purdue Pharma L.P. | 4/4/2019 | 14,229 |
| Purdue Pharma L.P. | 4/4/2019 | 1,954 |
| Purdue Pharma L.P. | 4/4/2019 | 1,485 |
| Purdue Pharma L.P. | 4/15/2019 | 151,297 |
| Purdue Pharma L.P. | 4/15/2019 | 44,498 |
| Purdue Pharma L.P. | 6/13/2019 | 8,957 |
| Purdue Pharma L.P. | 6/13/2019 | 786 |
| Purdue Pharma L.P. | 6/13/2019 | 600 |
| Purdue Pharma L.P. | 6/13/2019 | 9,451 |
| Purdue Pharma L.P. | 6/17/2019 | 8,805 |
| **Total** | | $    744,986 |

The following indemnification payments were made on behalf of Theresa E. Sackler, Ilene
Sackler Lefcourt, Kathe A. Sackler, Mortimer D.A. Sackler, and the Estate of Mortimer D.
Sackler.

| Paying Entity | Payment Date | Amount |
|---|---|---|
| Purdue Pharma L.P. | 11/29/2018 | $    472,749 |
| Purdue Pharma L.P. | 11/29/2018 | 557,146 |
| Purdue Pharma L.P. | 11/29/2018 | 597,930 |
| Purdue Pharma L.P. | 11/29/2018 | 469,804 |
| Purdue Pharma L.P. | 12/19/2018 | 413,734 |
| Purdue Pharma L.P. | 12/20/2018 | 204,040 |
| Purdue Pharma L.P. | 12/20/2018 | 605,385 |
| Purdue Pharma L.P. | 12/20/2018 | 1,018,489 |
| Purdue Pharma L.P. | 12/20/2018 | 29,150 |
| Purdue Pharma L.P. | 3/24/2019 | 3,544 |
| Purdue Pharma L.P. | 3/27/2019 | 1,442,030 |
| Purdue Pharma L.P. | 4/15/2019 | 412,094 |
| Purdue Pharma L.P. | 4/18/2019 | 1,956,392 |
| Purdue Pharma L.P. | 5/29/2019 | 2,497 |
| Purdue Pharma L.P. | 6/4/2019 | 22,826 |
| Purdue Pharma L.P. | 7/10/2019 | 3,266,572 |
| **Total** | | $    11,474,382 |

**IN RE: PURDUE PHARMA L.P., et al.**
INDEMNIFICATION PAYMENTS ON BEHALF OF MULTIPLE INSIDERS
EXHIBIT RELATED TO SOFA PART 2, QUESTION 4

The following indemnification payments were made on behalf of Beverly Sackler, David A. Sackler, Jonathan D. Sackler, Richard S. Sackler, and the Estate of Raymond R. Sackler

| Paying Entity | Payment Date | Amount | Paying Entity | Payment Date | Amount |
|---|---|---|---|---|---|
| Purdue Pharma L.P. | 9/18/2018 | $ 840 | Purdue Pharma L.P. | 2/12/2019 | $ 900 |
| Purdue Pharma L.P. | 9/18/2018 | 3,620 | Purdue Pharma L.P. | 2/21/2019 | 50,000 |
| Purdue Pharma L.P. | 9/30/2018 | 272 | Purdue Pharma L.P. | 2/21/2019 | 25,000 |
| Purdue Pharma L.P. | 9/30/2018 | 1,799 | Purdue Pharma L.P. | 2/21/2019 | 25,000 |
| Purdue Pharma L.P. | 10/2/2018 | 218,657 | Purdue Pharma L.P. | 2/21/2019 | 6,451 |
| Purdue Pharma L.P. | 10/18/2018 | 780 | Purdue Pharma L.P. | 3/6/2019 | 175 |
| Purdue Pharma L.P. | 10/18/2018 | 4,066 | Purdue Pharma L.P. | 3/6/2019 | 65,605 |
| Purdue Pharma L.P. | 10/28/2018 | 631 | Purdue Pharma L.P. | 3/6/2019 | 38,095 |
| Purdue Pharma L.P. | 10/28/2018 | 14,247 | Purdue Pharma L.P. | 3/6/2019 | 84,562 |
| Purdue Pharma L.P. | 10/28/2018 | 121,331 | Purdue Pharma L.P. | 3/6/2019 | 127,949 |
| Purdue Pharma L.P. | 11/13/2018 | 120 | Purdue Pharma L.P. | 3/6/2019 | 72,215 |
| Purdue Pharma L.P. | 11/13/2018 | 1,680 | Purdue Pharma L.P. | 3/6/2019 | 6,444 |
| Purdue Pharma L.P. | 11/29/2018 | 552 | Purdue Pharma L.P. | 3/6/2019 | 3,259 |
| Purdue Pharma L.P. | 11/29/2018 | 11,434 | Purdue Pharma L.P. | 3/6/2019 | 509 |
| Purdue Pharma L.P. | 11/29/2018 | 69,539 | Purdue Pharma L.P. | 3/6/2019 | 416 |
| Purdue Pharma L.P. | 11/29/2018 | 9,472 | Purdue Pharma L.P. | 3/7/2019 | 546,332 |
| Purdue Pharma L.P. | 11/29/2018 | 11,638 | Purdue Pharma L.P. | 3/12/2019 | 50,000 |
| Purdue Pharma L.P. | 12/4/2018 | 25,000 | Purdue Pharma L.P. | 3/12/2019 | 3,683 |
| Purdue Pharma L.P. | 12/11/2018 | 482 | Purdue Pharma L.P. | 3/26/2019 | 13,966 |
| Purdue Pharma L.P. | 12/20/2018 | 25,000 | Purdue Pharma L.P. | 3/27/2019 | 20,181 |
| Purdue Pharma L.P. | 12/20/2018 | 6,331 | Purdue Pharma L.P. | 3/27/2019 | 12,726 |
| Purdue Pharma L.P. | 1/1/2019 | 74,712 | Purdue Pharma L.P. | 3/28/2019 | 1,856 |
| Purdue Pharma L.P. | 1/1/2019 | 29,141 | Purdue Pharma L.P. | 4/2/2019 | 147,052 |
| Purdue Pharma L.P. | 1/1/2019 | 31,467 | Purdue Pharma L.P. | 4/2/2019 | 44,317 |
| Purdue Pharma L.P. | 1/1/2019 | 129,973 | Purdue Pharma L.P. | 4/2/2019 | 37,418 |
| Purdue Pharma L.P. | 1/2/2019 | 186,168 | Purdue Pharma L.P. | 4/2/2019 | 11,630 |
| Purdue Pharma L.P. | 1/2/2019 | 44,239 | Purdue Pharma L.P. | 4/2/2019 | 5,602 |
| Purdue Pharma L.P. | 2/6/2019 | 475 | Purdue Pharma L.P. | 4/2/2019 | 2,377 |
| Purdue Pharma L.P. | 2/6/2019 | 102 | Purdue Pharma L.P. | 4/2/2019 | 61,765 |
| Purdue Pharma L.P. | 2/7/2019 | 49,509 | Purdue Pharma L.P. | 4/2/2019 | 1,019 |
| Purdue Pharma L.P. | 2/7/2019 | 152,741 | Purdue Pharma L.P. | 4/2/2019 | 598,487 |
| Purdue Pharma L.P. | 2/7/2019 | 58,392 | Purdue Pharma L.P. | 4/2/2019 | 100,544 |
| Purdue Pharma L.P. | 2/7/2019 | 6,409 | Purdue Pharma L.P. | 4/3/2019 | 12,501 |
| Purdue Pharma L.P. | 2/7/2019 | 265,503 | Purdue Pharma L.P. | 4/16/2019 | 1,380 |
| Purdue Pharma L.P. | 2/7/2019 | 25,082 | Purdue Pharma L.P. | 6/13/2019 | 2,880 |
| Purdue Pharma L.P. | 2/7/2019 | 200,167 | Purdue Pharma L.P. | 6/13/2019 | 4,250 |
| Purdue Pharma L.P. | 2/12/2019 | 40 | Purdue Pharma L.P. | 6/13/2019 | 25,500 |
| | | | | **Total** | $ 3,993,654 |

**IN RE: PURDUE PHARMA L.P., et al.**
INDEMNIFICATION PAYMENTS ON BEHALF OF MULTIPLE INSIDERS
EXHIBIT RELATED TO SOFA PART 2, QUESTION 4

The following indemnification payments were made on behalf of current and former
Chief Executive Officers of Purdue Pharma L.P., including Craig Landau, John Stewart,
and Mark Timney.

| Paying Entity | Payment Date | Amount |
|---|---|---|
| Purdue Pharma L.P. | 9/26/2018 | $ 118,908 |
| Purdue Pharma L.P. | 10/18/2018 | 193,717 |
| Purdue Pharma L.P. | 11/15/2018 | 51,151 |
| Purdue Pharma L.P. | 12/5/2018 | 32,938 |
| Purdue Pharma L.P. | 12/21/2018 | 13,301 |
| Purdue Pharma L.P. | 1/25/2019 | 150,173 |
| Purdue Pharma L.P. | 3/14/2019 | 163,211 |
| Purdue Pharma L.P. | 3/25/2019 | 230,025 |
| Purdue Pharma L.P. | 4/22/2019 | 56,787 |
| Purdue Pharma L.P. | 5/21/2019 | 53,017 |
| Purdue Pharma L.P. | 6/21/2019 | 197,177 |
| Purdue Pharma L.P. | 7/31/2019 | 26,090 |
| Purdue Pharma L.P. | 8/20/2019 | 14,474 |
| Purdue Pharma L.P. | 8/29/2019 | 247 |
| **Total** | | $ 1,301,215 |

The following indemnification payments were made on behalf of certain Independent
Directors of Purdue Pharma Inc., including F. Peter Boer, Cecil Pickett, Judy Lewent,
Ralph Snyderman, and Paolo Costa.

| Paying Entity | Payment Date | Amount |
|---|---|---|
| Purdue Pharma L.P. | 8/1/2019 | $ 6,356 |
| Purdue Pharma L.P. | 8/2/2019 | 13,206 |
| Purdue Pharma L.P. | 8/5/2019 | 36,223 |
| Purdue Pharma L.P. | 8/5/2019 | 4,773 |
| Purdue Pharma L.P. | 8/23/2019 | 4,333 |
| Purdue Pharma L.P. | 8/26/2019 | 1,273 |
| Purdue Pharma L.P. | 9/5/2019 | 15,595 |
| Purdue Pharma L.P. | 9/10/2019 | 73,644 |
| Purdue Pharma L.P. | 9/12/2019 | 384 |
| Purdue Pharma L.P. | 9/12/2019 | 22,152 |
| **Total** | | $ 177,939 |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|---|---|---|---|
| 5.1    NONE | | | $0 |

|  | TOTAL | $0 |
|--|-------|----|

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|-----------------------------|-------------------------------------|-------------------|----------------|--------|
| 6.1  NONE | | | | $0 |

|  |  | **TOTAL** | | **$0** |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.1 | THE VILLAGE OF BEDFORD PARK V. PURDUE PHARMA L.P., ET AL. 2018L008819 | OPIOID MATTER | CIT. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7.2 | COUNTY OF HAWAI'I V. PURDUE PHARMA L.P., ET AL. 19-1-156 | OPIOID MATTER | 3RD CIR. CT. OF HAWAII THIRD CIRCUIT COURT OF HAWAII, 75 AUPUNI ST., , HILO, HI 96720-4253 | PENDING |
| 7.3 | SOUTHEASTERN PENNSYLVANIA TRANSPORTATION AUTHORITY V. ENDO PHARMACEUTICALS, INC., ET AL. 2932 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7.4 | ROCKWALL COUNTY V. PURDUE PHARMA L.P., ET AL. 4:19-CV-02181 (REMOVED FROM ROCKWALL CNTY. DIST. CT. (TEX.)1-19-0503) | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7.5 | THE VILLAGE OF LYONS V. PURDUE PHARMA L.P., ET AL. 2018L008746 | OPIOID MATTER | CIT. CT. LYONS CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7.6 | DARREN AND ELENA FLANAGAN, INDIVIDUALLY AND AS ADOPTIVE PARENTS AND NEXT FRIENDS OF BABY K.L.F., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-02194-TLP-DKV | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7.7 | CITY OF ROCKLAND, STATE OF MAINE V. PURDUE PHARMA L.P., ET AL. CV-19-15 | OPIOID MATTER | SUPER. CT. KNOX CNTY. (ME.) KNOX COUNTY SUPERIOR COURT, 62 UNION STREET,  , ROCKLAND, ME 04841 | PENDING |
| 7.8 | MAYOR & CITY COUNCIL OF BALTIMORE V. PURDUE PHARMA L.P., ET AL. 25C1800515 (REMANDED FROM D. MD.1:18-CV-00800) | OPIOID MATTER | BALTIMORE CNTY. (MD) CIRCUIT COURT OF CARROLL COUNTY, BALTIMORE COUNTY COURTS BUILDING, 401 BOSLEY AVENUE , TOWSON, MD 21204 | PENDING |
| 7.9 | COUNTY OF COLUMBIA V. PURDUE PHARMA L.P., ET AL. 400015/2018 (REMOVED FROM SUP. CT. COLUMBIA CNTY. (N.Y.)12476-18) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7.10 | WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00385 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.11 BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01231 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.12 GARY CARR, INDIVIDUALLY AS NEXT FRIEND AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES OF LUTHER GREER, DECEASED V. CHARLES ELLIOTT, M.D., ET AL. CV2019-075-JKL | OPIOID MATTER | CIR. CT. TIPPAH CNTY. (MISS.) CIRCUIT COURT DISTRICT 3, 102-A NORTH MAIN STREET, , RIPLEY, MS 38663 | PENDING |
| 7.13 VILLAGE OF HODGKINS V. PURDUE PHARMA L.P., ET AL. 2018:009848 | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7.14 AMANDA HANLON AND AMY GARDNER V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45206-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.15 THE PEOPLE OF THE STATE OF ILLINOIS AND KANE COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018-L-002943 (REMOVED FROM CIR. CT. KANE COUNTY (ILL.)) | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7.16 THE PEOPLE OF THE STATE OF ILLINOIS AND MCHENRY COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018-L-002948 (REMOVED FROM CIR. CT. MCHENRY COUNTY (ILL.)17LA000399) | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7.17 THE PEOPLE OF THE STATE OF ILLINOIS, AND HENRY COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 18L16 | OPIOID MATTER | CIR. CT. HENRY CNTY. (ILL.) HENRY COUNTY COURT, 307 WEST CENTER STREET, , CAMBRIDGE, IL 61238 | PENDING |
| 7.18 Francisco Perez, individually, as administrator and administrator ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem v. Fred S. Revordero, M.D., et al. PAS-L-003289-18 | OPIOID MATTER | SUPER. CT. NJ PASSAIC CNTY. PASSAIC COUNTY COURTHOUSE, 77 HAMILTON ST., , PATERSON, NJ 07505-2017 | PENDING |
| 7.19 THE PEOPLE OF THE STATE OF ILLINOIS, AND PIATT COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018L7 | OPIOID MATTER | CIR. CT. PIATT CNTY. (ILL.) PIATT COUNTY COURTHOUSE, 101 W. WASHINGTON ST., P.O. BOX 558 , MONTICELLO, IL 61856 | PENDING |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 20  THE PEOPLE OF THE STATE OF ILLINOIS, AND KENDALL COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018L000078 | OPIOID MATTER | CIR. CT. KENDALL CNTY. (ILL.) KENDALL COUNTY COURT, 111 W FOX STREET,  , YORKVILLE, IL 60560 | PENDING |
| 7. 21  THE PEOPLE OF THE STATE OF ILLINOIS, AND MACOUPIN COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018L30 | OPIOID MATTER | CIR. CT. MACOUPIN CNTY. (ILL.) MACOUPIN COUNTY COURT, 201 E MAIN STREET,  , CARLINVILLE, IL 62626 | PENDING |
| 7. 22  THE PEOPLE OF THE STATE OF ILLINOIS AND WILL COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018-L-004546 (CIR. CT. WILL COUNTY (ILL.)2017MR003400) | OPIOID MATTER | CIT. CT. COOK CNTY. FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 23  ANNE ARUNDEL COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. C-02-CV-18-000021 (REMANDED FROM D. MD.1:18-CV-00519-GLR) | OPIOID MATTER | CIR. CT. ANNE ARUNDEL CNTY. (MD) CIRCUIT COURT OF BALTIMORE COUNTY, 8 CHURCH CIRCLE,  , ANNAPOLIS, MD 21401 | PENDING |
| 7. 24  COUNTY OF OCEAN, NEW JERSEY V. PURDUE PHARMA L.P., ET AL. OCN-L-001474019 | OPIOID MATTER | SUPER. CT. NJ, OCEAN CNTY. OCEAN COUNTY COURTHOUSE, 118 WASHINGTON ST.,  , TOMS RIVER, NJ 08754 | PENDING |
| 7. 25  TOWN OF CANTON V. PURDUE PHARMA L.P., ET AL. 18-1582 | OPIOID MATTER | SUPER. CT. NORFOLK CNTY. (MASS.) NORFOLK COUNTY SUPERIOR COURT, 650 HIGH STREET,  , DEDHAM, MA 02026 | PENDING |
| 7. 26  CITY OF WORCESTER V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. WORCESTER CNTY. (MASS.) WORCESTER COUNTY SUPERIOR COURT, 225 MAIN STREET,  , WORCESTER, MA 01608 | PENDING |
| 7. 27  THE VILLAGE OF EVERGREEN PARK V. PURDUE PHARMA L.P., ET AL. 2018L012652 | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 28  TUCSON MEDICAL CENTER, A CORPORATION V. PURDUE PHARMA L.P., ET AL. C20184991 (REMANDED FROM D. ARIZ.4:18-CV-00532-JGZ) | OPIOID MATTER | SUPER. CT. PIMA CNTY. (ARIZ.) PIMA COUNTY SUPERIOR COURT, 110 WEST CONGRESS STREET,  , TUCSON, AZ 85701 | PENDING |
| 7. 29  CITY OF MONROE, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45732-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.30 | THE CITY OF BARBERTON, THE VILLAGE OF BOSTON HEIGHTS, BOSTON TOWNSHIP, THE VILLAGE OF CLINTON, COPLEY TOWNSHIP, COVENTRY TOWNSHIP, THE CITY OF CUYAHOGA FALLS, THE CITY OF FAIRLAWN, THE CITY OF GREEN, THE VILLAGE OF LAKEMORE v. Purdue Pharma L.P., et al. 1:18-op-45767-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.31 | RENO-SPARKS INDIAN COLONY V. MCKESSON CORPORATION, ET AL. 1:18-OP-45699-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.32 | MACON COUNTY, GEORGIA V. PURDUE PHARMA L.P. 1:18-OP-45579-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.33 | COUNTY OF LAKE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00089 (REMOVED FROM C.P. LAKE CNTY (OH)17CV001972) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.34 | WASHINGTON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45563-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.35 | KNOX COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00466-MHW-CMV | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.36 | SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00164-TMR | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.37 | TALIAFERRO COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45562-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.38 | VAN WERT COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45571-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.39 | CITY OF HAVRE DE GRACE, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02018-PJM | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.40 | CALDWELL PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00929-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                        Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 41 | UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1000 OKLAHOMA HEALTH AND WELFARE FUND V. MCKESSON CORP., ET AL. 1:18-OP-45733-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 42 | CITY OF NEWBURGH HEIGHTS, OH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45449 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 43 | YALOBUSHA COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00042-SA-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 44 | VILLAGE OF BROOKLYN HEIGHTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45450 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 45 | WILLIAMS COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00602 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 46 | THE MARSHALL COUNTY HEALTH CARE AUTHORITY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45538-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 47 | MINUTE MEN, INC. AND MINUTE MEN SELECT, INC. V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00688 (REMOVED FROM C.P. CUYAHOGA COUNTY (OH)CV18-893314) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 48 | MEDICAL MUTUAL OF OHIO V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00716 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 49 | THE CITY OF BROADVIEW HEIGHTS V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00721 (REMOVED FROM C.P. CUYAHOAG COUNTY (OH)CV 18 893586) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 50 | THE COUNTY OF PIKE V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45368 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 51 | CITY OF LIMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**           **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7. 52 | HANCOCK COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45572-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 53 | UNITED FOOD AND COMMERCIAL WORKERS UNION UFCW LOCAL 1529 AND EMPLOYERS HEALTH AND WELFARE PLAN AND TRUST V. MCKESSON CORPORATION, ET AL. 1:18-OP-45700-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 54 | HARRISON COUNTY BOARD OF COUNTY COMMISSIONERS V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00359 (REMOVED FROM C.P. HARRISON CNTY. (OH)CVH-2018-0024) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 55 | WARREN COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45425-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 56 | CITY OF HURON, OHIO V. CARDINAL HEALTH, INC., ET AL. 1:18-OP-45431-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 57 | JONES COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45424-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 58 | BUTTS COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45490-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 59 | DOUGHERTY COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45491-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 60 | PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EFFINGHAM COUNTY, AND COUNTY OF EFFINGHAM V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45499-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 61 | BEN HILL COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45505-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 62 | LEFLORE COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00086-DMB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 63 SOUTH CENTRAL REGIONAL MEDICAL CENTER V. MCKESSON CORP., ET AL. 1:18-OP-45763-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 64 SHARKEY-ISSAQUENA COMMUNITY HOSPITAL V. MCKESSON CORP., ET AL. 1:18-OP-45763-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 65 CITY OF METROPOLIS, ILLINOIS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45537-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 66 THE CITY OF NORTH OLMSTEAD V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46012 (REMOVED FROM C.P. CUYAHOGA CNTY. (OH)CV18901368) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 67 CITY OF WICKLIFFE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45637-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 68 CAMDEN COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45717-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 69 CHARLTON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45713-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 70 BRANTLEY COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45714-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 71 JOHNSON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45716-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 72 DOOLY COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45712-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 73 TROUP COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45715-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 74 MUNICIPALITY OF YABUCOA, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45731-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7.75 | HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00150-WOB | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.76 | CITY OF FOSTORIA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00850 (REMOVED FROM C.P. SENECA CNTY.18CV0066) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.77 | PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY V. MCKESSON CORPORATION, ET AL. 1:18-OP-45697 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.78 | OLMSTED COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01483 | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.79 | CITY OF MANSFIELD V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00797 (REMOVED FROM C.P. RICHLAND CNTY. (OH)18CV168) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.80 | ADAMS COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL 5:18-CV-00066-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.81 | JEFFERSON COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL 5:18-CV-00067-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.82 | NESHOBA COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL 3:18-CV-00423-HTW-LRA | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.83 | SIBLEY COUNTY V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01194 | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.84 | MCLEOD COUNTY V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01202 | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.85 | CITY OF CHARLESTON, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00076-MPM-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.86 | DOUGLAS COUNTY, MN V. PURDUE PHARMA L.P. ET AL 0:18-CV-00829-DWF-LIB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 87 | MORRISON COUNTY, MN V. PURDUE PHARMA L.P. ET AL 0:18-CV-00831-MJD-LIB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 88 | ST. LOUIS COUNTY, MN V. PURDUE PHARMA L.P., ET AL. 0:18-CV-00875-DWF-LIB (REMOVED FROM 6TH JUD. CT. (MN)) | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 89 | HANCOCK COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00200-HSO-JCG | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 90 | ITASCA COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:18-CV-02084 (REMOVED FROM 9TH JUD. DIST., ITASCA CNRT. (MINN.)) | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 91 | STONE COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00175-LG-RHW | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 92 | RED LAKE CHIPPEWA BAND OF CHIPPEWA INDIANS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:18-CV-02107 | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 93 | DAKOTA COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:18-CV-02612 (REMOVED FROM 1ST JUD. DIST. CT., DAKOTA CNTY. (MINN.)) | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 94 | FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA V. PURDUE PHARMA L.P., ET AL. 0:18-CV-03181-JNE-LIB (REMOVED FROM 6TH JUD. DIST. CT., CARLTON CNTY. (MINN.)09-CV-18-1882) | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 95 | DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 0:18-CV-03335 | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 96 | WINONA COUNTY V. PURDUE PHARMA L.P., ET AL. 0:19-CV-00875 | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 97 | CITY OF VERONA, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00048-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 98 TALLAHATCHIE COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00077-NBB-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 99 WASHINGTON COUNTY, MISS. V. PURDUE PHARMA L.P., ET AL. 4:17-CV-00191-SA-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 100 STOKES COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00070 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 101 BRUNSWICK COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00021-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 102 CITY OF MINNEAPOLIS, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:18-CV-01825 (REMOVED FROM 4TH JUD. DIST. HENNEPIN CNTY. (MINN.)) | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 103 CITY OF GARFIELD HEIGHTS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45993 (REMOVED FROM C.P. CUYAHOGA COUNTY (OH)CV18-901104) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 104 THE CITY OF CLARKSVILLE, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01008 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 105 THE CITY OF STRONGSVILLE V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46111-DAP (REMOVED FROM C.P. CUYAHOGA COUNTY (OH)CV-18-902898) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 106 CITY OF NORTH ROYALTON, OH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45427-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 107 THE CITY OF NORTH RIDGEVILLE V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46015 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 108 CITY OF EAST CLEVELAND, OH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45448 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 109 ATHENS COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00216-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 110 WALKER RIVER PAIUTE TRIBE OF THE WALKER RIVER RESERVATION V. MCKESSON CORPORATION, ET AL. 1:18-OP-45698-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 111 CITY OF SANDUSKY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45788 (REMOVED FROM C.P. ERIE CNTY. (OH)2018CV0315) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 112 CITY OF HAMILTON, OHIO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00577-MRB | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 113 CITY OF IRONTON, OHIO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00579-TSB | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 114 HOLMES COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00403-CWR-FKB | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 115 THE MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00293-TMR (REMOVED FROM C.P. MONTGOMERY CNTY. (OH)2018CV03413) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 116 ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00815 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 117 THE CITY OF OLMSTED FALLS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46014 (REMOVED FROM C.P. CUYAHOGA CNTY. (OH)CV18901368) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 118 THE CITY OF EUCLID V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46013 (REMOVED FROM C.P. CUYAHOGA CNTY. (OH)CV18901359) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 119 CITY OF LAKEWOOD V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00502 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 120 CITY OF WARREN V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00852 (REMOVED FROM C.P. TRUMBULL CNTY.2018CV496) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 121 DELAWARE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-02044-WTL-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 122  CITY OF HATTIESBURG, MS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00068-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 123  North Mississippi Medical Center Inc.; Clay County Medical Corporation; Pontonoc Health Services, Inc.; Webster Health Services, Inc.; Tishomingo Health Services; and Marion Regional Medical Center, Inc. v. McKesson Corporation, et al. 1:18-cv-00078-SA-DAS (removed from Cir. Ct. Lee Cnty. (Miss.)CV18-031(P)L) | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 124  PRENTISS COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00097-SA-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 125  LINCOLN COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00057-DCB-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 126  PERRY COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00089-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 127  THE COUNTY OF PORTAGE, OHIO; CITY OF RAVENNA, OHIO; CITY OF KENT, OHIO; CITY OF AURORA, OHIO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45993 (REMOVED FROM C.P. PORTAGE CNTY. (OH)2018CV00605) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 128  COUNTY OF WICOMICO, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02029-TDC | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 129  CITY OF ABERDEEN, MARYLAND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-02016-ELH | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 130  TOWN OF AMESBURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10985-NMG | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 131  TOWN OF CARVER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10992-LTS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 132  TOWN OF CHARLTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40075 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 133 TOWN OF BILLERICA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10667-FDS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 134 CITY OF CAMBRIDGE, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-01737-PX | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 135 CITY OF BASTROP, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45771-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 136 PRINCE GEORGE'S COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:18-CV-00870 (REMOVED FROM CIR. CT. PRINCE GEORGE'S CNTY. (MD)CAL-18-02008) | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 137 BALTIMORE COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01215-MJG | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 138 CITY OF HAGERSTOWN, MARYLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01367-ELH | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 139 BOARD OF COUNTY COMMISSIONERS OF WASHINGTON COUNTY, MARYLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-02592-GLR | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 140 CITY OF FROSTBURG, MARYLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01383-GLR | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 141 TOWN OF MILFORD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40098-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 142 HARTFORD COUNTY, MARYLAND; CAROLINE COUNTY, MARYLAND; GARRETT COUNTY, MARYLAND; FREDERICK COUNTY, MARYLAND; TALBOT COUNTY, MARYLAND; CITY OF FREDERICK, MARYLAND V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01913-GJH | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 143 CITY OF VIENNA, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02028-PX | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 144 COMMISSIONERS OF ST. MARY'S COUNTY, MARYLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 8:18-CV-03597-TDC | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 145 COUNTY COMMISSIONERS OF CHARLES COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-00336-PJM | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 146 THE CITY OF SEAT PLEASANT, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-00802 (REMOVED FROM CIR. CT. PRINCE GEORGE'S CNTY. (MD)CAL-18-41565) | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 147 TEAMSTERS HEALTH SERVICE AND INSURANCE PLAN LOCAL 404 V. PURDUE PHARMA L.P., ET AL. 3:17-CV-12342 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 148 COUNTY COMMISSIONERS OF CALVERT COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-01735-GJH | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 149 TOWN OF LEICESTER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40079-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 150 DORCHESTER COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-01737-PX | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 151 VILLAGE OF NEWBURGH HEIGHTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45449 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 152 CITY OF CUMBERLAND, MARYLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01368-RDB | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 153 TOWN OF EASTHAM V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11345-JCB | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 154 CITY OF BANGOR V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00298-NT (REMOVED FROM SUPER. CT. PENOBSCOT CNTY. (ME.)18002818) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                                      **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 155  CITY OF ANNAPOLIS, MARYLAND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-01162-GLR (REMOVED FROM CIR. CT. ANNE ARUNDEL CNTY. (MD)C-02-CV-19-000594) | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 156  TOWN OF SEEKONK V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11354-DPW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 157  TOWN OF MASHPEE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11183-RGS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 158  TOWN OF GRAFTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40094 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 159  TOWN OF NORTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11207-PBS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 160  TOWN OF MARBLEHEAD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11208-DJC | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 161  TOWN OF AGAWAM V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30088-MGM | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 162  TOWN OF SOUTHBRIDGE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40070-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 163  CITY OF LYNN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11219-FDS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 164  TOWN OF AUBURN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40072 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 165  TOWN OF TEMPLETON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11223 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 166  CITY OF NORTH EAST, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02025-GJH | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 167 TOWN OF CLARKSBURG V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30099 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 168 TOWN OF GEORGETOWN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11338-GAO | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 169 CITY OF CHELSEA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10994 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 170 TOWN OF NORTH READING V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11353-DPW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 171 TOWN OF TYNGSBOROUGH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11178-DLC | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 172 TOWN OF SHEFFIELD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11357-KAR | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 173 TOWN OF SHIRLEY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11367-ADB | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 174 TOWN OF WESTBOROUGH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40110-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 175 TOWN OF WEST BOYLSTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40109-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 176 MOWER COUNTY, MN V. PURDUE PHARMA L.P., ET AL. 0:17-CV-05263-SRN-KMM | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 177 CITY OF BERLIN, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02021-PX | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 178 LEE COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00045-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 179 CITY OF BEL AIR, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02020-TDC | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 180 THE CITY OF BRUNSWICK V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00423 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 181 PERRY COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00158-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 182 SENECA COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00168-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 183 DELAWARE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00172-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 184 THE FISCAL COURT OF BOURBON COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45533-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 185 CITY OF GREENWOOD, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL 4:18-CV-00143-DMB-JMV | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 186 CITY OF WIGGINS, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00308-LG-RHW | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 187 CITY OF STARKVILLE, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00046-GHD-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 188 TATE COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00044-DMB-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 189 CLEVELAND TEACHERS UNION, LOCAL 279 V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00241 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 190 CARROLL COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00034-DMB-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                                    Case Number:   19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 191 MSPA CLAIMS 1, LLC; MAO–MSO RECOVERY II, LLC; AND MSP RECOVERY CLAIMS, SERIES LLC V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00130 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 192 PANOLA COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00045-MPM-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 193 PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE, LLC V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00030-DCB-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 194 LAFAYETTE COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00095-MPM-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 195 CITY OF AMORY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00106-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 196 DESOTO COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00115-GHD-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 197 EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 HEALTH & WELFARE FUND; EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND; OHIO CONFERENCE OF TEAMSTERS & INDUSTRY HEALTH & WELFARE FUND V. PURDUE PHARMA L.P, ET AL. 1:18-OP-45446 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 198 PEARL RIVER COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00304-LG-RHW | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 199 SANDUSKY COUNTY BOARD OF COMMISSIONERS V. ACTAVIS INC., ET AL. 3:18-CV-00593 (REMOVED FROM C.P. SANDUSKY COUNTY (OH)18CV126) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 200 GEORGE COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00120-LG-RHW | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 201 WILKES COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00030 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                              Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 202 CHICKASAW COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00044-MPM-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 203 PEOPLE OF THE STATE OF ILLINOIS, LIVINGSTON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45527-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 204 CITY OF GRANTSVILLE, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02023-TDC | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 205 TOWN OF SUDBURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11368-WGY | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 206 ALLEGANY COUNTY, MARYLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01382-ELH | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 207 HANCOCK COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45535-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 208 SCHLEY COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45580-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 209 PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF MASSAC COUNTY, AND COUNTY OF MASSAC V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45519 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 210 CITY OF MACEDONIA, OH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45447 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 211 THE CITY OF SANDY SPRINGS, GEORGIA, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01006 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 212 SPIRIT LAKE TRIBE V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45520-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                 Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 213 TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45521-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 214 WAYNE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00275 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 215 MARION COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45529-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 216 COUNTY OF ASHTABULA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00100 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 217 PEOPLE OF THE STATE OF ILLINOIS, SALINE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45528-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 218 SQUAXIN ISLAND TRIBE V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45531-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 219 COUNTY OF WILCOX, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45506-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 220 PEOPLE OF THE STATE OF ILLINOIS, MARION COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45532 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 221 JASPER COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45504-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 222 THE FISCAL COURT OF OWEN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45534-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 223 PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF LAWRENCE COUNTY, AND COUNTY OF LAWRENCE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45518 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 224  GEAUGA COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00605 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 225  YANCEY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00129 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 226  MUSKINGUM COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00040-ALM-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 227  MONROE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00433-EAS-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 228  PARISH OF DESOTO V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00153 | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 229  ST. TAMMANY FIRE PROTECTION DISTRICT NO. 3 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00966-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 230  BROWN COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00664-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 231  BUTLER COUNTY BOARD OF COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01024-EAS-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 232  CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00662-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 233  COLUMBIANA COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00883-EAS-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 234  JAY BRODSKY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-02788-JS-AYS | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    **Case Number: 19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 235 COUNTY OF ROCKLAND, NEW YORK V. PURDUE PHARMA L.P., ET AL. 7:19-CV-05588 | OPIOID MATTER | S.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 236 TUNICA-BILOXI TRIBE OF LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01008 | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 237 ORLEANS PARISH HOSPITAL SERVICE DISTRICT - DISTRICT A V. PURDUE PHARMA L.P., ET AL. 2:18-CV-09383 | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 238 SID J. GAUTREAUX III, PARISH OF EAST BATON ROUGE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00286-JWD-RLB (REMOVED FROM 19TH JUDICIAL DISTRICT COURT, PARISH OF EAST BATON ROUGE (LA)666277) | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 239 ADAMS COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00894-MHW-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 240 THE CITY OF TOLEDO V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02516-JZ (REMOVED FROM C.P. LUCAS CNTY.G-4801-CI-0201704628-000) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 241 CITY OF BUCKHORN V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00045-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 242 JACKSON PARISH POLICE JURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00973-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 243 RED RIVER FIRE PROTECTION DISTRICT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00974-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 244 CADDO FIRE PROTECTION DISTRICT NO. 1 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00975-BAJ-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 245 JOSEPH P. LOPINTO, III, IN HIS CAPACITY AS SHERRIFF ON BEHALF OF THE JEFFERSON PARISH SHERRIFF'S OFFICE 2:18-CV-10021-JTM-KWR | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 246 | CITY OF NEW ORLEANS V. PURDUE PHARMA L.P., ET AL. 2:18-CV-11486-JCZ-DEK | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 247 | GARY GILLEY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01604-TAD-KLH | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 248 | ASCENSION PARISH GOVERNMENT V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01088 (REMOVED FROM 23RD JUDICIAL DISTRICT, PARISH OF ASCENSION (LA)123831) | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 249 | CITY OF DONALDSONVILLE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01089 (REMOVED FROM 23RD JUDICIAL DISTRICT, PARISH OF ASCENSION (LA)123834) | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 250 | WEST BATON ROUGE FIRE PROTECTION DISTRICT NO. 1 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00967-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 251 | CLAIBORNE PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00872-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 252 | ST. TAMMANY PARISH CORONER'S OFFICE AND DR. CHARLES PRESTON V. PURDUE PHARMA L.P., ET AL. 2:18-CV-03457 | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 253 | CITY OF LACKAWANNA, NEW YORK V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00485 | OPIOID MATTER | W.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 254 | PITT COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00018-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 255 | LASALLE PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00880-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 256 | UNION PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00890-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 257 | HENNEPIN COUNTY, MN V. PURDUE PHARMA L.P., ET AL. 0:18-CV-00350 (REMOVED FROM 4TH JUD. DIST., COUNTY OF HENNEPIN (MN)) | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 258 WEBSTER PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00720-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 259 DOUGLAS ANDERSON, SHERIFF OF AVOYELLES PARISH V. PURDUE PHARMA L.P., ET AL. 1:17-CV-01567 (REMOVED FROM 12TH JUDICIAL DISTRICT COURT, PARISH OF AVOYELLES2017-4682B) | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 260 CITY OF GRAYSON V. PURDUE PHARMA L..P., ET AL. 0:19-CV-00014-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 261 CITY OF HYDEN V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00042-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 262 BRIDGE HOUSE CORPORATION V. PURDUE PHARMA L.P., ET AL. 2:18-CV-07821-EEF-JCW | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 263 AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES DISTRICT COUNCIL 37 HEALTH & SECURITY PLAN V. PURDUE PHARMA L.P. ET AL 1:17-CV-02585-CAB | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 264 BELMONT COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00663-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 265 CITY OF ROME, NEW YORK V. PURDUE PHARMA L.P., ET AL. 6:19-CV-06187 | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 266 CITY OF LYNCH V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00043-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 267 THE CITY OF ROCHESTER V. PURDUE PHARMA L.P., ET AL. 6:19-CV-06490 | OPIOID MATTER | W.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 268 THE CITY OF AUBURN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-03800 (REMOVED FROM SUP. CT. SUFFOLK CNTY. (N.Y.)400017-2019) | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 269  FAIRFIELD COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01012-MHW-CMV | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 270  CITY OF CINCINNATI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00713-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 271  ERIE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00918-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 272  THE CITY OF DAYTON V. PURDUE PHARMA L.P., ET AL. 3:17-CV-00229 (REMOVED FROM 2017-CV-02647C.P. MONTGOMERY CNTY., (OH)) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 273  THE CITY OF LORAIN V. PURDUE PHARMA L.P., ET AL. 1:17-CV-01639 (REMOVED FROM 17CV192705C.P. LORAIN CNTY., (OH)) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 274  THE CITY OF PARMA V. PURDUE PHARMA L.P., ET AL. 1:17-CV-01872 (CV-17-884281C.P. CUYAHOGA CNTY., (OH)) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 275  ST. MARTIN PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00569-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 276  RICHLAND COUNTY CHILDREN'S SERVICES V. PURDUE PHARMA L.P., ET AL. 1:17-CV-02185 (REMOVED FROM RICHLAND CNTY.2017-CV-0662) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 277  CITY OF GENEVA, NEW YORK V. PURDUE PHARMA L.P., ET AL. 6:19-CV-06186 | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 278  JAY RUSSELL, SHERIFF OF OUACHITA PARISH V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00094 (REMOVED FROM 4TH JUDICIAL DISTRICT COURT, PARISH OF OACHITA (LA)C-20173279) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 279  CITY OF GRETNA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00329-NJB-MBN | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 280 John Pohlmann, Sheriff of St. Bernard Parish, Louisiana in his capacity as officer ex officio of the St. Bernard Parish Sheriff's Office and the St. Bernard Parish Law Enforcement District v. Purdue Pharma L.P., et al. 2:18-cv-09557-SSV-MBN (removed 24th Judicial District Court, Parish of St. Bernard (LA)18-1218) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 281 MARK GARBER, SHERIFF OF LAFAYETTE PARISH V. PURDUE PHARMA L.P., ET AL. 6:17-CV-01583 (REMOVED FROM 15TH JUDICIAL DISTRICT COURT, PARISH OF LAFAYETTE20175337L) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 282 BOSSIER PARISH EMERGENCY MEDICAL SERVICES AMBULANCE DISTRICT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00971-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 283 JOHN CRAFT (VERNON PARISH) V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00053 (REMOVED FROM 30TH JUDICIAL DISTRICT COURT, PARISH OF VERNON95086) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 284 BENTON FIRE PROTECTION DISTRICT NO. 4 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00970-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 285 DOUGLAS HERBERT III, DULY EXECUTED SHERIFF OF ALLEN PARISH V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00055 (REMOVED FROM 33RD JUDICIAL DISTRICT COURT, ALLEN PARISH (LA)C-2017-462) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 286 TONY MANCUSO, SHERIFF OF CALCASIEU PARISH V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01585 (REMOVED FROM 14TH JUDICIAL DISTRICT COURT, PARISH OF CALCASIEU2017-4126H) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 287 LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA, AND HMO LOUISIANA INC. V. PURDUE PHARMA L.P., ET AL. 3:17-CV-01766-JWD-RLB (REMOVED FROM 19TH JUDICIAL DISTRICT COURT, PARISH OF EAST BATON ROUGE) | OPIOID MATTER | M.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 288 BOSSIER PARISH V. CARDINAL HEALTH, INC. 3:17-CV-01815-BAJ-RLB | OPIOID MATTER | M.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 289   ST. BERNARD PARISH GOVERNMENT V. WILKINSON FAMILY PHARMACY LLC, ET AL. 2:18-CV-02717 (REMOVED FROM PARISH OF ST. BERNARD17-1532) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 290   CITY OF BATON ROUGE, PARISH OF EAST BATON ROUGE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00047-BAJ-EWD | OPIOID MATTER | M.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 291   CITY OF WHITESBURG V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00026-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 292   EDRICK SOILEAU, SHERIFF OF EVANGELINE PARISH V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00125 (REMOVED FROM 13TH JUDICIAL DISTRICT COURT FOR THE PARISH OF EVANGELINE (LA)77278-A) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 293   THE FISCAL COURT OF MORGAN COUNTY, ON BEHALF OF MORGAN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:19-CV-00056-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 294   WESTWEGO CITY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00366-SM-KWR | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 295   Randy Smith, Sheriff of St. Tammany Parish, Louisiana in his capacity as officer ex officio of the St. Tammany Parish Sheriff's Office and the St. Tammany Parish Law Enforcement District v. Purdue Pharma L.P., et al. 2:18-cv-09357 (removed from 22nd Judicial District Court, Parish of St. Tammany (LA)2018-13666) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 296   CITY OF LOYALL V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00046-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 297   WILLIAM HILTON, SHERIFF OF RAPIDES PARISH V. PURDUE PHARMA L.P., ET AL. 1:17-CV-01586 (REMOVED FROM 9TH JUDICIAL DISTRICT COURT, PARISH OF RAPIDES) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 298   LABORERS 17 HEALTH BENEFIT FUND V. PURDUE PHARMA L.P., ET AL. 1:17-CV-09877 | OPIOID MATTER | S.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 299 RANSOM COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00117-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 300 TOWNER COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00109-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 301 DEVILS LAKE V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00105-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 302 IVY WOODS, SHERIFF OF JEFFERSON DAVIS PARISH V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00002 (REMOVED FROM 31ST JUDICIAL DISTRICT COURT, PARISH OF JEFFERSON DAVISC-638-17) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 303 A-MMED AMBULANCE, INC. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00953-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 304 GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01048 | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 305 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00969-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 306 CITY OF KENNER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-01174-SM-JCW | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 307 MAXWELL A. NEWMAN AND CAROLINE S. NEWMAN V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01594-MVL-JVM (REMOVED FROM CIVIL DIST. CT. FOR PARISH OF ORLEANS (LA)2018-8229) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 308 IBERVILLE PARISH COUNCIL, A LOUISIANA GOVERNMENTAL ENTITY V. PURDUE PHARMA L.P. D/B/A PURDUE PHARMA (DELAWARE), LIMITED PARTNERSHIP 3:19-CV-00121 (REMOVED FROM 18TH JUD. DIST. CT. FOR PARISH OF IBERVILLE (LA)78598) | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                   Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 309 CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC; ST. JOSEPH HOSPICE, LLC; ST. JOSEPH HOSPICE OF ACADIANA, LLC; ST. JOSEPH HOSPICE OF BAYOU REGION, LLC; ST. JOSEPH HOSPICE OF CENLA, LLC V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00385-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 310 CMGH MINDEN LLC V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00750-SMH-MLH | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 311 CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE; ALLEGIANCE HEALTH CENTER OF MONROE; ALLEGIANCE HEALTH CENTER OF RUSTON;CLHG-AVOYELLES, LLC D/B/A AVOYELLES HOSPITAL, MARKSVILLE;BIENVILLE MEDICAL CENTER, ARCADIA v. Purdue Pharma L.P., et al. 5:19-cv-00756-TAD-MLH | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 312 FOUR WINDS TRIBE LOUISIANA CHEROKEE V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00760-UDJ-KK | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 313 THE UNIVERSITY SYSTEM OF LOUISIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00388-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 314 RANDY SEAL, SHERIFF OF WASHINGTON PARISH V. PURDUE PHARMA L.P., ET AL. 2:17-CV-17722 (REMOVED FROM 22ND JUDICIAL DISTRICT COURT, PARISH OF WASHINGTON) | OPIOID MATTER | E.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 315 CITY OF SAINT MARTINVILLE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-01635-TAD-CBW | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 316 ST. TAMMANY PARISH GOVERNMENT V. PURDUE PHARMA L.P., ET AL. 2:18-CV-08687-SSV-DEK (REMOVED FROM 22ND JUDICIAL DISTRICT COURT, PARISH OF ST. TAMMANY (LA)2018-13660) | OPIOID MATTER | E.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 317 COUNTY OF PICKENS V. PURDUE PHARMA L.P., ET AL. 18CP3900675 | OPIOID MATTER | C.P. PIKENS CNTY. (S.C.) PICKENS COUNTY, CLERK OF COURT, PO BOX 215 , PICKENS, SC 29671 | PENDING |
| 7. 318 JEAN LAFITTE TOWN V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00374-JCZ-JVM | OPIOID MATTER | E.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 319 RONALD RICHARDSON, DULY EXECUTED SHERIFF OF SABINE PARISH V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00054 (REMOVED FROM 11TH JUDICIAL DISTRICT COURT, PARISH OF SABINE (LA)68465) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 320 CITY OF SYRACUSE, NEW YORK V. PURDUE PHARMA L.P., ET AL. 5:18-CV-01184-GTS-DEP | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 321 CITY OF BENHAM V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00048-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 322 CITY OF MOREHEAD V. PURDUE PHARMA L.P., ET AL. 0:19-CV-00020-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 323 CITY OF HARLAN V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00049-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 324 CITY OF LONDON V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00050-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 325 CITY OF PIPPA PASSES V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00023-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 326 CITY OF MANCHESTER V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00062-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 327 CAMERON PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00390-BAJ-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 328 CITY OF KANSAS CITY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00605-DGK | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 329 TOWN OF CALEDONIA, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00022-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 330 CITY OF ST. LOUIS V. PURDUE PHARMA L.P., ET AL. 4:18-CV-01882 | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7. 331 | JEFFERSON COUNTY, ET AL. V. PURDUE PHARMA L.P., ET AL. 1922-CC00203 | OPIOID MATTER | 22ND JUDICIAL CIRCUIT COURT 22ND CIRCUIT COURT ST. LOUIS, MISSOURI, ST. LOUIS CIRCUIT COURT, 10 N. TUCKER BLVD , ST. LOUIS, MO 63101 | PENDING |
| 7. 332 | JANNA LOWRY, AS SPOUSE OF DECEDENT, BRIAN LOWRY V. PURDUE PHARMA INC., ET AL. 4:19-CV-01223 (REMOVED FROM CIR. CT. ST. LOUIS CITY (MO)18SL-CC00300) | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 333 | NORTHEAST AMBULANCE AND FIRE PROTECTION DISTRICT OF ST. LOUIS COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 4:19-CV-01699-DD | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 334 | KINLOCH FIRE PROTECTION DISTRICT OF ST. LOUIS COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 4:19-CV-01700-PLC | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 335 | COUNTY OF CASCADE V. PURDUE PHARMA L.P., ET AL. 4:17-CV-00130-BMM | OPIOID MATTER | D. MT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 336 | NORTHERN CHEYENNE TRIBE V. PURDUE PHARMA L.P., ET AL. 9:18-CV-00182-DLC-JCL | OPIOID MATTER | D. MT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 337 | MISSOULA COUNTY V. PURDUE PHARMA L.P., ET AL. 9:19-CV-00015-DWM | OPIOID MATTER | D. MT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 338 | CITY OF GREAT FALLS, COUNTY OF ANACONDA-DEER LODGE, COUNTY OF LAKE, AND CITY OF MISSOULA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00008-BMM | OPIOID MATTER | D. MT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 339 | CITY OF SHANNON, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00047-GHD-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 340 | HUMPHREYS COUNTY, MISS. V. PURDUE PHARMA L.P., ET AL. 4:17-CV-00190-DMB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 341 | MARSHALL COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00075-SA-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 342 | CITY OF NEW ALBANY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00159-MPM-JMV | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 343 | CITY OF LACONIA, NEW HAMPSHIRE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00347 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 344 | MERCY HOUSE TEEN CHALLENGE, A NON-FOR-PROFIT CORPORATION ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00584-HTW-LRA | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 345 | CITY OF IUKA, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00182-DMB-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 346 | CITY OF LAUREL, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00173-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 347 | MONROE COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00183-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 348 | CITY OF LUMBERTON, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00185-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 349 | COUNTY OF GRENADA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00212-DMB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 350 | CITY OF COLUMBUS, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00204-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 351 | JEFFERSON DAVIS PARISH POLICE JURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00879-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 352 | CITY OF MANCHESTER V. PURDUE PHARMA L.P., ET AL. 1:17-CV-00507-AJ (REMOVED FROM NH SUPERIOR COURT, NORTHERN DISTRICT HILLSBOROUGH216-2017-CV-00649) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                      Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 353 TIPPAH COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00006-MPM-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 354 CITY OF PERRYVILLE, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02027-PWG | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 355 RUTHERFORD COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00047 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 356 PERSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00158 | OPIOID MATTER | N.D. NC CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 357 RANDOLPH COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00157 | OPIOID MATTER | N.D. NC CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 358 BEAUFORT COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-0044 | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 359 CALDWELL COUNTY V. AMERISOURECEBERGEN DRUG CORP., ET AL. 5:18-CV-00039-MOC-DCK | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 360 CLEVELAND COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00061-MR | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 361 EASTERN BAND OF CHEROKEE INDIANS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00004-MR | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 362 GREENWOOD LEFLORE HOSPITAL V. MCKESSON CORPORATION, ET AL. 4:18-CV-00091-NBB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 363 THE CITY OF NASHUA V. PURDUE PHARMA L.P., ET AL. 1:17-CV-00730 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 364 LIVINGSTON COUNTY, MISSOURI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-06146-FJG | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                      Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 365 BENTON COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00007-MPM-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 366 CITY OF NETTLETON, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00050-NBB-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 367 UNION COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00008-SA-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 368 AMITE COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00009-DCB-MTP | OPIOID MATTER | W.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 369 FORREST COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00009-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 370 WINSTON MEDICAL CENTER V. PURDUE PHARMA, L.P. ET AL 1:18-CV-00017-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 371 CLARKE COUNTY, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00036-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 372 CITY OF PHILADELPHIA, MISS. V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00143-LG-LRA | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 373 ITAWAMBA COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00055-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 374 WALTHALL COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00045-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 375 MARION COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00202-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 376 CITY OF MERIDIAN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00486-HTW-LRA | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 377 LAWRENCE COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00199-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 378 RISK MANAGEMENT, INC. V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00670-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 379 CITY OF COLUMBIA, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00008-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 380 CITY OF ST. JOSEPH, MISSOURI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-06087-ODS | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 381 CASS COUNTY, MISSOURI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00495-ODS | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 382 JACKSON COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00571-BP | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 383 CITY OF INDIANOLA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00091-DMB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 384 CITY OF DULUTH, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01077 | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 385 ST. JAMES PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00818-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 386 AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45570-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 387 ODYSSEY HOUSE LOUISIANA, INC. V. MORRIS & DICKSON CO. LLC, ET AL. 2:18-CV-05620 (REMOVED FROM CIV. DIST. CT. PARISH OF NEW ORLEANS (LA)18-1197) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 388 SHERIFF MICHAEL TUBBS, AS OFFICER EX OFFICIO OF THE MOREHOUSE PARISH SHERIFF'S OFFICE AND MOREHOUSE PARISH LAW ENFORCEMENT DISTRICT V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00846-TAD-KLH | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 389 NODAWAY COUNTY, MISSOURI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-06085-SWH | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 390 THE PARISH OF JEFFERSON; JEFFERSON PARISH HOSPITAL SERVICE NO. 1; AND JEFFERSON PARISH HOSPITAL SERVICE NO. 2 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-06343-NJB-KWR | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 391 WORTH COUNTY, MISSOURI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-06084-GAF | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 392 ST. JOHN THE BAPTIST PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-07070-NJB-JVM | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 393 JERRY PHILLEY, SHERIFF OF WEST CARROLL PARISH V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00264 (REMOVED FROM 5TH JUDICIAL COURT FOR THE PARISH OF WEST CARROLL31178-C) | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 394 NEW ORLEANS MISSION, INC. V. MCKESSON CORPORATION, ET AL. 2:18-CV-07353-EEF-JCW | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 395 WYDETTE WILLIAMS, SHERIFF OF EAST CARROLL PARISH V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00262 (REMOVED FROM 6TH JUDICIAL COURT FOR THE PARISH OF EAST CARROLL22848) | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 396 CITY OF SHREVEPORT V. PURDUE PHARMA L.P., ET AL. 5:18-CV-01021-SMH-MLH (REMOVED FROM 1ST JUDICIAL DISTRICT COURT FOR THE PARISH OF CADDO (LA)605608C) | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                        Case Number:  19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 397 MARLIN N. GUSMAN, SHERIFF OF ORLEANS PARISH V. PURDUE PHARMA L.P., ET AL. 2:18-CV-04828-KDE-DEK (REMOVED FROM PARISH OF ORLEANS (LA)2018-01918) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 398 TOWN OF MADISONVILLE V. PURDUE PHARMA L.P., ET AL. 2:18-CV-07974-CJB-DEK | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 399 CITY OF COVINGTON V. PURDUE PHARMA L.P., ET AL. 2:18-CV-04789-JTM-KWR | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 400 BOSSIER CITY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00817-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 401 BEAUREGARD PARISH POLICE JURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00819-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 402 SHERIFF JEFFREY F. WILEY, AS OFFICER EX OFFICIO OF THE ASCENSION PARISH SHERIFF'S OFFICE AND ASCENSION PARISH LAW ENFORCEMENT DISTRICT V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00658-JWD-RLB | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 403 SOUTHWEST MISSISSIPPI REGIONAL MEDICAL CENTER ET AL V. AMERISOURCEBERGEN DRUG CORPORATION ET AL 5:17-CV-00145-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 404 TOOMBS COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45576-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 405 ROBESON COUNTY V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00163-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 406 CITY OF CLARKSDALE V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00128-NBB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 407 MEEKER COUNTY V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01211 | OPIOID MATTER | D .MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                             **Case Number:   19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 408   ROSEAU COUNTY V. PURDUE PHARMA L.P., ET AL.<br>0:19-CV-01212-JNE-LIB | OPIOID MATTER | D. MINN.<br>CARL B. STOKES U.S. COURT HOUSE,<br>801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 409   YELLOW MEDICINE COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL.<br>0:19-CV-01274-MJD-DTS | OPIOID MATTER | D. MINN.<br>CARL B. STOKES U.S. COURT HOUSE,<br>801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 410   WHITE EARTH NATION V. AMERISOURCEBERGEN DRUG CORP., ET AL.<br>0:19-CV-01251-JNE-LIB | OPIOID MATTER | D. MINN.<br>CARL B. STOKES U.S. COURT HOUSE,<br>801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 411   CITY OF ROCHESTER, MINNESOTA V. PURDUE PHARMA L.P., ET AL.<br>0:19-CV-01317-PJS-ECW | OPIOID MATTER | D. MINN.<br>CARL B. STOKES U.S. COURT HOUSE,<br>801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 412   CARLTON COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL.<br>0:19-CV-01573-SRN-LIB | OPIOID MATTER | D. MINN.<br>CARL B. STOKES U.S. COURT HOUSE,<br>801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 413   WRIGHT COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL.<br>0:19-CV-01813 | OPIOID MATTER | D. MINN.<br>CARL B. STOKES U.S. COURT HOUSE,<br>801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 414   ATCHISON COUNTY, MISSOURI V. AMERISOURCEBERGEN DRUG CORP., ET AL.<br>5:18-CV-06086-GAF | OPIOID MATTER | W.D. MO.<br>CARL B. STOKES U.S. COURT HOUSE,<br>801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 415   CLAIBORNE COUNTY, MISS V. PURDUE PHARMA L.P., ET AL.<br>5:17-CV-00150-DCB-MTP | OPIOID MATTER | S.D. MISS.<br>CARL B. STOKES U.S. COURT HOUSE,<br>801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 416   MECKLENBURG COUNTY V. PURDUE PHARMA L.P., ET AL.<br>3:18-CV-00071-FDW-DSC | OPIOID MATTER | W.D.N.C.<br>CARL B. STOKES U.S. COURT HOUSE,<br>801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 417   RUSH HEALTH SYSTEMS, INC. V. MCKESSON, ET AL.<br>3:17-CV-01012-TSL-RHW | OPIOID MATTER | S.D. MISS.<br>CARL B. STOKES U.S. COURT HOUSE,<br>801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 418   JEFFERSON DAVIS COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL.<br>2:17-CV-00200-KS-MTP | OPIOID MATTER | S.D. MISS.<br>CARL B. STOKES U.S. COURT HOUSE,<br>801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 419   FRANKLIN COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL.<br>5:19-CV-00053-DCB-MTP | OPIOID MATTER | S.D. MISS.<br>CARL B. STOKES U.S. COURT HOUSE,<br>801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 420 | KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00653 | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 421 | ST. CHARLES COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 4:18-CV-01376 | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 422 | CITY OF GRENADA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00129-SA-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 423 | CITY OF JONESTOWN V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00130-SA-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 424 | BUCHANAN COUNTY, MISSOURI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-06141-FJH | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 425 | ST. LOUIS COUNTY V. PURDUE PHARMA L.P., ET AL. 4:17-CV-02703-CDP | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 426 | THE CITY OF SPRINGFIELD, MISSOURI V. PURDUE PHARMA L.P., ET AL. 6:18-CV-03167-SRB | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 427 | SUNFLOWER COUNTY, MISS V. PURDUE PHARMA L.P., ET AL. 4:17-CV-00189-DMB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 428 | FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00727-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 429 | CITY OF POCATELLO V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00189-BLW | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 430 | CITY OF FLORENCE V. PURDUE PHARMA L..P., ET AL. 2:19-CV-00007-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 431 | UNITED KEETOOWAH BAND OF CHEROKEE INDIANS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-02300-CM-KGG | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                                  Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 432  BOARD OF COMMISSIONERS OF LEAVENWORTH COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-02316-CM-TJJ | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 433  WYANDOTTE NATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-02309-CM-JPO | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 434  FISCAL COURT OF ALLEN COUNTY, ON BEHALF OF ALLEN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-00196-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 435  FISCAL COURT OF ANDERSON COUNTY, ON BEHALF OF ANDERSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00070-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 436  FISCAL COURT OF BELL COUNTY, ON BEHALF OF BELL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00246-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 437  FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00157-GFVT-CJS | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 438  CITY OF CHARLESTOWN, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02022-PX | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 439  FISCAL COURT OF BOYLE COUNTY, ON BEHALF OF BOYLE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00367-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 440  COUNTY OF HARVEY V. PURDUE PHARMA L.P., ET AL. 6:18-CV-01179-JTM-KGG | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 441  THE FISCAL COURT OF CAMPBELL COUNTY, ON BEHALF OF CAMPBELL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00167-GFVT-CJS | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 442  BOARD OF COUNTY COMMISSIONERS OF COWLEY COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-01204-JWB-KGG | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 443 | BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02497-DDC-TJJ | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 444 | SCOTT ANSLUM IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. MARY PARISH SHERIFF'S OFFICE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00955 | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 445 | TOWN OF BERWICK V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00927-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 446 | CADDO PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00936-JWD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 447 | ST. MARY PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00938-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 448 | TOWN OF BALDWIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00939-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 449 | IBERIA PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00940-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 450 | MORGAN CITY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00942-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 451 | FISCAL COURT OF BOYD COUNTY, ON BEHALF OF BOYD COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:17-CV-00104-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 452 | UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/KANSAS CITY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02696-JWL-GEB | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 453 | TOWN OF MIDDLEBOROUGH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-12140-NMG | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**    Case Number: **19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 454 | CITY OF SANFORD V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00146-NT (REMMOVED FROM SUPER. CT. SANFORD CNTY. (ME.)) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 455 | THE CITY OF FALL RIVER V. PURDUE PHARMA L.P., ET AL. 1:18-CV-12363 (REMOVED FROM SUPER. CT. BRITOL CNTY. (MASS.)) | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 456 | THE CITY OF FITCHBURG V. PURDUE PHARMA L.P., ET AL. 1:18-CV-12580-LTS (REMOVED FROM SUPER. CT. MIDDLESEX CNTY. (MASS.)) | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 457 | THE CITY OF QUINCY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-12627 (REMOVED FROM SUPER. CT. NORFOLK CNTY. (MASS.)1882CV01079) | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 458 | TOWN OF STOUGHTON, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-12615-NMG | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 459 | TOWN OF DEDHAM, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-12614-NMG | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 460 | TOWN OF ORANGE, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30199-MGM | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 461 | TOWN OF ATHOL, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-40019 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 462 | TOWN OF BROOKLINE, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10146-DJC | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 463 | BLACK HAWK COUNTY, DES MOINES COUNTY, HARRISON COUNTY, HOWARD COUNTY, JASPER COUNTY, LYON COUNTY, MILLS COUNTY, TAMA COUNTY, UNION COUNTY, WORTH COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00072-JAJ-HCA | OPIOID MATTER | S.D. IOWA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 464 | TOWN OF STONEHAM V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-12016-PBS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                   Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 465  ADAIR COUNTY, ET AL. V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00011-JAJ-HCA | OPIOID MATTER | S.D. IOWA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 466  CITY OF WINCHESTER V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00627-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 467  SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-01313-EFM-KGG | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 468  BOARD OF COUNTY COMMISSIONERS OF PRATT COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-01109 | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 469  BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-01110 | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 470  BOARD OF COUNTY COMMISSIONERS OF CRAWFORD COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02246-JAR-TJJ | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 471  VALLEY HOPE ASSOCIATION, ON BEHALF OF ITSELF AND ALL OTHER ENTITIES SIMILARLY SITUATED V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02276-KHV-KGG | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 472  COUNTY OF RENO V. PURDUE PHARMA L.P., ET AL. 6:18-CV-01144 | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 473  MONTGOMERY COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02311 | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 474  BOURBON COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02312 | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 475  CITY OF PATTERSON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00946-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                  Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 476  CUMBERLAND COUNTY, STATE OF MAINE V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00093 (REMOVED FROM SUPER. CT. CUMBERLAND CNTY. (ME.)) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 477  THE FISCAL COURT OF MONTGOMERY COUNTY, ON BEHALF OF MONTGOMERY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00541-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 478  CATAHOULA PARISH POLICE JURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00943-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 479  THE FISCAL COURT OF WAYNE COUNTY, ON BEHALF OF WAYNE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00089-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 480  THE FISCAL COURT OF BRACKEN COUNTY, ON BEHALF OF BRACKEN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00041-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 481  THE FISCAL COURT OF MARTIN COUNTY, ON BEHALF OF MARTIN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00036-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 482  THE FISCAL COURT OF CARTER COUNTY, ON BEHALF OF CARTER COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:18-CV-00035-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 483  CITY OF COVINGTON, KENTUCKY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00131-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 484  STARKE COUNTY, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00970-PPS-MGG | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 485  Saint Elizabeth Medical Center, Inc. d/b/a St. Elizabeth Healthcare; St. Claire Medical Center, Inc. d/b/a St. Claire Regional Medical Center; Highlands Hospital Corporation d/b/a Highlands Regional Medical Center v. AmerisourceBergen Drug Corp., et al. 2:18-cv-00146-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                                    Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 486  TOWN OF UPLAND, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00395-TLS-SLC | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 487  THE FISCAL COURT OF ESTILL COUNTY, ON BEHALF OF ESTILL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00536-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 488  FAMILY PRACTICE CLINIC OF BOONEVILLE, INC. AND FAMILY HEALTH CARE CLINIC, PSC V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00087-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 489  THE FISCAL COURT OF POWELL COUNTY, ON BEHALF OF POWELL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00538-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 490  THE COUNTY OF KNOTT V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00006-GFVT (REMOVED FROM CIR. CT. KNOTT CNTY. (KY)17CI257) | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 491  RHONDA BELCHER AND ELLA LOUISE JOHNSON AS ADMINISTRATRIX OF THE ESTATE OF MACKENZIE PAIGE HAYS V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00246-GFVT (REMOVED FROM CIR. CT. LESLIE CNTY. (KY.)18-CI-00134) | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 492  ESTILL COUNTY EMERGENCY MEDICAL SERVICES V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00590-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 493  THE FISCAL COURT OF OWSLEY COUNTY, ON BEHALF OF OWSLEY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00275-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 494  THE FISCAL COURT OF HARDIN COUNTY, ON BEHALF OF HARDIN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00715-CHB | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 495  THE FISCAL COURT OF MEADE COUNTY, ON BEHALF OF MEADE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00716-RGJ | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 496 THE FISCAL COURT OF BRECKINRIDGE COUNTY, ON BEHALF OF BRECKINRIDGE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00714-RGJ | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 497 THE FISCAL COURT OF GREEN COUNTY, ON BEHALF OF GREEN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00158-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 498 MONTGOMERY COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:18-CV-00377-DKC | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 499 THE FISCAL COURT OF CARLISLE COUNTY, ON BEHALF OF CARLISLE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00136-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 500 TOWN OF MOORESVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-04058-JRS-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 501 THE FISCAL COURT OF LETCHER COUNTY, ON BEHALF OF LETCHER COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00107-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 502 IBERIA PARISH SCHOOL BOARD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00960-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 503 TOWN OF WILMINGTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-12017-WGY | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 504 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 1 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00968-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 505 RED RIVER PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00949-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 506 ALLAMAKEE COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00245-RP-CFB | OPIOID MATTER | S.D. IOWA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 507 CITY OF NEW IBERIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00954-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 508 CITY OF WESTFIELD, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-02576-JMS-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 509 ST. MARY PARISH SCHOOL BOARD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00957 | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 510 VERMILION PARISH POLICE JURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00958 | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 511 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 12 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00965-BAJ-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 512 NORTH CADDO HOSPITAL SERVICE DISTRICT D/B/A NORTH CADDO MEDICAL CENTER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00959-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 513 THE FISCAL COURT OF ELLIOTT COUNTY, ON BEHALF OF ELLIOTT COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:18-CV-00036-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 514 RICHLAND PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00952-BAJ-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 515 CITY OF FRANKLIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00944-JWD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 516 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 2 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00962-BAJ-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 517 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00963-BAJ-ELD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 518  ST. TAMMANY FIRE PROTECTION DISTRICT NO. 13 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00964-BAJ-ELD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 519  LOUISIANA ASSESSORS' INSURANCE FUND A/K/A THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00950-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 520  CITY OF OVERLAND PARK, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02609 | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 521  CITY OF HENDERSON, KENTUCKY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00169-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 522  THE FISCAL COURT OF SPENCER COUNTY, ON BEHALF OF SPENCER COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00557-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 523  THE COUNTY OF FLOYD V. PURDUE PHARMA L.P., ET AL. 7:17-CV-00186-GFVT (REMOVED FROM CIR. CT. FLOYD CNTY. (TN)17-CI-797) | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 524  LOUISVILLE/JEFFERSON COUNTY GOVERNMENT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00508-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 525  LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00442-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 526  DESOTO FIRE PROTECTION DISTRICT NO. 8 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00972-BAJ-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 527  THE FISCAL COURT OF HENRY COUNTY, ON BEHALF OF HENRY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00073-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 528 | THE FISCAL COURT OF OLDHAM COUNTY, ON BEHALF OF OLDHAM COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00590-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 529 | TOWN OF BRAINTREE V. PURDUE PHARMA L.P., ET AL. 1:19-CV-11464-WGY | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 530 | THE FISCAL COURT OF KNOX COUNTY, ON BEHALF OF KNOX COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00248-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 531 | BURKE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-VC-00020 | OPIOID MATTER | W.D.NC CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 532 | THE FISCAL COURT OF CLAY COUNTY, ON BEHALF OF CLAY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00255-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 533 | THE FISCAL COURT OF CUMBERLAND COUNTY, ON BEHALF OF CUMBERLAND COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-00163-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 534 | THE FISCAL COURT OF FLEMING COUNTY, ON BEHALF OF FLEMING COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00368-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 535 | THE FISCAL COURT OF FRANKLIN COUNTY, ON BEHALF OF FRANKLIN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00071-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 536 | THE FISCAL COURT OF GARRARD COUNTY, ON BEHALF OF GARRARD COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00369-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 537 | THE FISCAL COURT OF GREENUP COUNTY, ON BEHALF OF GREENUP COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:17-CV-00105-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 538 | WASHINGTON COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00024-NT (REMOVED FROM SUPER. CT. WASHINGTON CNTY. (ME.)CV-18-27) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 539 | THE FISCAL COURT OF HENDERSON COUNTY, ON BEHALF OF HENDERSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:17-CV-00130-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 540 | SOMERSET COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00025-NT (REMOVED FROM SUPER. CT. SOMERSET CNTY. (ME.)SC-CV-18-34) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 541 | THE FISCAL COURT OF HOPKINS COUNTY, ON BEHALF OF HOPKINS COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:17-CV-00157-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 542 | THE FISCAL COURT OF KENTON COUNTY, ON BEHALF OF KENTON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00182-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 543 | THE FISCAL COURT OF WHITLEY, ON BEHALF OF WHITLEY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00250-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 544 | KENNEBEC COUNTY, STATE OF MAINE V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00096 (REMOVED FROM SUPER. CT. KENNEBEC CNTY. (ME.)) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 545 | THE FISCAL COURT OF UNION COUNTY, ON BEHALF OF UNION COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:17-CV-00120-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 546 | THE FISCAL COURT OF LESLIE COUNTY, ON BEHALF OF LESLIE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00249-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 547 | THE FISCAL COURT OF LINCOLN COUNTY, ON BEHALF OF LINCOLN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00370-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 548  THE FISCAL COURT OF MADISON COUNTY, ON BEHALF OF MADISON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00371-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 549  THE FISCAL COURT OF MARSHALL COUNTY, ON BEHALF OF MARSHALL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00147-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 550  TOWN OF PROVINCETOWN, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10292 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 551  THE FISCAL COURT OF HARLAN COUNTY, ON BEHALF OF HARLAN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00247-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 552  CITY OF PORTLAND V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00282-NT (REMOVED FROM SUPER. CT. CUMBERLAND CNTY. (ME.)CV-18-140) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 553  THE FISCAL COURT OF LAUREL COUNTY, ON BEHALF OF LAUREL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00269-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 554  CITY OF AUBURN V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00013-NT (REMOVED FROM SUPER. CT. ADROSCOGGIN CNTY. (ME.)CV-18-155) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 555  TOWN OF SOUTH HADLEY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30108 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 556  TOWN OF DENNIS, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10302-DPW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 557  CITY OF BEVERLY, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10398 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 558  CITY OF SOMERVILLE V. PURDUE PHARMA L.P., ET AL. 1:19-CV-11009 (REMOVED FROM SUPER. CT. MIDDLESEX CNTY. (MASS.)1981CV00285) | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 559 TOWN OF WELLFLEET, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-11206-PBS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 560 CITY OF NEW BEDFORD, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-11266-PBS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 561 TOWN OF AYER, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-11277-RGS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 562 TOWN OF OXFORD, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-40077-DHH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 563 YORK COUNTY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00022-NT (REMOVED FROM SUPER. CT. YORK CNTY. (ME.)CV-18-222) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 564 THE FISCAL COURT OF CHRISTIAN COUNTY, ON BEHALF OF CHRISTIAN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00146-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 565 THE FISCAL COURT OF PENDLETON COUNTY, ON BEHALF OF PENDLETON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00161-GFVT-CJS | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 566 THE FISCAL COURT OF SHELBY COUNTY, ON BEHALF OF SHELBY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00072-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 567 THE CITY OF MEDFORD V. PURDUE PHARMA L.P., ET AL. 1:19-CV-10262-MLW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 568 ANDROSCOGGIN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00012-NT (REMOVED FROM SUPER. CT. ADROSCOGGIN CNTY. (ME.)CV-18-156) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 569 TOWN OF FAIRHAVEN, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10154-RGS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 570 CITY OF WATERVILLE V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00014-NT (REMOVED SUPER. CT. KENNEBEC CNTY. (ME.)CV-2018-202) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 571 AROOSTOOK COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00018-NT (REMOVED FROM SUPER. CT. AROOSTOOK CNTY. (ME.)CARSC-CV-2018-179) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 572 CITY OF AUGUSTA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00017-NT (REMOVED FROM SUPER. CT. KENNEBEC CNTY. (ME.)CV-2018-201) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 573 LINCOLN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00021-NT (REMOVED FROM SUPER. CT. LINCOLN CNTY. (ME.)CV-2018-43) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 574 PENOBSCOT COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00019-NT (REMOVED FROM SUPER. CT. PENOBSCOT CNTY. (ME.)CV-2018-157) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 575 SAGADAHOC COUNTY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00020-NT (REMOVED FROM SUPER. CT. SAGADAHOC CNTY. (ME.)BATSC-CV-2018-47) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 576 TOWN OF WEYMOUTH V. PURDUE PHARMA L.P., ET AL. 1:19-CV-11443-WGY | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 577 WASHINGTON PARISH GOVERNMENT V. PURDUE PHARMA L.P., ET AL. 2:19-CV-11626 (REMOVED FROM 22ND JUDICIAL DISTRICT COURT, PARISH OF WASHINGTON (LA)113499) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 578 THE FISCAL COURT OF NICHOLAS COUNTY, ON BEHALF OF NICHOLAS COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00373-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 579 DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00094 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 580 CITY OF FLINT, MICHIGAN, A MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 2:19-CV-10488-DML-DRG | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 581 CITY OF WARREN V. THE PAIN CENTER USA, PLLC, ET AL. 2:19-CV-11687-GAD-DRG (REMOVED FROM 16TH JUD. CIR. CT., MACOMB CNTY. (MICH.)19-1561-CZ) | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 582 CALHOUN COUNTY, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00438 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 583 KALAMAZOO COUNTY, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00439 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 584 CHARTER TOWNSHIP OF PITTSFIELD, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 2:19-CV-11703-NGE-DRG | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 585 CITY OF IRON MOUNTAIN, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00037 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 586 TOWN OF UPTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40162 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 587 KENTUCKY LEAGUE OF CITIES INSURANCE SERVICES V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00471-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 588 MUSKEGON COUNTY, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01155 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 589 MICHAEL ESPINOSA V. JANE JOINER, M.D., ET AL. 1:18-CV-12196 (REMOVED FROM SUPER. CT. MIDDLESEX CNTY. (MASS.)) | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 590 COUNTY OF OSCEOLA, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00271 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 591 TOWN OF WARE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30109 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 592 TOWN OF STURBRIDGE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40126-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 593 | U.S. EX REL., ROBERT E. MANCHESTER, ET AL. V. PURDUE PHARMA L.P., ET AL. 1:16-CV-10947-MLW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 594 | TOWN OF FALMOUTH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11855 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 595 | TOWN OF WEST BRIDGEWATER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11880-FDS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 596 | TOWN OF ACQUINNAH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11878-LTS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 597 | TOWN OF LONGMEADOW V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30144-MGM | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 598 | TOWN OF LUNENBERG V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40160 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 599 | TOWN OF SCITUATE, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10152-DJC | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 600 | CITY OF BEECH GROVE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-02757-TWP-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 601 | CITY OF LEWISTON V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00310-NT (REMOVED FROM SUPER. CT. ADROSCOGGIN CNTY. (ME.)) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 602 | COUNTY OF MONTMORENCY, MICHIGAN V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 603 | THE FISCAL COURT OF PERRY COUNTY, ON BEHALF OF PERRY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00265-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 604 | THE FISCAL COURT OF PULASKI COUNTY, ON BEHALF OF PULASKI COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00264-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                        Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 605 THE FISCAL COURT OF ROWAN COUNTY, ON BEHALF OF ROWAN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:17-CV-00130-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 606 THE FISCAL COURT OF SCOTT COUNTY, ON BEHALF OF SCOTT COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00474-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 607 THE FISCAL COURT OF JESSAMINE COUNTY, ON BEHALF OF JESSAMINE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00438-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 608 CITY OF GRAND RAPIDS, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00327 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 609 TOWN OF TEWKSBURY, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10153-FDS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 610 TOWN OF NORTH ANDOVER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-12015-LTS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 611 CHARTER TOWNSHIP OF CLINTON, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 4:18-CV-12950-MFL-MKM | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 612 COUNTY OF ARENAC, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-10821-TLL-PTM | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 613 DETROIT WAYNE MENTAL HEALTH AUTHORITY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-13645-SFC-SDD | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 614 COUNTY OF LENAWEE, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-10835-LJM-SDD | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 615 TOWN OF REHOBOTH, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10151-ADB | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 616  COUNTY OF OGEMAW, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-10839-JEL-PTM | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 617  COUNTY OF HILLSDALE, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00275 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 618  COUNTY OF WEXFORD, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00273 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 619  COUNTY OF OCEANA, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00274 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 620  CITY OF BIDDEFORD, A MUNICIPALITY IN YORK COUNTY, STATE OF MAINE V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00092-NT (REMOVED FROM SUPER. CT. YORK CNTY. (ME.)) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 621  COUNTY OF ISABELLA, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-10864-TLL-PTM | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 622  TOWN OF NORWOOD, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10147-PBS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 623  COUNTY OF EATON V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00823 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 624  CITY OF SACO V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00143-NT (REMOVED FROM SUPER. CT. YORK CNTY. (ME.)) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 625  CHARTER TOWNSHIP OF CANTON; CITY OF LIVONIA; CHARTER TOWNSHIP OF NORTHVILLE; CITY OF ROMULUS; CHARTER TOWNSHIP OF VAN BUREN; CITY OF WAYNE; AND CHARTER TOWNSHIP OF HURON, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-12938-DPH-RSW | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 626  COUNTY OF OSTEGO, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-10828-MOB-PTM | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 627   CT CONSOLIDATED LITIGATION | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CT) SUPERIOR COURT, 231 CAPITOL AVE STE 2,  , HARTFORD, CT 06106 | PENDING |
| 7. 628   CITY OF METHUEN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-10035-MAP | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 629   PIERCE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01547-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 630   PRICE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01556-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 631   ROCK COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01549-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 632   RUSK COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01534-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 633   SAUK COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01537-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 634   SAWYER COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01664-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 635   SHAWANO COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01540-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 636   GREEN LAKE COUNTY, TAYLOR COUNTY AND VILAS COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00819-PP | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 637   ST. CROIX COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01665-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 638   OCONTO COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01542-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 639 | TREMPEALEAU COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01666-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 640 | WASHINGTON COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01532-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 641 | MONROE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01663-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 642 | CITY OF NORTHAMPTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30042 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 643 | COUNTY OF BARAGA, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00033 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 644 | COUNTY OF ALCONA, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-10820-GCS-PTM | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 645 | WALDO COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00144-NT (REMOVED FROM SUPER. CT. WALDO CNTY. (ME.)) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 646 | COUNTY OF CRAWFORD, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 5:18-CV-01077-JEL-PTM | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 647 | CITY OF LOWELL V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-10729 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 648 | TOWN OF LUDLOW V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30107 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 649 | REGINA HAPGOOD, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF RICHARD COELHO V. PURDUE PHARMA L.P., ET AL. 1:18-CV-10010 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 650 | BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-05 | OPIOID MATTER | D. CT. NOBLE CNTY. (OK) NOBLE COUNTY DISTRICT COURT, 300 COURTHOUSE DRIVE, #14, BOX 14 , PERRY, OK 73077 | PENDING |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 651 MAXWELL A. NEWMAN AND CAROLINE S. NEWMAN V. PURDUE PHARMA L.P., ET AL. 2018-8229 | OPIOID MATTER | CIVIL DIST. CT. FOR PARISH OF ORLEANS (LA) ORLEANS PARISH CIVIL DISTRICT COURT, CLERK OF COURT - CDC, 421 LOYOLA AVENUE, ROOM 402 , NEW ORLEANS, LA 70112 | PENDING |
| 7. 652 ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | NORWALK, STAMFORD STATE SUPER. CT. NORWALK COURTHOUSE, 17 BELDEN AVENUE,  , NORWALK, CT 06850 | PENDING |
| 7. 653 WASHINGTON COUNTY, MN V. PURDUE PHARMA L.P., ET AL. 0:17-CV-05287-PAM-HB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 654 BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-12 | OPIOID MATTER | D. CT. GRADY CNTY. (OK) PAWNEE COUNTY DISTRICT COURT, 4TH & CHOCTAW ST., P.O. BOX 605 , CHICKASHA, OK 73023 | PENDING |
| 7. 655 BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-19-1 | OPIOID MATTER | D. CT. JEFFERSON CNTY. (OK) JEFFERSON COUNTY DISTRICT COURT, 220 N. MAIN ST., 3RD FLOOR , WAURIKA, OK 73573 | PENDING |
| 7. 656 PENNSYLVANIA COORDINATED LITIGATION | OPIOID MATTER | C.P. DELAWARE CNTY. DELAWARE COUNTY COURT OF COMMON PLEAS, 201 W. FRONT STREET,  , MEDIA, PA 19063 | PENDING |
| 7. 657 COUNTY OF CLARION V. PURDUE PHARMA L.P., ET AL. 285-CD-2018 | OPIOID MATTER | C.P. CLARION CNTY. (PA.) CLARION COUNTY COURT OF COMMON PLEAS, 421 MAIN STREET,  , CLARION, PA 16214 | PENDING |
| 7. 658 BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-8 | OPIOID MATTER | D. CT. HARPER CNTY. (OK) HARPER COUNTY DISTRICT COURT, 311 S.E. 1ST ST., P.O. BOX 347 , BUFFALO, OK 73834 | PENDING |
| 7. 659 COUNTY OF TIOGA V. PURDUE PHARMA L.P., ET AL. 563CV2018 | OPIOID MATTER | C.P. TIOGA CNTY. (PA.) TIOGA COUNTY COURT OF COMMON PLEAS, 118 MAIN STREET,  , WELLSBORO, PA 16901 | PENDING |
| 7. 660 BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-8 | OPIOID MATTER | D. CT. LOVE CNTY. (OK) LOVE COUNTY DISTRICT COURT, 405 W. MAIN STREET,  , MARIETTA, OK 73448 | PENDING |
| 7. 661 STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 2017CP4004872 | OPIOID MATTER | C.P. RICHLAND CNTY. (S.C.) RICHLAND COUNTY, CLERK OF COURT, PO BOX 2766 , COLUMBIA, SC 29202 | PENDING |
| 7. 662 BOARD OF COUNTY COMMISSIONERS OF DEWEY COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-5 | OPIOID MATTER | D. CT. DEWEY CNTY. (OK) DEWEY COUNTY COURTHOUSE, BROADWAY & RUBLE, P.O. BOX 278 , TALOGA, OK 73667 | PENDING |

**Purdue Pharma L.P.**                                                            **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 663 WASHBURN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01548-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 664 TOWN OF WESTFORD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11379-FDS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 665 CITY OF WOBURN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-10032-MAP | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 666 ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | NORWALK, STAMFORD STATE SUPER. CT. NORWALK COURTHOUSE, 17 BELDEN AVENUE,  , NORWALK, CT 06850 | PENDING |
| 7. 667 DISTRICT OF COLUMBIA V. PURDUE PHARMA L.P., ET AL. 2019 CA 003680 B | OPIOID MATTER | SUPER. CT. DISTRICT OF COLUMBIA (DC) SUPERIOR COURT, MOULTRIE COURTHOUSE, 500 INDIANA AVE. NW SUITE 2500, WASHINGTON, DC 20001 | PENDING |
| 7. 668 ILLINOIS CONSOLIDATED ACTION NO. 17 L 013180 | OPIOID MATTER | CIR. CT. COOK COUNTY FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 669 THE PEOPLE OF THE STATE OF ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2019CH04406 | OPIOID MATTER | CIR. CT. COOK CNTY. CHANCERY DIV. COOK COUNTY CHANCERY DIVISION, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 670 CITY OF AUSTIN V. PURDUE PHARMA L.P., ET AL. 72D01-1906-PL-000030 | OPIOID MATTER | SCOTT CNTY. SUPER. CT. (IND.) SCOTT COUNTY COURT, 1 E. MCCLAIN AVE. #252,  , SCOTTSBURG, | PENDING |
| 7. 671 BLAND COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00307-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 672 ROCK SPRINGS, WYOMING V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00056-ABJ | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 673 ST. CROIX CHIPPEWA INDIANS OF WISCONSIN V. MCKESSON CORP., ET AL. 3:17-CV-00914 | OPIOID MATTER | W.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 674 MARINETTE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01661-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 675 MARQUETTE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01662-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 676 ONEIDA COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01559-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 677 COUNTY OF LEELANAU, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00030 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 678 CITY OF GREENFIELD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-30175 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 679 COUNTY OF SAGINAW V. PURDUE PHARMA L.P., ET AL. 1:17-CV-14076-LVP-PTM | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 680 COUNTY OF MACOMB V. PURDUE PHARMA L.P., ET AL. 4:17-CV-14077-LVP-APP | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 681 COUNTY OF CHIPPEWA V. PURDUE PHARMA L.P., ET AL. 2:17-CV-00206 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 682 COUNTY OF DELTA V. PURDUE PHARMA L.P., ET AL. 2:17-CV-00207 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 683 COUNTY OF BENZIE, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00266 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 684 COUNTY OF GRAND TRAVERSE V. PURDUE PHARMA L.P., ET AL. 1:17-CV-01115 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 685 COUNTY OF LAKE, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00267 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 686 COUNTY OF MANISTEE, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00033 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 687 COUNTY OF IOSCO, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-10823-TLL-PTM | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 688 GENESEE COUNTY V. PURDUE PHARMA L.P., ET AL. 4:17-CV-14074-TGB-MKM | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 689 COUNTY OF DICKINSON, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00036 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 690 COUNTY OF WAYNE & COUNTY OF OAKLAND V. PURDUE PHARMA L.P., ET AL. 4:17-CV-13334-MFL-EAS | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 691 COUNTY OF MARQUETTE, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00001 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 692 COUNTY OF ALGER, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00032 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 693 COUNTY OF SHIAWASSEE, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 4:18-CV-10811-LJM-EAS | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 694 COUNTY OF SANILAC, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 4:18-CV-10812-BAF-RSW | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 695 COUNTY OF GRATIOT, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-10810-GCS-PTM | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 696 COUNTY OF ANTRIM, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00265 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 697 TOWN OF ACUSHNET, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10982 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 698 CITY OF LANSING V. PURDUE PHARMA L.P., ET AL. 1:17-CV-01114 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 699 TOWN OF TEMPLETON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40100 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 700 CITY OF OAKLAND, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02026-GJH | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 701 COUNTY OF ROSCOMMON, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 5:18-CV-01078-TLL-PTM | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 702 TOWN OF WATERTOWN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10971-DPW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 703 CITY OF REVERE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10124-GAO | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 704 CITY OF HOLYOKE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30067 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 705 CITY OF PITTSFIELD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30040 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 706 COUNTY OF LUCE, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00034 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 707 CITY OF MALDEN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10602 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 708 TOWN OF SALISBURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10643 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 709 CITY OF EVERETT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10660 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 710 CITY OF MOUNTAIN LAKE PARK, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02024-PWG | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.711 TOWN OF BREWSTER V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-10666-DJC | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.712 CITY OF LAUREL, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02019-PX | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.713 CITY OF DETROIT V. PURDUE PHARMA L.P., ET AL. 2:17-CV-14075-LVP-SDD | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.714 EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-10857-MPK | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.715 BOARD OF COUNTY COMMISSIONERS OF WOODS COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-6 | OPIOID MATTER | D. CT. WOODS CNTY. (OK) WOODS COUNTY DISTRICT COURT, 407 GOVERNMENT ST., STE. 30 , ALVA, OK 73717 | PENDING |
| 7.716 TOWN OF WINCHENDON, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40071-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.717 TOWN OF PLYMOUTH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10972-MPK | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.718 CITY OF PEABODY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11408 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.719 CITY OF EASTHAMPTON, MASS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30041 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.720 CITY OF ESCANABA, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 2:17-CV-00208 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.721 CONCORDIA PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00914-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.722 RAMSEY COUNTY, MN V. PURDUE PHARMA L.P., ET AL. 0:17-CV-05285-PAM-FLN | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 723 | COUNTY OF BRANCH V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00983-JTN-ESC | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 724 | COUNTY OF MASON, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00032 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 725 | TOWN OF CHELMSFORD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11421-NMG | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 726 | ASBESTOS WORKERS LOCAL 6 HEALTH AND WELFARE FUND AND MASSACHUSETTS BRICKLAYERS & MASONS TRUST FUNDS V. PURDUE PHARMA L.P., ET AL. 1:18-CV-10799 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 727 | DANE COUNTY, WISCONSIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00455-JDP | OPIOID MATTER | W.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 728 | RED CLIFF BAND OF LAKE SUPERIOR CHIPPEWA INDIANS VS. MCKESSON CORPORATION, ET AL. 3:18-CV-00380-JDP (REMOVED FROM CIR. CT. BAYFIELD CNTY. (WI)2018CV000036) | OPIOID MATTER | W.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 729 | BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01017 (REMOVED FROM CIR. CT. ASHLAND COUNTY (WI.)2018CV000182) | OPIOID MATTER | W.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 730 | COUNTY OF CHEBOYGAN V. PURDUE PHARMA L.P., ET AL. 1:19-CV-11769-TLL-PTM | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 731 | TOWN OF PALMER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30079 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 732 | TOWN OF NORWELL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11138-ADB | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 733 | TOWN OF LEVERETT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30083 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                        **Case Number:   19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 734  TOWN OF SOMERSET V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11177-DLC | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 735  TOWN OF DANVERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11172-WGY | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 736  TOWN OF LAKEVILLE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11005-LTS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 737  TOWN OF TRURO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11148-WGY | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 738  CITY OF JASPER, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00140-RLY-MPB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 739  CITY OF MADISON, INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, LOCATED IN JEFFERSON COUNTY, INDIANA, BY AND THROUGH ITS MAYOR AND COMMON COUNCIL V. PURDUE PHARMA L.P., ET AL. 39C01-1906-PL-00565 | OPIOID MATTER | JEFFERSON CNTY. SUPER. CT. (IND.) JEFFERSON COUNTY SUPERIOR COURT, 300 E MAIN STREET, SUITE 205 , MADISON, IN 47250 | PENDING |
| 7. 740  BANNOCK COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00151-CWD | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 741  TOWN OF WEST SPRINGFIELD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30080 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 742  WALWORTH COUNTY, WISCONSIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01181-JPS | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 743  TOWN OF SPENCER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40090 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 744  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00611-DEJ | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 745 CITY OF SUPERIOR V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00340 | OPIOID MATTER | W.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 746 NORTHERN ARAPAHO TRIBE V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00057-ABJ | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 747 CARBON COUNTY, WYOMING V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00074-ABJ | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 748 SWEETWATER COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00007 | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 749 CASPER, WYOMING V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00024-ABJ | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 750 CITY OF FORT COBB V. PURDUE PHARMA L.P., ET AL. CJ-2019-22 | OPIOID MATTER | D. CT. KAY CNTY. (OK) KAY COUNTY DISTRICT COURT, 201 S. MAIN STREET, P.O. BOX 428 , NEWKIRK, OK 74647 | PENDING |
| 7. 751 ESTATE OF BRUCE BROCKEL V. JOHN PATRICK COUCH, ET AL. 02-CV-2017-902787 (REMANDED FROM S.D. ALA.1:17-CV-00521) | OPIOID MATTER | CIR. CT. MOBILE CNTY. (AL) MOBILE COUNTY CIRCUIT COURT, 205 GOVERNMENT ST, #913, , MOBILE, AL 36644 | PENDING |
| 7. 752 BAPTIST HEALTHCARE SYSTEM, INC. D/B/A BAPTIST HEALTH CORBIN, BAPTIST HEALTH LA GRANGE, BAPTIST HEALTH LEXINGTON, BAPTIST HEALTH LOUISVILLE, BAPTIST HEALTH PADUCAH, AND BAPTIST HEALTH FLOYD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00558-CHB | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 753 CASS COUNTY, NORTH DAKTOA AND CITY OF GRAND FORKS, NORTH DAKOTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00055-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 754 MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-02778-RLY-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 755 CITY OF PORTLAND AND JAY COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00290-TLS-SLC | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 756 RIPLEY COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00175-SEB-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 757 BENTON COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00074 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 758 LAWRENCE COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00187-RLY-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 759 CITY OF FRANKLIN, TOWN OF PENDLETON, AND CITY OF RICHMOND V. PURDUE PHARMA L.P., ET AL. 1:18-CV-03174-JMS-DLP | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 760 CITY OF NEW ALBANY, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00198 | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 761 BLACKFORD COUNTY, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00380-WCL-SLC | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 762 POLK COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00010-JAJ-HCA | OPIOID MATTER | S.D. IOWA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 763 CITY OF HUNTINGTON, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00399-TLS-SLC | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 764 THE FISCAL COURT OF CLARK COUNTY, ON BEHALF OF CLARK COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00473-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 765 RIVERTON, WYOMING V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00109-ABJ | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 766 TOWN OF PLAINFIELD, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-04062-JMS-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.

Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7.767 PORTER COUNTY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00050-JTM-JEM | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.768 TOWN OF DANVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00957-JPH-MJD | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.769 ORANGE COUNTY, INDIANA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00103-TWP-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.770 NEZ PIERCE TRIBE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00222-REB | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.771 ADAMS COUNTY, BLAINE COUNTY, BOISE COUNTY, BONNEVILLE COUNTY, CARIBOU COUNTY, CASSIA COUNTY, ELMORE COUNTY, LATAH COUNTY, MINIDOKA COUNTY, OWYHEE COUNTY, AND PAYETTE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00360-BLW | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.772 ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00369 | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.773 CANYON COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00479-BLW | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.774 CITY OF BOISE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00500-BLW | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.775 CITY OF PRESTON V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00031-BLW | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.776 THE FISCAL COURT OF WOODFORD, ON BEHALF OF WOODFORD COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00475-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.777 BARRON COUNTY, LA CROSSE COUNTY, LAFAYETTE COUNTY AND MENOMINEE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00360-WED | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.778 CHEYENNE, WYOMING V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00049 | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.779 TOWN OF MARSHFIELD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11174-DPW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.780 TOWN OF SUTTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40091 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.781 TOWN OF WARREN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40092 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.782 TOWN OF WINTHROP V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30081 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.783 TOWN OF PEMBROKE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11139-LTS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.784 TOWN OF HANSON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11004-WGY | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.785 BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-5 | OPIOID MATTER | D. CT. MAJOR CNTY. (OK) MAJOR COUNTY DISTRICT COURT, 500 E. BROADWAY ST., , FAIRVIEW, OK 73737 | PENDING |
| 7.786 WAUPACA COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01553-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.787 WAUSHARA COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01668-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.788 TOWN OF BRIDGEWATER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11183-NMG | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.789 BROWN COUNTY, ET AL. V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00022-DEJ | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**    **Case Number: 19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 790  CITY OF NORTH ADAMS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30072 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 791  MILWAUKEE COUNTY, WISCONSIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00403-JPS | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 792  THE MENOMINEE INDIAN TRIBE OF WISCONSIN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00414 | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 793  LAC DU FLAMBEAU BAND OF CHIPPEWA INDIANS V. MCKESSON CORP., ET AL. 3:18-CV-00228 | OPIOID MATTER | W.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 794  SHEBOYGAN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01560-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 795  IBEW LOCAL 728 FAMILY HEALTHCARE PLAN V. ALLERGAN PLC, ET AL. 003872 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |
| 7. 796  CITY OF AUSTIN V. PURDUE PHARMA L.P., ET AL. 72D01-1906-PL-000030 | OPIOID MATTER | SCOTT CNTY. SUPER. CT. (IND.) SCOTT COUNTY COURT, 1 E. MCCLAIN AVE. #252, , SCOTTSBURG, | PENDING |
| 7. 797  CT CONSOLIDATED LITIGATION | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CT) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 798  BOARD OF COUNTY COMMISSIONERS OF DEWEY COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 799  VERNON COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01667-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 800  BOARD OF COUNTY COMMISSIONERS OF KIOWA COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 801  WOOD COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01558-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 802  CECIL COUNTY, MARYLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00063-GLR | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 803  LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS VS. MCKESSON CORPORATION, ET AL. 3:18-CV-00286-JDP (REMOVED FROM CIR. CT. SAWYER CNTY. (WI)2018CV000040) | OPIOID MATTER | W.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 804  STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON V. PURDUE PHARMA L.P., ET AL. CV-2018-268 | OPIOID MATTER | CIT. CT., CRITTENDEN CNTY. (ARK.) CRITTENDEN COUNTY CIRCUIT COURT, 100 COURT ST, , MARION, AR 72364 | PENDING |
| 7. 805  STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE V. PURDUE PHARMA L.P., ET AL. 60CV-18-2018 | OPIOID MATTER | CIR. CT. PULASKI CNTY. (ARK.) PULASKI COUNTY CIRCUIT COURT, 401 W MARKHAM ST, #100, , LITTLE ROCK, AR 72201 | PENDING |
| 7. 806  WAUKESHA COUNTY, WISCONSIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01087-PP | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 807  TOWN OF DUDLEY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40077 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 808  CITY OF MELROSE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11411 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 809  TOWN OF BARNSTABLE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11415 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 810  TOWN OF HOLLISTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11415 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 811  TOWN OF SWAMPSCOTT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11422-LTS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 812  TOWN OF BELCHERTOWN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30105 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 813  TOWN OF PLAINVILLE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11141-DPW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 814  TOWN OF ROCKLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11142-FDS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|-----------------|
| 7. 815  PULASKI COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00709-PPS-MGG | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 816  TOWN OF EAST BRIDGEWATER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11002-MLW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 817  TOWN OF FREETOWN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11003-DPW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 818  CITY OF LEOMINSTER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40080-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 819  TOWN OF SANDWICH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11145-IT | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 820  TOWN OF DOUGLAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40076 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 821  STATE OF CONNECTICUT V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CT) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 822  TOWN OF HOPEDALE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40078 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 823  TOWN OF NORTH ATTLEBOROUGH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11013 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 824  TOWN OF NANTUCKET V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11015 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 825  CITY OF NEWBURYPORT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11017 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 826  TOWN OF MATTAPOISETT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11351-LTS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 827  COUNTY OF CLAY V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00017-O | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 828  BOARD COMMISSIONERS OF FULTON COUNTY, OHIO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45440-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 829  MORGAN COUNTY, TN V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00036-RLJ-DCP | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 830  CITY OF MEMPHIS V. PURDUE PHARMA L.P., ET AL. 2:19-CV-02159-SHL-DKV | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 831  PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 2:19-CV-02231 | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 832  PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00370 | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 833  CLAIBORNE COUNTY, TENNESSEE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00231 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 834  DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 4:18-CV-02889 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 835  COUNTY OF BOWIE V. PURDUE PHARMA L.P. ET AL. 5:17-CV-00168-RWS-CMC | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 836  COUNTY OF MORRIS V. PURDUE PHARMA L.P. ET AL. 2:17-CV-00725-RWS | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 837  WALSH COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00108-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 838  COUNTY OF TITUS V. PURDUE PHARMA L.P. ET AL. 5:17-CV-00189-RWS | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                      Case Number:  19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 839  THE COUNTY OF ZAVALA, TEXAS V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00052 | OPIOID MATTER | W.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 840  COUNTY OF SMITH V. PURDUE PHARMA L.P., ET AL. 6:17-CV-00699 | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 841  THE TOWN OF SOPHIA, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORP, ET AL. 2:18-CV-01286 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 842  JEFFERSON COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05661 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 843  CHELAN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00285-SAB | OPIOID MATTER | E.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 844  SAN JUAN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01638 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 845  CITY OF LAKEWOOD V. PURDUE PHARMA L.P., ET AL. 3:19-CV-05173 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 846  THE CITY OF VIENNA, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00052 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 847  THE COUNTY COMMISSION OF PUTNAM COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL 3:18-CV-00350 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 848  THE CITY OF KENOVA, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01472 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 849  MAYOR FARRIS BURTON, O.B.O. THE TOWN OF WEST HAMLIN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00478 (REMOVED FROM CIR. CT. LINCOLN CNTY. (WV)18-C-8) | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 850 | COUNTY OF RUSK V. PURDUE PHARMA L.P. ET AL. 6:17-CV-00634-RWS | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 851 | COUNTY OF BLANCO V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04705 (REMOVED FROM BLANCO CNTY. DIST. CT. (TEX.)CV08563) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 852 | TOWN OF BARRINGTON V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00144-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 853 | CITY OF HOPEWELL, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45433-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 854 | COUNTY OF BERKELEY, SOUTH CAROLINA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45436-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 855 | BRISTOL TOWNSHIP, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45434-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 856 | MORRISVILLE BOROUGH, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45435-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 857 | COUNTY OF JEFFERSON, NEW YORK V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45437-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 858 | TOWN OF MONROE, CONNECTICUT V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45441-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 859 | LORETTO HOSPITAL OF CHICAGO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45455-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 860 | COUSHATTA TRIBE OF LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45438-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 861 | THE BOARD OF COUNTY COMMISSIONERS FOR GREENWOOD COUNTY, KANSAS AND JOE LEE, GREENWOOD COUNTY ATTORNEY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45384-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.    Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 862  CITY OF CENTRAL FALLS, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00142-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 863  WASHINGTON COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00205 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 864  COUNTY OF LEON V. PURDUE PHARMA L.P. ET AL. 6:17-CV-00318-RP-JCM | OPIOID MATTER | W.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 865  COUNTY OF JASPER V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04706 (REMOVED FROM JASPER CNTY. DIST. CT. (TEX.)37653) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 866  COUNTY OF NEWTON V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00117 (REMOVED FROM NEWTON CNTY. DIST. CT. (TEX.)14467) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 867  COUNTY OF HARDIN V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00114 (REMOVED FROM HARDIN CNTY. DIST. CT. (TEX.)59921) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 868  COUNTY OF WALKER V. ABBOTT LABORATORIES, INC., ET AL. 4:19-CV-01767 (REMOVED FROM WALKER CNTY. DIST. CT. (TEX.)1929076) | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 869  COUNTY OF HENDERSON, TEXAS V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00309 | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 870  MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00719-DB | OPIOID MATTER | D. UT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 871  UTAH COUNTY, UTAH V. PURDUE PHARMA INC., ET AL. 2:18-CV-00784-EJF | OPIOID MATTER | D. UT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 872  CARBON COUNTY, UTAH V. PURDUE PHARMA INC., ET AL. 2:18-CV-00863-BCW | OPIOID MATTER | D. UT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 873  CITY OF VIRGINIA BEACH AND SHERIFF OF THE CITY OF VIRGINIA BEACH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00485-HCM-RJK | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                        Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 874 CLARK COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01651-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 875 COUNTY OF THROCKMORTON V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00004-C | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 876 KITSAP COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-05116 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 877 THE COUNTY COMMISSION OF MINGO COUNTY V. PURDUE PHARMA, L.P. ET AL 2:18-CV-00476 (REMOVED FROM CIT. CT. MINGO CNTY. (WV)18-C-2) | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 878 GREEN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01535-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 879 THE MAKAH INDIAN TRIBE, A FEDERALLY RECOGNIZED INDIAN TRIBE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05662 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 880 JACKSON COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01544-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 881 WHITMAN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00252 | OPIOID MATTER | E.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 882 KENOSHA COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01659-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 883 LANGLADE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01550-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 884 COUNTY OF LEXINGTON V. PURDUE PHARMA L.P., ET AL. 2018CP32207 (REMANDED FROM D.S.C.3:18-CV-02357) | OPIOID MATTER | C.P. LEXINGTON CNTY. (S.C.) LEXINGTON COUNTY, CLERK OF COURT, 205 EAST MAIN STREET SUITE 128, LEXINGTON, SC 29072 | PENDING |
| 7. 885 DOOR COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01541-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 886  COUNTY COMMISSION OF CLAY COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00413 (REMOVED FROM CIR. CT. CLAY CTY. (WV)18-C-2) | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 887  FOREST COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01658-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 888  THE LUMMI TRIBE OF THE LUMMI RESERVATION V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01065 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 889  FOND DU LAC COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01543-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 890  ISLAND COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01127 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 891  WALLA WALLA COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-05131-SAB | OPIOID MATTER | E.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 892  CITY OF AUSTIN V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00155-JMS-DML (REMOVED FROM SCOTT CNTY. SUPER. CT. (IND.) | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 893  IOWA COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01539-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 894  COUNTY OF IONIA, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45261 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 895  TUCSON MEDICAL CENTER, A CORPORATION V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00358-LCK (REMOVED FROM SUPER. CT. PIMA CNTY. (ARIZ.) | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 896  THE TOWN OF RUPERT, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45323 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 897  CHEYENNE RIVER SIOUX TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45114-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                   Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 898 CITY OF HURRICANE, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45293 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 899 THE TOWN OF RAINELLE, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG COMPANY, ET AL. 1:18-OP-45322 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 900 MANITOWOC COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01660-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 901 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS; BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ARAPAHOE; CITY OF AURORA; CITY OF BLACK HAWK; BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BOULDER V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00114 | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 902 W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00194 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 903 THE CITY OF BUCKHANNON, WEST VIRGINIA V. MCKESSON CORPORATION, ET AL. 2:18-CV-01263 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 904 KITTITAS COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-03151 | OPIOID MATTER | E.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 905 THE TOWN OF WHITESVILLE, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORP, ET AL. 2:18-CV-01287 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 906 THE TOWN OF CLENDENIN, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORP, ET AL. 2:18-CV-01284 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 907 THE CITY OF MONTGOMERY, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORP, ET AL. 2:18-CV-01285 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 908 THE GILMER COUNTY COMMISSION V. CARDINAL HEALTH INC., ET AL. 2:18-CV-01290 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 909 ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01390 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 910 THE TOWN OF GAULEY BRIDGE, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01392 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 911 FRANKLIN COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-05116 | OPIOID MATTER | E.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 912 GRANT COUNTY V. PHARMA L.P., ET AL. 2:17-CV-01557-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 913 PASSAIC COUNTY, NEW JERSEY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-15809-ES-CLW | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 914 MAYOR DAVID ADKINS, O.B.O. THE TOWN OF HAMLIN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00477 (REMOVED FROM CIR. CT. LINCOLN CNTY. (WV)18-C-9) | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 915 CITY OF BLUEFIELD, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45659 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 916 THE CITY OF PRINCETON, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01242 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 917 JEFFERSON COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01546-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 918 THE TOWN OF MAN, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45385 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 919 DODGE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01653-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 920 | SWINOMISH TRIBE V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00980-JCC | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 921 | DOUGLAS COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01545-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 922 | JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01448 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 923 | EAU CLAIRE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01551-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 924 | FLORENCE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01554-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 925 | SNOHOMISH COUNTY, A WASHINGTON MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00368-TSZ (REMOVED FROM SUPER. CT. SNOHOMISH CTY. (WA)19-2-00908-31) | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 926 | CALHOUN COUNTY, SOUTH CAROLINA V. AMERISOURCEBERGEN DRUG CORP., ET AL 5:18-CV-01526-MDL | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 927 | COUNTY OF GALVESTON V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00077 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 928 | THE BOARD OF COUNTY COUNSELORS FOR GRANT COUNTY, KANSAS AND JESSICA AKERS, GRANT COUNTY ATTORNEY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45394-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 929 | CITY OF GUTHRIE COUNTY V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00158 (REMOVED FROM D. CT. LOGAN CNTY. (OK) CJ-2019-8) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 930 | THE COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00134-CVE-FHM | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 931 MUNICIPALITY OF GUAYANILLA, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02364 | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 932 COUNTY OF CHILDRESS V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00031-D | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 933 COUNTY OF LEON V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04709 (REMOVED FROM 4:18-CV-04709 (REMOVED FROM LEON CNTY. DIST. CT. (TEX.)18-0415CV) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 934 CITY OF PROVIDENCE V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00360-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 935 TOWN OF WARREN, RHODE ISLAND, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:19-CV-00163-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 936 TOWN OF SCITUATE, RHODE ISLAND, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:19-CV-00167-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 937 COUNTY OF NORTHUMBERLAND, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00945-MWB | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 938 TOWN OF PORTSMOUTH, RHODE ISLAND, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:19-CV-00315-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 939 TOWN OF CUMBERLAND, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00141-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 940 MICHAEL MASIOWSKI, M.D., ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02080-MDL | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 941 TOWN OF RICHMOND V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00158-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 942  COUNTY OF GALVESTON V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04708 (REMOVED FROM GALVESTON CNTY. DIST. CT. (TEX.)18-CV-1572) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 943  COUNTY OF WEBB V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00011 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 944  TOWN OF EAST GREENWICH V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00204-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 945  COUNTY OF LA SALLE V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00021 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 946  TOWN OF WESTERLY V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00163-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 947  COUNTY OF KINNEY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00011 | OPIOID MATTER | W.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 948  HARRIS COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00490 (REMOVED FROM DISTRICT CT. HARRIS CNTY. (TX)201782618) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 949  THE BOARD OF COUNTY COMMISSIONERS OF DELAWARE COUNTY, STATE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00460-CVE-JFJ (REMOVED FROM D. CT. DELAWARE CNTY. (OK)CJ-2018-61) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 950  TOWN OF WOONSOCKET, RHODE ISLAND, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:19-CV-00203-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 951  HANOVER TOWNSHIP, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01055-MEM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 952  CITY OF MIDWEST CITY V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00345-HE (REMOVED FROM D. CT. OKLAHOMA CNTY. (OK)CJ-2019-1596) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 953 BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-80 | OPIOID MATTER | D. CT. POTTAWATOMIE CNTY POTTAWATOMIE COUNTY DISTRICT COURT, 325 N. BROADWAY ST., , SHAWNEE, OK 74801 | PENDING |
| 7. 954 THE COUNTY COMMISSION OF PAYNE COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00320-CVE-JFJ | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 955 MUNICIPALITY OF SABANA GRANDE, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02380-JAG | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 956 CITY OF LAGUNA BEACH, CALIFORNIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45447-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 957 CITY OF NANTICOKE, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00190-MEM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 958 CHESTER COUNTY, PENNSYVANIA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01018-PBT | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 959 WILKES-BARRE TOWNSHIP, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00698-RDM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 960 FAIRVIEW TOWNSHIP, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00795-MEM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 961 CITY OF ADA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00034-RAW (REMOVED FROM D. CT. PONTOTOC CNTY. (OK)CJ-2019-3) | OPIOID MATTER | E.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 962 CITY OF ENID V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00351 (REMOVED FROM D. CT. GARFIELD CNTY. (OK)CJ-2019-63-01) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 963 LUZERNE COUNTY, PA V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02043 | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 964 STEPHENS COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00078-C | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 965  KINGSTON TOWNSHIP, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00998-RDM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 966  MUNICIPALITY OF GUAYAMA, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02356-JAG | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 967  THE COUNTY COMMISSION OF NOWATA COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00133-JED-FHM | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 968  MUNICIPALITY OF LOIZA, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02371 | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 969  PLAINS TOWNSHIP, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-02025-RDM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 970  CITY OF WARWICK, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00136-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 971  TOWN OF NORTH PROVIDENCE V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00137-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 972  TOWN OF JOHNSTON, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00138-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 973  CITY OF PAWTUCKET, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00139-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 974  CITY OF EAST PROVIDENCE V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00140-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 975  WRIGHT TOWNSHIP, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00963-RDM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 976  COUNTY OF HARRISON V. PURDUE PHARMA L.P. ET AL. 2:17-CV-00748-JRG | OPIOID MATTER | W.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                          Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 977 COUNTY OF TARRANT V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00518-D | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 978 CITY OF NEWPORT, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00156-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 979 TOWN OF NORTH KINGSTOWN V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00157-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 980 CITY OF ORANGEBURG, SOUTH CAROLINA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-01692-MDL | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 981 TOWN OF SMITHFIELD V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00159-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 982 LAUDERDALE COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02806-SHL-DKV | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 983 TOWN OF WEST GREENWICH V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00161-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 984 TOWN OF WEST WARWICK, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00162-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 985 TOWN OF COVENTRY, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00147-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 986 COUNTY OF UPSHUR V. PURDUE PHARMA L.P. ET AL. 2:17-CV-00672-RWS | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 987 TOWN OF JAMESTOWN, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00154-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 988 COUNTY OF MCLENNAN V. PURDUE PHARMA L.P. ET AL. 6:17-CV-00298-RP-JCM | OPIOID MATTER | W.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 989 TOWN OF HOPKINTON, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00153-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 990 COUNTY OF LAMAR V. PURDUE PHARMA L.P. ET AL. 4:17-CV-00814 | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 991 COUNTY OF CHEROKEE V. PURDUE PHARMA L.P., ET AL. 6:17-CV-00659-RWS-JDL | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 992 COUNTY OF MONTGOMERY V. PURDUE PHARMA L.P., ET AL. 4:17-CV-03756 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 993 COUNTY OF CAMP V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00002-RWS | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 994 COUNTY OF FRANKLIN V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00002-RWS | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 995 COUNTY OF WICHITA, TEXAS V. PURDUE PHARMA L.P., ET AL. 7:17-CV-00173-M | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 996 COUNTY OF POLK, TEXAS V. PURDUE PHARMA L.P., ET AL. 9:17-CV-00213 | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 997 COUNTY OF JONES V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00003-C | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 998 COUNTY OF NOLAN, TEXAS V. PURDUE PHARMA L.P., ET AL. 1:17-CV-00196-C | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 999 THE CITY OF DUNBAR, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45546 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1000 COUNTY OF MITCHELL, TEXAS V. PURDUE PHARMA L.P., ET AL. 1:17-CV-00197-C | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1001 HAMILTON COUNTY, TN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00061 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1002 BRAZOS COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-02314 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1003 THE CITY OF LAREDO, TEXAS V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00118 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1004 THE CITY OF EAGLE PASS, TEXAS V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00051 | OPIOID MATTER | W.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1005 SHELBY COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-02528-JTF-CGC | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1006 KAUFMAN COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-02270-M | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1007 PONCA TRIBE OF INDIANS OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00221-M | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1008 HASKELL COUNTY, TEXAS V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00023-C | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1009 TOWN OF FOSTER V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00150-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1010 MADISON COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01047 | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1011 MONTGOMERY COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00314 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1012 TOWN OF NARRAGANSETT V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00155-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1013   LEXINGTON, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02220-GDB-EGB | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1014   COUNTY OF RED RIVER V. PURDUE PHARMA L.P. ET AL. 5:17-CV-00185-RWS | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1015   OVERTON COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00031 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1016   HAYWOOD COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02016 | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1017   TOWN OF SOUTH KINGSTOWN MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00160-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1018   THE BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS AND JOE LEE, ELK COUNTY ATTORNEY V. PURDUE PHARMA L.P., ET. AL. 1:19-OP-45382-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1019   TOWN OF BRISTOL V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00145-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1020   TOWN OF BURRILLVILLE V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00146-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1021   TOWN OF MIDDLETOWN, RHODE ISLAND, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00204-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1022   CITY OF CRANSTON, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00149-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1023   COUNTY OF ANGELINA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04707 (REMOVED FROMANGELINA CNTY. DIST. CT. (TEX.)CV-00785-18-11) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1024 TOWN OF GLOCESTER V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00152-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1025 FENTRESS COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00028 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1026 CLARK COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05241 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1027 TAZEWELL COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00036-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1028 CITY OF EVERETT V. PURDUE PHARMA, ET AL. 2:17-CV-00209-RSM (REMOVED FROM SUP. CT. SNOHOMISH CNTY. (WA)17-00002-00469-31) | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1029 THE CITY OF MONTGOMERY, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-46128 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1030 SKAGIT COUNTY, CITY OF SEDRO WOOLLEY, CITY OF BURLINGTON, CITY OF MOUNT VERNON V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00120-JLR | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1031 PIERCE COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05086 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1032 KING COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00025 (REMOVED FROM SUPER. CT. KING CNTY.18-CV-00570-1 SEA) | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1033 PORT GAMBLE S'KLALLAM TRIBE, SUQUAMISH TRIBE, AND JAMESTOWN S'KLALLAM TRIBE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05173 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1034 THURSTON COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05238 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1035 THE NISQUALLY INDIAN TRIBE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05247 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|--------------------------------|----------------------|----------------------------|----------------|
| 7. 1036  TULALIP TRIBES V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00617 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1037  CALUMET COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01649-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1038  CLALLAM COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05361 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1039  BURNETT COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01648-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1040  FRANKLIN COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00302 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1041  WHATCOM COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00950 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1042  CITY OF SEATTLE V. PURDUE PHARMA, ET AL. 2:17-CV-01577-TSZ (REMOVED FROM SUP. CT. KING CTY. (WA)) | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1043  CITY OF NORTON, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00050-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1044  TOWN OF RICHWOOD, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45772-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1045  GRAYSON COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00309-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1046  SCOTT COUNTY BOARD OF SUPERVISORS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00020-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1047  RUSSELL COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00032-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                              **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1048 PULASKI COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00343-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1049 CITY OF FAUQUIER, VIRGNIA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00364 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1050 CITY OF KENT V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00618 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1051 BOARD OF SUPERVISORS, PRINCE WILLIAM COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00365 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1052 TOWN OF QUINWOOD, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45324 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1053 CITY OF GALAX V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00617 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1054 CITY OF OLYMPIA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05560-RBL | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1055 GILES COUNTY V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00618-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1056 LEE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00049-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1057 MONTGOMERY COUNTY V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00619-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1058 BUCHANAN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00047-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1059 CITY OF BRISTOL, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00011-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1060    ROANOKE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00271-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1061    CITY OF ROANOKE, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00272-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1062    ALLEGHANY COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00275-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1063    PAGE COUNTY V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00147-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1064    CITY OF ALEXANDRIA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01536 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1065    HENRY COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00071-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1066    NORTHUMBERLAND COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00246 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1067    PITTSYLVANIA COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00070-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1068    DUNN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01656-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1069    GREENBRIER COUNTY COMMISSION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:19-CV-00084 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1070    CITY OF CHARLES TOWN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00040-GMG | OPIOID MATTER | N.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1071    ADAMS COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01533-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1072  ASHLAND COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01644-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1073  BAYFIELD COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01645-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1074  BUFFALO COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01647-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1075  CITY OF SALEM, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00273-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1076  COUNTY OF AIKEN V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP0201086 | OPIOID MATTER | C.P. AIKEN CNTY. (S.C.) AIKEN COUNTY, CLERK OF COURT, PO BOX 583 , AIKEN, SC 29802 | PENDING |
| 7. 1077  WYTHE COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00347-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1078  CITY OF JACKSONVILLE, FL, A MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 18-4054 | OPIOID MATTER | U.S.C.A. 6TH CIR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1079  CITY OF PLATTSBURGH V. PURDUE PHARMA L.P., ET AL. 400003-2019 (REMOVED FROM SUP. CT. CLINTON (N.Y.)) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1080  COUNTY OF DUTCHESS V. PURDUE PHARMA L.P., ET AL. 400005/2017 (REMOVED FROM DUTCHESS CNTY. (N.Y.)2017-51340) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1081  THE COUNTY OF HERKIMER V. PURDUE PHARMA L.P., ET AL. 400008-2019 (REMOVED SUP. CT. HERKIMER CNTY. (N.Y.)2018-104118) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1082  COUNTY OF LANCASTER V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP2900540 | OPIOID MATTER | C.P. LANCASTER CNTY. LANCASTER COUNTY, CLERK OF COURT, PO BOX 1809 , LANCASTER, SC 29721 | PENDING |
| 7. 1083  COUNTY OF HORRY V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP2602684 | OPIOID MATTER | C.P. HORRY CNTY. HORRY COUNTY, CLERK OF COURT, PO BOX 677 , CONWAY, SC 29528 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1084 COUNTY OF ABBEVILLE V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP0100154 | OPIOID MATTER | C.P. ABBEVILLE CNTY. ABBEVILLE COUNTY, CLERK OF COURT, PO BOX 99 , ABBEVILLE, SC 29620 | PENDING |
| 7. 1085 COUNTY OF CLARENDON V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP1400236 | OPIOID MATTER | C.P. CLARENDON CNTY. CLARENDON COUNTY, CLERK OF COURT, PO BOX 136 , MANNING, SC 29102 | PENDING |
| 7. 1086 COUNTY OF SALUDA V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP4100111 | OPIOID MATTER | C.P. CLARENDON CNTY. CLARENDON COUNTY, CLERK OF COURT, PO BOX 136 , MANNING, SC 29102 | PENDING |
| 7. 1087 HD MEDIA COMPANY, LLC V. U.S. DEPARTMENT OF JUSTICE, ET AL. 18-3839 | OPIOID MATTER | U.S.C.A. 6TH CIR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1088 MAVERICK COUNTY, TEXAS V. PURDUE PHARMA L.P., ET AL. 17-10-34909-MCVAJA | OPIOID MATTER | MAVERICK CNTY. DIST. CT. (TEX.) MAVERICK COUNTY DISTRICT CLERK, 500 QUARRY STREET, SUITE 5 , EAGLE PASS, TX 78852 | PENDING |
| 7. 1089 THE PASSAMAQUODDY TRIBE-PLEASANT POINT | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1090 CITY OF NEW HAVEN V. PURDUE PHARMA L.P., ET AL. HHD-CV-17-6086134-S | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 1091 CITY OF ALBANY V. PURDUE PHARMA L.P., ET AL. 400004-2019 (REMOVED FROM SUP. CT. ALBANY (N.Y.)) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1092 CITY OF SCHENECTADY V. PURDUE PHARMA L.P., ET AL. 400005-2019 (REMOVED SUP. CT. SCHENECTADY (N.Y.)) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1093 THE CITY OF NEW LONDON V. PURDUE PHARMA L.P., ET AL. HHD-CV-18-6094421-S | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 1094 THE COUNTY OF LEWIS V. PURDUE PHARMA L.P., ET AL. 400007-2019 (REMOVED SUP. CT. LEWIS CNTY. (N.Y.)EFCA2018-000148) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1095 CITY OF NEW BRITAIN V. PURDUE PHARMA L.P., ET AL. HHD-CV-18-6087132-S | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1096 THE COUNTY OF MONTGOMERY V. PURDUE PHARMA L.P., ET AL. 400009-2019 (REMOVED SUP. CT. MONTGOMERY CNTY. (N.Y.)2018-681) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1097 THE COUNTY OF WASHINGTON V. PURDUE PHARMA L.P., ET AL. 400010-2019 (REMOVED FROM SUP. CT. WASHINGTON CNTY. (N.Y.)100037-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1098 THE COUNTY OF ULSTER V. PURDUE PHARMA L.P., ET AL. 400011-2019 (REMOVED FROM SUP. CT. ULSTER CNTY. (N.Y.)18-903) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1099 THE COUNTY OF LIVINGSTON V. PURDUE PHARMA L.P., ET AL. 400013-2018 (REMOVED FROM SUP. CT. LIVINGSTON CNTY. (N.Y.)000240-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1100 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16596 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1101 PLEASANTS COUNTY COMMISSION; CITY OF ST. MARY'S; RITCHIE COUNTY COMMISSION; CITY OF HARRISVILLE V. MYLAN PHARMACEUTICALS, INC., ET AL. 18-C-20 | OPIOID MATTER | CIR. CT. PLEASANTS COUNTY (W.V.) PLEASANTS CIRCUIT COURT, 3RD JUDICIAL CIRCUIT OF WEST VIRGINIA, PLEASANTS COUNTY COURTHOUSE, 301 COURT LANE , ST. MARYS, WV 26170 | PENDING |
| 7. 1102 DICKENSON COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00048-EKD (REMOVED FROM CIR. CT. DICKENSON CNTY. (VA)CL18-155) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1103 WASHINGTON COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00046-EKD (REMOVED FROM CIR. CT. WASHINGTON CNTY. (VA)CL18-1769) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1104 SPOKANE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00209 | OPIOID MATTER | E.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1105 CITY OF SACO V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1106 TOWN OF WALLINGFORD V. PURDUE PHARMA L.P., ET AL. HHD-CV-18-6094422-S | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 1107 The Town of Stratford; The Town of Berlin; The Town of Middlebury; The Town of Seymour; The Town of Prospect; The Town of Wolcott; The Town of Bethlehem; The Town of New Milford; The Town of Roxbury; and The Town of Coventry v. Purdue Pharma L.P., et al. HHD-CV-18-6099290-S | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 1108 THE CITY OF ANSONIA, THE CITY OF DANBURY, THE CITY OF DERBY, AND THE CITY OF NORWALK V. PURDUE PHARMA L.P., ET AL. HHD-CV-18-6098036-S (REMOVED FROM J.D. OF ANSONIA-MILFORD AT MILFORD (CT)AAN-CV-18-6028560-S) | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 1109 COMMON WEALTH OF PA V. PURDUE PHARMA L.P., ET AL. 995594 | OPIOID MATTER | C.P. PHILADELPHIA (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |
| 7. 1110 IQBAL AKHTER V. WALGREEN CORP., ET AL. 17009464 | OPIOID MATTER | CIR. CT. COOK CNTY. (IL) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 1111 Jefferson County; Cape Girardeau County; Christian County; City of Joplin; Crawford County; Greene County; Iron County; Jasper County; Stone County; Taney County; Washington County v. Purdue Pharma L.P., et al. 4:18-cv-01477-DDN (removed from Cir. Ct. St. Louis City (MO)1822-CC10883) | OPIOID MATTER | E.D. MO. U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF MISSOURI, 111 SOUTH 10TH STREET, , ST. LOUIS, MO 63102 | PENDING |
| 7. 1112 WASHINGTON POST COMPANY, LLC V. U.S. DEPARTMENT OF JUSTICE, ET AL. 18-3860 | OPIOID MATTER | U.S.C.A. 6TH CIR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1113 APPALACHIAN REGIONAL HEALTHCARE, INC. V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00038 -GFVT | OPIOID MATTER | E.D. KY. US DISTRICT COURT FOR THE EASTERN DISTRICT OF KENTUCKY, 101 BARR STREET, , LEXINGTON, KY 40507 | PENDING |
| 7. 1114 CITY OF MANDEVILLE V. PURDUE PHARMA L.P., ET AL. 201912787 | OPIOID MATTER | 22ND JUDICIAL DISTRICT COURT, PARISH OF ST. TAMMANY (LA) 22ND JUDICIAL DISTRICT COURT, CLERK OF COURT, 908 WASHINGTON ST , FRANKLINTON, LA 70438 | PENDING |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1115  THE COUNTY OF FULTON V. PURDUE PHARMA L.P., ET AL. 400018-2018 (REMOVED FROM SUP. CT. FULTON CNTY. (N.Y.)06213) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1116  COUNTY OF MARION V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP3300299 | OPIOID MATTER | C.P. MARION CNTY. MARION COUNTY, CLERK OF COURT, PO BOX 295 , MARION, SC 29571 | PENDING |
| 7. 1117  COUNTY OF BARNWELL V. PURDUE PHARMA L.P., ET AL. 18CP600329 | OPIOID MATTER | C.P. BARNWELL CNTY. (S.C.) BARNWELL COUNTY, CLERK OF COURT, PO BOX 723 , BARNWELL, SC 29812 | PENDING |
| 7. 1118  THE CITY OF SAINT ALBANS, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45269 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1119  CITY OF SANFORD V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1120  COUNTY OF KENNEBEC V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1121  COUNTY OF LINCOLN V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1122  COUNTY OF WASHINGTON V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1123  MICHAEL ESPINOSA | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1124  THE PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1125  Jefferson County; Cape Girardeau County; Christian County; City of Joplin; Crawford County; Greene County; Iron County; Jasper County; Stone County; Taney County; Washington County v. Purdue Pharma L.P., et al. 4:18-cv-01477-DDN (removed from Cir. Ct. St. Louis City (MO) | OPIOID MATTER | E.D. MO. U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF MISSOURI, 111 SOUTH 10TH STREET, , ST. LOUIS, MO 63102 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1126 MOREHOUSE PARISH POLICE JURY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45452-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1127 STATE OF NEW MEXICO, EX REL., HECTOR BALDERAS, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. D-101-CV-201702541 (REMOVED FROM D.N.M.1:18-CV-00386) | OPIOID MATTER | SANTA FE DIST. (NM) U.S. DISTRICT COURT FOR THE DISTRICT OF NEW MEXICO, SANTIAGO E. CAMPOS U.S. COURTHOUSE, 106 S. FEDERAL | PENDING |
| 7. 1128 CITY OF SLIDELL V. PURDUE PHARMA L.P., ET AL. 2:19-CV-11771-SSV-KWR (REMOVED FROM 22ND JUDICIAL DISTRICT COURT, PARISH OF ST. TAMMANY (LA) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1129 FREEBORN COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01850-JNE-DTS | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1130 COUNTY OF KENT, MICHIGAN V. PURDUE PHARMA L.P. ET AL. 1:19-OP-45000 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1131 CITY OF NORTH PAUL, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01995-JNE-SER | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1132 COUNTY OF MONTCALM, MICHIGAN V. PURDUE PHARMA L.P. ET AL. 1:18-OP-45865 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1133 THE CITY OF ULYSSES, GRANT COUNTY, KANSAS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45392-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1134 JOHNSON COUNTY, KANSAS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45443-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1135 CITY OF CHULA VISTA, CALIFORNIA, A MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01115-DMS-MSB | OPIOID MATTER | S.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1136 TOUCHETTE REGIONAL HOSPITAL V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45457-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                     Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1137 CITY OF MANDEVILLE V. PURDUE PHARMA L.P., ET AL. 2:19-CV-11726-SSV-JVM (REMOVED FROM 22ND JUDICIAL DISTRICT COURT, PARISH OF ST. TAMMANY (LA) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1138 THE COMANCHE NATION V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45442-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1139 BINGHAM COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00294-BLW | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1140 CITY OF LAKE CHARLES V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45449-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1141 EVANGELINE PARISH POLICE JURY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45450-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1142 CITY OF TUPELO, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45491-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1143 QUAPAW TRIBE OF OKLAHOMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45460-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1144 LOVELACE HEALTH SYSTEMS, INC. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45458-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1145 PINE COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01907-DWF-LIB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1146 THE TOWN OF GLENVILLE, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45384 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1147 CITY OF FAIRFIELD, OHIO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00589-TSB | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1148 MARATHON COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01536-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1149  ACCOMACK COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00184 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1150  THE MODOC NATION, F/K/A THE MODOC TRIBE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45439-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1151  HARFORD COUNTY, MARYLAND, ET AL. V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45853 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1152  UNITED FOOD AND COMMERCIAL WORKERS HEALTH AND WELFARE FUND OF NORTHEASTERN PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 2:17-CV-05078-TJS | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1153  CITY OF MILTON, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45321 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1154  CITY OF LOGAN, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45317 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1155  INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN V. ALLERGAN, PLC, ET AL. NO. 003872 | OPIOID MATTER | CT. C.P. PHILADELPHIA PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |
| 7. 1156  THE TOWN OF SUTTON, WEST VIRGINIA V. CARDINAL HEALTH, INC., ET AL. 1:18-OP-45318 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1157  TOWN OF ARLINGTON, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45471-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1158  COUNTY OF BAMBERG V. PURDUE PHARMA L.P., ET AL. 2018CP500189 | OPIOID MATTER | C.P. BAMBERG CNTY. (S.C.) BAMBERG COUNTY, CLERK OF COURT, PO DRAWER 150 , BAMBERG, SC 29003 | PENDING |
| 7. 1159  TOWN OF FORT GAY, WEST VIRGINIA V. RITE AID OF MARYLAND, INC. ET AL. 1:18-OP-45225 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1160  THE TOWN OF ELEANOR, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45387 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                                    Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1161  THE CITY OF SUMMERSVILLE, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45316 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1162  TOWN OF PEARL RIVER V. PURDUE PHARMA L.P., ET AL. 2:19-CV-11775-LMA-MBN (REMOVED FROM 22ND JUDICIAL DISTRICT COURT, PARISH OF ST. TAMMANY (LA) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1163  THE NICHOLAS COUNTY COMMISSION, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45314 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1164  IN RE OPIOID LITIGATION 400000/2017 | OPIOID MATTER | SUFFOLK CNTY. (N.Y.) SUFFOLK COUNTY DISTRICT COURT, 400 CARLETON AVE, , CENTRAL ISLIP, NY 11722 | PENDING |
| 7. 1165  BRAXTON COUNTY COMMISSION, WEST VIRGINIA V. CARDINAL HEALTH, INC., ET AL. 1:18-OP-45313 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1166  CALHOUN COUNTY COMMISSION, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1167  COUNTY OF WASHTENAW, MICHIGAN V. PURDUE PHARMA ET AL. 1:18-OP-45886 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1168  COUNTY OF TUSCOLA, MICHIGAN V. PURDUE PHARMA ET AL. 1:18-OP-45870 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1169  COUNTY OF OTSEGO, MICHIGAN V. PURDUE PHARMA L.P. ET AL. 1:18-OP-45345 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1170  THE TOWN OF GRANVILLE, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45320 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1171  SOUTHERN ILLINOIS HEALTHCARE FOUNDATION V. PURDUE PHARMA L.P., ET AL. 1:19-CV-01376-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1172  CHIPPEWA COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01650-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1173  City of Madison, Indiana, a political subdivision of the State of Indiana, located in Jefferson County, Indiana, by and through its Mayor and Common Council v. Purdue Pharma L.P., et al. 4:19-cv-00156-JMS-DML (removed from Jefferson Cnty. Super. Ct. (Ind.) | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1174  CITY OF CHUBBUCK V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00278-DCN | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1175  THE CITY OF SMITHERS, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45319 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1176  MAYOR & CITY COUNCIL OF BALTIMORE V. PURDUE PHARMA L.P., ET AL. 25C1800515 (REMANDED FROM D. MD.1:18-CV-00800) | OPIOID MATTER | BALTIMORE CNTY. (MD) CIRCUIT COURT OF CARROLL COUNTY, BALTIMORE COUNTY COURTS BUILDING, 401 BOSLEY AVENUE , TOWSON, MD 21204 | PENDING |
| 7. 1177  STATE OF NEW HAMPSHIRE V. PURDUE PHARMA L.P., ET AL. 217-2017-CV-00402 (REMANDED FROM USDC NH1:17-CV-00427-PB) | OPIOID MATTER | MERRIMACK SUPER. CT. (NH) MERRIMACK SUPERIOR COURT, 5 COURT STREET, , CONCORD, NH 03301 | PENDING |
| 7. 1178  COUNTY OF JASPER V. PURDUE PHARMA L.P., ET AL. 18CP2700332 | OPIOID MATTER | C.P. JASPER CNTY. (S.C.) JASPER COUNTY, CLERK OF COURT, PO BOX 248 , RIDGELAND, SC 29936 | PENDING |
| 7. 1179  COUNTY OF KERSHAW V. PURDUE PHARMA L.P., ET AL. 18CP2800553 | OPIOID MATTER | C.P. KERSHAW CNTY. (S.C.) KERSHAW COUNTY, CLERK OF COURT, PO BOX 1557 , CAMDEN, SC 29021 | PENDING |
| 7. 1180  COUNTY OF WILLIAMSBURG V. PURDUE PHARMA L.P., ET AL. 18CP4500276 | OPIOID MATTER | C.P. WILLIAMSBURG CNTY. (S.C.) WILLIAMSBURG COUNTY, CLERK OF COURT, 125 W MAIN ST , KINGSTREE, SC 29556 | PENDING |
| 7. 1181  COUNTY OF HAMPTON V. PURDUE PHARMA L.P., ET AL. 18CP2500258 | OPIOID MATTER | C.P. HAMPTON CNTY. (S.C.) HAMPTON COUNTY, CLERK OF COURT, PO BOX 7 , HAMPTON, SC 29924 | PENDING |
| 7. 1182  COUNTY OF BEAUFORT V. PURDUE PHARMA L.P., ET AL. 18CP0701245 | OPIOID MATTER | C.P. BEAUFORT CNTY. (S.C.) BEAUFORT COUNTY, CLERK OF COURT, PO BOX 1128 , BEAUFORT, SC 29901 | PENDING |
| 7. 1183  COUNTY OF BRADFORD V. PURDUE PHARMA L.P., ET AL. 2018-CV-0059 | OPIOID MATTER | C.P. BRADFORD CNTY. (PA.) BRADFORD COUNTY COURT OF COMMON PLEAS, 301 MAIN STREET, , TOWANDA, PA 18848 | PENDING |

**Purdue Pharma L.P.**

**Case Number: 19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1184 CITY OF WORCESTER V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. WORCESTER CNTY. (MASS.) WORCESTER COUNTY SUPERIOR COURT, 225 MAIN STREET, , WORCESTER, MA 01608 | PENDING |
| 7. 1185 MAXWELL A. NEWMAN AND CAROLINE S. NEWMAN V. PURDUE PHARMA L.P., ET AL. 2018-8229 | OPIOID MATTER | CIVIL DIST. CT. FOR PARISH OF ORLEANS (LA) ORLEANS PARISH CIVIL DISTRICT COURT, CLERK OF COURT - CDC, 421 LOYOLA AVENUE, ROOM 402 , NEW ORLEANS, LA 70112 | PENDING |
| 7. 1186 STATE OF NEW HAMPSHIRE V. PURDUE PHARMA L.P., ET AL. STATE OF NEW HAMPSHIRE V. PURDUE PHARMA L.P., ET AL. (REMANDED FROM USDC NH/1:17-CV-00427-PB) | OPIOID MATTER | MERRIMACK SUPER. CT. (NH) MERRIMACK SUPERIOR COURT, 5 COURT STREET, , CONCORD, NH 03301 | PENDING |
| 7. 1187 COUNTY OF COLLETON V. PURDUE PHARMA L.P., ET AL. 18CP1500436 | OPIOID MATTER | C.P. COLLETON CNTY. (S.C.) COLLETON COUNTY, CLERK OF COURT, PO BOX 620 , WALTERBORO, SC 29488 | PENDING |
| 7. 1188 STATE OF MONTANA V. PURDUE PHARMA L.P., ET AL. ADV-2017-949 (REMANDED FROM D. MT.6:18-CV-00033-SHE) | OPIOID MATTER | LEWIS & CLARK CTY. (MT) BROADWATER AND LEWIS & CLARK COUNTY DISTRICT COURT, 228 BROADWAY ST.,, , HELENA, MT 59601 | PENDING |
| 7. 1189 COUNTY OF ALLENDALE V. PURDUE PHARMA L.P., ET AL. 18CP0300125 | OPIOID MATTER | C.P. ALLENDALE CNTY. (S.C.) ALLENDALE COUNTY, CLERK OF COURT, PO BOX 126 , ALLENDALE, SC 29810 | PENDING |
| 7. 1190 ANNE ARUNDEL COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. C-02-CV-18-000021 (REMANDED FROM D. MD.1:18-CV-00519-GLR) | OPIOID MATTER | CIR. CT. ANNE ARUNDEL CNTY. (MD) CIRCUIT COURT OF BALTIMORE COUNTY, 8 CHURCH CIRCLE, , ANNAPOLIS, MD 21401 | PENDING |
| 7. 1191 HOWARD COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. C-13-19-000501 | OPIOID MATTER | CIR. CT. HOWARD CNTY. (MD) CIRCUIT COURT OF HOWARD COUNTY, 8360 COURT AVENUE, , ELLICOTT CITY, MD 21043 | PENDING |
| 7. 1192 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. CASE NO.: 311366 | OPIOID MATTER | MARYLAND CONSUMER PROTECTION DIVISION, CPD ATTORNEY GENERAL OF MARYLAND, 200 ST. PAUL PLACE, 16TH FLOOR, , BALTIMORE, MD 21202 | PENDING |
| 7. 1193 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 25C1800515 (REMANDED FROM D. MD.1:18-CV-00800) | OPIOID MATTER | BALTIMORE CNTY. (MD) CIRCUIT COURT OF CARROLL COUNTY, BALTIMORE COUNTY COURTS BUILDING, 401 BOSLEY AVENUE , TOWSON, MD 21204 | PENDING |
| 7. 1194 COMMONWEALTH OF MASSACHUSETTS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. SUFFOLK CNTY. (MASS.) SUFFOLK COUNTY SUPERIOR COURT, 3 PEMBERTON SQUARE, , BOSTON, MA 02108 | PENDING |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1195  CITY OF GLOUCESTER V. PURDUE PHARMA L.P., ET AL. 1877CV01773 | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST,  , SALEM, MA 01970 | PENDING |
| 7. 1196  CITY OF HAVERHILL V. PURDUE PHARMA L.P., ET AL. 1899CV01762A | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST,  , SALEM, MA 01970 | PENDING |
| 7. 1197  BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1198  TOWN OF LYNNFIELD V. PURDUE PHARMA L.P., ET AL. 1899CV01769D | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST,  , SALEM, MA 01970 | PENDING |
| 7. 1199  CITY OF ROANOKE, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00183 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1200  CITY OF SLIDELL V. PURDUE PHARMA L.P., ET AL. 201913022 | OPIOID MATTER | 22ND JUDICIAL DISTRICT COURT, PARISH OF ST. TAMMANY (LA) 22ND JUDICIAL DISTRICT COURT, CLERK OF COURT, 908 WASHINGTON ST , FRANKLINTON, LA 70438 | PENDING |
| 7. 1201  HALIFAX COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00021-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1202  THE COUNTY OF CHENAGO V. PURDUE PHARMA L.P., ET AL. 2018-5072 | OPIOID MATTER | SUP. CT. CHENAGO CNTY. (N.Y.) CHENANGO COUNTY COURT, 13 EATON AVE.,  , NORWICH, NY 13815 | PENDING |
| 7. 1203  MINISTER DAVID BREWTON V. ENDO HEALTH SOLUTIONS, INC., ET AL. CV17-889386 | OPIOID MATTER | C.P. CUYAHOGA COUNTY (OH) COMMON PLEAS COURT, GENERAL DIVISION, 1200 ONTARIO STREET,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1204  MINISTER DAVID BREWTON V. ENDO HEALTH SOLUTIONS, INC., ET AL. CV17-889386 | OPIOID MATTER | C.P. CUYAHOGA COUNTY (OH) COMMON PLEAS COURT, GENERAL DIVISION, 1200 ONTARIO STREET,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1205  STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. CJ-2017-816 (REMANDED FROM W.D. OKLA.5:18-CV-00574-M) | OPIOID MATTER | D. CT. CLEVELAND CNTY. (OK) CLEVELAND COUNTY COURTHOUSE, 200 S. PETERS,  , NORMAN, OK 73069 | PENDING |
| 7. 1206  STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. CJ-2017-816 (REMANDED FROM W.D. OKLA.5:18-CV-00574-M) | OPIOID MATTER | D. CT. CLEVELAND CNTY. (OK) CLEVELAND COUNTY COURTHOUSE, 200 S. PETERS,  , NORMAN, OK 73069 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1207 BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-7R | OPIOID MATTER | D. CT. STEPHENS CNTY. (OK) STEPHENS COUNTY DISTRICT COURT, 101 S. 11TH ST., , DUNCAN, OK 73533 | PENDING |
| 7. 1208 BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1209 COLUMBIA COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01538-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1210 CITY OF TACOMA V. PURDUE PHARMA L.P., ET AL. 3:17-CV-05737-JRC | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1211 LINCOLN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01555-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1212 COUNTY OF DORCHESTER V. PURDUE PHARMA L.P., ET AL. 18CP1801122 | OPIOID MATTER | C.P. DORCHESTER CNTY. (S.C.) DORCHESTER COUNTY, CLERK OF COURT, 5200 E JIM BILTON BLVD , ST GEORGE, SC 29477 | PENDING |
| 7. 1213 ROCKBRIDGE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00025-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1214 THE CITY OF CHARLESTON, WEST VIRGINIA V. RITE AID OF MARYLAND, INC., ET AL. 1:18-OP-45224 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1215 FAIRFAX COUNTY BOARD OF SUPERVISORS V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00544 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1216 LOUISA COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00027 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1217 MADISON COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00028 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1218 FLOYD COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00371 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                  Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1219 CITY OF COVINGTON, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00372 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1220 CITY OF RICHMOND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00404-HEH | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1221 CULPEPPER COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00037 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1222 CITY OF ST. ALBANS, VT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:19-CV-00098-GWC | OPIOID MATTER | D. VT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1223 CITY OF SALEM V. PURDUE PHARMA L.P., ET AL. 1899CV01767A | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST, , SALEM, MA 01970 | PENDING |
| 7. 1224 TOWN OF PEARL RIVER V. PURDUE PHARMA L.P., ET AL. 201913023 | OPIOID MATTER | 22ND JUDICIAL DISTRICT COURT, PARISH OF ST. TAMMANY (LA) 22ND JUDICIAL DISTRICT COURT, CLERK OF COURT, 908 WASHINGTON ST , FRANKLINTON, LA 70438 | PENDING |
| 7. 1225 CITY OF LEXINGTON, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00021 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1226 OCHILTREE COUNTY HOSPITAL DISTRICT V. MCKESSON CORPORATION, ET AL. 1:18-OP-45869-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1227 COUNTY OF PRESQUE ISLE, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45894-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1228 MEIGS COUNTY, OHIO V. CARDINAL HEALTH INC., ET AL. 2:18-CV-01582 (REMOVED FROM C.P. MEIGS COUNTY (OH)18CV083) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1229 CITY OF NORWALK V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46351 (REMOVED FROM C.P. HURON COUNTY (OH)CVC20180936) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1230 CITY OF KENT, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:19-OP-00001-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1231  HUALAPAI TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45004-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1232  UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND EMPLOYERS HEALTH AND WELFARE FUND - ATLANTA V. MCKESSON CORPORATION 1:19-OP-45005-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1233  CITY OF NEW ROADS, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45011-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1234  POINTE COUPEE PARISH HEALTH SERVICES DISTRICT NUMBER 1 V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45019-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1235  KEVIN SCHWARTZ AND STEPHANIE SCHWARTZ V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46354-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1236  CITY OF WESTLAND, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45903-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1237  STARK COUNTY, OHIO BOARD OF COUNTY COMMISSIONERS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46340-DAP (REMOVED FROM C.P. STARK COUNTY (OH)2018CV02230) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1238  GONZALES HEALTHCARE SYSTEMS V. MCKESSON CORPORATION, ET AL. 1:18-OP-45867-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1239  LEWIS COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46263-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1240  PASSAMAQUODDY TRIBE-INDIAN TOWNSHIP V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45876-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1241  COUNTY OF BERRIEN, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45887-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1242  COUNTY OF CLINTON, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45888-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                         Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1243  MUNICIPALITY OF RIO GRANDE, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45895-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1244  COUNTY OF ONTONAGON, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45893-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1245  COUNTY OF CHARLEVOIX, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45897-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1246  COUNTY OF ST. CLAIR, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45896-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1247  ELY SHOSHONE TRIBE OF NEVADA V. MCKESSON CORP., ET AL. 1:18-OP-46003-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1248  WASHINGTON COUNTY, OHIO AND CITY OF MARIETTA, OHIO V. CARDINAL HEALTH INC., ET AL. 2:18-CV-01706-EAS-EPD (REMOVED FROM C.P. WASHINGTON COUNTY (OH)18PT241) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1249  WASHINGTON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00062-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1250  CHITIMACHA TRIBE OF LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45825-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1251  WARRENSVILLE HEIGHTS, OHIO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46299-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1252  BOARD OF COMMISSIONERS FOR LUCAS COUNTY, OHIO; MENTAL HEALTH & RECOVERY SERVICES BOARD OF LUCAS COUNTY; LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46177-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1253  GALLIA COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00768-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1254 GUERNSEY COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00886-GCS-CMV | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1255 HURON COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00891-GCS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1256 HOCKING COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00769-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1257 JACKSON COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00680-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1258 CITY OF UTICA, NEW YORK V. PURDUE PHARMA L.P., ET AL. 6:18-CV-01394-BKS-ATB | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1259 GUILDFORD COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00468-TDS-LPA | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1260 HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF LASALLE, STATE OF LOUISIANA D/B/A HARDTNER MEDICAL CENTER V. PURDUE PHARMA L.P. ET AL 1:18-OP-46150-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1261 ROCKDALE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46296-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1262 THE CITY OF FINDLAY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46339-DAP (REMOVED FROM STATE COURT) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1263 CLAYTON COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46298-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1264 CITY OF EAST LANSING, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45902-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1265  COOS COUNTY, OREGON V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46300-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1266  LEWIS COUNTY, WASHINGTON V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46301-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1267  CITY OF EUNICE, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46328-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1268  FOREST COUNTY POTAWATOMI COMMUNITY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46342-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1269  CITY OF VAN WERT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-46345-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1270  MENTAL HEALTH & RECOVERY SERVICES BOARD OF ALLEN, AUGLAIZE AND HARDIN COUNTIES V. PURDUE PHARMA L.P. ET AL 1:18-OP-46344-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1271  HAWKINS COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00030-TAV-MCLC | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1272  WEBSTER COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46350-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1273  UPPER SIOUX COMMUNITY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45974-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1274  HILLSBOROUGH COUNTY, NEW HAMPSHIRE V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46353 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1275  CITY OF BOGALUSA, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46297-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1276  DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04132-KES | OPIOID MATTER | D.S.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1277  KOOTENAI TRIBE OF IDAHO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46153-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1278  WILLIAMSON COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00008 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1279  JOHNSON COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00003 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1280  GREENE COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00002 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1281  CAMPBELL COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00006-JRG-HBG | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1282  GEORGETOWN CITY, SOUTH CAROLINA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01696-MDL | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1283  HANCOCK COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00010 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1284  RICHLAND COUNTY, SOUTH CAROLINA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01207-BHH | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1285  PICKETT COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00020 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1286  RUTHERFORD COUNTY, TN V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00238 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1287  SMITH COUNTY, TN V. PURDUE PHARMA L.P., ET AL. 2:17-CV-00078 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1288  COEUR DALENE TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45115 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1289   COMMUNITY BASED CARE OF BREVARD, INC. D/B/A BREVARD FAMILY PARTNERSHIP V. MCKESSON CORPORATION 1:18-OP-46240-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1290   MARIES COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46194-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1291   CITY OF JACKSON, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45904-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1292   MONITEAU COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46352-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1293   GASCONADE COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46190-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1294   CAHTO INDIAN TRIBE OF THE LAYTONVILLE RANCHERIA; CHER-AE HEIGHTS INDIAN COMMUNITY OF THE TRINIDAD RANCHERIA; EWIIAAPAAYP BAND OF KUMEYAAY INDIANS; KOI NATION OF NORTHERN CALIFORNIA V. MCKESSON CORP., ET AL. 1:19-OP-45038-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1295   RINCON BAND OF LUISENO INDIANS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46151-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1296   GLYNN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46115-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1297   QUINAULT INDIAN NATION V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46154-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1298   KRIS KOECHLEY, ADMINISTRATOR OF THE ESTATE OF JAMES P. KOECHLEY, DECEASED V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46165 (REMOVED FROM C.P. LUCAS COUNTY (OH)G-4801-CI-0201803741-000) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1299   CITY OF EDMOND V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00149-HE (REMOVED FROM D. CT. OKLAHOMA CNTY. (OK)CJ-2019-158) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1300    SUMNER COUNTY, TN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00241 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1301    POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45012-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1302    MIKE STONE, IN HIS CAPACITY AS THE SHERIFF FOR LINCOLN PARISH V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45920-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1303    CITY OF SAULT STE. MARIE, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45928-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1304    JOHN E. BALLANCE, IN HIS CAPACITY AS THE SHERIFF FOR BIENVILLE PARISH V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45925-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1305    ANDY BROWN, IN HIS CAPACITY AS THE SHERIFF FOR JACKSON PARISH V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45926-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1306    DUSTY GATES, IN HIS CAPACITY AS THE SHERIFF FOR UNION PARISH V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45927-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1307    TOWN OF NEW DELHI, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45973-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1308    SHAKOPEE MDEWAKANTON SIOUX COMMUNITY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45977-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1309    PRARIE ISLAND INDIAN COMMUNITY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45975-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1310    LOWER SIOUX INDIAN COMMUNITY IN THE STATE OF MINNESOTA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45975-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1311    THE BOARD OF COUNTY COUNSELORS FOR DICKENSON COUNTY, KANSAS AND ANDREA PURVIS, DICKINSON COUNTY ATTORNEY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45379-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                                                      **Case Number:   19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1312   LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46239-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1313   METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 3:17-CV-01605 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1314   STANDING ROCK SIOUX TRIBE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00027-CSM | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1315   SHELBY COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46264-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1316   RIPLEY COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46262-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1317   TORRES MARTINEZ DESERT CAHUILLA INDIANS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46152-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1318   REYNOLDS COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46193-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1319   CROCKETT COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01026 | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1320   TOWN OF CHARLESTOWN, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00143-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1321   GEORGETOWN COUNTY, SOUTH CAROLINA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-01695-MDL | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1322   CITY OF CHESTER, SOUTH CAROLINA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01704-MDL | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1323   FLANDREAU SANTEE SIOUX TRIBE, ROSEBUD SIOUX TRIBE, AND SISSETON-WAHPETON OYATE V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04003-KES | OPIOID MATTER | D.S.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                          Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1324 OGLALA LAKOTA SIOUX TRIBE V. PURDUE PHARMA L.P., ET AL. 5:18-CV-05021-JLV | OPIOID MATTER | D.S.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1325 CITY OF TRAVERSE CITY, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45901-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1326 MOUNTRAIL COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00121-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1327 MERCER COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00122-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1328 PEACH COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45579-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1329 CITY OF LYNDHURST V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45636-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1330 CITY OF WOODBURY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45575-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1331 CITY OF PADUCAH, KENTUCKY V. PURDUE PHARMA, L.P. ET AL. 1:18-OP-45592-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1332 THE COUNTY OF BALLARD, KENTUCKY V. PURDUE PHARMA, L.P. ET AL. 1:18-OP-45593-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1333 WORTH COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45602-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1334 CITY OF FITZGERALD, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45603-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1335 PEOPLE OF THE STATE OF ILLINOIS, LEE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45606-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1336 COLUMBIA COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45607-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1337 TATTNALL COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45574-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1338 ROSARY HALL AND ST. VINCENT CHARITY MEDICAL CENTER 1:18-OP-45610-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1339 JACKSON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45581-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1340 JACKSON COUNTY, ALABAMA; CITY OF BRIDGEPORT, ALABAMA; CITY OF HENAGAR, ALABAMA; CITY OF NEW HOPE, ALABAMA; CITY OF SCOTTSBORO, ALABAMA; TOWN OF GERALDINE, ALABAMA; TOWN OF WOODVILLE, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45634-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1341 CITY OF ST. MARY'S OHIO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45638-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1342 PEOPLE OF THE STATE OF ILLINOIS, JEFFERSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45537-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1343 NEWTON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45578-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1344 RICHLAND COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00114-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1345 COUNTY OF JEFFERSON V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00037-ALM-CMV (REMOVED FROM C.P. JEFFERSON CNTY (OH)17CV00554) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1346 MCLEAN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00116-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1347 RAMSEY COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00111-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1348 MCKENZIE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00119-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1349 THE CITY OF ELYRIA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00017 (REMOVED FROM C.P. LORAIN CNTY., 17CV193904) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1350 CITY OF BISMARCK V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00106-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1351 THE COUNTY OF ONEIDA, NY V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00314-DNH-TWD | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1352 THE COUNTY OF CAYUGA V. PURDUE PHARMA L.P., ET AL. 400013-2019 (REMOVED FROM SUP. CT. CAYUGA CNTY. (N.Y.)2018-603) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1353 GRAND FORKS COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00123-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1354 WILLIAMS COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00120-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1355 BENSON COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00113-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1356 WELLS COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00136-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1357 PIERCE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00137-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1358 FRANKLIN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00500-D | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1359 THE CITY OF FARGO V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00138-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1360 ROLETTE COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00118-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1361 TEAMSTERS LOCAL 237 RETIREES' BENEFIT FUND AND TEAMSTERS LOCAL 237 WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00336 | OPIOID MATTER | S.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1362 THE CITY OF PARMA HEIGHTS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45733 (REMOVED FROM C.P. CUYAHOGA COUNTY (OH)CV18-898654) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1363 THE COUNTY OF ONONDAGA, NY V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00100-TJM-TWD | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1364 KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00517-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1365 SARGEANT COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00112-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1366 PAMLICO COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00010-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1367 THE LEECH LAKE BAND OF OJIBWE 0:17-CV-05491-JRT-LIB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1368 CURRITUCK COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00052-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1369 CHOWAN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00051-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1370 ASHE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00168 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1371  ALEXANDER COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00169-RJC-DSC | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1372  SAINT REGIS MOHAWK TRIBE V. PURDUE PHARMA L.P., ET AL. 8:18-CV-01478-BKS-CFH | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1373  PEMBINA COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00138-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1374  CENTRAL STATES, SOUTHEAST AND SOUTHWEST AREAS HEALTH & WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45623-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1375  THE COUNTY OF ALBANY, NY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00024-GTS-CFH | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1376  DUPLIN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:19-CV-00012-D | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1377  DUNN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00115-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1378  A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01018 (REMOVED FROM SUP. CT. NIAGARA CNTY. (N.Y.)E165792-2018) | OPIOID MATTER | W.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1379  FRANKLIN PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00915-BAJ-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1380  MORROW COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01126-MHW-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1381  MITCHELL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00176 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1382  CITY OF HICKORY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00184-FDW-DSC | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1383  DAVIDSON COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00983 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1384  ANSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00651-FDW-DCK | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1385  DAVIE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00061-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1386  BARNES COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00110-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1387  SENECA NATION OF INDIANS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00620-EAW | OPIOID MATTER | W.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1388  PLUMBERS LOCAL UNION NO. 1 WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:18-CV-04750-UA | OPIOID MATTER | S.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1389  MADISON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00237-MOC-DLH | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1390  JONES COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00029-D | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1391  CITY OF GREENSBORO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00383 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1392  LEE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00384 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1393  SCOTLAND COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00385 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                           Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1394  PIKE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00696-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1395  DURHAM COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00491 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1396  LICKING COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00904-ALM-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1397  BLADEN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:19-CV-00104-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1398  SAMPSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:19-CV-00107-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1399  ALAMANCE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00594 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1400  HAYWOOD COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00363 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1401  COSHOCTON COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01105-GCS-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1402  COUNTY OF MCCRACKEN COUNTY, KENTUCKY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45611-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1403  THE CITY OF LEBANON, OHIO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00078-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1404  ROSS COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00704-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1405 SCIOTO COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00682-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1406 VINTON COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00665-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1407 DARKE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01064-EAS-CMV | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1408 MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-03927 | OPIOID MATTER | S.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1409 IBEW LOCAL 38 HEALTH AND WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:17-CV-02171-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1410 CRAWFORD COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00975-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1411 ASHLAND COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-02569-SO | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1412 VILLAGE OF HERKIMER, NEW YORK V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00797-GLS-TWD | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1413 LOGAN COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01097-ALM-CMV | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1414 NOBLE COUNTY, OHIO V. CARDINAL HEALTH INC., ET AL. 2:18-CV-01379-GCS-KAJ (REMOVED FROM C.P. NOBLE COUNTY (OH)218-0089) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1415 DAVIE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00874 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1416  FRANKLIN COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00077-GCS-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1417  LAWRENCE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00770-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1418  THE CITY OF COLUMBUS V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01102-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1419  CHAMPAIGN COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01132-JLG-CMV | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1420  MSP RECOVERY CLAIMS, SERVICES LLC V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00040-PAG | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1421  COUNTY OF LORAIN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00145 (REMOVED FROM C.P. LORAIN CNTY (OH)17CV194035) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1422  COUNTY OF TRUMBULL V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00147 (REMOVED FROM C.P. TRUMBULL CNTY (OH)2017CV2266) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1423  CLINTON COUNTY BOARD OF COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01117-GCS-CMV | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1424  CITY OF PORTSMOUTH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00723-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1425  OTTAWA COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-02570-JGC | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1426  RANDOLPH COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45409-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                           Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1427 TONTO APACHE TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45398-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1428 ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45429-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1429 SANDOVAL COUNTY, NM V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45421-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1430 CITY OF PONCA CITY V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00160 (REMOVED FROM D. CT. KAY CNTY. (OK) CJ-2019-9) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1431 CITY OF SEVEN HILLS, OHIO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45413-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1432 CITY OF MOUND BAYOU, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45422-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1433 MAVERICK COUNTY, TEXAS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45426-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1434 CITY OF ST. PAUL, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45424-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1435 TOWNSHIP OF SADDLE BROOK, NEW JERSEY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45431-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1436 SCOTT COUNTY, TN V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00083 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1437 FORSYTH COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45420-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1438 TOWNTOWN OF CENTERVILLE, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45425-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

---

| **Part 3:** | **Legal Actions or Assignments** |

---

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1439  SCHUYLER COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45408-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1440  SHANNON COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45401-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1441  MECHOOPDA INDIAN TRIBE OF CHICO RANCHERIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45403-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1442  TOHONO O'ODHAM NATION V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45411-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1443  COVINGTON COUNTY, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45417-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1444  COUNTY OF LYCOMING, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-01039 | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1445  CITY OF NEW CASTLE V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00952-TJS (REMOVED FROM C.P. PHILADELPHIA (PA)001036) | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1446  WYOMING COUNTY, PA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00755-UN4 | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1447  THE CITY OF NEW CASTLE, CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01472 (REMOVED FROM C.P. PHILADELPHIA (PA)180301961) | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1448  MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01109-CB | OPIOID MATTER | W.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1449  THE CITY OF GULFPORT, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45291-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                               Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1450 | EASTERN SHOSHONE TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45412-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1451 | HOULTON BAND OF MALISEET INDIANS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45315-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1452 | TOWN OF FERRIDAY, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46166-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1453 | FAYETTE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45293-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1454 | THE CITY OF PRESTONBURG, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY V. AMERSOUCEBERGEN DRUG CORP., ET AL. 1:19-OP-45294-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1455 | MORGAN COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45367-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1456 | WINN PARISH, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45295-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1457 | CITY OF PINEVILLE, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45037-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1458 | CHUCK SMITH IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF MERIWETHER COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45305-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1459 | MARK MELTON IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF APPLING COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45307-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1460 | MUNICIPALITY OF VEGA ALTA, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46011-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 1461  CONFEDERATED TRIBES OF THE COLVILLE RESERVATION V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45312-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1462  TOWN OF SUMMIT, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45419-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1463  CHRIS STEVERSON IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF TELFAIR COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45313-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1464  CITY OF OKLAHOMA CITY V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00076-C (REMOVED FROM D. CT. OKLAHOMA CNTY. (OK)CJ-2018-6179) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1465  MESCALERO APACHE TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45317-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1466  THE CITY OF WEST LIBERTY, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY V. AMERSOUCEBERGEN DRUG CORP., ET AL. 1:19-OP-45329-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1467  BOARD OF MIAMI COUNTY COMMISSIONERS, ON BEHALF OF MIAMI COUNTY, OHIO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45335-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1468  AROOSTOOK BAND OF MICMACS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45349-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1469  LOWER BRULE SIOUX TRIBE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45350-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1470  R. CHRIS NEVILS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45296-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1471  WYANDOT COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-46078-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1472 KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45050-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1473 TOWN OF LAKE PROVIDENCE, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46002-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1474 CULLEN TALTON IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF HOUSTON COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45308-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1475 SEATTLE INDIAN HEALTH BOARD V. MCKESSON CORP., ET AL. 1:18-OP-45745-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1476 THE COUNTY COMMISSION OF CRAIG COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00317-JED-JFJ | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1477 CITY OF WILKES-BARRE, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00857-MEM | OPIOID MATTER | M.D. PA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1478 COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00520-MO | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1479 JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-03637-MMB | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1480 THE COUNTY COMMISSION OF ROGERS COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00132-TCK-JFJ | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1481 THE COUNTY COMMISSION OF MAYES COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00136-CVE-JFJ | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1482 CITY OF YUKON V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00280 (REMOVED FROM D. CT. CANADIAN CNTY. (OK)CJ-2019-119) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1483 CITY OF OWASSO V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00171-GKF-JFJ (REMOVED FROM D. CT. TULSA CNTY. (OK)CJ-2019-00784) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1484 BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00100-KEW (REMOVED FROM D. CT. PITTSBURG CNTY. (OK)CJ-19-46) | OPIOID MATTER | E.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1485 CITY OF MUSTANG V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00339-R (REMOVED FROM D. CT. CANADIAN CNTY. (OK)CJ-2019-189) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1486 INDIANA COUNTY, PA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00211-NBF | OPIOID MATTER | W.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1487 DANIEL WILSON V. PURDUE PHARMA L.P., ET AL. 2:18-CV-05595-JD | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1488 COLUMBIA COUNTY, PA V. PURDUE PHARMA L.P., ET AL. 4:17-CV-02067 | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1489 WALTON COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45423-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1490 THE COUNTY COMMISSION OF WASHINGTON COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00130-CVE-FHM | OPIOID MATTER | N.D. OKLA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1491 COUNTY OF MULTNOMAH V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02010-JE (REMOVED FROM MULTNOMAH CNTY. (OR)17CV33413) | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1492 THE COUNTY COMMISSION OF OKMULGEE COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00131-CVE-JFJ | OPIOID MATTER | N.D. OKLA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1493 COW CREEK BAND OF UMPQUA TRIBE OF INDIANS V. PURDUE PHAMA L.P., ET AL. 6:18-CV-00535-AA | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1494 CONFEDERATED TRIBES OF THE UMATILLA INDIAN RESERVATION V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00674-SU | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1495 CITY OF PORTLAND, OREGON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00817-SB | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1496 JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01911-MO | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1497 CONFEDERATED TRIBE OF WARM SPRINGS V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00125-SI | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1498 COUNTY OF CURRY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00815-CL | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1499 BURLEIGH COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00107-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1500 BOARD OF COUNTY COMMISSIONERS OF TULSA COUNTY V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00205-GFK-FHM (REMOVED FROM D. CT. TULSA CNTY. (OK)CJ-2019-01116) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1501 CITY OF LAWTON V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00078-D (REMOVED FROM D. CT. COMANCHE CNTY. (OK)CJ-2018-725) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1502 FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45430-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1503 THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00820-HE (REMOVED FROM DIST. CT. GARVIN CNTY.CJ-2018-79) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1504 OTOE-MISSOURIA TRIBE OF INDIANS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45402-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                                      **Case Number:   19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1505   THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00857-R (REMOVED FROM D. CT. MCCLAIN CNTY. (OK)CJ-18-128) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1506   THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00459-GKF-FHM (REMOVED FROMD. CT. PAWNEE CNTY. (OK)CJ-2018-59) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1507   THE BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY, STATE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00461-GKF-JFJ (REMOVED FROM D. CT. OSAGE CNTY. (OK)CJ-2018-54) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1508   THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00466-TCK-JFJ (REMOVED FROM D. CT. OTTAWA CNTY. (OK)CJ-2018-53) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1509   Pioneer Telephone Cooperative, Inc. Employee Benefits Plan; Bios Companies, Inc. Welfare Plan; Pioneer Telephone Cooperative, Inc. as plan sponsor and fiduciary of Pioneer Telephone Cooperative, Inc. Employee Benefits Plan v. Purdue Pharma L.P., et al. 5:18-cv-00994-G | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1510   CHICKASAW NATION V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00356-KEW (REMOVED FROM D. CT. PONTOTOC CNTY. (OK)CJ-18-136) | OPIOID MATTER | E.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1511   CHOCTAW NATION V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00355-RAW (REMOVED FROM D. CT. BRYAN CNTY. (OK)CJ-2018-114) | OPIOID MATTER | E.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1512   CHEYENNE & ARAPAHO TRIBES V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00039-SLP (REMOVED FROM D. CT. CANADIAN CNTY. (OK)CJ2018677) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1513   TOWN OF ARCOLA, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45419-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1514  BAY MILLS INDIAN COMMUNITY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45287-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1515  TOWN OF FORT DEPOSIT, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45427-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1516  CITY OF BROKEN ARROW V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00047 (REMOVED FROM D. CT. TULSA CNTY. (OK)CJ-2019-63) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1517  THE CHEROKEE NATION V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00236-KEW (REMOVED FROM DIST. CT. SEQUOYAH CNTY. (OKLA.)CJ-2018-86) | OPIOID MATTER | E.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1518  PETTIS COUNTY, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45416-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1519  STATE OF ARIZONA V. RICHARD SACKLER, ET AL. [NTD: CASE NUMBER?] | OPIOID MATTER | U.S. SUPREME COURT ARIZONA SUPREME COURT, 1501 W. WASHINGTON, , PHOENIX, AZ 85007 | PENDING |
| 7. 1520  THREE AFFILIATED TRIBES V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45376-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1521  MASHANTUCKET (WESTERN) PEQUOT TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45405-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1522  SOKAOGON CHIPPEWA COMMUNITY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45410-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1523  CAMAS COUNTY, IDAHO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45407-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1524  GOODING COUNTY, IDAHO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45404-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1525  THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00372-SPS (REMOVED FROM D. CT. SEMINOLE CNTY. (OK)CJ-2018-114) | OPIOID MATTER | E.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1526  GREENE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45203-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1527  CITY OF RED BAY, ALABAMA; CITY OF RUSSELLVILLE, ALABAMA; CITY OF SHEFFIELD, ALABAMA; TOWN OF LEIGHTON, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45136-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1528  DOUGLAS COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45386-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1529  THE BOARD OF COUNTY COMMISSIONERS FOR MEADE COUNTY, KANSAS AND LAURA LEWIS, MEADE COUNTY ATTORNEY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45390-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1530  CALLAWAY COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45378-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1531  THE CITY OF ELKHARDT, MORTON COUNTY, KANSAS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45380-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1532  CITY OF COATESVILLE, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45396-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1533  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45432 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1534  BOARD OF COUNTY COMMISSIONERS OF FINNEY COUNTY, KANSAS AND THOMAS BURGARDT, FINNEY COUNTY COUNSELOR V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45387-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1535  BOARD OF COUNTY COMMISSIONERS OF MORTON COUNTY, KANSAS AND ERIC WITCHER, MORTON COUNTY COUNSELOR V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45393-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1536  BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45391-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1537  GILA RIVER INDIAN COMMUNITY; PASCUA YAQUI TRIBE; AND SAN CARLOS APACHE TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45366-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1538  MERIWETHER COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45305-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1539  HOWELL COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45368-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1540  LOCAL INITIATIVE HEALTH AUTHORITY FOR LOS ANGELES COUNTY, A CALIFORNIA LOCAL PUBLIC AGENCY OPERATING AS L.A. CARE HEALTH PLAN V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45212-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1541  COUNTY OF BAY, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45228-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1542  BON SECOURS HEALTH SYSTEM, INC.; OUR LADY OF BELLEFONTE HOSPITAL, INC.; AND BELLEFONTE PHYSICIAN SERVICES, INC. V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45822-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1543  BOONE COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45375-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1544  DOYLE T. WOOTEN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF COFFEE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45145-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1545  HOSPITAL AUTHORITY OF VALDOSTA AND LOWNDES COUNTY, GEORGIA D/B/A SOUTH GEORGIA MEDICAL CENTER V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45133-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 1546 BLOUNT COUNTY, TENNESSEE AND JEFFERSON COUNTY, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45132-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1547 R.N. "BUTCH" REECE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JONES COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45162-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1548 CITY OF BLAKELY, GEORGIA; CITY OF ARLINGTON, GEORGIA; CITY OF DEMASCUS, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45129-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1549 MONTGOMERY COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45292-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1550 CHIPPEWA CREE TRIBE OF THE ROCKY BOY'S RESERVATION V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45395-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1551 CITY OF ASHLAND, OHIO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46203-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1552 CLOVERDALE RANCHERIA OF POMO INDIANS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46241-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1553 COLE COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46189-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1554 STOCKBRIDGE-MUNSEE COMMUNITY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45032-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1555 PULASKI COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46192-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1556 PEOPLE OF THE STATE OF ILLINOIS, CALHOUN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46294-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1557 PHELPS COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46195-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1558   AUDRAIN COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46263-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1559   OSAGE COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46191-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1560   MONTGOMERY COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46197-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1561   WARREN COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46196-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1562   CONFEDERATED SALISH AND KOOTENAI TRIBES OF THE FLATHEAD RESERVATION; FORT BELKNAP INDIAN COMMUNITY OF THE FORT BELKNAP INDIAN RESERVATION OF MONTANA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45364-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1563   CONFEDERATED TRIBES AND BANDS OF THE YAKAMA NATION V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46202-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1564   CITY OF VESTAVIA HILLS, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45141-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1565   Edna House for Women, Inc.; Treatment Works Inc. d/b/a Absolute House; K.I.S.S. Foundation Inc. d/b/a Lia House; Lantern; Primary Purpose Center Inc.; and John T. Foundation d/b/a Jack Mulhall Center for Sober Living v. Purdue Pharma L.P., et al. 1:18-op-46209-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1566   COUNTY OF NEWAYGO, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46187-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1567   WRIGHT COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45383-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1568   GRANT PARISH, LOUISIANA, BY AND THROUGH ITS DULY ELECTED POLICE JURY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45277-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1569   THE BOARD OF COUNTY COUNSELLORS FOR WABAUNSEE COUNTY, KANSAS AND TIM LEISMANN, WABAUNSEE COUNTY ATTORNEY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45377-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1570   THE JICARILLA APACHE NATION V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45385-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1571   KICKAPOO TRIBE IN KANSAS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45381-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1572   WILLIAM C. MASSE, JR., IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF BALDWIN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45361-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1573   LA POSTA BAND OF DIEGUENO MISSION INDIANS OF THE LA POSTA INDIAN RESERVATION V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45397-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1574   DAVID J. DAVIS, IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF BIBB COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45360-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1575   OZARK COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46198-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1576   THE FISCAL COURT OF LEE COUNTY, KENTUCKY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46100-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1577   LUMPKIN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45211-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1578   ST. LANDRY PARISH, LOUISIANA BY AND THROUGH ITS DULY ELECTED PRESIDENT WILLIAM K. "BULL" FONTENOT, JR. V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46042-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                                            Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1579  BOBBY GUIDROZ, DULY ELECTED SHERIFF OF ST. LANDRY PARISH, LOUISIANA, IN HIS CAPACITY AS EX OFFICIO OF THE ST. LANDRY PARISH'S OFFICE AND THE ST. LANDRY PARISH LAW ENFORCEMENT DISTRICT V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46051-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1580  SOUTH CENTRAL UFCW UNIONS AND EMPLOYERS HEALTH & WELFARE TRUST V. MCKESSON CORP., ET AL. 1:18-OP-45998-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1581  LOUIS M. ACKAL, DULY ELECTED SHERIFF OF IBERIA PARISH, LOUISIANA, IN HIS CAPACITY AS EX OFFICIO OF THE IBERIA PARISH SHERIFF'S OFFICE AND THE IBERIA PARISH LAW ENFORCEMENT DISTRICT V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46052-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1582  MUNICIPALITY OF JUNCOS, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45994-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1583  COMMUNITY PARTERSHIP FOR CHILDREN, INC. V. MCKESSON CORP., ET AL. 1:18-OP-46005-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1584  LAFAYETTE GENERAL HEALTH SYSTEM, INC. V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46082-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1585  METROHEALTH SYSTEM V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46004-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1586  MERCER COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-46094-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1587  PRAIRIE ISLAND INDIAN COMMUNITY V. PURDUE PHARMA L.P. ET AL 1:18-OP-45975 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1588  THE FISCAL COURT OF WOLFE COUNTY, KENTUCKY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46099-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1589  BATTLE MOUNTAIN OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS V. MCKESSON CORP., ET AL. 1:18-OP-46017-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1590  UNITED FOOD AND COMMERICIAL WORKERS LOCAL 1995 EMPLOYERS HEALTH AND WELFARE FUND V. MCKESSON CORP., ET AL. 1:18-OP-46109-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1591  CITY OF WEST MONROE, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46133 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1592  SHINNECOCK INDIAN NATION V. MCKESSON CORP., ET AL. 1:18-OP-46142-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1593  THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SCHUYLER COUNTY, AND COUNTY OF SCHUYLER V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46147-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1594  THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46148-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1595  CITY OF ALEXANDRIA, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46050-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1596  HENDERSON COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01048 | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1597  CARROLL COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-46079-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1598  TERRY DEESE IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF PEACH COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45314-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1599  THE HOSPITAL AUTHORITY OF WAYNE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45278-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 1600  KIDS FIRST OF FLORIDA, INC. V. MCKESSON CORP., ET AL. 1:18-OP-46101-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1601  RANDOLPH COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45202-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1602  CITY OF RAINSVILLE, ALABAMA AND TOWN OF HAMMONDVILLE, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45135-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1603  HEALTH CARE AUTHORITY OF THE CITY OF HUNTSVILLE D/B/A HH HEALTH SYSTEM D/B/A HUNTSVILLE HOSPITAL D/B/A MADISON HOSPITAL D/B/A HUNTSVILLE HOSPITAL FOR WOMEN AND CHILDREN 1:19-OP-45143-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1604  GARY LANDFORD, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MURRAY COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45164-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1605  SCOTT R. BERRY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45165-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1606  JOHNSON COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45363-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1607  JOHN G. CARTER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WAYNE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45170-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1608  MISSISSIPPI BAND OF CHOCTAW INDIANS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45279-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1609  RANDY F. ROYAL, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WARE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45169-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1610 GENE SCARBOROUGH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF TIFT COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45168-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1611 MIKE KILE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45167-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1612 ONEIDA NATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-46034-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1613 CITY OF HARRISONVILLE, CASS COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45369-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1614 SHEET METAL WORKERS LOCAL NO. 25 HEALTH AND WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 2:17-CV-05079-TJS | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1615 SHOSHONE-BANNOCK TRIBES V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45373-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1616 THE CITY OF MANTER, STANTON COUNTY, KANSAS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45389-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1617 SPARTANBURG COUNTY V. PURDUE PHARMA L.P., ET AL. 2018CP4200760 (REMOVED FROM D.S.C.7:18-CV-01799) | OPIOID MATTER | C.P. SPARTANBURG CNTY. (S.C.) SPARTANBURG COUNTY, CLERK OF COURT, PO BOX 3483 , SPARTANBURG, SC 29304 | PENDING |
| 7. 1618 THE BOARD OF COUNTY COMMISSIONERS FOR STANTON COUNTY, KANSAS AND DAVID BLACK, STANTON COUNTY ATTORNEY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45388-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1619 GREENVILLE COUNTY V. PURDUE PHARMA L.P., ET AL. 2018CP2301294 (REMANDED FROM D.S.C.6:18-CV-01085-MDL) | OPIOID MATTER | C.P. GREENVILLE CNTY. (S.C.) GREENVILLE COUNTY, CLERK OF COURT, COURTHOUSE 305 E NORTH ST, GREENVILLE, SC 29601 | PENDING |
| 7. 1620 MIKE JOLLEY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HARRIS COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45167-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                        **Case Number:   19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1621  OPELOUSAS GENERAL HOSPITAL AUTHORITY D/B/A OPELOUSAS GENERAL HEALTH SYSTEM 1:18-OP-46083-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1622  MUCKLESHOOT INDIAN TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45213-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1623  MUNICIPALITY OF CANOVANAS, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46018-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1624  SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS V. MCKESSON CORP., ET AL. 1:18-OP-46016-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1625  HEARD COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45130-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1626  CITY OF BETHANY V. PURDUE PHARMA L.P., ET AL. CJ-2019-4271 | OPIOID MATTER | D. CT. OKLAHOMA CNTY OKLAHOMA COUNTY DISTRICT COURT, 320 ROBERT S. KERR AVENUE, 409 COUNTY OFFICE BLDG. , OKLAHOMA CITY, OK 73102 | PENDING |
| 7. 1627  PURDUE PHARMA L.P., PURDUE PHARMACEUTICALS L.P., THE P.F. LABORATORIES, INC., RHODES TECHNOLOGIES, AND GRÜNENTHAL GMBH V. ASCENT PHARMACEUTICALS, INC. 18-CV-00083 | PATENT MATTER | UNITED STATES DISTRICT COURT DISTRICT OF DELAWARE  844 N KING ST, WILMINGTON, DE 19801 | CLOSED |
| 7. 1628  PURDUE PHARMA L.P., PURDUE PHARMACEUTICALS L.P., THE P.F. LABORATORIES, INC., RHODES TECHNOLOGIES, AND GRÜNENTHAL GMBH V. ASCENT PHARMACEUTICALS, INC. 18-CV-00855 | PATENT MATTER | UNITED STATES DISTRICT COURT DISTRICT OF DELAWARE  844 N KING ST, WILMINGTON, DE 19801 | CLOSED |
| 7. 1629  PURDUE PHARMA L.P., PURDUE PHARMACEUTICALS L.P., THE P.F. LABORATORIES, INC., RHODES TECHNOLOGIES, AND GRÜNENTHAL GMBH V. ASCENT PHARMACEUTICALS, INC. 18-CV-00196 | PATENT MATTER | UNITED STATES DISTRICT COURT EASTERN DISTRICT OF NEW YORK 225 CADMAN PLAZA E, BROOKLYN, NY 11201 | CLOSED |
| 7. 1630  PHYSICIANS HEALTHSOURCE, INC. V. PURDUE PHARMA L.P. ET AL 3:12-CV-01208 | TELEPHONE CONSUMER PROTECTION ACT | DISTRICT COURT, D. CONNECTICUT 141 CHURCH STREET, NEW HAVEN, CT 06510 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1631 PHYSICIANS HEALTHSOURCE, INC. V. TRANSCEPT PHARMA, INC., PURDUE PHARMA, L.P., ET. AL. 3:14-CV-00599 | TELEPHONE CONSUMER PROTECTION ACT | DISTRICT COURT, D. CONNECTICUT 141 CHURCH STREET, NEW HAVEN, CT 06510 | PENDING |
| 7. 1632 PURDUE PHARMA L.P. ET AL V. INTELLIPHARMACEUTICS INTERNATIONAL INC. ET AL 18-CV-00404 | PATENT MATTER | UNITED STATES DISTRICT COURT DISTRICT OF DELAWARE 844 N KING ST, WILMINGTON, DE 19801 | PENDING |
| 7. 1633 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET. AL. 16797 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1634 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET. AL. 16750 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1635 PURDUE PHARMA L.P., PURDUE PHARMACEUTICALS L.P., THE P.F. LABORATORIES, INC., RHODES TECHNOLOGIES, AND GRÜNENTHAL GMBH V. INTELLIPHARMACEUTICS INTERNATIONAL INC., INTELLIPHARMACEUTICS CORPORATION, AND INTELLIPHARMACEUTICS LTD 17-CV-00392 | PATENT MATTER | UNITED STATES DISTRICT COURT DISTRICT OF DELAWARE 844 N KING ST, WILMINGTON, DE 19801 | PENDING |
| 7. 1636 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET. AL. 16807 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1637 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET. AL. 16810 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1638 PURDUE PHARMA L.P. ET AL V. INTELLIPHARMACEUTICS INTERNATIONAL INC. ET AL 18-CV-00404 | PATENT MATTER | UNITED STATES DISTRICT COURT DISTRICT OF DELAWARE 844 N KING ST, WILMINGTON, DE 19801 | PENDING |
| 7. 1639 THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WASHINGTON COUNTY AND COUNTY OF WASHINGTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01174-SMY-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1640 MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 0:18-CV-61960-FAM | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1641 CITY OF ALEXANDRIA, CITY OF ELWOOD AND MADISON COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00123-TWP-MJD | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1642 CITY OF HAMMOND, ET AL. V. PURDUE PHARMA L.P., ET AL. 2:17-CV-00431 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1643 CITY OF LAFAYETTE, ET AL. V. PURDUE PHARMA L.P., ET AL. 4:17-CV-00091-RL-JEM | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1644 THE BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00003 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1645 CITY OF INDIANAPOLIS, ET AL. V. PURDUE PHARMA L.P., ET AL. 1:17-CV-04231-JMS-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1646 CITY OF NOBLESVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00048-WTL-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1647 SCOTT COUNTY INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, BY AND THROUGH ITS BOARD OF COMMISSIONERS V. PURDUE PHARMA L.P., ET AL. 4:17-CV-00193-RLY-DML (REMOVED FROM SUP. CT. SCOTT CNTY. (IN) CAUSE NO. 72D01-1709-PL-70) | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1648 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16722 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1649 JEFFERSON COUNTY COMMISSION V. PURDUE PHARMACEUTICAL PRODUCTS L.P. V. 3:17-CV-00144-GMG | OPIOID MATTER | N.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1650 CITY OF JACKSONVILLE, A FLORIDA MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00751-TJC-PDB (REMOVED FROM CIR. CT. DUVAL CNTY. (FLA.)16-2018-001233) | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1651   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16809 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1652   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16782 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1653   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16660 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1654   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16798 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1655   PURDUE PHARMA L.P., PURDUE PHARMACEUTICALS L.P., THE P.F. LABORATORIES, INC., RHODES TECHNOLOGIES, AND GRÜNENTHAL GMBH V. INTELLIPHARMACEUTICS INTERNATIONAL INC., INTELLIPHARMACEUTICS CORPORATION, AND INTELLIPHARMACEUTICS LTD 17-CV-00392 | PATENT MATTER | UNITED STATES DISTRICT COURT DISTRICT OF DELAWARE 844 N KING ST, WILMINGTON, DE 19801 | PENDING |
| 7. 1656   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16781 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1657   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16737 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1658   PURDUE PHARMA L.P., PURDUE PHARMACEUTICALS L.P. AND THE. P.F. LABORATORIES, INC V. COLLEGIUM NF, LLC AND COLLEGIUM PHARMACEUTICAL, INC 18-226 (CFC) | PATENT MATTER | UNITED STATES DISTRICT COURT DISTRICT OF DELAWARE 844 N KING ST, WILMINGTON, DE 19801 | PENDING |
| 7. 1659   PURDUE PHARMA L.P., PURDUE PHARMACEUTICALS L.P., THE P.F. LABORATORIES, INC., RHODES TECHNOLOGIES AND GRÜNENTHAL GMBH V. ABHAI, LLC AND KVK-TECH, INC. 16-CV-00025 | PATENT MATTER | UNITED STATES DISTRICT COURT DISTRICT OF DELAWARE 844 N KING ST, WILMINGTON, DE 19801 | CLOSED |

Purdue Pharma L.P.                                          Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1660 BERKELEY COUNTY COUNCIL V. PURDUE PHARMACEUTICAL PRODUCTS L.P., ET AL. 3:17-CV-00143-GMG | OPIOID MATTER | N.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1661 DECLARATORY JUDGEMENT BETWEEN PURDUE PHARMA L.P. AND TIG SPECIALTY INSURANCE COMPANY (IRONSHORE SPECIALTY INSURANCE COMPANY) | DECLARATORY JUDGEMENT | NOT AVAILABLE | PENDING |
| 7. 1662 MORGAN COUNTY COMMISSION V. PURDUE PHARMACEUTIAL PRODUCTS L.P., ET AL. 3:18-CV-00044-GMG | OPIOID MATTER | N.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1663 POCAHONTAS COUNTY COMMISSION V. PURDUE PHARMACEUTIAL PRODUCTS L.P., ET AL. 2:18-CV-00034-JPB | OPIOID MATTER | N.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1664 STATE OF IOWA, THOMAS J. MILLER, ATTORNEY GENERAL OF IOWA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | POLK CNTY. DIST. CT. POLK COUNTY COURTHOUSE, 500 MULBERRY STREET, , DES MOINES, IA 50309 | PENDING |
| 7. 1665 PURDUE PHARMA L.P.; THE P.F. LABORATORIES INC.; PURDUE PHARMACEUTICALS L.P.; RHODES TECHNOLOGIES V. COLLEGIUM PHARMACEUTICAL, INC. 15-CV-13099-FDS | PATENT MATTER | UNITED STATES DISTRICT COURT DISTRICT OF MASSACHUSETTS 1 COURTHOUSE WAY, BOSTON, MA 02210 | PENDING |
| 7. 1666 PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., AND PURDUE PHARMACEUTICALS L.P. V. COLLEGIUM PHARMACEUTICAL, INC. 17-CV-11814 | PATENT MATTER | UNITED STATES DISTRICT COURT DISTRICT OF MASSACHUSETTS 1 COURTHOUSE WAY, BOSTON, MA 02210 | PENDING |
| 7. 1667 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16786 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1668 PURDUE PHARMA L.P., PURDUE PHARMACEUTICALS L.P., THE P.F. LABORATORIES, INC., RHODES TECHNOLOGIES, AND GRÜNENTHAL GMBH V. INTELLIPHARMACEUTICS INTERNATIONAL INC., INTELLIPHARMACEUTICS CORPORATION, AND INTELLIPHARMACEUTICS LTD 17-CV-00392 | PATENT MATTER | UNITED STATES DISTRICT COURT DISTRICT OF DELAWARE 844 N KING ST, WILMINGTON, DE 19801 | PENDING |
| 7. 1669 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16785 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma L.P.**

**Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1670 PURDUE PHARMA L.P. ET AL V. INTELLIPHARMACEUTICS INTERNATIONAL INC. ET AL 18-CV-00404 | PATENT MATTER | UNITED STATES DISTRICT COURT DISTRICT OF DELAWARE 844 N KING ST, WILMINGTON, DE 19801 | PENDING |
| 7. 1671 CATOOSA COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00088-HLM | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1672 JORGE A. MARTINEZ V. PURDUE PHARMA INC., ET AL. 1:19-OP-45353-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1673 CALHOUN COUNTY, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00067-RH-GRJ | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1674 International Union of Operating Engineers, Local 150; Midwest Operating Engineers Health and Welfare Fund; Chicago Regional Council of Carpenter; and Chicago Regional Council of Carpenters Welfare Fund v. Purdue Pharma L.P., et al. 1:19-cv-00811 (removed from State Court) | OPIOID MATTER | N.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1675 JACKSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00149-RH-CAS | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1676 MARION COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00165-JSM-PRL | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1677 THE CITY OF COCONUT CREEK, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-60364-RNS | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1678 LAKEVIEW CENTER, INC. V. MCKESSON CORPORATION, ET AL. 3:18-CV-00867-MCR-CJK | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1679 THE CITY OF MIRAMAR, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-60313-XXXX | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1680 SUSSEX COUNTY, DELAWARE V. PURDUE PHARMA L.P., ET AL. 1:19-CV-01274-UNA | OPIOID MATTER | D. DE. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1681 BAPTIST HOSPITAL INC. AND JAY HOSPITAL V. MCKESSON CORP., ET AL. 3:17-CV-00816-MCR-CJK | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.

Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1682  CITY OF DELRAY BEACH V. PURDUE PHARMA L.P., ET AL. 9:17-CV-81384-DMM | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1683  THE CITY OF HALLANDALE BEACH, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-60431-BB | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1684  CITY OF PENSACOLA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00417-MCR-GRJ | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1685  CITY OF PALMETTO V. PURDUE PHARMA L.P., ET AL. 8:18-CV-02036-CEH-CPT | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1686  CITY OF FORT LAUDERDALE, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:18-CV-62830-WPD | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1687  CITY OF PALM BAY V. PURDUE PHARMA L.P., ET AL. 6:18-CV-01554 (REMOVED FROM BREVARD CNTY. CIR. CT. 05-2018-CA-028116-XXXX-XX) | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1688  SARASOTA COUNTY PUBLIC HOSPITAL DISTRICT D/B/A MEMORIAL HEALTHCARE SYSTEM, INC. 8:18-CV-02236-JSM-TGW | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1689  CITY OF TALLAHASSE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00484-MW-MJF | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1690  LEON COUNTY, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00485-MW-MJF | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1691  HILLSBOROUGH COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF FLORIDA V. PURDUE PHARMA L.P., ET AL. 8:18-CV-02716-MSS-AEP (REMOVED FROM CIT. CT. HILLSBOROUGH CNTY. (FLA.)) | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1692  THE CITY OF TAMPA V. PURDUE PHARMA L.P., ET AL. 8:18-CV-02792-SDM-CPT (REMOVED FROM CIR. CT. HILLSBOROUGH CNTY. (FLA.)) | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1693 MICCOSUKEE TRIBE OF INDIANS OF FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-20618-DPG | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1694 THE CITY OF CORAL GABLES V. PURDUE PHARMA L.P., ET AL. 1:18-CV-22580-UU | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1695 CITY OF POOLER, GEROGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00061-WTM-GRS | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1696 THE COUNTY OF OSCEOLA V.PURDUE PHARMA L.P., ET AL. 6:18-CV-00164-GKS-TBS (REMOVED FROM 9TH CIR. CT. OSCEOLA | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1697 TOWN OF SHERIDAN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-04651-TWP-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1698 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16806 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1699 GULF COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00162-RH-GRJ | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1700 POLK COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 8:18-CV-01814 (REMOVED FROM CIR. CT. POLK CNTY. (FLA.)2018-CA-001882) | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1701 THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF THE HARDIN COUNTY AND COUNTY OF HARDIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01172-SMY-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1702 VIGO COUNTY, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00010-JMS-MJD | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1703 INTERGOVERNMENTAL RISK MANAGEMENT AGENCY AND INTERGOVERNMENAL PERSONNEL BENEFIT COOPERATIVE V. MCKESSON CORP., ET AL. 1:18-CV-06959 (REMOVED FROM COOK CNTY. (ILL.)2018-CH-12828) | OPIOID MATTER | N.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1704  CITY OF ROCKFORD, AN ILLINOIS MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL.  3:18-CV-50092 | OPIOID MATTER | N.D. ILL.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1705  WINNEBAGO COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL.  3:18-CV-50093 | OPIOID MATTER | N.D. ILL.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1706  BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL.  1:18-CV-03116 | OPIOID MATTER | N.D. ILL.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1707  THE CITY OF LAUDERHILL, FLORIDA V. PURDUE PHARMA L.P., ET AL.  0:19-CV-60472-JEM | OPIOID MATTER | S.D. FLA.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1708  CITY OF HARRISBURG, ILLINOIS V. PURDUE PHARMA L.P., ET AL.  3:18-CV-01068 | OPIOID MATTER | S.D. ILL.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1709  CITY OF PEMBROKE PINES, FLORIDA V. PURDUE PHARMA L.P., ET AL.  0:18-CV-62995-RNS | OPIOID MATTER | S.D. FLA.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1710  City of Harvey; Village of Broadview; Village of Chicago Ridge; Village of Dolton; Village of Hoffman Estates; Village of Maywood; Village of Marrionette Park; Village of North Riverside; Village of Orland Park v. Purdue Pharma L.P., et al.  1:18-cv-05756 (removed from Cir. Ct. Cook Cnty (Ill.)) | OPIOID MATTER | N.D. ILL  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1711  CARMEN SIEBLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE SIEBLER, DECEASED V. PURDUE PHARMA L.P., ET AL.  1:18-CV-023684-UU | OPIOID MATTER | S.D. FLA.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1712  JENNINGS COUNTY V. PURDUE PHARMA L.P., ET AL.  4:18-CV-00006-RLY-TAB | OPIOID MATTER | S.D. IND.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1713  WEST BEND MUTUAL INSURANCE COMPANY V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:19-CV-01461 | OPIOID MATTER | N.D. ILL.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1714  CITY OF KOKOMO, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:18-CV-00060-JMS-TAB | OPIOID MATTER | S.D. IND.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1715 JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00442-NJR-GCS (REMOVED FROM MADISON CNTY. (ILL.)2019L000444) | OPIOID MATTER | S.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1716 ILLINOIS PUBLIC RISK FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-03210 | OPIOID MATTER | N.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1717 THE PEOPLE OF THE STATE OF ILLINOIS AND WILLIAMSON COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00682 (REMOVED FROM CIR. CT. 1ST JUD. WILLIAMSON CNTY. (ILL.)2019L73) | OPIOID MATTER | S.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1718 Village of Melrose Park, Village of Belwood, Village of Berkeley, City of Berwyn, City of Chicago Heights, Village of Hillside, City of Northlake, Village of Oak Lawn, City of Pekin, Village of River Forest v. Purdue Pharma L.P., et al. 1:18-cv-05288 (removed from Cir. Ct. Cook Cnty (Ill.)2018-CH-06601) | OPIOID MATTER | N.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1719 AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45536-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1720 CITY OF PRINCETON, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04088-SLD-JEH | OPIOID MATTER | C.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1721 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16783 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1722 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16728 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1723 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16729 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1724 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16730 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma L.P.

Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1725  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16731 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1726  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16732 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1727  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16733 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1728  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16734 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1729  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16766 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1730  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16736 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1731  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16808 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1732  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16738 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1733  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16725 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1734  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16740 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1735 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16741 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1736 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16742 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1737 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16743 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1738 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16744 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1739 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16745 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1740 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16746 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1741 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16747 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1742 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16748 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1743 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16780 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1744 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16716 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1745  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16705 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1746  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16706 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1747  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16707 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1748  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16667 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1749  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16709 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1750  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16662 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1751  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16711 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1752  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16712 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1753  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16713 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1754  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16727 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1755  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16715 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1756  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16726 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1757  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16717 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1758  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16718 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1759  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16719 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1760  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16720 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1761  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16721 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1762  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16708 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1763  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16664 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1764  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16754 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma L.P.**  Case Number: **19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1765 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16768 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1766 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16755 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1767 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16714 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1768 BRYANT C. DUNAWAY, ET AL. V. PURDUE PHARMA L.P., ET AL. CCI-2018-CV-6347 | OPIOID MATTER | CIR. CT. CUMBERLAND CNTY. (TENN.) CUMBERLAND COUNTY CIRCUIT COURT, CUMBERLAND COUNTY CIRCUIT COURT CLERK, 60 JUSTICE CENTER DR , CROSSVILLE, TN 38555 | PENDING |
| 7. 1769 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16735 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1770 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16753 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1771 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16800 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1772 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16787 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1773 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16788 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1774 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16789 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1775 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16790 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1776 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16791 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1777 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16792 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1778 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16778 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1779 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16794 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1780 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16777 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1781 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16796 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1782 | BARRY STAUBUS, ET AL. V. PURDUE PHARMA, L.P., ET AL. NO. C41816 (REMANDED FROM FEDERAL COURT) | OPIOID MATTER | CIR. CT. SULLIVAN CNTY. (TENN.) CIRCUIT, CRIMINAL, CHANCERY AND BUSINESS COURTS, ADMINISTRATIVE OFFICE OF THE COURTS, 511 UNION STREET SUITE 600, NASHVILLE, TN 37219 | PENDING |
| 7. 1783 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16749 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1784 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16799 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma L.P.                                                                      Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1785 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16784 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1786 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16801 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1787 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16802 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1788 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16803 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1789 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16804 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1790 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16805 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1791 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16793 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1792 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16739 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1793 CITY OF CLEARWATER IN THE COUNTY OF PINELLAS V. PURDUE PHARMA L.P., ET AL. 8:18-CV-03084-MSS-JSS (REMOVED FROM CIR. CT. PINELLAS CNTY. (FLA.)18-007492-CI) | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1794 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16756 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1795  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16757 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1796  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16758 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1797  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16759 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1798  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16760 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1799  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16761 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1800  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16762 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1801  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16763 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1802  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16779 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1803  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16765 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1804  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16752 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma L.P.**                                                          Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1805  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16767 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1806  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16751 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1807  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16769 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1808  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16770 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1809  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16771 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1810  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16772 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1811  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16773 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1812  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16774 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1813  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16775 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1814  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16776 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma L.P.                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1815  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16764 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1816  COUNTY OF SARATOGA V. PURDUE PHARMA, L.P., ET AL. 400009/2018 - SUP. CT. SARATOGA CNTY. (N.Y.) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1817  OCONEE COUNTY, GA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00016-CDL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1818  COUNTY OF CUMBERLAND V. PURDUE PHARMA L.P., ET AL. -2018 | OPIOID MATTER | C.P. CUMBERLAND (PA.) CUMBERLAND COUNTY COURT OF COMMON PLEAS, 1 COURTHOUSE SQUARE,  , CARLISLE, PA 17013 | PENDING |
| 7. 1819  COUNTY OF ERIE V. PURDUE PHARMA L.P., ET AL. 11577-18 | OPIOID MATTER | C.P. ERIE CNTY. (PA.) ERIE COUNTY COURT OF COMMON PLEAS, 140 W. SIXTH STREET, ROOM 210 , ERIE, PA 16501 | PENDING |
| 7. 1820  COUNTY OF FAYETTE V. PURDUE PHARMA L.P., ET AL. 2017-2676 | OPIOID MATTER | C.P. FAYETTE COUNTY (PA.) FAYETTE COUNTY COURT OF COMMON PLEAS, 61 E. MAIN STREET, , UNIONTOWN, PA 15401 | PENDING |
| 7. 1821  COUNTY OF MONROE V. PURDUE PHARMA L.P., ET AL. 3972CV18 | OPIOID MATTER | C.P. MONROE CNTY. (PA.) MONROE COUNTY COURT OF COMMON PLEAS, 610 MONROE ST.,  , STROUDSBURG, PA 18360 | PENDING |
| 7. 1822  COUNTY OF WASHINGTON V. PURDUE PHARMA L.P., ET AL. 2017-6268 | OPIOID MATTER | C.P. WASHINGTON CNTY (PA.) WASHINGTON COUNTY COURT OF COMMON PLEAS, 1 S. MAIN STREET, SUITE 2004 , WASHINGTON, PA 15301 | PENDING |
| 7. 1823  THE CITY OF MOUNT VERNON V. PURDUE PHARMA L.P., ET AL. 60636-2018 | OPIOID MATTER | SUP. CT. WESTCHESTER CNTY. (N.Y.) SUPREME & COUNTY COURT OF WESTCHESTER COUNTY, 111 DR. MARTIN LUTHER KING JR. BLVD,  , WHITE PLAINS, NY 10601 | PENDING |
| 7. 1824  COUNTY OF YORK V. PURDUE PHARMA L.P., ET AL. 2017-SU-003372 | OPIOID MATTER | C.P. YORK CNTY (PA.) YORK COUNTY COURT OF COMMON PLEAS, 45 N. GEORGE STREET,  , YORK, PA 17401 | PENDING |
| 7. 1825  COUNTY OF WESTCHESTER V. PURDUE PHARMA L.P., ET AL. 400010/2018 (REMOVED FROM SUP. CT. WESTCHESTER CNTY. (N.Y.)51606-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1826 COUNTY OF CARBON V. PURDUE PHARMA L.P., ET AL. 2:18-CV-05625 (REMOVED FROM C.P. CARBON CNTY. (PA.)18-0990) | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1827 THE COUNTY OF MADISON V. PURDUE PHARMA L.P., ET AL. 2018-1046 | OPIOID MATTER | SUP. CT. MADISON CNTY. (N.Y.) MADISON COUNTY COURTHOUSE, POST OFFICE BOX 545, , WAMPSVILLE, NY 13163 | PENDING |
| 7. 1828 THE COUNTY OF WARREN V. PURDUE PHARMA L.P., ET AL. 2018-64959 | OPIOID MATTER | SUP. CT. WARREN CNTY. (N.Y.) WARREN COUNTY MUNICIPAL CENTER, 1340 STATE ROUTE 9, , LAKE GEORGE, NY 12845 | PENDING |
| 7. 1829 COUNTY OF SENECA V. PURDUE PHARMA L.P., ET AL. 400006/2017 (REMOVED FROM SENECA CNTY. (N.Y.) - 511812017) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y. CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1830 COUNTY OF SULLIVAN V. PURDUE PHARMA L.P., ET AL. 400007/2017 (REMOVED FROM SULLIVAN CNTY. (N.Y.) - 2017961) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1831 COUNTY OF ALLEGHENY V. PURDUE PHARMA L.P., ET AL. 18-006155 | OPIOID MATTER | C.P. ALLEGHENY CNTY. (PA.) ALLEGHENY COUNTY COURT OF COMMON PLEAS, 436 GRANT STREET, , PITTSBURGH, PA 15219 | PENDING |
| 7. 1832 COUNTY OF WESTMORELAND V. PURDUE PHARMA L.P., ET AL. 2017-5975 | OPIOID MATTER | C.P. WESTMORELAND CNTY (PA.) WESTMORELAND COUNTY COURT OF COMMON PLEAS, 2 N. MAIN STREET, , GREENSBURG, PA 15601 | PENDING |
| 7. 1833 OGLETHORPE COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00027-CDL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1834 CITY OF DAYTONA BEACH, FLORIDA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-01103-RBD-TBS | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1835 SANTA ROSA COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-01439-MCR-EMT | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1836 CITY OF SARASOTA V. PURDUE PHARMA L.P., ET AL. 8:18-CV-00859-VMC-CPT | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1837 DECATUR COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00055-WLS | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                   Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1838   CITY OF LOCK HAVEN V. PURDUE PHARMA L.P., ET AL. 1126-2018 | OPIOID MATTER | C.P. CLINTON CNTY. (PA.) CLINTON COUNTY COURT OF COMMON PLEAS, 230 E. WATER STREET,  , LOCK HAVEN, PA 17745 | PENDING |
| 7. 1839   THE COUNTY OF ESSEX V. PURDUE PHARMA L.P., ET AL. CV18-0296 | OPIOID MATTER | SUP. CT. ESSEX CNTY. (N.Y.) ESSEX COUNTY COURTHOUSE, 7559 COURT STREET, P.O. BOX 217 , ELIZABETHTOWN, NY 12932 | PENDING |
| 7. 1840   THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EDWARDS COUNTY AND COUNTY OF EDWARDS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01340-DRH-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1841   CANDLER COUNTY, GA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00011-JRH-GRS | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1842   THE CANDLER COUNTY HOSPITAL AUTHORITY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00012-JRH-GRS | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1843   SARASOTA COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 8:19-CV-01083-VMC-AAS | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1844   CITY OF OVIEDO, FLORIDA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-01095-RBD-DCI | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1845   CITY OF PITTSBURGH V. PURDUE PHARMA L.P., ET AL. 18-006153 | OPIOID MATTER | C.P. ALLEGHENY CNTY. (PA.) ALLEGHENY COUNTY COURT OF COMMON PLEAS, 436 GRANT STREET,  , PITTSBURGH, PA 15219 | PENDING |
| 7. 1846   DIXIE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00107-MW-GRJ | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1847   THE COUNTY OF HAMILTON V. PURDUE PHARMA L.P., ET AL. 400005/2018 (REMOVED FROM HAMILTON CNTY. (N.Y.)2018-7399) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1848   THE COUNTY OF CATTARAUGUS V. PURDUE PHARMA L.P., ET AL. 87139-2018 | OPIOID MATTER | SUP. CT. CATTARAUGUS CNTY. (N.Y.) CATTARAUGUS COUNTY COURTHOUSE, 303 COURT STREET,  , LITTLE VALLEY, NY 14755 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1849 | JESSICA PERKINS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES P.A. AND R.A. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45535-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1850 | THE COUNTY OF CHENANGO V. PURDUE PHARMA L.P., ET AL. 2018-5072 | OPIOID MATTER | SUP. CT. CHENANGO CNTY. (N.Y.) CHENANGO COUNTY COURT, 13 EATON AVE.,  , NORWICH, NY 13815 | PENDING |
| 7. 1851 | THE COUNTY OF GENESEE V. PURDUE PHARMA L.P., ET AL. 400011/2018 (REMOVED FROM SUP. CT. GENESEE CNTY. (N.Y.)66388-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1852 | THE COUNTY OF FRANKLIN V. PURDUE PHARMA L.P., ET AL. 400012/2018 (REMOVED FROM SUP. CT. FRANKLIN CNTY. (N.Y.)2018-317) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1853 | CLINTON COUNTY V. PURDUE PHARMA L.P., ET AL. 752-18 | OPIOID MATTER | C.P. CLINTON CNTY. (PA.) CLINTON COUNTY COURT OF COMMON PLEAS, 230 E. WATER STREET,  , LOCK HAVEN, PA 17745 | PENDING |
| 7. 1854 | BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-21 | OPIOID MATTER | D. CT. OKFUSKEE CNTY. OKFUSKEE COUNTY DISTRICT COURT, 3RD AND ATLANTA ST., P.O. BOX 30 , OKEMAH, OK 74859 | PENDING |
| 7. 1855 | COUNTY OF TOMPKINS V. PURDUE PHARMA L.P., ET AL. 400001/2018 (REMOVED FROM TOMPKINS CNTY. (N.Y.)EF2018-0008) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1856 | FRANKLIN COUNTY V. PURDUE PHARMA L.P., ET AL. 2019-2445 | OPIOID MATTER | C.P. FRANKLIN CNTY. (PA.) FRANKLIN COUNTY COURT OF COMMON PLEAS, 2 N. MAIN STREET,  , CHAMBERSBURG, PA 17201 | PENDING |
| 7. 1857 | THE COUNTY OF OTSEGO V. PURDUE PHARMA L.P., ET AL. EF2018-621 | OPIOID MATTER | SUP. CT. OSTEGO CNTY OTSEGO COUNTY OFFICE BUILDING, 197 MAIN STREET, 2ND FLOOR , COOPERSTOWN, NY 13326 | PENDING |
| 7. 1858 | THE COUNTY OF SCHUYLER V. PURDUE PHARMA L.P., ET AL. 400014/2018 (REMOVED FROM SUP. CT. SCHUYLER CNTY. (N.Y.)18-91) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1859 | THE COUNTY OF WYOMING V. PURDUE PHARMA L.P., ET AL. 400013/2018 | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |

Purdue Pharma L.P.                                                    Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1860 THE COUNTY OF TIOGA V. PURDUE PHARMA L.P., ET AL. 2018-60025 | OPIOID MATTER | SUP. CT. TIOGA CNTY. (N.Y.) TIOGA COUNTY COURT, 16 COURT STREET, P.O. BOX 307 , OWEGO, NY 13827 | PENDING |
| 7. 1861 SUMTER COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00043-LJA | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1862 THE COUNTY OF CHAUTAUQUA V. PURDUE PHARMA L.P., ET AL. KI-2018-57 | OPIOID MATTER | SUP. CT. CHAUTAUQUA CNTY. (N.Y.) CHAUTAUQUA COUNTY COURTHOUSE, PO BOX 292, 3 NORTH ERIE STREET , MAYVILLE, NY 14757-0292 | PENDING |
| 7. 1863 CITY OF ST. AUGUSTINE, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00714-TJC-MCR | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1864 CRISP COUNTY, GA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00036-WLS | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1865 SUWANNEE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00711-TJC-PDB | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1866 CITY OF MIDDLETOWN V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00919 (REMOVED FROM MIDDLESEX STATE SUPER. CT. (CT)) | OPIOID MATTER | D. CONN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1867 HERNANDO COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 8:19-CV-01388-MSS-CPT | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1868 SEMINOLE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-01064-RBD-LRH | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1869 ST. JOHNS COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00699-TJC-PDB | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1870 BRADFORD COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00702-BJD-JBT | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1871 WALTON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00032-CDL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1872 CLAY COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00712-BJD-JBT | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1873 LEVY COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00100 (REMOVED FROM CIR. CT. LEVY CNTY. (FLA.)2018CA000283) | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1874 CITY OF DAYTONA BEACH SHORES, FLORIDA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-01094 | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1875 CITY OF MIAMI GARDENS, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-22182-FAM | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1876 HAMILTON COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00710-TJC-MCR | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1877 LAKE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00294-JSM-PRL | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1878 AUGUSTA, GA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00029-JRH-BKE | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1879 ST. LUCIE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-14204 | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1880 CITY OF DELTONA, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00702-BJD-JBT | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1881 ELBERT COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00038-CDL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1882 BAY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00086-RH-GRJ | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1883 CITY OF RICHMOND HILL, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00047-JRS-GRS | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                                 **Case Number: 19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1884 UNITED GOVERNMENT OF ATHENS-CLARKE COUNTY GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00015-CDL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1885 THE COUNTY OF PUTNAM V. PURDUE PHARMA L.P., ET AL. 400014-2019 (REMOVED FROM SUP. CT. PUTNAM CNTY. (N.Y.)500511-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 1886 HABERSHAM COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00041-RWS | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1887 Big Bend Community Based Care Inc.; Lutheran Services Florida Inc.; Central Florida Cares health System Inc; Southeast Florida Behavioral Health Network Inc; Central Florida Behavioral Health Network Inc. v. Purdue Pharma L.P., et al. 4:18-cv-00182-WS-CAS | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1888 CITY OF FLORIDA CITY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-22476-UU | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1889 PALM BEACH COUNTY V. PURDUE PHARMA L.P., ET AL. 9:18-CV-80749-BB (REMOVED FROM CIR. CT. PALM BEACH CNTY.) | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1890 CITY OF ROME, FLOYD COUNTY, CHATTOOGA COUNTY, WHITFIELD COUNTY AND CITY OF CATERSVILLE V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00052-HLM | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1891 CITY OF BRUNSWICK, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00023-LGW-RSB | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1892 CHATHAM COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00042-WTM-GRS | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1893 MADISON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00031-CDL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1894 BACON COUNTY HOSPITAL FOUNDATION, INC. D/B/A BACON COUNTY HOSPITAL AND HEALTH SYSTEM V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00020-LGW-RSB | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1895  IRWIN COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00041-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1896  JEFF DAVIS COUNTY, GA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00014-LGW-RSB | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1897  BROWARD BEHAVIORAL HEALTH COALITION V. PURDUE PHARMA L.P., ET AL. 0:19-CV-61172-UU | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1898  THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF GALLATIN COUNTY AND COUNTY OF GALLATIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01171-SMY-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1899  COUNTY OF VOLUSIA, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00944-GKS-KRS | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1900  MSPA CLAIMS I, LLC; MAO-MSO RECOVERY II, LLC; MSP RECOVERY CLAIMS SERIES LLC V. ANDA INC., ET AL. 4:18-CV-00182-WS-CAS | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1901  PASCO COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 8:18-CV-01558-VMC-AEP | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1902  WASHINGTON COUNTY, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-0093-RH-GRJ | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1903  CITY OF PINELLAS PARK V. AMERISOURCEBERGEN DRUG CORP., ET AL. 8:18-CV-01454-EAK-AEP | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1904  MIAMI-DADE COUNTY, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-21608 | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1905  THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-10049-XXXX | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1906  THE CITY OF MIAMI V. PURDUE PHARMA L.P., ET AL. 1:18-CV-21920 (REMOVED FROM CIR. CT. MIAMI-DADE CNTY. (FLA.)18012165CA23) | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.    Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1907   PINELLAS COUNTY, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL.<br>8:18-CV-01211-CEH-TGW | OPIOID MATTER | M.D. FLA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1908   ESCAMBIA COUNTY, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL.<br>3:18-CV-01370-MCR-CJK | OPIOID MATTER | N.D. FLA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1909   CITY OF NORTH MIAMI, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL.<br>1:18-CV-22133-FAM | OPIOID MATTER | S.D. FLA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1910   COUNTY OF ALACHUA V. PURDUE PHARMA L.P., ET AL.<br>1:18-CV-00086-MW-GRJ (REMOVED FROM CIR. CT. ALACHUA COUNTY (FL)2018CA000322) | OPIOID MATTER | N.D. FLA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1911   ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED V. FRANK BYNES, JR., ET AL.<br>4:18-CV-00136 (REMOVED FROM CHATHAN CNTY. STATE CT.STCV1800266) | OPIOID MATTER | S.D. GA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1912   EVANS MEMORIAL HOSPITAL, INC. V. AMERISOURCEBERGEN DRUG CORP., ET AL.<br>6:18-CV-00070-JRH-GRS | OPIOID MATTER | S.D. GA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1913   CITY OF NORWICH V. PURDUE PHARMA L.P., ET AL.<br>3:19-CV-00770-MPS (REMOVED FROM NEW LONDON STATE SUPER. CT. (CT)) | OPIOID MATTER | D. CONN.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1914   MCDUFFIE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL.<br>1:18-CV-00070-JRH-BKE | OPIOID MATTER | S.D. GA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1915   LOWNDES COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL.<br>7:18-CV-00090-HL | OPIOID MATTER | M.D. GA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1916   THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH V. AMERISOURCEBERGEN DRUG CORP., ET AL.<br>4:18-CV-00087-WTM-GRS | OPIOID MATTER | S.D. GA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1917   LAKE COUNTY V. PURDUE PHARMA L.P., ET AL.<br>2:18-CV-00024 | OPIOID MATTER | N.D. IND.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                      Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1918 COLUMBUS GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00079-GL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1919 CITY OF ALMA, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00041-LGW-RSB | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1920 MONROE COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00167-MTT | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1921 THE COUNTY OF FULTON V. PURDUE PHARMA L.P., ET AL. 1:17-CV-04757-ELR (REMOVED FROM STATE COURT OF FULTON COUNTY (GA)17EV005007) | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1922 GWINNETT COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-02078-ELR | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1923 APOLLOMD BUSINESS SERVICES, LLC, A GEORGIA LIMITED LIABILITY COMPANY V. ATTAIN MED, INC., ET AL. 1:18-CV-01662-SCJ (REMOVED FROM FULTON COUNTY (GA)18EV001062) | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1924 LINCOLN COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-0069-JRH-BKE | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1925 CITY OF FISHERS, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01925-JMS-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1926 THE BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01647-TWP-DLP | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1927 MORGAN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01731-WTL-MPB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1928 CITY OF PERU, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00463-RLM-MGG | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1929 CITY OF LAWRENCE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01836-TWP-MPB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                      Case Number: 19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1930 CITY OF MONTEPELIER, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01866-SEB-MJD | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1931 COBB COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-02865-MLB | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1932 TIPPECANOE COUNTY, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00040-JTM-JEM | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1933 WILKINSON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00169-TES | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1934 ECHOLS COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00174-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1935 CITY OF DEERFIELD BEACH, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:18-CV-63076-CMA | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1936 MANATEE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 8:19-CV-00143-VMC-AEP | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1937 COUNTY OF BREVARD, FLORIDA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00145-ACC-TBS | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1938 THE CITY OF POMPANO BEACH, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-60305-WPD | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1939 CITY OF BRADENTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 8:18-CV-02861-JSM-SPF | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1940 HENRY COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-03899-AT (REMOVED FROM HENRY CNTY. SUP. CT. (GA.)18CV650EDB) | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1941 THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WHITE COUNTY AND COUNTY OF WHITE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01338-NJR-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1942 THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HAMILTON COUNTY AND COUNTY OF HAMILTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01185-SMY-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1943 DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00048-DHB-BKE | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1944 CITY OF DAWSON, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00104-LAG | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1945 HOUSTON COUNTY V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00248-MTT | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1946 THE TOWN OF AMHERST V. PURDUE PHARMA L.P., ET AL. 803887-2018 | OPIOID MATTER | SUP. CT. ERIE CNTY. (N.Y.) ERIE COUNTY COURT BUILDING, 25 DELAWARE AVENUE, , BUFFALO, NY 14202 | PENDING |
| 7. 1947 BROOKS COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00118-WLS | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1948 BERRIEN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00083-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1949 LANIER COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00135-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1950 BACON COUNTY, GEORGA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00069-LGW-BWC | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1951 HABERSHAM COUNTY MEDICAL CENTER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00162-RWS | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1952 PIERCE COUNTY, GEORGA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00068-LGW-BWC | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1953 CITY OF DEMOREST, GEORGA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00161-LGW-BWC | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                   Case Number:  19-23649 (RDD)

| **Part 3:** | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1954 HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY D/B/A APPLING HEALTH CARE SYSTEM V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00115-LGW-BWC | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1955 CITY OF ATLANTA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-03508-SCJ (REMOVED FROM FULTON CNTY. ST. CT. (GA.)18EV002561) | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1956 PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00051-DMB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1957 LAURENS COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00052-DHB-BKE | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1958 CITY OF PHILADELPHIA V. ALLERGAN PLC, ET AL. 2718 | OPIOID MATTER | C.P. PHILADELPHIA (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |
| 7. 1959 CITY OF GREENWOOD, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00047-JMS-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1960 BOARD OF COUNTY COMMISSIONERS OF WOODS COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-6 | OPIOID MATTER | D. CT. WOODS CNTY. (OK) WOODS COUNTY DISTRICT COURT, 407 GOVERNMENT ST., STE. 30 , ALVA, OK 73717 | PENDING |
| 7. 1961 COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER V. PURDUE PHARMA L.P., ET AL. CV-2017-008095 | OPIOID MATTER | C.P. DELAWARE CNTY (PA.) DELAWARE COUNTY COURT OF COMMON PLEAS, 201 W. FRONT STREET, , MEDIA, PA 19063 | PENDING |
| 7. 1962 COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER V. PURDUE PHARMA L.P., ET AL. CV-2017-008095 | OPIOID MATTER | C.P. DELAWARE CNTY. DELAWARE COUNTY COURT OF COMMON PLEAS, 201 W. FRONT STREET, , MEDIA, PA 19063 | PENDING |
| 7. 1963 THE COMMONWEALTH OF PA BY JAMES MARTIN; PEOPLE OF LEHIGH COUNTY AND LEHIGH COUNTY, PA V. PURDUE PHARMA L.P., ET AL. 2018-C-0716 | OPIOID MATTER | C.P. LEHIGH CNTY. (PA.) LEHIGH COUNTY COURT OF COMMON PLEAS, 455 W. HAMILTON STREET, , ALLENTOWN, PA 18101 | PENDING |
| 7. 1964 BOARD OF COUNTY COMMISSIONERS OF OKLAHOMA COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. OKLAHOMA CNTY. OKLAHOMA COUNTY DISTRICT COURT, 320 ROBERT S. KERR AVENUE, 409 COUNTY OFFICE BLDG. , OKLAHOMA CITY, OK 73102 | PENDING |

Purdue Pharma L.P.                                                Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1965 ARMSTRONG COUNTY, PA V. PURDUE PHARMA L.P., ET AL. 2017-1570-CV | OPIOID MATTER | C.P. ARMSTRONG CTY., (PA.) ARMSTRONG COUNTY COURT OF COMMON PLEAS, 500 E. MARKET STREET,  , KITTANNING, PA 16201 | PENDING |
| 7. 1966 DELAWARE COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-05627 (REMOVED FROM C.P. DELAWARE CNTY (PA.)CV-2017-008095) | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1967 BUCKS COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. BUCKS CNTY. (PA.) BUCKS COUNTY COURT OF COMMON PLEAS, 100 NORTH MAIN STREET,  , DOYLESTOWN, PA 18901 | PENDING |
| 7. 1968 BEAVER COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 11326-2017 | OPIOID MATTER | C.P. BEAVER CNTY (PA.) BEAVER COUNTY COURT OF COMMON PLEAS, 810 THIRD STREET,  , BEAVER, PA 15009 | PENDING |
| 7. 1969 BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-05 | OPIOID MATTER | D. CT. NOBLE CNTY. (OK) NOBLE COUNTY DISTRICT COURT, 300 COURTHOUSE DRIVE, #14, BOX 14 , PERRY, OK 73077 | PENDING |
| 7. 1970 CITY OF MARTINSVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00878-WTL-MPB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1971 BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-8 | OPIOID MATTER | D. CT. LOVE CNTY. (OK) LOVE COUNTY DISTRICT COURT, 405 W. MAIN STREET,  , MARIETTA, OK 73448 | PENDING |
| 7. 1972 CLEARFIELD COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 2018-1484-CD | OPIOID MATTER | C.P. CLEARFIELD CNTY. (PA.) CLEARFIELD COUNTY COURT OF COMMON PLEAS, 1 N. SECOND STREET,  , CLEARFIELD, PA 16830 | PENDING |
| 7. 1973 ADAMS COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. ADAMS CNTY. ADAMS COUNTY COURT, 117 BALTIMORE STREET,  , GETTYSBURG, PA 17325 | PENDING |
| 7. 1974 LEE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00471-UA-MRM | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1975 PANAMA CITY, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00068-MCR-GRJ | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1976 UNION COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00716-TJC-MCR | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1977  TAYLOR COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00270-MW-CAS | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1978  CITY OF PORT ST. LUCIE, FLORIDA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-14207-RLR | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1979  GILCHRIST COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00109-MW-GRJ | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1980  BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-5 | OPIOID MATTER | D. CT. MAJOR CNTY. (OK) MAJOR COUNTY DISTRICT COURT, 500 E. BROADWAY ST., , FAIRVIEW, OK 73737 | PENDING |
| 7. 1981  CAMBRIA COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 2017-4131 | OPIOID MATTER | C.P. CAMBRIA CNTY (PA.) CAMBRIA COUNTY COURT OF COMMON PLEAS, 200 SOUTH CENTER STREET, , EBENSBURG, PA 15931 | PENDING |
| 7. 1982  LAPORTE COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00169 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1983  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16702 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1984  ST. JOSEPH COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00243 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1985  THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF UNION COUNTY AND UNION COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-02169 (REMOVED FROM SANGAMON CNTY.2017-L-11 (TRANSFERRED FROM UNION CNTY. (ILL.) | OPIOID MATTER | N.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1986  THE CITY OF MILLEDGEVILLE, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00115-MTT | OPIOID MATTER | M.D. GA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1987  HOLMES COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00087-RH-JRG | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1988 CITY OF HARTFORD, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01872-SEB-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1989 CITY OF SOUTH BEND, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00206 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1990 THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JASPER COUNTY AND COUNTY OF JASPER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01342 | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1991 CITY OF CONNERSVILLE AND FAYETTE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00175-WTL-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1992 CITY OF SANFORD, FLORIDA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-01098-PGB-TBS | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1993 CITY OF BLOOMINGTON AND MONROE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00378-SEB-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1994 TOWN OF ZIONSVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01927-JMS-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1995 CITY OF WEST LAFAYETTE V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00013 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1996 CITY OF LOGANSPORT V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00367 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1997 CITY OF GARY, INDIANA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00117 (REMOVED FROM SUPER CT. LAKE CNTY.45D041801CT00020) | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1998 TOWN OF BROWNSTOWN, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00081-SEB-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1999 JACKSON COUNTY, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00054-RLY | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2000  TOWN OF CHANDLER, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00064-RLY | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2001  VANDERBURGH COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00072-RLY-MPB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2002  THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WABASH COUNTY AND COUNTY OF WABASH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01173-SMY-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2003  CITY OF EVANSVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00086-RLY-MPB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2004  CITY OF SEYMOUR, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00082-RLY-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2005  HOWARD COUNTY, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00242-JMS-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2006  COUNTY OF LAURENS V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP3000606 | OPIOID MATTER | C.P. LAURENS CNTY. (S.C.) LAURENS COUNTY, CLERK OF COURT, PO BOX 287 , LAURENS, SC 29360 | PENDING |
| 7. 2007  WALDO COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2008  HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF BRITISH COLUMBIA V. APOTEX INC. 189395 | OPIOID MATTER | SUPER. CT. BRITISH COLUMBIA, VANCOUVER REGISTRY (B.C.) VANCOUVER SUPREME COURT, LAW COURTS, 800 SMITHE STREET , VANCOUVER, BC V6Z 2E1, CANADA | PENDING |
| 7. 2009  COUNTY OF FLORENCE V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP2101213 | OPIOID MATTER | C.P. FLORENCE CNTY. (S.C.) FLORENCE COUNTY, CLERK OF COURT, 180 N. IRBY STREET MSC-E , FLORENCE, SC 29501 | PENDING |
| 7. 2010  SMYTH COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00028-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2011  COUNTY OF ORANGEBURG V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018-CP-38-00841 | OPIOID MATTER | C.P. ORANGEBURG CNTY. (S.C.) ORANGEBURG COUNTY, CLERK OF COURT, PO BOX 9000 , ORANGEBURG, SC 29115 | PENDING |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2012 COUNTY OF LEE V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP3100207 | OPIOID MATTER | C.P. LEE CNTY. (S.C.) LEE COUNTY, CLERK OF COURT, PO BOX 387 , BISHOPVILLE, SC 29010 | PENDING |
| 7. 2013 COUNTY OF FAIRFIELD V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP2000272 | OPIOID MATTER | C.P. FAIRFIELD CNTY. (S.C.) FAIRFIELD COUNTY, CLERK OF COURT, PO DRAWER 299 , WINNSBORO, SC 29180 | PENDING |
| 7. 2014 SAGADAHOC COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2015 COUNTY OF OCONEE V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 20183700458 | OPIOID MATTER | C.P. OCONEE CNTY. (S.C.) OCONEE COUNTY, CLERK OF COURT, PO BOX 678 , WALHALLA, SC 29691 | PENDING |
| 7. 2016 BOARD OF COUNTY COMMISSIONERS OF GREER COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. GREER CNTY. GREER COUNTY DISTRICT COURT, 106 E. JEFFERSON, P.O. BOX 216 , MANGUM, OK 73554 | PENDING |
| 7. 2017 COUNTY OF GREENWOOD V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP2400775 | OPIOID MATTER | C.P. CHEROKEE CNTY. (S.C.) CHEROKEE COUNTY, CLERK OF COURT, PO DRAWER 2289 , GAFFNEY, SC 29342 | PENDING |
| 7. 2018 YORK COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2019 COUNTY OF UNION V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP4400288 | OPIOID MATTER | C.P. UNION CNTY. (S.C.) UNION COUNTY, CLERK OF COURT, PO BOX 703 , UNION, SC 29379 | PENDING |
| 7. 2020 COUNTY OF YORK V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP4602446 | OPIOID MATTER | C.P. YORK CNTY. (S.C.) YORK COUNTY, CLERK OF COURT, PO BOX 649 , YORK, SC 29745 | PENDING |
| 7. 2021 COUNTY OF ANDERSON V. RITE AID OF SOUTH CAROLINA INC., ET AL. 18CP0401108 (REMOVED FROM D.S.C.8:18-CV-01947-MDL) | OPIOID MATTER | C.P. ANDERSON CNTY. (S.C.) ANDERSON COUNTY, CLERK OF COURT, PO BOX 8002 , ANDERSON, SC 29622 | PENDING |
| 7. 2022 STATE OF UTAH V. PURDUE PHARMA L.P., ET AL. 180700055 | OPIOID MATTER | 7TH DIST. CT. CARBON CNTY. (UT.) 7TH JUDICIAL DISTRICT COURT CARBON COUNTY, 120 EAST MAIN STREET, , PRICE, UT 84501 | PENDING |
| 7. 2023 COUNTY OF EDGEFIELD V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP1900120 | OPIOID MATTER | C.P. EDGEFIELD CNTY. (S.C.) EDGEFIELD COUNTY, CLERK OF COURT, PO BOX 34 , EDGEFIELD, SC 29824 | PENDING |
| 7. 2024 CITY OF CARIBOU V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the
debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2025  APACHE TRIBE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. CADDO CNTY. CADDO COUNTY COURTHOUSE, 201 WEST OKLAHOMA, , ANADARKO, OK 73005 | PENDING |
| 7. 2026  COUNTY OF SUMTER V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP4300891 | OPIOID MATTER | C.P. SUMTER CNTY. (S.C.) SUMTER COUNTY, CLERK OF COURT, SUMTER COUNTY JUDICIAL CENTER 215 NORTH HARVIN STREET, SUMTER, SC 29150 | PENDING |
| 7. 2027  CLEARFIELD COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. CLEARFIELD CNTY. CLEARFIELD COUNTY COURT OF COMMON PLEAS, 1 N. SECOND STREET, , CLEARFIELD, PA 16830 | PENDING |
| 7. 2028  COUNTY OF MCCORMICK V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP3500031 | OPIOID MATTER | C.P. MCCORMICK CNTY. (S.C.) MCCORMICK COUNTY, CLERK OF COURT, 133 S MINE ST, SUITE 102 , MCCORMICK, SC 29835 | PENDING |
| 7. 2029  MAHONING TOWNSHIP V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. PHILADELPHIA CNTY. PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |
| 7. 2030  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16704 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2031  BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. LOGAN CNTY. LOGAN COUNTY DISTRICT COURT, 201 COURTHOUSE, 301 E. HARRISON STREET , GUTHRIE, OK 73044 | PENDING |
| 7. 2032  BOARD OF COUNTY COMMISSIONERS OF TEXAS COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. TEXAS CNTY. TEXAS COUNTY DISTRICT COURT, 319 N. MAIN ST., P.O. BOX 1081 , GUYMON, OK 73942 | PENDING |
| 7. 2033  CITY OF FORT COBB V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. KAY CNTY. KAY COUNTY DISTRICT COURT, 201 S. MAIN STREET, P.O. BOX 428 , NEWKIRK, OK 74647 | PENDING |
| 7. 2034  CITY OF WATERBURY V. PURDUE PHARMA L.P., ET AL. HHD-CV-17-6088121-S | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 2035  COUNTY OF FANNIN V. RIDE RITE AID OF GEORGIA, INC., ET AL. 2:18-CV-00220-RWS (REMOVED FROM SUPER. CT. FANNIN CNTY. (GA.) | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2036  STATE OF NEVADA V. PURDUE PHARMA L.P., ET AL. A-18-774437-B | OPIOID MATTER | DIST. CT. CLARK COUNTY (NEV.) CLARK COUNTY DISTRICT COURT CIVIL/CRIMINAL DIVISION, 200 LEWIS AVENUE , , LAS VEGAS, NV 89155 | PENDING |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2037 THLOPTHLOCCO TRIBAL TOWN V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. CREEK (BRISTOW) CNTY. CREEK COUNTY COURTHOUSE, 222 EAST DEWEY, , SAPULPA, OK 74066 | PENDING |
| 7. 2038 COUNTY OF CLARION V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. CLARION CNTY. CLARION COUNTY COURT OF COMMON PLEAS, 421 MAIN STREET, , CLARION, PA 16214 | PENDING |
| 7. 2039 PENOBSCOT COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2040 COUNTY OF TIOGA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. CLARION CNTY. CLARION COUNTY COURT OF COMMON PLEAS, 421 MAIN STREET, , CLARION, PA 16214 | PENDING |
| 7. 2041 CUMBERLAND COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2042 MECKLENBURG COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. MECKLENBURG COUNTY MECKLENBURG CIRCUIT COURT, 10TH JUDICIAL CIRCUIT OF VIRGINIA, 393 WASHINGTON STREET, P.O. BOX 530 , BOYDTON, VA 23917-0530 | PENDING |
| 7. 2043 THE CITY OF WAYNESBORO, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. WAYNESBORO CITY WAYNESBORO CIRCUIT COURT, 25TH JUDICIAL CIRCUIT OF VIRGINIA, P.O. BOX 910, , WAYNESBORO, VA 22980-0910 | PENDING |
| 7. 2044 CITY OF MANDEVILLE V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. LA. 22ND JUDICIAL DISTRICT COURT, CLERK OF COURT, 908 WASHINGTON ST , FRANKLINTON, LA 70438 | PENDING |
| 7. 2045 WASHINGTON PARISH GOVERNMENT V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. LA. 22ND JUDICIAL DISTRICT COURT, CLERK OF COURT, 908 WASHINGTON ST , FRANKLINTON, LA 70438 | PENDING |
| 7. 2046 GURBIR S. GREWAL, ET AL. V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. NJ CHANCERY. DIV., ESSEX CTY. ESSEX COUNTY SUPERIOR COURT - CHANCERY DIVISION, 212 WASHINGTON STREET, , NEWARK, NJ 07102 | PENDING |
| 7. 2047 BOARD OF COUNTY COMMISSIONERS OF JACKSON COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-70 | OPIOID MATTER | D. CT. JACKSON CNTY JACKSON COUNTY DISTRICT COURT, PO BOX 616, , ALTUS, OK 73521 | PENDING |
| 7. 2048 CITY OF PHILADELPHIA V. ALLERGAN PLC, ET AL. | OPIOID MATTER | C.P. ALLEGHENY CNTY. ALLEGHENY COUNTY COURT OF COMMON PLEAS, 436 GRANT STREET, , PITTSBURGH, PA 15219 | PENDING |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2049  COUNTY OF CHEROKEE V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP1100503 | OPIOID MATTER | C.P. CHEROKEE CNTY. (S.C.) CHEROKEE COUNTY, CLERK OF COURT, PO DRAWER 2289 , GAFFNEY, SC 29342 | PENDING |
| 7. 2050  SOMERSET COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2051  COUNTY OF CALHOUN V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP0900065 | OPIOID MATTER | C.P. CALHOUN CNTY. CALHOUN COUNTY, CLERK OF COURT, PO BOX 709 , ST MATTHEWS, SC 29135 | PENDING |
| 7. 2052  COUNTY OF MONROE V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. MONROE CNTY. MONROE COUNTY COURT OF COMMON PLEAS, 610 MONROE ST., , STROUDSBURG, PA 18360 | PENDING |
| 7. 2053  COUNTY OF TULARE, CALIFORNIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45997 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2054  COUNTY OF CHESTERFIELD V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018-CP-13410 | OPIOID MATTER | C.P. CHESTERFIELD CNTY. (S.C.) CHESTERFIELD COUNTY, CLERK OF COURT, PO BOX 529 , CHESTERFIELD, SC 29709 | PENDING |
| 7. 2055  CITY OF WATERVILLE V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2056  CITY OF DIAMONDHEAD, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00427-LG-RHW | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2057  THE PEOPLE OF THE STATE OF ILLINOIS AND MCLEAN COUNTY, ILLINOIS V. PURDUE PHARMA L.P. ET AL. 2019-L-0000108 | OPIOID MATTER | CIR. CT. MCLEAN CNTY. MCLEAN COUNTY CIRCUIT COURT, 115 E WASHINGTON ST, , BLOOMINGTON, IL 61701 | PENDING |
| 7. 2058  BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-21 | OPIOID MATTER | D. CT. OKFUSKEE CNT OKFUSKEE COUNTY DISTRICT COURT, 3RD AND ATLANTA ST., P.O. BOX 30 , OKEMAH, OK 74859 | PENDING |
| 7. 2059  CITY OF SEMINOLE V. PURDUE PHARMA L.P., ET AL. CJ-2019-67 | OPIOID MATTER | D. CT. SEMINOLE CNT SEMINOLE COUNTY DISTRICT COURT, 120 S. WEWOKA AVE., P.O. BOX 130 , WEWOKA, OK 74884 | PENDING |
| 7. 2060  COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER V. PURDUE PHARMA L.P., ET AL. CV-2017-008095 | OPIOID MATTER | C.P. DELAWARE CNT DELAWARE COUNTY COURT OF COMMON PLEAS, 201 W. FRONT STREET, , MEDIA, PA 19063 | PENDING |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2061  COUNTY OF INGHAM, MICHIGAN V. PURDUE PHARMA L.P. ET AL. 1:18-OP-46178 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2062  COUNTY OF HOUGHTON, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45866 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2063  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-255H (remanded from N.D. WV5:18-cv-00016) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2064  COUNTY OF ALPENA, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45871-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2065  MONONGALIA COUNTY COMMISSION; MARION COUNTY COMMISSION; DODDRIDGE COUNTY COMMISSION; RANDOLPH COUNTY COMMISSION; AND UPSHUR COUNTY COMMISSION V. PURDUE PHARMA L.P., ET AL. 18-C-222H | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2066  JEFFERSON COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45201 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2067  CITY OF HOOVER, A MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01256-GMB | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2068  STARK COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00174-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2069  CITY OF TWIN FALLS V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00303-CWD | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2070  MUNICIPALITY OF VILLALBA, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01821-FAB | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2071  CWA LOCAL 1182 & 1183 HEALTH & WELFARE FUNDS V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04903-NGG-ST | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                        Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2072 BERTIE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00025-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2073 COUNTY OF KLEBERG V. PURDUE PHARMA L.P., ET AL. 4:19-CV-02815 (REMOVED FROM STATE COURT) | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2074 COUNTY OF JIM HOGG V. PURDUE PHARMA L.P., ET AL. 4:19-CV-02816 (REMOVED FROM STATE COURT) | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2075 PATRICK COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00032-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2076 COUNTY OF CASS, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45868 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2077 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-251H (remanded from N.D. WV5:18-cv-00012) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2078 BOARD OF COUNTY COMMISSIONERS OF WOODWARD COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. WOODWARD CNTY. WOODWARD COUNTY DISTRICT COURT, 1600 MAIN ST., , WOODWARD, OK 73801 | PENDING |
| 7. 2079 AROOSTOOK COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2080 OSAGE NATION V. WAL-MART STORES, INC., ET AL. | OPIOID MATTER | D. CT. OSAGE CNTY. OSAGE COUNTY DISTRICT COURT, 600 GRANDVIEW AVENUE, , PAWHUSKA, OK 74056 | PENDING |
| 7. 2081 CITY OF MILLINGTON, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45474-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2082 BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CJ-19-10 ATOKA COUNTY COURTHOUSE, 200 E. COURT ST., , ATOKA, OK 74525 | PENDING |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2083  CITY OF LEWISTON V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2084  CONEJOS COUNTY, LAS ANIMAS COUNTY, CHAFFEE COUNTY, OTERO COUNTY, ALAMOSA COUNTY, THE CITY OF ALAMOSA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01316 | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2085  STATE OF VERMONT V. PURDUE PHARMA L.P., ET AL. 757-9-18-CRCV | OPIOID MATTER | SUPER. CT. CHITTENDEN CIV. DIV. CHITTENDEN SUPERIOR COURT CIVIL DIVISION, 175 MAIN STREET, PO BOX 187 , BURLINGTON, VT 05402 | PENDING |
| 7. 2086  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-248H (remanded from N.D. WV5:18-cv-00009) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2087  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-254H (remanded from N.D. WV5:18-cv-00015) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2088  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-250H (remanded from N.D. WV5:18-cv-00011) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2089  PAWNEE NATION OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. PAWNEE CNTY. PAWNEE COUNTY DISTRICT COURT, 500 HARRISON STREET, #300, , PAWNEE, OK 74058 | PENDING |
| 7. 2090  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-252H (remanded from N.D. WV5:18-cv-00013) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2091 NICHOLAS A. PADRON V. PURDUE PHARMA L.P., ET AL. DC-18-12305 | OPIOID MATTER | DALLAS CNTY. DIST. CT. (TEX.) 14TH DISTRICT COURT, GEORGE L. ALLEN, SR. COURTS BUILDING, 600 COMMERCE STREET BOX 540, DALLAS, TX 75202 | PENDING |
| 7. 2092 CITY OF BIDDEFORD V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2093 ANDROSCOGGIN COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2094 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-253H (remanded from N.D. WV5:18-cv-00014) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2095 CITY OF AUBURN V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2096 CITY OF BANGOR V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2097 DARRYL GEBIEN V. APOTEX INC. CV-19-00620048-00CP | OPIOID MATTER | SUPER. CT. ONTARIO SUPERIOR COURT OF JUSTICE, MINISTRY OF THE ATTORNEY GENERAL, MCMURTRY-SCOTT BUILDING 720 BAY STREET, 11TH FLOOR, TORONTO, ON M7A 2S9, CANADA | PENDING |
| 7. 2098 COUNTY OF WALKER V. ABBOTT LABORATORIES, INC., ET AL. 1929076 | OPIOID MATTER | WALKER CNTY. DIST. CT. (TEX.) WALKER COUNTY DISTRICT CLERK, 1100 UNIVERSITY AVE, ROOM 209 , HUNTSVILLE, TX 77340 | PENDING |
| 7. 2099 IN RE OPIOID LITIGATION | OPIOID MATTER | 2018-08686 SUPREME COURT OF THE STATE OF NY, COUNTY OF SUFFOLK, 210 CENTER DRIVE, , RIVERHEAD, NY 11901 | PENDING |

**Purdue Pharma L.P.**                                            Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2100  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-249H (remanded from N.D. WV5:18-cv-00010 ) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2101  COUNTY OF NASSAU V. PURDUE PHARMA L.P., ET AL. 400008/2017 (REMOVED FROM SUFFOLK CNTY. (N.Y.) - 6137602016; NASSAU CNTY. (N.Y.) - 605477 | OPIOID MATTER | SUP. CT. SUFFOLK COUNTY (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2102  HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00448-GCS-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2103  THE COUNTY OF TUSCARAWAS, OHIO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45098 (REMOVED FROM C.P. TUSCARAWAS COUNTY (OH)2019-CT-01-0064) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2104  OHIO CARPENTERS HEALTH FUND V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45072-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2105  CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45097-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2106  PASSAMAQUODDY TRIBE-PLEASANT POINT V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45100-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2107  GRANT COUNTY, NEW MEXICO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45108-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2108  MENNONITE GENERAL HOSPITAL, INC.; HOSPITAL MENONITA CAGUAS, INC.; HOSPITAL MENONITA GAUYAMA, INC. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45109-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2109  HARRISON COUNTY, MISSISSIPPI V. MCKESSON CORP., ET AL. 1:19-OP-45113-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2110 SPALDING COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45208-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2111 BOARD OF COUNTY COMMISSIONERS OF LEFLORE COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. LEFLORE CNTY. LEFLORE COUNTY DISTRICT COURT, 110 FRONT ST., P.O. BOX 688 , POTEAU, OK 74953 | PENDING |
| 7. 2112 THE COUNTY OF CORTLAND V. PURDUE PHARMA L.P., ET AL. 400019-2018 (REMOVED FROM SUP. CT. CORTLAND CNTY. (N.Y.)EF18-864) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2113 CARROLL COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00308-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2114 COUNTY OF ORANGE V. PURDUE PHARMA L.P., ET AL. 400004/2017 (REMOVED FROM ORANGE CNTY. (N.Y.)EF003572-2017) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2115 COUNTY OF SCHENECTADY V. PURDUE PHARMA L.P., ET AL. 400009/2017 (HAS NOT YET BEEN OFFICIALLY REMOVED FROM SCHENECTADY CNTY. (N.Y.)2017-1209) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2116 COUNTY OF SCHOHARIE V. PURDUE PHARMA L.P., ET AL. 400010/2017 (REMOVED FROM SCHOHARIE CNTY. (N.Y.)2017-395) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2117 COUNTY OF SUFFOLK V. PURDUE PHARMA L.P., ET AL. 400001/2017 (SUFFOLK CNTY. (N.Y.) - 6137602016) | OPIOID MATTER | SUP. CT. SUFFOLK COUNTY (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2118 CITY OF ITHACA V. PURDUE PHARMA L.P., ET AL. 400002/2018 (REMOVED FROM TOMPKINS CNTY. (N.Y.)EF2018-0032) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2119 THE COUNTY OF CLINTON V. PURDUE PHARMA L.P., ET AL. 400003/2018 (REMOVED FROM CLINTON CNTY.2018-52) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2120 THE COUNTY OF STEUBEN V. PURDUE PHARMA L.P., ET AL. 400003/2018 (REMOVED FROM CLINTON CNTY.2018-52) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |

Purdue Pharma L.P.                                          Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2121 THE COUNTY OF STEUBEN V. PURDUE PHARMA L.P., ET AL. 400004/2018 (REMOVED FROM STEUBEN CNTY. (N.Y.)E2018-209CV) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2122 THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK V. PURDUE PHARMA L.P., ET AL. 400016-2018 | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2123 ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED V. FRANK BYNES, JR., ET AL. 18-4115 | OPIOID MATTER | U.S.C.A. 6TH CIR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2124 LIBERTY COUNTY , GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45200-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2125 THE CITY OF MOUNT VERNON V. PURDUE PHARMA L.P., ET AL. 400016-2019 (REMOVED FROM SUP. CT. WESTCHESTER CNTY. (N.Y.)60636-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2126 CIVIL INVESTIGATIVE DEMAND TO PURDUE PHARMACEUTICAL PRODUCTS L.P. | OPIOID MATTER | TBD OFFICE OF THE ATTORNEY GENERAL OF TEXAS, PO BOX 12548, , AUSTIN, TX 78711-2548 | PENDING |
| 7. 2127 COUNTY OF BRADFORD V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. BRADFORD CNTY. BRADFORD COUNTY COURT OF COMMON PLEAS, 301 MAIN STREET, , TOWANDA, PA 18848 | PENDING |
| 7. 2128 THE COUNTY OF ONTARIO V. PURDUE PHARMA L.P., ET AL. 400001-2019 (REMOVED FROM SUP. CT. ONTARIO CNTY. (N.Y.)117724-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2129 COUNTY OF ERIE V. PURDUE PHARMA L.P., ET AL. 400003/2017 (REMOVED FROM ERIE CNTY. (N.Y.) - 8016712017) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2130 CITY OF TROY V. PURDUE PHARMA L.P., ET AL. 400006-2019 (REMOVED SUP. CT. RENNSELAER (N.Y.)) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2131 EMANUEL COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45209-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2132   COUNTY OF BROOME V. PURDUE PHARMA L.P., ET AL. 400002/2017 (REMOVED FROM BROOME CNTY. (N.Y.) EFCA2017000252) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2133   PIKE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45179-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2134   JACKSON COUNTY HEALTH CARE AUTHORITY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45134-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2135   LONG COUNTY , GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45196-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2136   EARLY COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45180-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2137   CLINCH COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45197-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2138   CLAY COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45194-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2139   SEMINOLE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45181-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2140   STEPHENS COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45195-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2141   SCREVEN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45198-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2142   WAYNE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45204-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2143   EFFINGHAM COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45178-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2144 DAWSON COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45210-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2145 RABUN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45177-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2146 COUNTY OF ST. LAWRENCE V. PURDUE PHARMA L.P., ET AL. 400002-2019 (REMOVED FROM SUP. CT. ST. LAWRENCE CNTY. (N.Y.)CV-2018-0151909) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2147 RAMSEY BENNETT, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF PIERCE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45166-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2148 CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01853-BAT | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2149 LEWIS S. WALKER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRAWFORD COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45146-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2150 BOARD OF COUNTY COMMISSIONERS OF MCCURTAIN COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-54 | OPIOID MATTER | D. CT. MCCURTAIN CNTY MCCURTAIN COUNTY DISTRICT COURT, 108 N. CENTRAL AVE., P.O. BOX 1378 , IDABEL, OK 74745 | PENDING |
| 7. 2151 BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00261 | OPIOID MATTER | E.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2152 BOARD OF COUNTY COMMISSIONERS OF LINCOLN COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-89 | OPIOID MATTER | D. CT. LINCOLN CNTY LINCOLN COUNTY DISTRICT COURT, P.O. BOX 307, , CHANDLER, OK 74834 | PENDING |
| 7. 2153 The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams, Orange County District Attorney Tony Rackauckas, Los Angeles County Counsel Mary C. Wickham, and Oakland City Attorney Barbara 30-2014-00725287-CU-BT-CXC | OPIOID MATTER | ORANGE COUNTY SUPER. CT. (CAL.) CIVIL COMPLEX CENTER, 751 WEST SANTA ANA BOULEVARD, , SANTA ANA, CA 92701 | PENDING |
| 7. 2154 BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-19-4 | OPIOID MATTER | D. CT. CIMARRON CNTY. (OK) CIMARRON COUNTY COURTHOUSE, P.O. BOX 788, , BOISE CITY, OK 73933 | PENDING |

Purdue Pharma L.P.                                                      Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2155   CITY OF PRESCOTT V. ALLERGAN PLC, ET AL. | OPIOID MATTER | YAVAPAI COUNTY SUPER. CT (AZ) YAVAPAI COUNTY SUPERIOR COURT - CAMP VERDE, 120 SOUTH CORTEZ STREET,  , PRESCOTT, AZ 86301 | PENDING |
| 7. 2156   BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-19-8 | OPIOID MATTER | D. CT. HASKELL CNTY. (OK) HASKELL COUNTY DISTRICT COURT, 202 E. MAIN ST., SUITE 9 , STIGLER, OK 74462 | PENDING |
| 7. 2157   STATE OF INDIANA V. RICHARD SACKLER, ET AL. 49D13-1905-PL-020498 | OPIOID MATTER | MARION SUPER. CT., CIV. DIV. 13 (IND.) CITY OF INDIANAPOLIS MARION SUPERIOR COURT, 1525 SHELBY STREET,  , INDIANAPOLIS, IN 46203 | PENDING |
| 7. 2158   GREEN RIVER, WYOMING V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00155-SWS | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2159   EL CAMPO MEMORIAL HOSPITAL AND WEST WHARTON COUNTY HOSPITAL DISTRICT V. MCKESSON CORPORATION, ET AL. 4:18-CV-00751 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2160   CHARLESTON COUNTY, SOUTH CAROLINA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-02099-MDL | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2161   CITY OF CANTON, A MUNICIPAL CORPORATION; CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED 1:19-OP-45462-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2162   STATE OF MAINE V. PURDUE PHARMA L.P., PURDUE PHARMA INC., RICHARD SACKLER, JONATHAN SACKLER, MORTIMER D.A. SACKLER AND KATHE SACKLER | OPIOID MATTER | STATE OF MAINE KENNEBEC COUNTY SUPERIOR COURT CASE NO. KENNEBEC COUNTY SUPERIOR COURT, 1 COURT STREET, SUITE 101,  , AUGUSTA, ME 04330 | PENDING |
| 7. 2163   SAC & FOX NATION V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. LINCOLN CNTY. LINCOLN COUNTY DISTRICT COURT, P.O. BOX 307,  , CHANDLER, OK 74834 | PENDING |
| 7. 2164   BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-10 | OPIOID MATTER | D. CT. JOHNSTON CNTY. (OK) JOHNSTON COUNTY DISTRICT COURT, 403 WEST MAIN, SUITE 201 , TISHOMINGO, OK 73460 | PENDING |
| 7. 2165   COUNTY OF ALLEGHENY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. ALLEGHENY CNTY. ALLEGHENY COUNTY COURT OF COMMON PLEAS, 436 GRANT STREET,  , PITTSBURGH, PA 15219 | PENDING |
| 7. 2166   CITY OF SESSER V. PURDUE PHARMA L.P., ET AL. 2019-L-008147 | OPIOID MATTER | CIR. CT. COOK CNTY. FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2167  JEFFERSON COUNTY, ET AL. V. PURDUE PHARMA L.P., ET AL. 1922-CC00203 | OPIOID MATTER | 22ND JUDICIAL CIRCUIT COURT, ST. LOUIS CITY 22ND CIRCUIT COURT ST. LOUIS, MISSOURI, ST. LOUIS CIRCUIT COURT, 10 N. TUCKER BLVD , ST. LOUIS, MO 63101 | PENDING |
| 7. 2168  COUNTY OF OCEAN, NJ V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. NJ, OCEAN CNTY. OCEAN COUNTY COURTHOUSE, 118 WASHINGTON ST., , TOMS RIVER, NJ 08754 | PENDING |
| 7. 2169  BOARD OF COUNTY COMMISSIONERS OF CLEVELAND COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. CLEVELAND CNTY. CLEVELAND COUNTY COURTHOUSE, 200 S. PETERS, , NORMAN, OK 73069 | PENDING |
| 7. 2170  BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. COAL CNTY. COAL COUNTY COURTHOUSE, 4 N. MAIN ST., , COALGATE, OK 74538 | PENDING |
| 7. 2171  COUNTY OF KERSHAW AND THE KERSHAW COUNTY HOSPITAL BOARD A/K/A KERSHAW HEALTH D/B/HEALTH SERVICE DISTRICT OF KERSHAW COUNTY V. PURDUE PHARMA L.P., ET AL. 18CP2800553 | OPIOID MATTER | C.P. KERSHAW CNTY. (S.C.) KERSHAW COUNTY, CLERK OF COURT, PO BOX 1557 , CAMDEN, SC 29021 | PENDING |
| 7. 2172  PULASKI COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45176-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2173  CITY OF DANVILLE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00025-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2174  CITY OF SPRINGFIELD, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45199-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2175  BURKE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45207-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2176  E. NEAL JUMP, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF GLYNN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45155-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2177  PRESTON BOHANNON, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JEFF DAVIS COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45161-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the
debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2178    LARRY H. DEAN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF LAURENS COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45163-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2179    TOWNS COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45172-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2180    CHEROKEE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45174-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2181    MCINTOSH COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45173-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2182    KINGMAN HOSPITAL, INC.; ARIZONA SPINE AND JOINT HOSPITAL LLC; BULLHEAD CITY HOSPITAL CORPORATION; CARONDELET ST. JOSEPH'S HOSPITAL; HOLY CROSS HOSPITAL, INC.; HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. V. PURDUE PHARMA L.P., ET AL. S8015CV201900563 | OPIOID MATTER | SUPER. CT. MOHAVE CNTY. (ARIZ.) MOHAVE COUNTY SUPERIOR COURT - KINGMAN OFFICE, 401 EAST SPRING STREET, , BULLHEAD CITY, AZ 86401 | PENDING |
| 7. 2183    WILKES COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45171-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2184    CITY OF AUGUSTA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2185    THE COUNTY OF MONROE V. PURDUE PHARMA L.P., ET AL. 400017-2018 (REMOVED FROM SUP. CT. MONROE CNTY. (N.Y.)) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2186    CITY OF BURNS FLAT V. PURDUE PHARMA L.P., ET AL. CJ-2019-29 | OPIOID MATTER | D. CT. WASHITA CNTY. (OK) WASHITA COUNTY DISTRICT COURT, 111 MAIN STREET, P.O. BOX 397 , CORDELL, OK 73632 | PENDING |
| 7. 2187    DELAWARE NATION V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. CADDO CNTY. CADDO COUNTY COURTHOUSE, 201 WEST OKLAHOMA, , ANADARKO, OK 73005 | PENDING |
| 7. 2188    BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-19-9 | OPIOID MATTER | D. CT. LATIMER CNTY. (OK) LATIMER COUNTY DISTRICT COURT, 109 N. CENTRAL STREET, , WILBURTON, OK 74568 | PENDING |

**Purdue Pharma L.P.**                                                      **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2189 | COUNTY OF DILLON V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP1700213 | OPIOID MATTER | C.P. DILLON CNTY. DILLON COUNTY, CLERK OF COURT, PO BOX 1220 , DILLON, SC 29536 | PENDING |
| 7. 2190 | THE CITY OF INEZ, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45499-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2191 | THE CITY OF PAINTSVILLE, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45559-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2192 | THE CITY OF LONG BEACH, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45517-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2193 | H.W. "BILLY" HANCOCK, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRISP COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45562-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2194 | SYCUAN BAND OF KUMEYAAY NATION V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45582-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2195 | GLASCOCK COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45175-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2196 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16643 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2197 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16633 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2198 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16608 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2199 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16637 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2200  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16650 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2201  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16651 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2202  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16607 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2203  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16638 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2204  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16639 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2205  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16640 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2206  CITY OF RADFORD, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00525-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2207  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16642 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2208  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16630 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2209  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16644 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2210  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16645 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2211  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16646 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2212  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16647 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2213  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16723 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2214  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16636 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2215  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16710 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2216  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16635 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2217  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16652 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2218  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16641 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2219  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16622 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2220  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16609 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2221  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16610 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2222  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16611 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2223  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16612 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2224  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16613 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2225  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16614 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2226  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16615 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2227  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16616 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2228  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16617 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2229  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16632 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2230  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16619 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2231  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16631 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2232  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16621 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2233  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16649 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2234  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16623 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2235  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16624 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2236  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16625 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2237  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16626 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2238  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16627 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2239  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16628 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2240  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16629 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2241  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16655 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2242  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16618 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2243  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16692 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2244  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16653 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2245  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16682 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2246  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16683 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2247  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16684 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2248  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16685 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2249  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16686 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma L.P.                                                           Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2250  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16687 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2251  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16688 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2252  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16689 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2253  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16694 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2254  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16691 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2255  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16606 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2256  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16665 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2257  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16679 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2258  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16693 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2259  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16696 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma L.P.                                                                        Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2260 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16697 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2261 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16698 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2262 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16699 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2263 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16700 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2264 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16701 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2265 BULLOCH COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00031-JRH-GRS | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2266 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16690 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2267 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16668 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2268 RILING V. PURDUE PHARMA L.P. ET AL. 1:19-OP-45056 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2269 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16656 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma L.P.**                                                      Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2270 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16657 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2271 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16658 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2272 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16659 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2273 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16661 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2274 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16795 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2275 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16663 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2276 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16648 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2277 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16680 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2278 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16634 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2279 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16654 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2280  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16669 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2281  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16670 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2282  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16671 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2283  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16672 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2284  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16673 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2285  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16674 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2286  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16675 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2287  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16676 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2288  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16677 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2289  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16695 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma L.P.                                                                          Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2290  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16681 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2291  WARD COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00173-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2292  A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45052 MASTER CASE NO. 17-MD-2804 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2293  AMALGAMATED UNION LOCAL 450-A WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04949-NGG-VMS | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2294  DRYWALL TAPERS INSURANCE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04952 | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2295  LOCAL 8A-28A WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04961-DLI-RER | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2296  LOCAL 22 HEALTH BENEFIT FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04964 | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2297  LABORERS LOCAL 1298 OF NASSAU & SUFFOLK COUNTIES WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04976 | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2298  NASSAU UNIVERSITY MEDICAL CENTER V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04972 | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2299  ALLEGANY COUNTY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-04891-KAM-ST | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2300  CITY OF OXFORD, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-01401-KOB | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2301  PAINTING INDUSTRY INSURANCE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04940 | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2302  MUNICIPALITY OF BAYAMON, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01815-ADC | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2303  DELAWARE NATION V. PURDUE PHARMA L.P., ET AL. CJ-2019-70 | OPIOID MATTER | D. CT. CADDO CNTY. CADDO COUNTY COURTHOUSE, 201 WEST OKLAHOMA, , ANADARKO, OK 73005 | PENDING |
| 7. 2304  CITY OF NORTH CHARLESTON V. PURDUE PHARMA L.P., ET AL. 2019CP103978 | OPIOID MATTER | C.P. CHARLESTON CNTY. CHARLESTON COUNTY, CLERK OF COURT, 100 BROAD ST STE 106 , CHARLESTON, SC 29401 | PENDING |
| 7. 2305  CITY OF SAN JOSE, A POLITICAL SUBDIVISION OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE CITY OF SAN JOSE V. AMERISOURCEBERGEN DRUG CORP., ET AL. | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2306  MUNICIPALITY OF CATANO, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01824-GAG | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2307  CITY OF BLACKSHEAR, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:19-CV-00071-LGW-BWC | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2308  THE COUNTY COMMISSIONER OF CARROLL COUNTY, MARYLAND, A BODY CORPORATE AND POLITIC OF THE STATE OF MARYLAND V. ALLERGAN PLC, ET AL. C-06-CV-19-000348 | OPIOID MATTER | CIR. CT. CARROLL CNTY. CIRCUIT COURT OF ANNE ARUNDEL COUNTY, 55 N. COURT STREET, , WESTMINSTER, MD 21157 | PENDING |
| 7. 2309  MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 V. PURDUE, ET AL. 2:19-CV-566 | OPIOID MATTER | S.D. W. VA. US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA, SIDNEY L CHRISTIE FEDERAL BUILDING, 845 FIFTH AVENUE, ROOM 101 , HUNTINGTON, WV 25701 | PENDING |
| 7. 2310  FREDERICK HILL (PRO SE) V. PURDUE PHARMA L.P., ET AL. CVH-2019-0261 | OPIOID MATTER | CAMDEN CNTY. NJ, SUPERIOR COURT CAMDEN COUNTY SUPERIOR COURT, CAMDEN COUNTY HALL OF JUSTICE, 101 SOUTH 5TH STREET , CAMDEN, NJ 08103 | PENDING |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.2311  THE COUNTY OF FAYETTE, OHIO; THE STATE OF OHIO EX REL. PROSECUTING ATTORNEY OF FAYETTE COUNTY, JESS WEADE V. PURDUE PHARMA L.P., ET AL. CVH-2019-0261 | OPIOID MATTER | C.P. FAYETTE CNTY. FAYETTE COUNTY COURT OF COMMON PLEAS, 3RD FLOOR COURT HOUSE, 110 E. COURT STREET , WASHINGTON COURT HOUSE, OH 43160 | PENDING |
| 7.2312  THE COUNTY OF MEDINA, OHIO; THE STATE OF OHIO EX REL. PROSECUTING ATTORNEY OF MEDINA COUNTY, S. FORREST THOMPSON V. PURDUE PHARMA L.P., ET AL. 19-CIV-0838 | OPIOID MATTER | C.P. MEDINA CNTY. MEDINA COUNTY OHIO, COURT OF COMMON PLEAS, 144 NORTH BROADWAY STREET,  , MEDINA, OH 44256 | PENDING |
| 7.2313  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16620 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7.2314  MUNICIPALITY OF ARROYO, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01816-GAG | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7.2315  CITY OF DADEVILLE, ALABAMA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00567-ECM-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7.2316  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16703 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7.2317  MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00566 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7.2318  THE CITY OF OLMSTED FALLS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46014 (REMOVED FROM C.P. CUYAHOGA CNTY. (OH) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7.2319  CITY OF PROCTOR, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-02190 | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7.2320  LAMOURE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00171-PDW-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7.2321  WESTCHESTER HEAVY CONSTRUCTION LABORERS LOCAL 60 HEALTH & WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04944 | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2322  COUNTY OF VENTURA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-06799 | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2323  CITY OF LISBON V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00172-PDW-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2324  TOWNSHIP OF BRICK V. PURDUE PHARMA INC., ET AL. 3:19-CV-17998 | OPIOID MATTER | D. N.J. UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY., CLARKSON S. FISHER BUILDING & U.S. COURTHOUSE, 402 EAST STATE STREET , TRENTON, NJ 08608 | PENDING |
| 7. 2325  NOITU INSURANCE TRUST FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04958 | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2326  CITY OF LOCUST FORK, ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01286-JEO | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2327  JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46318MASTER CASE NO. 17-MD-2804 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2328  BELTRAMI COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-02295-WMW-LIB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2329  CITY OF HAZLETON, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01398-MEM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2330  THE CITY OF OGDENSBURG V. PURDUE PHARMA L.P., ET AL. 8:19-CV-00782-DNH-DJS (REMOVED FROM STATE COURT) | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2331  CUMBERLAND COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00054-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2332  CYNTHIA DRAKE V. WESTPORT PLAZA MEDICAL GROUP, INC., ET AL. 1916-CV03720 | OPIOID MATTER | CIR. CT. JACKSON CNTY. (MO) KANSAS CITY COURTHOUSE, 415 EAST 12TH STREET, , KANSAS CITY, MO 64106 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2333  EASTERN ALEUTIAN TRIBES V. PURDUE PHARMA L.P., ET AL. 3:19-CV-0023 | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2334  ADA COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00216 | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2335  THOMAS HICKEY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-11806 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2336  BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-36 | OPIOID MATTER | D. CT. HUGHES CNT HUGHES COUNTY DISTRICT COURT, 200 N. BROADWAY, P.O. BOX 32 , HOLDENVILLE, OK 74848 | PENDING |
| 7. 2337  LABORERS LOCAL 235 WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04915-NGG-JO | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2338  CITY OF ARGO, ALABAMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-01270-KOB | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2339  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16597 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2340  WISE COUNTY BOARD OF SUPERVISORS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00039 | OPIOID MATTER | W.D. VA. US DISTRICT COURT FOR THE WESTERN DISTRICT OF VIRGINIA, 1101 COURT STREET, SUITE A66 , LYNCHBURG, VA 24505 | PENDING |
| 7. 2341  COUNTY COMMISSION OF MCDOWELL COUNTY V. MCKESSON CORPORATION ET AL 1:17-OP-45066 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2342  BARKER V. WEST VIRGINIA BOARD OF PHARMACY ET AL 1:17-OP-45055 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2343  CARLTON ET AL V. WEST VIRGINIA BOARD OF PHARMACY ET AL 1:17-OP-45057 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2344  LIVINGGOOD V. WEST VIRGINIA BOARD OF PHARMACY ET AL 1:17-OP-45059 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                            Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2345  MUNICIPALITY OF CAGUAS, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL.  3:19-CV-01814-FAB | OPIOID MATTER | PR  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2346  MUNICIPALITY OF COAMO, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL.  3:19-CV-01819-JAG | OPIOID MATTER | PR  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2347  ORANGE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL.  6:19-CV-01700-CEM-DCI | OPIOID MATTER | M.D. FLA.  US DISTRICT COURT FOR THE MIDDLE DISTRICT OF FLORIDA, 401 WEST CENTRAL BOULEVARD, , ORLANDO, FL 32801 | PENDING |
| 7. 2348  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL.  16678 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.)  CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2349  SPARKS V. WEST VIRGINIA BOARD OF PHARMACY  1:17-OP-45058 | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2350  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL.  16596 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.)  CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2351  FREDRICK HILL V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER CT. NJ CAMDEN CNTY. NOT YET ASSIGNED  CAMDEN COUNTY HALL OF JUSTICE, R.J. HUGHES JUSTICE COMPLEX& U.S. COURTHOUSE, SUPERIOR COURT CLERK'S OFFICE P.O. BOX 971, TRENTON, NJ 08625 | PENDING |
| 7. 2352  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL.  16598 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.)  CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2353  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL.  16599 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.)  CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2354  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL.  16600 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.)  CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2355  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16601 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2356  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16602 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2357  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16603 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2358  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16604 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2359  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16605 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2360  RILING V. PURDUE PHARMA L.P. ET AL. 1:19-OP-45056 | OPIOID MATTER | N.D. OHIO UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF OHIO, JOHN F. SEIBERLING FEDERAL BUILDING & U.S. COURTHOUSE, 2 SOUTH MAIN STREET , AKRON, OH 44308 | PENDING |
| 7. 2361  CITY OF NORFOLK V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00299-HCM-RJK | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2362  STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON V. PURDUE PHARMA L.P., ET AL. CV-2018-268 | OPIOID MATTER | CIT. CT., CRITTENDEN CNTY. (ARK.) CRITTENDEN COUNTY CIRCUIT COURT, 100 COURT ST , , MARION, AR 72364 | PENDING |
| 7. 2363  CITY OF ALLENTOWN, PENNSYLVANIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:19-CV-03884-EGS | OPIOID MATTER | E.D. PA. US DISTRICT COURT, EASTERN DISTRICT OF PENNSYLVANIA, JAMES A BYRNE, US COURTHOUSE, 601 MARKET STREET , PHILADELPHIA, PA 19106 | PENDING |
| 7. 2364  WEST VOLUSIA HOSPITAL AUTHORITY V. PURDUE PHARMA L.P., ET AL. 6:19-CV-01765-WWB-DCI | OPIOID MATTER | M.D. FLA. US DISTRICT COURT FOR THE MIDDLE DISTRICT OF FLORIDA, 401 WEST CENTRAL BOULEVARD, , ORLANDO, FL 32801 | PENDING |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2365 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16724 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2366 | CITY OF OCALA, FLORIDA V. PURDUE PHARMA, L.P., ET AL. 5:19-CV-00440-JSM-PRL | OPIOID MATTER | M.D. FLA. US DISTRICT COURT FOR THE MIDDLE DISTRICT OF FLORIDA, 207 NORTHWEST SECOND STREET, , OCALA, FL 34475 | PENDING |
| 7. 2367 | CITY OF CHARLESTON V. PURDUE PHARMA L.P., ET AL. 2019CP104294 | OPIOID MATTER | C.P. CHARLESTON CNTY. CHARLESTON COUNTY, CLERK OF COURT, 100 BROAD ST STE 106 , CHARLESTON, SC 29401 | PENDING |
| 7. 2368 | TOWN OF MOUNT PLEASANT V. PURDUE PHARMA L.P., ET AL. 2019CP104302 | OPIOID MATTER | C.P. CHARLESTON CNTY. CHARLESTON COUNTY, CLERK OF COURT, 100 BROAD ST STE 106 , CHARLESTON, SC 29401 | PENDING |
| 7. 2369 | WARRINGTON TOWNSHIP V. PURDUE PHARMA L.P., ET AL. 2019-04956 | OPIOID MATTER | C.P. BUCKS COUNTY BUCKS COUNTY COURT OF COMMON PLEAS, 100 NORTH MAIN STREET, , DOYLESTOWN, PA 18901 | PENDING |
| 7. 2370 | CUMBERLAND COUNTY V. PURDUE PHARMA L.P., ET AL. CUM-L-000567-19 | OPIOID MATTER | SUPER. CT. NJ, CUMBERLAND CNTY. CUMBERLAND COUNTY COURTHOUSE, BROAD AND FAYETTE ST.'S, , BRIDGETON, NJ 08302 | PENDING |
| 7. 2371 | THE CITY OF BRIDGEPORT, ET AL. V. PURDUE PHARMA L.P., ET AL. HHD-CV-18-6088462-S | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 2372 | STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE V. PURDUE PHARMA L.P., ET AL. 0:19-CV-02389 | OPIOID MATTER | D. MINN. HENNEPIN COUNTY DISTRICT COURT, HENNEPIN CO. GOVT. CENTER, 300 SOUTH 6TH STREET RM. #C-332, MINNEAPOLIS, MN 55487 | PENDING |
| 7. 2373 | HONAKER V. WEST VIRGINIA BOARD OF PHARMACY ET AL 1:17-OP-45065 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2374 | CITY OF COON RAPIDS, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-02379-NEB-TNL | OPIOID MATTER | D. MINN. HENNEPIN COUNTY DISTRICT COURT, HENNEPIN CO. GOVT. CENTER, 300 SOUTH 6TH STREET RM. #C-332, MINNEAPOLIS, MN 55487 | PENDING |
| 7. 2375 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16666 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2376   I-KARE TREATMENT CENTER, LLC V. PURDUE PHARMA L.P., ET AL. 2:19-CV-03899-ER | OPIOID MATTER | E.D. PA. US DISTRICT COURT, EASTERN DISTRICT OF PENNSYLVANIA, JAMES A BYRNE, US COURTHOUSE, 601 MARKET STREET , PHILADELPHIA, PA 19106 | PENDING |
| 7. 2377   CITY OF ALEXANDER CITY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00630-ECM-SMD | OPIOID MATTER | M.D. ALA. US DISTRICT COURT FOR THE MIDDLE DISTRICT OF ALABAMA, FRANK M JOHNSON JR US COURTHOUSE COMPLEX, ONE CHURCH STREET , MONTGOMERY, AL | PENDING |
| 7. 2378   RUSSELL COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00646-ALB-SMD | OPIOID MATTER | M.D. ALA. US DISTRICT COURT FOR THE MIDDLE DISTRICT OF ALABAMA, FRANK M JOHNSON JR US COURTHOUSE COMPLEX, ONE CHURCH STREET , MONTGOMERY, AL | PENDING |
| 7. 2379   MUNICIPALITY OF CEIBA, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01818-ADC | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2380   NEW YORK DEPARTMENT OF FINANCIAL SERVICES V. ACTAVIS LLC, ET AL. | OPIOID MATTER | NEW YORK DEPARTMENT OF FINANCIAL SERVICES NEW YORK STATE DEPARTMENT OF FINANCIAL SERVICES, OFFICE OF GENERAL COUNSEL, 1 STATE STREET , NEW YORK, NY 10004-1511 | PENDING |
| 7. 2381   W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00629-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2382   CITY OF SURPRISE V. ALLERGAN PLC, ET AL. CASE NO. CV2019-003439 | OPIOID MATTER | MARICOPA CNTY. SUPER. CT. MARICOPA COUNTY SUPERIOR COURT, DOWNTOWN JUSTICE CENTER, 620 WEST JACKSON STREET , PHOENIX, AZ 85003 | PENDING |
| 7. 2383   CITY OF GLENDALE V. ALLERGAN PLC, ET AL. CASE NO. CV2019-010792 | OPIOID MATTER | MARICOPA CNTY. SUPER. CT. MARICOPA COUNTY SUPERIOR COURT, DOWNTOWN JUSTICE CENTER, 620 WEST JACKSON STREET , PHOENIX, AZ 85003 | PENDING |
| 7. 2384   COUNTY OF APACHE V. ALLERGAN PLC, ET AL. CASE NO. S0100CV201900101 | OPIOID MATTER | APACHE CNTY. SUPER. CT. APACHE COUNTY SUPERIOR COURT, APACHE COUNTY COURTHOUSE, 70 WEST 3RD AVENUE SOUTH PO BOX 365, ST. JOHNS, AZ 85936 | PENDING |
| 7. 2385   COUNTY OF LA PAZ V. ALLERGAN PLC, ET AL. CASE NO. S1500CV201900053 | OPIOID MATTER | LA PAZ CNTY. SUPER. CT. LA PAZ COUNTY SUPERIOR COURT, 1316 KOFA AVENUE, SUITE 607, , PARKER, AZ 85344 | PENDING |

Purdue Pharma L.P.                                                                    Case Number: 19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2386 CARVER COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-02388 | OPIOID MATTER | D. MINN. HENNEPIN COUNTY DISTRICT COURT, HENNEPIN CO. GOVT. CENTER, 300 SOUTH 6TH STREET RM. #C-332, MINNEAPOLIS, MN 55487 | PENDING |
| 7. 2387 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BERNADILLO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00342-SMV-JHR | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2388 TOWNSHIP OF IRVINGTON V. PURDUE PHARMA L.P., ET AL. 2:17-CV-12155-MCA-LDW | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2389 THE NAVAJO NATION V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00338 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2390 CITY OF CONCORD, NEW HAMPSHIRE AND CITY OF DOVER, NEW HAMPSHIRE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00328 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2391 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00462-SMV-GBW | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2392 CITY OF FRANKLIN, NEW HAMPSHIRE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00417 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2393 BERLIN, NEW HAMPSHIRE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00721 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2394 CITY OF ROCHESTER AND COUNTY OF MERRIMACK V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00808 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2395 CITY OF BELMONT V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00326 (REMOVED FROM BELKNAP SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2396 CHESHIRE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00328 (REMOVED FROM CHESHIRE SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2397 CITY OF SOUTH SIOUX CITY, NEBRASKA, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 8:19-CV-00244-LSC-SMB | OPIOID MATTER | D. NE. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2398 CITY OF KEENE, NH V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00293 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2399 SARPY COUNTY, NEBRASKA, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 8:18-CV-00387 | OPIOID MATTER | D. NE. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2400 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-254H (remanded from N.D. WV5:18-cv-00015) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV 26041 | PENDING |
| 7. 2401 THE COUNTY OF ROOSEVELT V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00795-KK-SMV (REMOVED FROM ROOSEVELT DIST. CT. (NM)D-911-CV-2018-00307) | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2402 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA, NEW MEXICO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00959 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2403 THE COUNTY OF RIO ARRIBA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01213-SCY-KBM (REMOVED FROM STATE COURT) | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2404 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00023 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2405 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TAOS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00056-LF-JHR | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2406 COUNTY OF KNOX, STATE OF NEBRASKA V. MCKESSON CORPORATION, ET AL. 8:18-CV-00181-JFB-GRZ | OPIOID MATTER | D. NE. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                      Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2407 CAPE MAY COUNTY, NEW JERSEY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-05416 (REMOVED FROM SUPER. CT. NJ, CAPE MAY CNTYCPM-L-000261-18) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2408 PONCA TRIBE OF NEBRASKA V. MCKESSON CORPORATION, ET AL. 8:18-CV-00180-LSC-SMB | OPIOID MATTER | D. NE. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2409 GRAFTON COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00332 (REMOVED FROM GRAFTON SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2410 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00534-KK-JHR | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2411 CITY OF HENDERSON V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | EIGHTH JUD. DIST. CT. CLARK CNTY. CLARK COUNTY DISTRICT COURT CIVIL/CRIMINAL DIVISION, 200 LEWIS AVENUE , , LAS VEGAS, NV 89155 | PENDING |
| 7. 2412 COUNTY OF MORA V. PURDUE PHARMA L.P., ET AL. 1:17-CV-01044 (TRANSFERRED FROM MORA CNTY. (NM)D-430-CV-2017-00067) | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2413 HOWARD COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-02116-GLR (REMOVED FROM CIR. CT. HOWARD CNTY. (MD)C-13-19-000501) | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2414 CITY OF CHICAGO V. PURDUE PHARMA L.P., AT AL. 1:14-CV-04361 (REMOVED FROM CIR. CT. COOK CNTY. (ILL)2014L005854); | OPIOID MATTER | N.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2415 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SIERRA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00372 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2416 The County Commission of Mason County; The County Commission of Barbour County; Mayor Chris Tatum on behalf of The Village of Barboursville; The County Commission of Taylor County; The County Commission of Webster County v. Purdue Pharma L.P., et al. 19-c-4 | OPIOID MATTER | CIR. CT. MARSHALL COUNTY (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2417  MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON, AND MAYOR PHILIP BOWERS, ON BEHALF OF THE CITY OF PHILIPPI V. PURDUE PHARMA L.P., ET AL. 19-C-151, 152 | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (WV) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2418  MONONGALIA COUNTY COMMISSION; MARION COUNTY COMMISSION; DODDRIDGE COUNTY COMMISSION; RANDOLPH COUNTY COMMISSION; AND UPSHUR COUNTY COMMISSION V. PURDUE PHARMA L.P., ET AL. 18-C-222H | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2419  Roane County Commission; The City of Spencer; Jackson County Commission; The City of Ripley; The Town of Ravenswood; Wood County Commission; The City of Williamstown; Wirt County Commission; The Town of Elizabeth v. Mylan Pharmaceuticals Inc., et al. 19-C-96-108H | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (WV) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2420  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LEA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00222 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2421  CABELL COUNTY COMMISSION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-45053 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2422  COUNTY OF ANOKA, MN 0:18-CV-00062-WMW-LIB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2423  CITY OF CLEVELAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45132 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2424  CITY OF WARREN V. THE PAIN CENTER USA, PLLC, ET AL. | OPIOID MATTER | E.D. MICH. EASTERN DISTRICT OF MICHIGAN, UNITED STATES DISTRICT COURT, THEODORE LEVIN U.S. COURTHOUSE, 231 W. LAFAYETTE BLVD , DETROIT, MI 48226 | PENDING |
| 7. 2425  COUNTY OF SUMMIT, OHIO; CITY OF AKRON, ET AL. V. PURDUE PHARMA L.P., ET AL. 1:18-45090 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2426  CITY OF STERLING HEIGHTS V. THE PAIN CENTER USA, PLLC, ET AL. | OPIOID MATTER | E.D. MICH. EASTERN DISTRICT OF MICHIGAN, UNITED STATES DISTRICT COURT, THEODORE LEVIN U.S. COURTHOUSE, 231 W. LAFAYETTE BLVD , DETROIT, MI 48226 | PENDING |
| 7. 2427  CITY OF SANTA ANA AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SANTA ANA CITY ATTORNEY SONIA R. CARVALHO V. PURDUE PHARMA L.P. | OPIOID MATTER | N.D. CAL. CIVIC CENTER COURTHOUSE, 400 MCALLISTER STREET, , SAN FRANCISCO, CA 94102 | PENDING |
| 7. 2428  CITY OF FULLERTON AND THE PEOPLE OF THE STATE OF CALIFORNIA BY AND THROUGH FULLERTON CITY ATTORNEY RICHARD D. JONES V. PURDUE PHARMA L.P. | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2429  BROWARD COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:18-CV-60535-BB; | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2430  TOWN OF LONDONDERRY, NEW HAMPSHIRE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00411 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2431  WINNEBAGO TRIBE OF NEBRASKA V. MCKESSON CORPORATION, ET AL. 8:18-CV-00203-LSC-MDN | OPIOID MATTER | D. NE. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2432  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SOCORRO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00374 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2433  CITY OF COSTA MESA AND THE PEOPLE OF THE STATE OF CALIFORNIA BY AND THROUGH COSTA MESA CITY ATTORNEY KIMBERLY HALL BARLOW. PURDUE PHARMA L.P. | OPIOID MATTER | N.D. CAL. PHILLIP BURTON FEDERAL BUILDING & UNITED STATES COURTHOUSE, 450 GOLDEN GATE AVE, , SAN FRANCISCO, CA 94102 | PENDING |
| 7. 2434  STATE OF WASHINGTON V. PURDUE PHARMA L.P., ET AL. 17-2-25505-0 SEA | OPIOID MATTER | SUPER. CT. KING CTY. (WA) SUPERIOR COURT OF KING COUNTY, 516 THIRD AVENUE, , SEATTLE, WA 98104 | PENDING |
| 7. 2435  CAMDEN COUNTY, NJ V. PURDUE PHARMA L.P., ET AL. 1:18-CV-11983-JHR-AMD (REMOVED FROM SUPER. CT. OF NJ, LAW DIVISIONCAM-L-000695-18) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2436  THE COMMONWEALTH OF PUERTO RICO V. PURDUE PHARMA L.P., ET AL. SJ2018CV01659 | OPIOID MATTER | SUPER. CT. SAN JUAN (P.R.) COURT OF FIRST INSTANCE, AGUADILLA JUDICIAL CENTER, PO BOX 1010 , AGUADILLA, PR 00605 | PENDING |

Purdue Pharma L.P.                                         Case Number: 19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2437 STATE OF RHODE ISLAND, BY AND THROUGH PETER NERONHA, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. PC-18-4555 | OPIOID MATTER | SUPER. CT. (RI) SUPERIOR COURT, LICHT JUDICIAL COMPLEX, 250 BENEFIT STREET , PROVIDENCE, RI 02903 | PENDING |
| 7. 2438 STATE OF WYOMING, EX REL. BRIDGET HILL, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 190-576 | OPIOID MATTER | 1ST JUD. CT. LARAMIE CNTY. (WY.) LARAMIE CIRCUIT COURT, 1ST JUDICIAL CIRCUIT OF WYOMING, 309 WEST 20TH STREET, ROOM 2300 , CHEYENNE, WY 82001 | PENDING |
| 7. 2439 STATE OF SOUTH DAKOTA, EX REL. JASON RAVNSBORG, SOUTH DAKOTA ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. HUGHES CNTY. (SD) SIXTH JUDICIAL CIRCUIT, HUGHES COUNTY CLERK OF COURT, PO BOX 1238 104 EAST CAPITOL AVENUE, PIERRE, SD 57501 | PENDING |
| 7. 2440 STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE V. PURDUE PHARMA L.P., ET AL. 60CV-18-2018 | OPIOID MATTER | CIR. CT. PULASKI CNTY. (ARK.) PULASKI COUNTY CIRCUIT COURT, 401 W MARKHAM ST, #100, , LITTLE ROCK, AR 72201 | PENDING |
| 7. 2441 STATE OF TEXAS V. PURDUE PHARMA L.P., ET AL. D-1-GN-18-002403 | OPIOID MATTER | TRAVIS CNTY. DIST. CT. (TEX.) TRAVIS COUNTY DISTRICT COURT, 1000 GUADALUPE, PO BOX 679003 (78767) , AUSTIN, TX 78701 | PENDING |
| 7. 2442 IN THE MATTER OF PURDUE PHARMA L.P. ET AL. | OPIOID MATTER | DIVISION OF CONSUMER PROTECTION OF THE DEPARTMENT OF COMMERCE OF THE STATE OF UTAH DIVISION OF CONSUMER PROTECTION OF THE DEPARTMENT OF COMMERCE OF THE STATE OF UTAH, PO BOX 146704, , SALT LAKE CITY, UT 84114-6704 | PENDING |
| 7. 2443 IN THE MATTER OF PURDUE PHARMA L.P. ET AL. | OPIOID MATTER | DIVISION OF CONSUMER PROTECTION OF THE DEPARTMENT OF COMMERCE OF THE STATE OF UTAH DIVISION OF CONSUMER PROTECTION OF THE DEPARTMENT OF COMMERCE OF THE STATE OF UTAH, PO BOX 146704, , SALT LAKE CITY, UT 84114-6704 | PENDING |
| 7. 2444 STATE OF OHIO, EX REL. DAVID YOST, OHIO ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 17CI000261 | OPIOID MATTER | C.P. ROSS CNTY ..(OH) ROSS COUNTY COMMON PLEAS COURT , 2 N. PAINT ST., , CHILLICOTHE, OH 45601 | PENDING |
| 7. 2445 STATE OF NEW MEXICO, EX REL., HECTOR BALDERAS, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. D-101-CV-201702541 (REMOVED FROM D.N.M.1:18-CV-00386) | OPIOID MATTER | SANTA FE DIST. (NM) U.S. DISTRICT COURT FOR THE DISTRICT OF NEW MEXICO, SANTIAGO E. CAMPOS U.S. COURTHOUSE, 106 S. FEDERAL | PENDING |

Purdue Pharma L.P.                                                                        Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2446   CITY OF HAVERHILL V. PURDUE PHARMA L.P., ET AL. 1899CV01762A | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST,  , SALEM, MA 01970 | PENDING |
| 7. 2447   STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 2017CP4004872 | OPIOID MATTER | C.P. RICHLAND CNTY. (S.C.) RICHLAND COUNTY, CLERK OF COURT, PO BOX 2766 , COLUMBIA, SC 29202 | PENDING |
| 7. 2448   STATE OF HAWAII, EX REL. CLARE E. CONNORS, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 09-1-0862-06 JHA | OPIOID MATTER | 1ST CIR. CT. OF HAWAII FIRST CIRCUIT COURT OF HAWAII OAHU, KA'AHUMANU HALE, 777 PUNCHBOWL ST , HONOLULU, HI 96813-5093 | PENDING |
| 7. 2449   COMMONWEALTH OF MASSACHUSETTS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. SUFFOLK CNTY. (MASS.) SUFFOLK COUNTY SUPERIOR COURT, 3 PEMBERTON SQUARE,  , BOSTON, MA 02108 | PENDING |
| 7. 2450   STATE OF MINNESOTA BY ITS ATTORNEY GENERAL, KEITH ELLISON V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | 4TH JUD. DIST. CT., HENNEPIN CNTY. (MINN.) HENNEPIN COUNTY DISTRICT COURT, HENNEPIN CO. GOVT. CENTER, 300 SOUTH 6TH STREET RM. #C-332, MINNEAPOLIS, MN 55487 | PENDING |
| 7. 2451   STATE OF MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 25CH1:15-CV-001814 | OPIOID MATTER | HINDS CNTY. (MISS.) HINDS COUNTY CIRCUIT COURT CLERK, PO BOX 327,  , JACKSON, MS 39205 | PENDING |
| 7. 2452   STATE OF MISSOURI, EX REL. ERIC SCHMITT, IN HIS OFFICIAL CAPACITY AS MISSOURI ATTORNEY GENERAL V. PURDUE PHARMA L.P. 1722-CC10626 | OPIOID MATTER | CIR. CT. ST. LOUIS CITY (MO) 22ND CIRCUIT COURT ST. LOUIS, MISSOURI, ST. LOUIS CIRCUIT COURT, 10 N. TUCKER BLVD , ST. LOUIS, MO 63101 | PENDING |
| 7. 2453   STATE OF MONTANA V. PURDUE PHARMA L.P., ET AL. ADV-2017-949 (REMANDED FROM D. MT.6:18-CV-00033-SHE) | OPIOID MATTER | LEWIS & CLARK CTY. (MT) BROADWATER AND LEWIS & CLARK COUNTY DISTRICT COURT, 228 BROADWAY ST..,  , HELENA, MT 59601 | PENDING |
| 7. 2454   THE STATE OF ALABAMA V. PURDUE PHARMA L.P., ET AL. 03-CV-2019-901174 | OPIOID MATTER | CIR. CT. MONTGOMERY CNTY. (AL) MONTGOMERY COUNTY CIRCUIT COURT, MONTGOMERY COUNTY COURTHOUSE, 251 S LAWRENCE ST PO BOX 1667, MONTGOMERY, AL 36102 | PENDING |
| 7. 2455   STATE OF NEW HAMPSHIRE V. PURDUE PHARMA L.P., ET AL. 217-2017-CV-00402 (REMANDED FROM USDC NH1:17-CV-00427-PB) | OPIOID MATTER | MERRIMACK SUPER. CT. (NH) MERRIMACK SUPERIOR COURT, 5 COURT STREET,  , CONCORD, NH 03301 | PENDING |
| 7. 2456   BANKS COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00024-RWS | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2457  STATE OF VERMONT V. PURDUE PHARMA L.P., ET AL. 757-9-18-CRCV | OPIOID MATTER | SUPER. CT. CHITTENDEN CIV. DIV. CHITTENDEN SUPERIOR COURT CIVIL DIVISION, 175 MAIN STREET, PO BOX 187 , BURLINGTON, VT 05402 | PENDING |
| 7. 2458  STATE OF WISCONSIN V. PURDUE PHARMA L.P., ET AL. 2019CX000009 | OPIOID MATTER | CIR. CT. DANE CNTY. (WIS.) DANE COUNTY CIRCUIT COURT, DANE COUNTY COURTHOUSE, 215 S HAMILTON ST. ROOM 100, MADISON, WI 53703 | PENDING |
| 7. 2459  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CIBOLA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00371 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2460  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CURRY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00414 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2461  BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00400 (REMOVED FROM SAN MIGUEL DIST. CT. (NM)D-412-CV-2018-00711) | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2462  SAN JUAN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00507-JHR-KBM | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2463  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF OTERO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00208-KRS-SMV | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2464  COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00557 (REMOVED FROM KERN COUNTY SUPER. CT. (CAL.)BCV-19-100861) | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2465  STATE OF WEST VIRGINIA, EX REL. PATRICK MORRISEY, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. BOONE CNTY. (WV) BOONE CIRCUIT COURT, 25TH JUDICIAL CIRCUIT OF WEST VIRGINIA, BOONE COUNTY COURTHOUSE, 200 STATE STREET , MADISON, WV  25130 | PENDING |
| 7. 2466  THE BLACKFEET TRIBE OF THE BLACKFEET INDIAN RESERVATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45749-DAP; MASTER CASE NO. 17-MD-2804 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                                 Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2467  THE MUSCOGEE (CREEK) NATION V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45459-DAP; | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2468  COMMONWEALTH OF PENNSYLVANIA BY ATTORNEY GENERAL JOSH SHAPIRO V. PURDUE PHARMA L.P., ET AL. 257-MD-19 | OPIOID MATTER | COMMONWEALTH CT. OF PA COMMONWEALTH COURT OF PENNSYLVANIA, 601 COMMONWEALTH AVENUE, P.O. BOX 61260 SUITE 1500, HARRISBURG, PA 17106 | PENDING |
| 7. 2469  BULLHEAD CITY V. ALLERGAN PLC, ET AL. | OPIOID MATTER | MOHAVE CNTY. SUPER. CT. MOHAVE COUNTY SUPERIOR COURT - KINGMAN OFFICE, 401 EAST SPRING STREET,  , KINGMAN, AZ 86401 | PENDING |
| 7. 2470  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CATRON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00370 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2471  CITY OF EL MONTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH EL MONTE CITY ATTORNEY RICK OLIVAREZ V. PURDUE PHARMA L.P., ET AL. 19STCV10532 (REMANDED FROM C.D. CAL.2:19-CV-03588) | OPIOID MATTER | EL MONTE COUNTY SUPER. CT. (CAL.) EL MONTE COUNTY SUPERIOR COURT, EL MONTE COURTHOUSE, 11234 EAST VALLEY BLVD. , EL MONTE, CA 91731 | PENDING |
| 7. 2472  GURBIR S. GREWAL, ET AL. V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. NJ CHANCERY. DIV., ESSEX CTY. ESSEX COUNTY SUPERIOR COURT - CHANCERY DIVISION, 212 WASHINGTON STREET,  , NEWARK, NJ 07102 | PENDING |
| 7. 2473  COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON V. PURDUE PHARMA L.P., ET AL. BCV-19-100861 (REMANDED FROM E.D. CAL.1:19-CV-00557) | OPIOID MATTER | SUPER. CT. (CAL.) KERN SUPERIOR COURT, METROPOLITAN DIVISION, 1415 TRUXTUN AVE , BAKERSFIELD, CA 93301 | PENDING |
| 7. 2474  COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON V. PURDUE PHARMA L.P., ET AL. BCV-19-100861 (REMANDED FROM E.D. CAL.1:19-CV-00557) | OPIOID MATTER | SUPER. CT. (CAL.) KERN SUPERIOR COURT, METROPOLITAN DIVISION, 1416 TRUXTUN AVE , BAKERSFIELD, CA 93302 | PENDING |
| 7. 2475  COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON V. PURDUE PHARMA L.P., ET AL. BCV-19-100861 (REMANDED FROM E.D. CAL.1:19-CV-00557) | OPIOID MATTER | SUPER. CT. (CAL.) KERN SUPERIOR COURT, METROPOLITAN DIVISION, 1417 TRUXTUN AVE , BAKERSFIELD, CA 93303 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2476 COMMONWEALTH OF VIRGINIA, EX REL. MARK R. HERRING, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. TAZEWELL CNTY. (VA) TAZEWELL CIRCUIT COURT, 29TH JUDICIAL CIRCUIT OF VIRGINIA, 135 COURT STREET, SUITE 202 CIRCUIT COURT CLERK'S OFFICE, TAZEWELL, VA 24651-1071 | PENDING |
| 7. 2477 THE PEOPLE OF THE STATE OF ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2019CH04406 | OPIOID MATTER | CIR. CT. COOK CNTY. CHANCERY DIV. COOK COUNTY CHANCERY DIVISION, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 2478 PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:17-CV-04746-TJS | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2479 CITY OF PRESCOTT V. ALLERGAN PLC, ET AL. 3:19-CV-08165-CDB (REMOVED FROM STATE COURT) | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2480 STATE OF TENNESSEE, EX REL HERBERT H. SLATERY III, ATTORNEY GENERAL AND REPORTER V. PURDUE PHARMA L.P., A FOREIGN LIMITED PARTNERSHIP 1-173-18 | OPIOID MATTER | CIT. CT. KNOX CNTY. (TENN.) KNOXVILLE CITY COURT, 800 HOWARD BAKER JR. AVENUE, P.O. BOX 2749 , KNOXVILLE, TN 37915 | PENDING |
| 7. 2481 CITIZEN POTAWATOMI NATION V. PURDUE PHARMA L.P., ET AL. CJ-2019-00270 | OPIOID MATTER | D. CT. POTTAWATOMIE CNTY. (OK) POTTAWATOMIE COUNTY DISTRICT COURT, 325 N. BROADWAY ST., , SHAWNEE, OK 74801 | PENDING |
| 7. 2482 UNION COUNTY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-05419 (REMOVED FROM SUPER. CT. NJ, UNION CNTY.UNN-L-004319) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2483 RICHMOND COUNTY, NORTH CAROLINA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00350 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2484 CITY OF JERSEY CITY, NEW JERSEY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-11210-ES-CLW | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2485 CARTERET COUNTY, NORTH CAROLINA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00082-H | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2486 WAYNE COUNTY, NORTH CAROLINA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00189-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                 Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2487  DARE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00091-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2488  CRAVEN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00090-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2489  CITY OF WILMINGTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00081-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2490  LINCOLN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00085 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2491  WARREN COUNTY, NC V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00163-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2492  SUSSEX COUNTY, NEW JERSEY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-13747-JMV-MF | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2493  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-253H (remanded from N.D. WV5:18-cv-00014) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2494  MCDOWELL COUNTY, NC V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00100 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2495  SULLIVAN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00334 (SULLIVAN SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2496  WESTCARE FOUNDATION, INC. V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00926-KJD-VCF | OPIOID MATTER | D. NEV. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2497  TOWNSHIP OF BLOOMFIELD V. PURDUE PHARMA L.P., ET AL. 3:17-CV-13462-PGS-TJB | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                        Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2498  ROCKINGHAM COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00333 (ROCKINGHAM SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2499  TOWNSHIP OF TEANECK, NJ V. PURDUE PHARMA L.P., ET AL. 2:18-CV-03394 | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2500  HALIFAX COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00049-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2501  BERGEN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-08845 | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2502  COUNTY OF HUDSON, NJ V. PURDUE PHARMA L.P., ET AL. 2:18-CV-09029 (REMOVED FROM SUPER. CT. NJ. HUDSON CNTY.HUD-L-001272) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2503  NORTHEAST CARPENTERS FUNDS V. PURDUE PHARMA L.P., ET AL. 2:18-CV-09973 (REMOVED FROM SUPER. CT. NJ. MIDDLESEX CNTY.MID-L-002078-18) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2504  LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 3:18-CV-08706-MAS-DEA | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2505  COUNTY OF VAN ZANDT V. AMERISOURCEBERGEN DRUG CORP., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 2506  COUNTY OF TRAVIS V. PURDUE PHARMA L.P., ET AL. D-1-GN-18-000625 (REMANDED FROM W.D. TEXAS1:18-CV-00254-RP) | OPIOID MATTER | TRAVIS CNTY. DIST. CT. (TEX.) TRAVIS COUNTY DISTRICT COURT, 1000 GUADALUPE, PO BOX 679003 (78767) , AUSTIN, TX 78701 | PENDING |
| 7. 2507  MECKLENBURG COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00463 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2508  KIMBERLY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45510-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2509  KIANA HUTCHINS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY T.E. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45505-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2510  APRIL BERZINSKI, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.Z. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45503-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2511  CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45467-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2512  QUINCY WEATHERWAX, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45483-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2513  DAVIS COUNTY V. PURDUE PHARMA L.P., ET AL. 180700870 | OPIOID MATTER | 2ND DIST. CT. DAVIS CNTY. (UT.) 2ND DISTRICT COURT DAVIS COUNTY, BOUNTIFUL DISTRICT COURT, 805 SOUTH MAIN , BOUNTIFUL, UT 84010 | PENDING |
| 7. 2514  ROCKWALL COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | S.D. TEX. DISTRICT AND BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS, BROWNSVILLE DIVISION, 600 E. HARRISON ST. , BROWNSVILLE, TX 78520 | PENDING |
| 7. 2515  ESSEX COUNTY, NEW JERSEY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-12313 | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2516  COUNTY OF TRINITY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS DIST. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 2517  WATAUGA COUNTY, NC V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00064-MOC-DSC | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2518  COUNTY OF WALLER V. PURDUE PHARMA L.P., ET AL. 18-04-24828 | OPIOID MATTER | WALLER CNTY. DIST. CT. (TEX.) WALLER COUNTY DISTRICT CLERK'S OFFICE, 836 AUSTIN STREET, ROOM 318 , HEMPSTEAD, TX 77445 | PENDING |
| 7. 2519  COUNTY OF WOOD V. PURDUE PHARMA L.P., ET AL. 2018-275 | OPIOID MATTER | WOOD CNTY. DIST. CT. WOOD COUNTY COURTHOUSE, 100 MAIN ST., , QUITMAN, TX 75783 | PENDING |
| 7. 2520  JOHNSON COUNTY V. PURDUE PHARMA, L.P. ET AL. 4:19-CV-01637 (REMOVED FROM JOHNSON CNTY. DIST. CT. (TEX.)DC-C201800848) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2521  MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45502-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2522  SANPETE COUNTY V. PURDUE PHARMA L.P., ET AL. 180600095 | OPIOID MATTER | 6TH JUD. DIST. CT. SANPETE CNTY. (UT.) 6TH JUDICIAL DISTRICT COURT SANPETE COUNTY, SANPETE COUNTY COURTHOUSE, 160 NORTH MAIN ROOM 303 - P.O. BOX 219, MANTI, UT 84642 | PENDING |
| 7. 2523  GREENE COUNTY, NORTH CAROLINA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00085-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2524  CITY OF CLAREMONT V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00331 (REMOVED FROM SULLIVAN SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2525  IREDELL COUNTY V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00090-MOC-DLH | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2526  COUNTY OF DOUGLAS, STATE OF NEBRASKA V. PURDUE PHARMA L.P., ET AL. 8:19-CV-00049 | OPIOID MATTER | D. NE. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2527  MONMOUTH COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-10901 (REMOVED FROM SUPER. CT. MIDDLESEX CNTY. (N.J.)MID-L-003010-18) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2528  CACHE COUNTY, UTAH; RICH COUNTY, UTAH V. PURDUE PHARMA L.P., ET AL. 190100112 | OPIOID MATTER | 1ST DIST. CT. CACHE CNTY. (UT.) 1ST DISTRICT COURT CACHE COUNTY, 135 NORTH 100 WEST, , LOGAN, UT 84321 | PENDING |
| 7. 2529  CHARTER TOWNSHIP OF HARRISON V. THE PAIN CENTER USA, PLLC, ET AL. | OPIOID MATTER | E.D. MICH. EASTERN DISTRICT OF MICHIGAN, UNITED STATES DISTRICT COURT, THEODORE LEVIN U.S. COURTHOUSE, 231 W. LAFAYETTE BLVD , DETROIT, MI 48226 | PENDING |
| 7. 2530  THE CITY OF NEWARK, NJ V. PURDUE PHARMA L.P., ET AL. 2:18-CV-10310 (REMOVED FROM SUPER. CT. NJ. ESSEX CTY.) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2531  YERINGTON PAIUTE TRIBE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00572-LRH-WGC | OPIOID MATTER | D. NEV. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2532 LENOIR COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00134-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2533 NYE COUNTY, NEVADA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02050-MMD-VCF | OPIOID MATTER | D. NEV. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2534 CHEROKEE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00215-MOC-DLH | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2535 MOORE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00703 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2536 CUMBERLAND COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00399-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2537 ALLEGHANY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00129 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2538 CITY OF FAYETTEVILLE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00230-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2539 ROWAN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00524-TDS-LPA | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2540 CASWELL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00595-TDS-LPA | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2541 CITY OF HENDERSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00278-H | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2542 CITY OF BELKNAP V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00326 (REMOVED FROM BELKNAP SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2543 CITY OF WESTMINSTER AND THE PEOPLE OF THE STATE OF CALIFORNIA BY AND THROUGH WESTMINSTER CITY ATTORNEY RICHARD D. JONES V. PURDUE PHARMA L.P. | OPIOID MATTER | N.D. CAL. PHILLIP BURTON FEDERAL BUILDING & UNITED STATES COURTHOUSE, 450 GOLDEN GATE AVE, , SAN FRANCISCO, CA 94102 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2544 COUNTY OF ALAMEDA AND THE PEOPLE OF THE STATE OF CALIFORNIA BY AND THROUGH COUNTY COUNSEL DONNA ZIEGLER V. PURDUE PHARMA L.P. | OPIOID MATTER | N.D. CAL. PHILLIP BURTON FEDERAL BUILDING & UNITED STATES COURTHOUSE, 450 GOLDEN GATE AVE, , SAN FRANCISCO, CA 94102 | PENDING |
| 7. 2545 COUNTY OF KAUA'I, A POLITICAL SUBDIVISION OF THE STATE OF HAWAII, FOR THEMSELVES INDIVIDUALLY, AND ON BEHALF OF ALL SIMILARLY SITUATED PERSONS, AND ON BEHALF OF THE GENERAL PUBLIC, AS A CLASS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. HI. DISTRICT COURT OF HAWAII, 300 ALA MOANA BLVD., ROOM C338 , HONOLULU, HI  96850 | PENDING |
| 7. 2546 HOWARD COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. C-13-19-000501 | OPIOID MATTER | CIR. CT. HOWARD CNTY. (MD) CIRCUIT COURT OF HOWARD COUNTY, 8360 COURT AVENUE, , ELLICOTT CITY, MD 21043 | PENDING |
| 7. 2547 CITY OF SAN CLEMENTE AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SAN CLEMENTE CITY ATTORNEY SCOTT C. SMITH V. PURDUE PHARMA L.P. | OPIOID MATTER | N.D. CAL. PHILLIP BURTON FEDERAL BUILDING & UNITED STATES COURTHOUSE, 450 GOLDEN GATE AVE, , SAN FRANCISCO, CA 94102 | PENDING |
| 7. 2548 CHARTER TOWNSHIP OF HARRISON V. THE PAIN CENTER USA, PLLC, ET AL. 2:19-CV-11681-DML-RSW (REMOVED FROM 16TH JUD. CIR. CT., MACOMB CNTY. (MICH.)19-1562-CZ) | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2549 CITY OF IRVINE AND THE PEOPLE OF THE STATE OF CALIFORNIA BY AND THROUGH IRVINE CITY ATTORNEY JEFFREY MELCHING V. PURDUE PHARMA L.P. | OPIOID MATTER | N.D. CAL. PHILLIP BURTON FEDERAL BUILDING & UNITED STATES COURTHOUSE, 450 GOLDEN GATE AVE, , SAN FRANCISCO, CA 94102 | PENDING |
| 7. 2550 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-251H (remanded from N.D. WV5:18-cv-00012) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2551 CITY OF HUNTINGTON, WEST VIRGINIA V. PURDUE PHARMA L.P. ET AL. 1:17-45054 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2552 TYRRELL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00022-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2553 ONSLOW COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00001-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2554 CITY OF BOSTON, THE BOSTON PUBLIC HEALTH COMMISSION, THE BOSTON HOUSING AUTHORITY V. PURDUE PHARMA L.P., ET AL. 1884CV02860B | OPIOID MATTER | SUPER. CT. SUFFOLK CNTY. (MASS.) SUFFOLK COUNTY SUPERIOR COURT, 3 PEMBERTON SQUARE,  , BOSTON, MA 02108 | PENDING |
| 7. 2555 THE CITY OF PATERSON, NJ V. PURDUE PHARMA L.P., ET AL. 2:17-CV-13433 (REMOVED FROM SUPER. CT. NJ. PASSAIC CTY.) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2556 SURRY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-01159 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2557 CITY OF MESQUITE V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01058-JCM-BNW | OPIOID MATTER | D. NEV. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2558 BOULDER CITY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01057-RFB-GWF | OPIOID MATTER | D. NEV. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2559 MOAPA BAND OF PAIUTE INDIANS V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01059-RFB-CWH | OPIOID MATTER | D. NEV. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2560 NEW HANOVER COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:17-CV-00241-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2561 BUNCOMBE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-00310-MR | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2562 ORANGE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00049-FL | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2563 COLUMBUS COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00113-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2564 GASTON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00045 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2565 THE BOROUGH OF RIDGEFIELD V. PURDUE PHARMA L.P., ET AL. 2:18-CV-10842 (REMOVED FROM NJ STATE COURT, BER L-007640-17) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2566 CITY OF JACKSONVILLE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00002-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2567 MARTIN COUNTY, NC V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00071-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2568 CATAWBA COUNTY, NC V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00007 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2569 THE TOWN OF CHEEKTOWAGA V. PURDUE PHARMA L.P., ET AL. 806151-2018 | OPIOID MATTER | SUP. CT. ERIE CNTY. (N.Y.) ERIE COUNTY COURT BUILDING, 25 DELAWARE AVENUE, , BUFFALO, NY 14202 | PENDING |
| 7. 2570 MARIJHA HAMAWI, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES K.L.H. AND N.A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45477-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2571 YADKIN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-01085-WO-LPA | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2572 PASQUOTANK COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00038-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2573 STRAFFORD COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00325 (REMOVED FROM STRAFFORD SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2574 CABARRUS COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00474-TDS-LPA | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2575 VANCE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00277-D | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2576 ROCKINGHAM COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-01114 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2577 PIKE COUNTY, PA. V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. PIKE CNTY. PIKE COUNTY COURT OF COMMON PLEAS, 410 BROAD STREET, , MILFORD, PA 18337 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2578 IRON WORKERS DISTRICT COUNCIL OF PHILADELPHIA AND VICINITY, BENEFIT FUND V. ABBOTT LABORATORIES, INC. 180502442 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 2579 MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45514-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2580 JESSICA TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.S. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45528-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2581 REANNAN HOWELL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY N.J.D. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45520-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2582 JENNI GOLDMAN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES J.K.W. AND M.J.R. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45516-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2583 ELIZABETH KOMMER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.K. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45522-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2584 CAROL LIVELY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.L. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45523-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2585 GREENSVILLE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. VA. DISTRICT COURT EASTERN DISTRICT OF VIRGINIA, ALEXANDRIA COURTHOUSE, ALBERT V. BRYAN U.S. COURTHOUSE 401 COURTHOUSE SQUARE, ALEXANDRIA, VA 22314 | PENDING |
| 7. 2586 SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45465-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2587 CITY OF FREDERICKSBURG, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00457 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2588  CITY OF SALEM V. PURDUE PHARMA L.P., ET AL. 1899CV01767A | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST,  , SALEM, MA 01970 | PENDING |
| 7. 2589  JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45473-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2590  JESSICA COLLIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.P. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45506-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2591  NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45530-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2592  LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45529-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2593  KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45527-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2594  ALYSSA LYLE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45524-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2595  RACHEL WOOD, INDIVIDUALLY AND AS NEXT FRIEND AND ADOPTED MOTHER OF BABY O.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00352 | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2596  PRINCE GEORGE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2597  PRINCE GEORGE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. VA. DISTRICT COURT EASTERN DISTRICT OF VIRGINIA, ALEXANDRIA COURTHOUSE, ALBERT V. BRYAN U.S. COURTHOUSE 401 COURTHOUSE SQUARE, ALEXANDRIA, VA 22314 | PENDING |

Purdue Pharma L.P.                                                                          Case Number:  19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2598 SHENANDOAH COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00056-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2599 SAMANTHA MCANANY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.L.M. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45526-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2600 CLEVELAND BAKERS AND TEAMSTERS HEALTH AND WELFARE FUND AND PIPE FITTERS LOCAL UNION NO. 120 INSURANCE FUND V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00854 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2601 STATE OF LA F/K/A LOUISIANA DEPT. OF HEALTH V. PURDUE PHARMA L.P.., ET AL. 661638 | OPIOID MATTER | 19TH JUDICIAL DISTRICT COURT, PARISH OF EAST BATON ROUGE (LA) 19TH JUDICIAL DISTRICT COURT, 300 NORTH BOULEVARD, , BATON ROUGE, LA 70801 | PENDING |
| 7. 2602 CITY OF PORTSMOUTH V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00331 (REMOVED FROM CIR. CT. CITY OF PORTSMOUTH (VA)) | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2603 CITY OF RADFORD V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2604 THE CITY OF WAYNESBORO, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2605 CULPEPER COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. VA. US DISTRICT COURT FOR THE WESTERN DISTRICT OF VIRGINIA, 1101 COURT STREET, SUITE A66 , LYNCHBURG, VA 24505 | PENDING |
| 7. 2606 ERIN DOYLE, INDIVIDUALLY AND AS MOTHER AND CUSTODIAN OF BABY D.F., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. ACTAVIS LLC 2:18-CV-00719-MHW-CMV (REMOVED FROM C.P. ROSS CNTY. (OH)18CI201) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2607 AFSCME DISTRICT COUNCIL 47 HEALTH & WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 180302255 | OPIOID MATTER | C.P. PHILADELPHIA (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |

Purdue Pharma L.P.                                                    Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2608  CITY OF EMPORIA, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. VA. DISTRICT COURT EASTERN DISTRICT OF VIRGINIA, ALEXANDRIA COURTHOUSE, ALBERT V. BRYAN U.S. COURTHOUSE 401 COURTHOUSE SQUARE, ALEXANDRIA, VA 22314 | PENDING |
| 7. 2609  INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES, DISTRICT COUNCIL NO. 21 WELFARE FUND V. ALLERGAN PLC, ET AL. 1983 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 2610  LOUDOUN COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. VA. DISTRICT COURT EASTERN DISTRICT OF VIRGINIA, ALEXANDRIA COURTHOUSE, ALBERT V. BRYAN U.S. COURTHOUSE 401 COURTHOUSE SQUARE, ALEXANDRIA, VA 22314 | PENDING |
| 7. 2611  AFSCME DISTRICT COUNCIL 33 HEALTH & WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 180302269 | OPIOID MATTER | C.P. PHILADELPHIA (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 2612  COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45470-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2613  THE TRUSTEES OF THE UNITE HERE LOCAL 634 HEALTH & WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 180401123 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 2614  UFCW LOCAL 23 AND EMPLOYERS HEALTH FUND V. ENDO PHARMACEUTICALS, INC. 180403485 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 2615  PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND V. ENDO PHARMACEUTICALS, INC., ET AL. 180403891 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 2616  LOUDOUN COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00778 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2617  WESTERN PENNSYLVANIA ELECTRICAL EMPLOYEES INSURANCE TRUST FUND V. ENDO PHARMACEUTICALS INC., ET AL. 2038 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |

**Purdue Pharma L.P.**                                                                                           **Case Number:   19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2618 BRICKLAYERS AND ALLIED CRAFTWORKERSLOCAL UNION NO. 1 OF PA/DEHEALTH AND WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 180302256 | OPIOID MATTER | C.P. PHILADELPHIA (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 2619 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 98 HEALTH & WELFARE FUND AND INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 89 SOUND AND COMMUNICATION HEALTH & WELFARE FUND V. ENDO PHARMACEUTICALS INC., ET AL. 2063 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 2620 WEST VIRGINIA UNIVERSITY HOSPITALS INC.; APPALACHIAN REGIONAL HEALTHCARE, INC.; BLUEFIELD HOSPITAL COMPANY, LLC; CHARLESTON AREA MEDICAL CENTER, INC.; DAVIS MEMORIAL HOSPITAL; BROADDUS HOSPITAL ASSOCIATION V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (WV) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2621 GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45466-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2622 DERIC REES AND CEONDA REES, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY T.W.B. ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. MCKESSON CORP. 3:18-CV-00511 | OPIOID MATTER | S.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2623 WEST BOCA MEDICAL CENTER, INC. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45530-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2624 KNOX COUNTY, STATE OF MAINE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. CV-19-14 | OPIOID MATTER | SUPER. CT. KNOX CNTY. (ME.) KNOX COUNTY SUPERIOR COURT, 62 UNION STREET,  , ROCKLAND, ME 04841 | PENDING |
| 7. 2625 STATE OF ARIZONA, EX REL. MARK BRNOVICH, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. C20072471 | OPIOID MATTER | SUPER. CT. PIMA CNTY. (ARIZ.) PIMA COUNTY SUPERIOR COURT, 110 WEST CONGRESS STREET,  , TUCSON, AZ 85701 | PENDING |
| 7. 2626 THE PEOPLE OF THE STATE OF ILLINOIS AND MACON COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018-L-002916 (REMOVED FROM CIR. CT. MACON CNTY. (ILL.)2018L7) | OPIOID MATTER | CIT. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2627  THE CITY OF COUNTRYSIDE V. PURDUE PHARMA L.P., ET AL. 2018L012640 | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 2628  CITY OF LAS VEGAS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | EIGHTH JUD. DIST. CT. CLARK CNTY. CLARK COUNTY DISTRICT COURT CIVIL/CRIMINAL DIVISION, 200 LEWIS AVENUE , , LAS VEGAS, NV 89155 | PENDING |
| 7. 2629  TOWN OF NATICK V. PURDUE PHARMA L.P., ET AL. 19-646 | OPIOID MATTER | SUPER. CT. MIDDLESEX CNTY. (MASS.) MIDDLESEX COUNTY SUPERIOR COURT, 200 TRADE CENTER, 2ND FLOOR, , WOBURN, MA 01801 | PENDING |
| 7. 2630  TOWN OF LYNNFIELD V. PURDUE PHARMA L.P., ET AL. 1899CV01769D | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST, , SALEM, MA 01970 | PENDING |
| 7. 2631  TOWN OF RANDOLPH V. PURDUE PHARMA L.P., ET AL. 1982CV00400 | OPIOID MATTER | SUPER. CT. NORFOLK CNTY. (MASS.) NORFOLK COUNTY SUPERIOR COURT, 650 HIGH STREET, , DEDHAM, MA 02026 | PENDING |
| 7. 2632  CITY OF DOVER, A MUNICIPAL CORPORATION OF THE STATE OF DELAWARE; CITY OF SEAFORD, A MUNICIPAL CORPORATION OF THE STATE OF DELAWARE; AND KENT COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF DELAWARE V. PURDUE PHARMA L.P., ET AL. K19C-06-022 JJC | OPIOID MATTER | SUPER. CT. OF DELAWARE SUPERIOR COURT, 500 N KING STREET, SUITE 10400 , WILMINGTON, DE 19801 | PENDING |
| 7. 2633  MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-02201 | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2634  THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JERSEY COUNTY AND JERSEY COUNTY V. PURDUE PHARMA L.P., ET AL. 2018-L-3908 (REMOVED FROM 2018-L-3908 SANGAMON CNTY. (ILL.)2017-L-11 (TRANSFERRED FROM JERSEY CNTY. (ILL.)2017-L-11)) | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 N WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 2635  COUNTY OF ERIE V. PURDUE PHARMA L.P., ET AL. 400003/2017 (REMOVED FROM ERIE CNTY. (N.Y.) - 8016712017) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |

Purdue Pharma L.P.                                                Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2636 THE PEOPLE OF THE STATE OF ILLINOIS AND DUPAGE COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018-L-004542 (REMOVED FROM CIR. CT. DUPAGE COUNTY (ILL.)) | OPIOID MATTER | CIT. CT. COOK CNTY. FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 2637 COUNTY OF BROOME V. PURDUE PHARMA L.P., ET AL. 40000/2017 (REMOVED FROM BROOME CNTY. (N.Y.) EFCA2017000252) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2638 CITY OF NORTH LAS VEGAS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | EIGHTH JUD. DIST. CT. CLARK CNTY. CLARK COUNTY DISTRICT COURT CIVIL/CRIMINAL DIVISION, 200 LEWIS AVENUE ,  , LAS VEGAS, NV 89155 | PENDING |
| 7. 2639 CITY OF RENO V. PURDUE PHARMA L.P., ET AL. CV18-01895 (REMOVED FROM D. NEV.3:18-CV-00454-MMD-WCG) | OPIOID MATTER | DIST CT. WASHOE COUNTY (NEV.) SECOND JUDICIAL DISTRICT COURT, 75 COURT STREET,  , RENO, NV 89501 | PENDING |
| 7. 2640 CLARK COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | DISTRICT CT. CLARK COUNTY (NV) CLARK COUNTY DISTRICT COURT CIVIL/CRIMINAL DIVISION, 200 LEWIS AVENUE ,  , LAS VEGAS, NV 89155 | PENDING |
| 7. 2641 CITY OF TRENTON V. PURDUE PHARMA L.P., ET AL. MER-L001167-19 | OPIOID MATTER | SUPER. CT. NJ, MERCER CNTY. MERCER COUNTY CIVIL COURTHOUSE, 175 SOUTH BROAD ST.,  , TRENTON, NJ 08650-0068 | PENDING |
| 7. 2642 CITY OF NEW YORK V. PURDUE PHARMA L.P., ET AL. 2018 (REMOVED FROM SUP. CT. NEW YORK CNTY. (N.Y.)450133-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY - 400006 CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2643 COUNTY OF NASSAU V. PURDUE PHARMA L.P., ET AL. 400008/2017 (REMOVED FROM SUFFOLK CNTY. (N.Y.) - 6137602016; NASSAU CNTY. (N.Y.) - 6054772017) | OPIOID MATTER | SUP. CT. SUFFOLK COUNTY (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2644 TOWN OF WAKEFIELD V. PURDUE PHARMA L.P., ET AL. 18-3458 | OPIOID MATTER | SUPER. CT. MIDDLESEX CNTY. (MASS.) MIDDLESEX COUNTY SUPERIOR COURT, 200 TRADE CENTER, 2ND FLOOR,  , WOBURN, MA 01801 | PENDING |
| 7. 2645 FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO V. RICHARD D. SACKLER, ET AL. 4:19-CV-02089 (REMOVED FROM BEXAR CNTY. DIST. CT. (TEX.)2019-CI-06151) | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2646 THE VILLAGE OF SUMMIT V. PURDUE PHARMA L.P., ET AL. 2018L008803 | OPIOID MATTER | CIT. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2647 CARPENTERS HEALTH & WELFARE OF PHILADELPHIA & VICINITY V. PURDUE PHARMA L.P., ET AL. 180302264 | OPIOID MATTER | C.P. PHILADELPHIA (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 2648 THE PEOPLE OF THE STATE OF ILLINOIS AND BUREAU COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018-L-004542 (REMOVED FROM CIR. CT. BUREAU CNTY. (ILL.)2018L1) | OPIOID MATTER | CIT. CT. COOK CNTY. FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 2649 BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45469-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2650 MELANIE MASSEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES S.L.M. AND K.D.R. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45525-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2651 SHANNON HUNT V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01349 | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2652 COURTNEY HERRING, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45519-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2653 GREENSVILLE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00459 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2654 HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND V.B. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45518-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2655 JENNIFER ARTZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.A.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45459-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2656 MARIA ORTIZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.O., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45492-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2657 SHELBY L. BRANT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.A.Z., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45494-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2658 THE PEOPLE OF THE STATE OF ILLINOIS AND LASALLE COUNTY V. PURDUE PHARMA L.P., ET AL. 2019L000052 | OPIOID MATTER | CIR. CT. 13TH JUD. CIR., LASALLE CNTY. (ILL.) BUREAU COUNTY COURTHOUSE, 700 S. MAIN STREET, , PRINCETON, IL 61356 | PENDING |
| 7. 2659 Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana v. McKesson Corp., et al. 2:18-cv-04165 (removed from 22nd Judicial District Court, Parish of St. Tammy (LA)2018-10930) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2660 STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON V. PURDUE PHARMA L.P., ET AL. 19CV22185 | OPIOID MATTER | CIR. CT. MULTNOMAH CNTY. (OR) MULTNOMAH COUNTY CIRCUIT COURT, 1021 SW FOURTH AVENUE, , PORTLAND, OR 97204 | PENDING |
| 7. 2661 COUNTY OF CORYELL V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CORYELL CNTY. DIST. CT. 52ND DISTRICT COURT, CORYELL COUNTY COURTHOUSE, 620 EAST MAIN STREET 2ND FLOOR, GATESVILLE, TX 76528 | PENDING |
| 7. 2662 TOWN OF SPRINGFIELD V. PURDUE PHARMA L.P., ET AL. 18-938 | OPIOID MATTER | SUPER. CT. HAMPDEN CNTY. (MASS.) HAMPDEN COUNTY SUPERIOR COURT, 50 STATE ST., P.O. BOX 559 , SPRINGFIELD, MA 01102 | PENDING |
| 7. 2663 THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF KANKAKEE CNTY V. PURDUE PHARMA L.P., ET AL. 2017L104 | OPIOID MATTER | KANKAKEE CNTY. (ILL.) KANKAKEE COUNTY COURTHOUSE, 450 E. COURT STREET, , KANKAKEE, IL 60901 | PENDING |
| 7. 2664 COUNTY OF OSWEGO V. PURDUE PHARMA L.P., ET AL. 400007/2018 (REMOVED FROM SUP. CT. OSWEGO CNTY. (N.Y.)EFC-2017-0022) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2665 THE CITY OF BURBANK V. PURDUE PHARMA L.P., ET AL. 2018L012659 | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 2666 THE PEOPLE OF THE STATE OF ILLINOIS, AND DEKALB COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018L000072 | OPIOID MATTER | CIR. CT. DEKALB CNTY. (ILL.) DEKALB COUNTY COURT, 133 W STATE STREET, , SYCAMORE, IL 60178 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2667 THE PEOPLE OF THE STATE OF ILLINOIS AND BOONE COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018L7 | OPIOID MATTER | CIR. CT. BOONE CNTY. (ILL.) BOONE COUNTY CIRCUIT COURT, 601 N MAIN ST, SUITE 303 , BELVIDERE, IL 61008 | PENDING |
| 7. 2668 CITY OF YONKERS V. PURDUE PHARMA L.P., ET AL. 58368-2019 | OPIOID MATTER | SUP. CT. WESTCHESTER CNTY. (N.Y.) SUPREME & COUNTY COURT OF WESTCHESTER COUNTY, 111 DR. MARTIN LUTHER KING JR. BLVD, , WHITE PLAINS, NY 10601 | PENDING |
| 7. 2669 THE PEOPLE OF THE STATE OF ILLINOIS AND CHAMPAIGN COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018L6 | OPIOID MATTER | CIR. CT. CHAMPAIGN CNTY. (ILL.) CHAMPAIGN COUNTY COURTHOUSE, 1776 E. WASHINGTON ST , URBANA, IL 61802 | PENDING |
| 7. 2670 THE PEOPLE OF THE STATE OF ILLINOIS AND COOK COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2017-L-013180 | OPIOID MATTER | CIR. CT. COOK COUNTY (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 2671 STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON V. PURDUE PHARMA L.P., ET AL. 18CV40526 | OPIOID MATTER | CIR. CT. MULTNOMAH CNTY. (OR) MULTNOMAH COUNTY CIRCUIT COURT, 1021 SW FOURTH AVENUE, , PORTLAND, OR 97204 | PENDING |
| 7. 2672 SPARTANBURG COUNTY V. PURDUE PHARMA L.P., ET AL. 2018CP4200760 (REMOVED FROM D.S.C.7:18-CV-01799) | OPIOID MATTER | C.P. SPARTANBURG CNTY. (S.C.) SPARTANBURG COUNTY, CLERK OF COURT, PO BOX 3483 , SPARTANBURG, SC 29304 | PENDING |
| 7. 2673 COUNTY OF MARION V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP3300299 | OPIOID MATTER | C.P. MARION CNTY. MARION COUNTY, CLERK OF COURT, PO BOX 295 , MARION, SC 29571 | PENDING |
| 7. 2674 COUNTY OF MCCORMICK V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP3500031 | OPIOID MATTER | C.P. MCCORMICK CNTY. (S.C.) MCCORMICK COUNTY, CLERK OF COURT, 133 S MINE ST, SUITE 102 , MCCORMICK, SC 29835 | PENDING |
| 7. 2675 COUNTY OF OCONEE V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 20183700458 | OPIOID MATTER | C.P. OCONEE CNTY. (S.C.) OCONEE COUNTY, CLERK OF COURT, PO BOX 678 , WALHALLA, SC 29691 | PENDING |
| 7. 2676 COUNTY OF ORANGEBURG V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018-CP-38-00841 | OPIOID MATTER | C.P. ORANGEBURG CNTY. (S.C.) ORANGEBURG COUNTY, CLERK OF COURT, PO BOX 9000 , ORANGEBURG, SC 29115 | PENDING |
| 7. 2677 COUNTY OF LEE V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP3100207 | OPIOID MATTER | C.P. LEE CNTY. (S.C.) LEE COUNTY, CLERK OF COURT, PO BOX 387 , BISHOPVILLE, SC 29010 | PENDING |
| 7. 2678 COUNTY OF SALUDA V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP4100111 | OPIOID MATTER | C.P. CLARENDON CNTY. CLARENDON COUNTY, CLERK OF COURT, PO BOX 136 , MANNING, SC 29102 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 2679  COUNTY OF LAURENS V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP3000606 | OPIOID MATTER | C.P. LAURENS CNTY. (S.C.) LAURENS COUNTY, CLERK OF COURT, PO BOX 287 , LAURENS, SC 29360 | PENDING |
| 7. 2680  COUNTY OF UNION V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP4400288 | OPIOID MATTER | C.P. UNION CNTY. (S.C.) UNION COUNTY, CLERK OF COURT, PO BOX 703 , UNION, SC 29379 | PENDING |
| 7. 2681  COUNTY OF WILLIAMSBURG V. PURDUE PHARMA L.P., ET AL. 18CP4500276 | OPIOID MATTER | C.P. WILLIAMSBURG CNTY. (S.C.) WILLIAMSBURG COUNTY, CLERK OF COURT, 125 W MAIN ST , KINGSTREE, SC 29556 | PENDING |
| 7. 2682  SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45472-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2683  GREENVILLE COUNTY V. PURDUE PHARMA L.P., ET AL. 2018CP2301294 (REMANDED FROM D.S.C.6:18-CV-01085-MDL) | OPIOID MATTER | C.P. GREENVILLE CNTY. (S.C.) GREENVILLE COUNTY, CLERK OF COURT, COURTHOUSE 305 E NORTH ST, GREENVILLE, SC 29601 | PENDING |
| 7. 2684  STATE OF FLORIDA, OFFICE OF THE ATTORNEY GENERAL, DEPARTMENT OF LEGAL AFFAIRS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. PASCO CNTY. (FLA.) WEST PASCO JUDICIAL CENTER, 7530 LITTLE ROAD,  , NEW PORT RICHEY, FL 34654 | PENDING |
| 7. 2685  SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS V. PURDUE PHARMA L.P., ET AL. NO. CT-004500-17 | OPIOID MATTER | CIR. CT. SHELBY CNTY. (TENN.) SHELBY COUNTY CIRCUIT COURT, 140 ADAMS AVENUE, ROOM 324 , MEMPHIS, TN 38103 | PENDING |
| 7. 2686  COUNTY OF GREENWOOD V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP2400775 | OPIOID MATTER | C.P. CHEROKEE CNTY. (S.C.) CHEROKEE COUNTY, CLERK OF COURT, PO DRAWER 2289 , GAFFNEY, SC 29342 | PENDING |
| 7. 2687  THE COUNTY OF GREENE V. PURDUE PHARMA L.P., ET AL. 400008/2018 (REMOVED FROM SUP. CT. GREENE CNTY. (N.Y.)2017-45) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2688  THE TOWN OF LANCASTER V. PURDUE PHARMA L.P., ET AL. 809160-2018 | OPIOID MATTER | SUP. CT. ERIE CNTY. (N.Y.) ERIE COUNTY COURT BUILDING, 25 DELAWARE AVENUE,  , BUFFALO, NY 14202 | PENDING |
| 7. 2689  THE TOWN OF TONAWANDA V. PURDUE PHARMA L.P., ET AL. 810783-2018 | OPIOID MATTER | SUP. CT. ERIE CNTY. (N.Y.) ERIE COUNTY COURT BUILDING, 25 DELAWARE AVENUE,  , BUFFALO, NY 14202 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2690 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00375 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2691 AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45515-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2692 BOARD OF COUNTY COMMISSIONERS OF COAL COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. COAL CNTY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2693 COUNTY OF LEXINGTON V. PURDUE PHARMA L.P., ET AL. 2018CP32207 (REMANDED FROM D.S.C.3:18-CV-02357) | OPIOID MATTER | C.P. LEXINGTON CNTY. (S.C.) LEXINGTON COUNTY, CLERK OF COURT, 205 EAST MAIN STREET SUITE 128, LEXINGTON, SC 29072 | PENDING |
| 7. 2694 COUNTY OF YORK V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP4602446 | OPIOID MATTER | C.P. YORK CNTY. (S.C.) YORK COUNTY, CLERK OF COURT, PO BOX 649 , YORK, SC 29745 | PENDING |
| 7. 2695 STATE OF DELAWARE, EX REL. KATHY JENNINGS V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00383-UNA) | OPIOID MATTER | SUPER. CT. OF DELAWARE (REMANDED FROM DE SUPERIOR COURT, 500 N KING STREET, SUITE 10400 , WILMINGTON, DE 19801 | PENDING |
| 7. 2696 CITY OF CAMBRIDGE V. PURDUE PHARMA L.P., ET AL. 19-1044 | OPIOID MATTER | SUPER. CT. MIDDLESEX CNTY. (MASS.) MIDDLESEX COUNTY SUPERIOR COURT, 200 TRADE CENTER, 2ND FLOOR,  , WOBURN, MA 01801 | PENDING |
| 7. 2697 CITY OF CHICOPEE V. PURDUE PHARMA L.P., ET AL. 1979CV00074 | OPIOID MATTER | SUPER. CT. HAMPDEN CNTY. (MASS.) HAMPDEN COUNTY SUPERIOR COURT, 50 STATE ST., P.O. BOX 559 , SPRINGFIELD, MA 01102 | PENDING |
| 7. 2698 CITY OF FRAMINGHAM V. PURDUE PHARMA L.P., ET AL. 18-3483 | OPIOID MATTER | SUPER. CT. MIDDLESEX CNTY. (MASS.) MIDDLESEX COUNTY SUPERIOR COURT, 200 TRADE CENTER, 2ND FLOOR,  , WOBURN, MA 01801 | PENDING |
| 7. 2699 CITY OF GLOUCESTER V. PURDUE PHARMA L.P., ET AL. 1877CV01773 | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST,  , SALEM, MA 01970 | PENDING |
| 7. 2700 STATE OF NEVADA V. MCKESSON CORP, ET AL. A-19-796755-B | OPIOID MATTER | DIST. CT. CLARK COUNTY (NEV.) CLARK COUNTY DISTRICT COURT CIVIL/CRIMINAL DIVISION, 200 LEWIS AVENUE ,  , LAS VEGAS, NV 89155 | PENDING |
| 7. 2701 TERRITORY OF GUAM V. PURDUE PHARMA, L.P., ET AL. | OPIOID MATTER | SUPER. CT. GUAM, HAGÅTÑA GUAM JUDICIAL CENTER, 120 WEST O'BRIEN DRIVE,  , HAGÅTÑA, GU 96910-5174 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2702 COUNTY OF AIKEN V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP0201086 | OPIOID MATTER | C.P. AIKEN CNTY. (S.C.) AIKEN COUNTY, CLERK OF COURT, PO BOX 583 , AIKEN, SC 29802 | PENDING |
| 7. 2703 THE PEOPLE OF THE STATE OF CALIFORNIA V. PURDUE PHARMA L.P., ET AL. 19STCV19045 | OPIOID MATTER | LOS ANGELES CNTY. SUPER. CT. (CAL.) LOS ANGELES COUNTY SUPERIOR COURT, SPRING STREET COURTHOUSE, 312 NORTH SPRING STREET , LOS ANGELES, CA 90012 | PENDING |
| 7. 2704 THE STATE OF COLORADO EX REL. PHIL WEISER, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 2018CV33300 | OPIOID MATTER | DIST. CT. DENVER (COLO.) DENVER DISTRICT COURT, 1437 BANNOCK STREET, , DENVER, CO 80202 | PENDING |
| 7. 2705 COUNTY OF RENSSELAER V. PURDUE PHARMA L.P., ET AL. 400011/RENSSELAER CNTY. (N.Y.) (REMOVED FROM RENSSELAER CNTY. 2017-0025743) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2706 DISTRICT OF COLUMBIA V. PURDUE PHARMA L.P., ET AL. 2019 CA 003680 B | OPIOID MATTER | SUPER. CT. DISTRICT OF COLUMBIA (DC) SUPERIOR COURT, MOULTRIE COURTHOUSE, 500 INDIANA AVE. NW SUITE 2500, WASHINGTON, DC 20001 | PENDING |
| 7. 2707 COUNTY OF FLORENCE V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP2101213 | OPIOID MATTER | C.P. FLORENCE CNTY. (S.C.) FLORENCE COUNTY, CLERK OF COURT, 180 N. IRBY STREET MSC-E , FLORENCE, SC 29501 | PENDING |
| 7. 2708 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. CASE NO.: 311366 | OPIOID MATTER | MARYLAND CONSUMER PROTECTION DIVISION, CPD ATTORNEY GENERAL OF MARYLAND, 200 ST. PAUL PLACE, 16TH FLOOR, , BALTIMORE, MD 21202 | PENDING |
| 7. 2709 STATE OF GEORGIA V. PURDUE PHARMA L.P., ET AL. 19-A-00060-8 | OPIOID MATTER | SUPER. CT. GWINNETT CNTY. (GA.) GWINNETT COUNTY COURT, 75 LANGLEY DRIVE, , LAWRENCEVILLE, GA 30046 | PENDING |
| 7. 2710 STATE OF MAINE V. PURDUE PHARMA L.P., PURDUE PHARMA INC., RICHARD SACKLER, JONATHAN SACKLER, MORTIMER D.A. SACKLER AND KATHE SACKLER | OPIOID MATTER | KENNEBEC COUNTY SUPERIOR COURT KENNEBEC COUNTY SUPERIOR COURT, 1 COURT STREET, SUITE 101, , AUGUSTA, ME 04330 | PENDING |
| 7. 2711 STATE OF NORTH DAKOTA, EX REL. WAYNE STENEHJEM, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 08-2018-CV-01300 | OPIOID MATTER | DIST. CT. BURLEIGH CNTY. (N.D.) SOUTH CENTRAL JUDICIAL DISTRICT, 514 E. THAYER AVE, , BISMARCK, ND 58501 | PENDING |
| 7. 2712 STATE OF IDAHO, THROUGH ATTORNEY GENERAL LAWRENCE G. WASDEN VS. PURDUEPHARMA L.P., ET AL. CV01-19-10061 | OPIOID MATTER | ADA COUNTY DISTRICT COURT, ID ADA COUNTY COURTHOUSE, 200 W FRONT ST , BOISE, ID 83702 | PENDING |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 2713  CITY OF GRANITE CITY, ILLINOIS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 18-L-587 (REMANDED FROM S.D. ILL3:18-CV-01367) | OPIOID MATTER | CIR. CT. MADISON CNTY. (ILL.) MADISON COUNTY COURTHOUSE, 155 NORTH MAIN STREET,  , EDWARDSVILLE, IL 62025 | PENDING |
| 7. 2714  STATE OF INDIANA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. MARION CNTY. (IND.) CITY OF INDIANAPOLIS MARION SUPERIOR COURT, 1525 SHELBY STREET,  , INDIANAPOLIS, IN 46203 | PENDING |
| 7. 2715  STATE OF KANSAS, EX REL. DEREK SCHMIDT, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 2019-CV-000369 | OPIOID MATTER | SHAWNEE CNTY. DIST. CT. (KAN.) THIRD JUDICIAL DISTRICT, 200 SE 7TH STREET,  , TOPEKA, KS 66603 | PENDING |
| 7. 2716  STATE OF ALASKA V. PURDUE PHARMA L.P., ET AL. 3AN-17-09966 | OPIOID MATTER | SUPER. CT. AK, 3RD JUD. DIST. ALASKA SUPERIOR COURT, 825 W 4TH AVE,  , ANCHORAGE, AK 99501 | PENDING |
| 7. 2717  COUNTY OF SUMTER V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP4300891 | OPIOID MATTER | C.P. SUMTER CNTY. (S.C.) SUMTER COUNTY, CLERK OF COURT, SUMTER COUNTY JUDICIAL CENTER 215 NORTH HARVIN STREET, SUMTER, SC 29150 | PENDING |
| 7. 2718  STATE OF CONNECTICUT V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CT) SUPERIOR COURT, 231 CAPITOL AVE STE 2,  , HARTFORD, CT 06106 | PENDING |
| 7. 2719  NEWTOWN TOWNSHIP V. PURDUE PHARMA L.P., ET AL. 2019-03043 | OPIOID MATTER | C.P. BUCKS CNTY. (PA.) BUCKS COUNTY COURT OF COMMON PLEAS, 100 NORTH MAIN STREET,  , DOYLESTOWN, PA 18901 | PENDING |
| 7. 2720  BOARD OF COUNTY COMMISSIONERS OF KAY COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-56 | OPIOID MATTER | D. CT. KAY CNTY. (OK) KAY COUNTY DISTRICT COURT, 201 S. MAIN STREET, P.O. BOX 428 , NEWKIRK, OK 74647 | PENDING |
| 7. 2721  COUNTY OF BURLESON V. PURDUE PHARMA L.P., ET AL. 29267 | OPIOID MATTER | BURLESON CNTY. DIST. CT. (TEX.) BURLESON COUNTY DISTRICT COURT, 205 E. FOX, SUITE 2002 , CALDWELL, TX 77836 | PENDING |
| 7. 2722  COUNTY OF BURNET V. PURDUE PHARMA L.P., ET AL. 48005 | OPIOID MATTER | BURNET CNTY. DIST. CT. (TEX.) 424TH DISTRICT COURT, 1701 E. POLK,  , BURNET, TX 78611 | PENDING |
| 7. 2723  COUNTY OF CAMERON V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 2724  COUNTY OF PICKENS V. PURDUE PHARMA L.P., ET AL. 18CP3900675 | OPIOID MATTER | C.P. PIKENS CNTY. (S.C.) PICKENS COUNTY, CLERK OF COURT, PO BOX 215 , PICKENS, SC 29671 | PENDING |
| 7. 2725  COUNTY OF ANDERSON V. RITE AID OF SOUTH CAROLINA INC., ET AL. 18CP0401108 (REMOVED FROM D.S.C.8:18-CV-01947-MDL) | OPIOID MATTER | C.P. ANDERSON CNTY. (S.C.) ANDERSON COUNTY, CLERK OF COURT, PO BOX 8002 , ANDERSON, SC 29622 | PENDING |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2726  COUNTY OF HAMPTON V. PURDUE PHARMA L.P., ET AL. 18CP2500258 | OPIOID MATTER | C.P. HAMPTON CNTY. (S.C.) HAMPTON COUNTY, CLERK OF COURT, PO BOX 7 , HAMPTON, SC 29924 | PENDING |
| 7. 2727  LACKAWANNA COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 17-CV-5156 | OPIOID MATTER | C.P. LACKAWANNA CNTY (PA.) LACKAWANNA COUNTY COURT OF COMMON PLEAS, 200 N. WASHINGTON AVENUE,  , SCRANTON, PA 18503 | PENDING |
| 7. 2728  COUNTY OF ABBEVILLE V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP0100154 | OPIOID MATTER | C.P. ABBEVILLE CNTY. ABBEVILLE COUNTY, CLERK OF COURT, PO BOX 99 , ABBEVILLE, SC 29620 | PENDING |
| 7. 2729  LAWRENCE COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 11180-2017 | OPIOID MATTER | C.P. BEAVER CNTY (PA.) BEAVER COUNTY COURT OF COMMON PLEAS, 810 THIRD STREET, , BEAVER, PA 15009 | PENDING |
| 7. 2730  MERCER COUNTY V. PURDUE PHARMA L.P., ET AL. 2018-1596 | OPIOID MATTER | C.P. MERCER CNTY. (PA.) MERCER COUNTY COURT OF COMMON PLEAS, 103 N. DIAMOND STREET,  , MERCER, PA 16137 | PENDING |
| 7. 2731  COUNTY OF CALHOUN V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP0900065 | OPIOID MATTER | C.P. CALHOUN CNTY. CALHOUN COUNTY, CLERK OF COURT, PO BOX 709 , ST MATTHEWS, SC 29135 | PENDING |
| 7. 2732  PEOPLE OF NORTHAMPTON COUNTY AND NORTHAMPTON COUNTY, PA V. PURDUE PHARMA L.P., ET AL. C48-CV-2017-11557 | OPIOID MATTER | C.P. NORTHAMPTON COUNTY (PA.) NORTHAMPTON COUNTY COURT OF COMMON PLEAS, 669 WASHINGTON ST.,  , EASTON, PA 18042 | PENDING |
| 7. 2733  SCHUYLKILL COUNTY, PA. V. PURDUE PHARMA L.P., ET AL. S-1241-18 | OPIOID MATTER | C.P. SCHUYKILL CNTY. (PA.) SCHUYLKILL COUNTY COURT OF COMMON PLEAS, 401 N. SECOND STREET,  , POTTSVILLE, PA 17901 | PENDING |
| 7. 2734  COUNTY OF BEE V. PURDUE PHARMA L.P., ET AL. B-18-1204-CV-B | OPIOID MATTER | BEE CNTY. DIST. CT. (TEX.) BEE COUNTY DISTRICT CLERK'S OFFICE, P.O. BOX 666,  , BEEVILLE, TX 78104 | PENDING |
| 7. 2735  GREENE COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 791-2017 | OPIOID MATTER | C.P. GREENE CNTY (PA.) GREEN COUNTY COURT OF COMMON PLEAS, 10 E. HIGH STREET, 2ND FLOOR , WAYNESBURG, PA 15370 | PENDING |
| 7. 2736  CITY OF FREDERICKSBURG, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. VA. DISTRICT COURT EASTERN DISTRICT OF VIRGINIA, ALEXANDRIA COURTHOUSE, ALBERT V. BRYAN U.S. COURTHOUSE 401 COURTHOUSE SQUARE, ALEXANDRIA, VA 22314 | PENDING |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2737  COUNTY OF COOKE V. PURDUE PHARMA L.P., ET AL. CV18-00306 | OPIOID MATTER | COOKE CNTY. DIST. CT. (TEX.) COOKE COUNTY CLERK'S OFFICE, COOKE COUNTY COURTHOUSE, 101 SOUTH DIXON ROOM 108, GAINESVILLE, TX 76240 | PENDING |
| 7. 2738  SALT LAKE COUNTY V. PURDUE PHARMA L.P., ET AL. 180902421 | OPIOID MATTER | 3RD DIST. CT. SALT LAKE CNTY. (UT.) 3RD DISTRICT COURT SALT LAKE COUNTY, SALT LAKE CITY DISTRICT COURT, MATHESON COURTHOUSE 450 SOUTH STATE ST P.O. BOX 1860, SALT LAKE CITY, UT 84114-1860 | PENDING |
| 7. 2739  CHARLOTTE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00029 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2740  CHARLOTTE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. VA. US DISTRICT COURT FOR THE WESTERN DISTRICT OF VIRGINIA, 1101 COURT STREET, SUITE A66 , LYNCHBURG, VA 24505 | PENDING |
| 7. 2741  CITY OF EMPORIA, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00513-MHL | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2742  MAHONING TOWNSHIP V. PURDUE PHARMA L.P., ET AL. 180603466 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 2743  COUNTY OF BARNWELL V. PURDUE PHARMA L.P., ET AL. 18CP600329 | OPIOID MATTER | C.P. BARNWELL CNTY. (S.C.) BARNWELL COUNTY, CLERK OF COURT, PO BOX 723 , BARNWELL, SC 29812 | PENDING |
| 7. 2744  THE COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. CL19-1081 | OPIOID MATTER | CIR. CT. ARLINGTON CNTY. (VA) ARLINGTON CIRCUIT COURT, 17TH JUDICIAL CIRCUIT OF VIRGINIA, 1425 NORTH COURTHOUSE ROAD,  , ARLINGTON, VA 22201 | PENDING |
| 7. 2745  DAUPHIN COUNTY, PA V. PURDUE PHARMA L.P., ET AL. 2018-CV-716-CV | OPIOID MATTER | C.P. DAUPHIN CNTY. (PA.) DAUPHIN COUNTY COURT OF COMMON PLEAS, 101 MARKET STREET,  , HARRISBURG, PA 17101 | PENDING |
| 7. 2746  COUNTY OF HORRY V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP2602684 | OPIOID MATTER | C.P. HORRY CNTY. HORRY COUNTY, CLERK OF COURT, PO BOX 677 , CONWAY, SC 29528 | PENDING |
| 7. 2747  COUNTY OF JASPER V. PURDUE PHARMA L.P., ET AL. 18CP2700332 | OPIOID MATTER | C.P. JASPER CNTY. (S.C.) JASPER COUNTY, CLERK OF COURT, PO BOX 248 , RIDGELAND, SC 29936 | PENDING |
| 7. 2748  COUNTY OF KERSHAW V. PURDUE PHARMA L.P., ET AL. 18CP2800553 | OPIOID MATTER | C.P. KERSHAW CNTY. (S.C.) KERSHAW COUNTY, CLERK OF COURT, PO BOX 1557 , CAMDEN, SC 29021 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2749  COUNTY OF LANCASTER V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP2900540 | OPIOID MATTER | C.P. LANCASTER CNTY. LANCASTER COUNTY, CLERK OF COURT, PO BOX 1809 , LANCASTER, SC 29721 | PENDING |
| 7. 2750  BOARD OF COUNTY COMMISSIONERS OF HUGHES COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-36 | OPIOID MATTER | D. CT. HUGHES CNTY. HUGHES COUNTY DISTRICT COURT, 200 N. BROADWAY, P.O. BOX 32 , HOLDENVILLE, OK 74848 | PENDING |
| 7. 2751  COUNTY OF CHESTERFIELD V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018-CP-13410 | OPIOID MATTER | C.P. CHESTERFIELD CNTY. (S.C.) CHESTERFIELD COUNTY, CLERK OF COURT, PO BOX 529 , CHESTERFIELD, SC 29709 | PENDING |
| 7. 2752  COUNTY OF ALLENDALE V. PURDUE PHARMA L.P., ET AL. 18CP0300125 | OPIOID MATTER | C.P. ALLENDALE CNTY. (S.C.) ALLENDALE COUNTY, CLERK OF COURT, PO BOX 126 , ALLENDALE, SC 29810 | PENDING |
| 7. 2753  THE MUNICIPALITY OF NORRISTOWN AND THE TOWNSHIP OF WEST NORRITON V. PURDUE PHARMA L.P., ET AL. 2019-12178 | OPIOID MATTER | C.P. MONTGOMERY CNTY. (PA.) MONTGOMERY COUNTY COURT OF COMMON PLEAS, 2 E. AIRY ST., , NORRISTOWN, PA 19401 | PENDING |
| 7. 2754  COUNTY OF BAMBERG V. PURDUE PHARMA L.P., ET AL. 2018CP500189 | OPIOID MATTER | C.P. BAMBERG CNTY. (S.C.) BAMBERG COUNTY, CLERK OF COURT, PO DRAWER 150 , BAMBERG, SC 29003 | PENDING |
| 7. 2755  COUNTY OF BEXAR V. PURDUE PHARMA L.P., ET AL. 2018CI08728 | OPIOID MATTER | BEXAR CNTY. DIST. CT. (TEX.) BEXAR COUNTY DISTRICT CLERK, PAUL ELIZONDO TOWER, 101 W NUEVA SUITE 217, SAN ANTONIO, TX 78205-3411 | PENDING |
| 7. 2756  COUNTY OF BEAUFORT V. PURDUE PHARMA L.P., ET AL. 18CP0701245 | OPIOID MATTER | C.P. BEAUFORT CNTY. (S.C.) BEAUFORT COUNTY, CLERK OF COURT, PO BOX 1128 , BEAUFORT, SC 29901 | PENDING |
| 7. 2757  CITY OF HOUSTON, TEXAS V. PURDUE PHARMA L.P., ET AL. 2019-43219 | OPIOID MATTER | HARRIS CNTY. DIST. CT. (TEX.) HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 2758  COUNTY OF CHEROKEE V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP1100503 | OPIOID MATTER | C.P. CHEROKEE CNTY. (S.C.) CHEROKEE COUNTY, CLERK OF COURT, PO DRAWER 2289 , GAFFNEY, SC 29342 | PENDING |
| 7. 2759  WAMPUM BOROUGH V. PURDUE PHARMA L.P., ET AL. 1963 | OPIOID MATTER | C.P. WAMPUM CNTY. (PA.) LAWRENCE COUNTY COURT OF COMMON PLEAS, 430 COURT STREET, , NEW CASTLE, PA 16101 | PENDING |
| 7. 2760  COUNTY OF CLARENDON V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP1400236 | OPIOID MATTER | C.P. CLARENDON CNTY. CLARENDON COUNTY, CLERK OF COURT, PO BOX 136 , MANNING, SC 29102 | PENDING |

Purdue Pharma L.P.                                                      Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2761  COUNTY OF COLLETON V. PURDUE PHARMA L.P., ET AL. 18CP1500436 | OPIOID MATTER | C.P. COLLETON CNTY. (S.C.) COLLETON COUNTY, CLERK OF COURT, PO BOX 620 , WALTERBORO, SC 29488 | PENDING |
| 7. 2762  COUNTY OF DILLON V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP1700213 | OPIOID MATTER | C.P. DILLON CNTY. DILLON COUNTY, CLERK OF COURT, PO BOX 1220 , DILLON, SC 29536 | PENDING |
| 7. 2763  COUNTY OF DORCHESTER V. PURDUE PHARMA L.P., ET AL. 18CP1801122 | OPIOID MATTER | C.P. DORCHESTER CNTY. (S.C.) DORCHESTER COUNTY, CLERK OF COURT, 5200 E JIM BILTON BLVD , ST GEORGE, SC 29477 | PENDING |
| 7. 2764  COUNTY OF EDGEFIELD V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP1900120 | OPIOID MATTER | C.P. EDGEFIELD CNTY. (S.C.) EDGEFIELD COUNTY, CLERK OF COURT, PO BOX 34 , EDGEFIELD, SC 29824 | PENDING |
| 7. 2765  COUNTY OF FAIRFIELD V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP2000272 | OPIOID MATTER | C.P. FAIRFIELD CNTY. (S.C.) FAIRFIELD COUNTY, CLERK OF COURT, PO DRAWER 299 , WINNSBORO, SC 29180 | PENDING |
| 7. 2766  COUNTY OF NIAGARA V. PURDUE PHARMA L.P., ET AL. 400012/2017 (REMOVED FROM NIAGARA CNTY. (N.Y.)E1629582017) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2767  NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST V. PURDUE PHARMA L.P., ET AL. 3:18-CV-08190-JZB | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2768  COUNTY OF ALAMEDA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ALAMEDA COUNTY ATTORNEY DONNA ZIEGLER V. PURDUE PHARMA L.P., ET AL. 3:19-CV-02307 (REMOVED FROM ALAMEDA COUNTY SUPER. CT. | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2769  TALLAPOOSA COUNTY, AL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00763-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2770  COYOTE VALLEY BAND OF POMO INDIANS V. MCKESSON CORP., ET AL. 3:18-CV-02533-MEJ (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. (CA)CGC-18-563933) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2771  CITY OF KINGMAN V. PURDUE PHARMA L.P., ET AL. 3:18-CV-08191-DLR | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number: **19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2772 CITY OF SANTA ANA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SANTA ANA CITY ATTORNEY SONIA R. CARVALHO V. PURDUE PHARMA L.P., ET AL. 3:19-CV-02324 (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. (CAL.)CGC-19-574872) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2773 ARIZONA MUNICIPAL RISK RETENTION POOL V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00354-DLR | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2774 CITY OF PHOENIX V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01150-DMF | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2775 THE ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01201-ESW | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2776 ARIZONA COUNTIES INSURANCE POOL V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01439-DJH | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2777 ROUND VALLEY INDIAN TRIBES AND ROUND VALLEY INDIAN HEALTH CENTER, INC. V. MCKESSON CORPORATION, ET AL. 3:18-CV-02530 (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564741) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2778 ASSOC. OF ARK. COUNTIES, ASSOC. OF ARK. COUNTIES RISK MGMT. FUND AND ASSOC. OF ARK. COUNTIES WC TRUST V. PURDUE PHARMA L.P., ET AL. 4:17-CV-00831-JLH | OPIOID MATTER | E.D. ARK. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2779 PUEBLO COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01479-PAB | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2780 COUNTY OF YUMA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-04410-ESW | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2781 F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-02646 | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                 Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2782  SCOTTS VALLEY BAND OF POMO INDIANS V. MCKESSON CORP., ET AL. 3:18-CV-02529 (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564490) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2783  COUNTY OF MOHAVE V. PURDUE PHARMA L.P., ET AL. 3:19-CV-08048-DMF | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2784  COUNTY OF CALAVERAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF CALAVERAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-AT-00339 | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2785  CITY OF TUCSON, A MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00166-CKJ (REMOVED FROM SUPER. CT. PIMA CNTY. (ARIZ.)C20190272) | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2786  KENAITZE INDIAN TRIBE; ASA' CARSAMIUT TRIBE; AKIAK NATIVE COMMUNITY; NATIVE VILLAGE OF PORT HEIDEN; AND NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00273-HRH | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2787  COUNTY OF COCHISE V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00316-JR | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2788  CITY OF MONTGOMERY, AL V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00402-MHT-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2789  NATIONAL ROOFERS UNION & EMPLOYERS JOINT HEALTH & WELFARE FUND V. PURDUE PHARMA L.P., ET AL 2:18-CV-01949-BSB | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2790  GUIDIVILLE RANCHERIA OF CALIFORNIA V. MCKESSON CORP. 3:18-CV-02532-EDL (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. (CA)CGC-18-564281) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2791   SUMMIT COUNTY, UTAH V. PURDUE PHARMA L.P., ET AL. 180500119 | OPIOID MATTER | 3RD DIST. CT. SUMMIT CNTY. (UT.) 3RD DISTRICT COURT SUMMIT COUNTY, SILVER SUMMIT DISTRICT COURT, 6300 JUSTICE CENTER ROAD SUITE A, PARK CITY, UT 84098 | PENDING |
| 7. 2792   COUNTY OF TUOLUMNE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TUOLUMNE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01135-JAM-DB | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2793   COUNTY OF SAN JOAQUIN, ET. AL. V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01485-MCE-GGH (REMOVED FROM STK-CV-UBT-2017-5325) | OPIOID MATTER | E.D. CAL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2794   ALEUTIAN PRIBILOF ISLANDS ASSOCIATION, INC. V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00294-SLG | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2795   YUROK TRIBE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01566 | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2796   JORDAN CHU V. PURDUE PHARMA L.P., ET AL. 3:18-CV-02576 | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2797   CITY OF LOS ANGELES, CALIFORNIA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-03712 | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2798   COUNTY OF MARIPOSA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MARIPOSA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00626-LJO-BAM | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2799   COUNTY OF SAN DIEGO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SAN DIEGO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00882-WQH-NLS | OPIOID MATTER | S.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2800 | CITY OF WESTMINSTER, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH WESTMINSTER CITY ATTORNEY RICK OLIVAREZ V. PURDUE PHARMA L.P., ET AL. 3:19-CV-02325 (REMOVED FROM WESTMINSTER COUNTY SUPER. CT. | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2801 | CENTER POINT, INC. V. MCKESSON CORPORATION, ET AL. 3:18-CV-02535 (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564833) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2802 | COUNTY OF MENDOCINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MENDOCINO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-02712-RMI | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2803 | DREW MEMORIAL HOSPITAL INC. V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00010-DPM (REMOVED FROM CIR. CT. DREW CNTY. (ARK.)CV-2017-221-3) | OPIOID MATTER | E.D. ARK. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2804 | MICHAEL RAY LEWIS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 5:17-CV-05118-TLB | OPIOID MATTER | W.D. ARK. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2805 | HUNTINGTON BEACH V. PURDUE PHARMA L.P. 8:18-CV-00735 (REMOVED FROM ORANGE COUNTY SUPER. CT. (CA)NO. 30-2018-00971989-CU-MC-CXC) | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2806 | R.D. BURNS V. PURDUE PHARMA L.P., ET AL. 8:18-CV-00745 (REMOVED FROM ORANGE COUNTY SUPER CT. (CA)30-2018-00932342-CU-P-P-CKC) | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2807 | ROBINSON RANCHERIA V. MCKESSON CORPORATION, ET AL. 3:18-CV-02525 (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564739) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2808 | TANANA CHIEFS CONFERENCE; CHUGACHMIUT, INC.; COPPER RIVER NATIVE ASSOCIATION; YUKON-KUSKOKWIM HEALTH CORPORATION; SOUTHCENTRAL FOUNDATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00260-SLG | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2809   BIG VALLEY BAND OF POMO INDIANS OF THE BIG VALLEY RANCHERIA V. MCKESSON CORP. 3:18-CV-02536 (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. (CA)CGC-18-564282) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2810   PIMA COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF ARIZONA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00167-JAS (REMOVED FROM SUPER. CT. PIMA CNTY. (ARIZ.)C20190269) | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2811   COUNTY OF MARICOPA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-04866-SMB | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2812   LIMESTONE COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00396-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2813   REDWOOD VALLEY OR LITTLE RIVER BAND OF POMO INDIANS OF THE REDWOOD VALLEY RANCHERIA V. MCKESSON CORP., ET AL. 3:18-CV-02531-MEJ (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564489) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2814   AMERICAN RESOURCES INSURANCE COMPANY, INC. V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00145-KU-MU | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2815   CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00761-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2816   STATE OF ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00089-MHT-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2817   TOWN OF BUTLER, AL V. PURDUE PHARMA L.P., ET AL. 1:18-CV-0060-WS-N (REMOVED FROM CIR. CT. CHOCTAW CNTY. (ALA.)15-CV-2018-900009) | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2818   CULLMAN COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00230-UJH-AKK | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                             **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2819  SOUTHEAST ALASKA REGIONAL HEALTH CONSORTIUM V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00217-TMB | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2820  County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class v. Purdue Pharma L.P., et al. 1:19-cv-00377-LEK-KJM (removed from 3rd Cir. Ct. of Hawaii 19-1-156) | OPIOID MATTER | D. HAW. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2821  CHATHAM COUNTY HOSPITAL AUTHORITY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00086-CLR | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2822  CITY OF ADEL, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00061-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2823  HOSPITAL AUTHORITY OF BLECKLEY COUNTY D/B/A BLECKLEY MEMORIAL HOSPITAL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00366-MTT | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2824  KODIAK AREA NATIVE ASSOCIATION V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00243-JWS | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2825  LEE COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00187-LJA | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2826  BUTLER COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00362-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2827  CHATHAM COUNTY HOSPITAL AUTHORITY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00159-RSB-CLR | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2828  BARTOW COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00007-ODE | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2829  STATE OF ILLINOIS AND ST. CLAIR COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 3:17-CV-00616-MJR-RJD (REMOVED FROM ST. CLAIR CNTY. (IL)17-L-204) | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2830   THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF ALEXANDER COUNTY AND COUNTY OF ALEXANDER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00876-SMY-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2831   THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF BOND COUNTY AND COUNTY OF BOND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01170-SMY-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2832   THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF CHRISTIAN COUNTY AND COUNTY OF CHRISTIAN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-03262-SEM-TSH | OPIOID MATTER | C.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2833   THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SHELBY COUNTY AND COUNTY OF SHELBY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-03293-SEM-TSH | OPIOID MATTER | C.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2834   THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF COLES COUNTY AND COUNTY OF COLES V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01022-JBM-JEH | OPIOID MATTER | C.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2835   CITY OF WARWICK, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00105-LAG | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2836   CARROLL COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00131-TCB | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2837   CITY OF LAKELAND, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00089-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2838   CITY OF GREENSBORO, AL V. ACTAVIS LLC 2:18-CV-00142 | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2839   BIG SANDY RANCHERIA OF WESTERN MONO INDIANS V. MCKESSON CORP., ET AL. 3:18-CV-02537 (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564736) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 2840  CITY OF ANNISTON, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00398-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2841  CITY OF EVERGREEN, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00212-MU | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2842  CLAY COUNTY, ALABAMA V. CARDINAL HEALTH, INC., ET AL. 1:18-CV-00275-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2843  CHAMBERS COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00361-WKW-CSC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2844  LAWRENCE COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00243-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2845  BIBB COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00473-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2846  SHELBY COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00469-SGC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2847  CITY OF MIDFIELD, ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00482-JEO | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2848  MARSHALL COUNTY, AL; CITY OF ALBERTVILLE, AL; ARAB, AL; CITY OF BOAZ, AL; CITY OF GUNTERSVILLE, AL; CITY OF DOUGLAS, AL; AND TOWN OF GRANT, AL V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00226-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2849  BLOUNT COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00492-RDP | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2850  BARBOUR COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00121-MHT-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2851  CITY OF WEAVER, ALABAMA V. ACTAVIS LLC, ET AL. 1:18-CV-00612-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2852  TOWN OF MUNFORD, ALABAMA, A MUNICIPAL CORPORATION V. CARDINAL HEALTH, INC., ET AL. 1:18-CV-00820-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2853  CITY OF SELMA, ALABAMA V. ACTAVIS LLC, ET AL. 2:18-CV-00042 | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2854  THE CITY OF FLORENCE, ALABAMA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00191-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2855  AUTAUGA COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00100-MHT-SMD | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2856  RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00086-CG-M | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2857  CITY OF CULLMAN, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:19-CV-00444-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2858  BULLOCK COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00119-MHT-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2859  TOWN OF WETHERSFIELD V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01041 (REMOVED FROM HARTFORD STATE SUPER. CT. (CT)) | OPIOID MATTER | D. CONN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2860  CITY OF GEORGIANA, AL V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00341-TFM | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2861  HALE COUNTY, ALABAMA V. ACTAVIS LLC ET AL. 2:18-CV-00482-JEO | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2862  COUNTY OF SANTA BARBARA; THE PEOPLE OF THE STATE OF CALIFORNIA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01186-PA-JPR | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2863  THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF PULASKI COUNTY AND COUNTY OF PULASKI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01255 | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2864  HUERFANO COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00219 | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2865  THE CITY OF LAKEWOOD AND THE CITY OF WHEAT RIDGE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01434-WYD-STV | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2866  CITY OF SAN CLEMENTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SAN CLEMENTE CITY ATTORNEY SCOTT C. SMITH V. PURDUE PHARMA L.P., ET AL. 3:19-CV-02326 (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. (CAL.)CGC-19-574868) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2867  CITY OF COSTA MESA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH COSTA MESA CITY ATTORNEY KIMBERLY HALL BARLOW V. PURDUE PHARMA L.P., ET AL. 3:19-CV-02320 (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2868  FEATHER RIVER TRIBAL HEALTH, INC. V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00823 | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2869  COUNTY OF YOLO, A POLITICAL SUBDIVISION OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE YOLO COUNTY COUNSEL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00813-JAM-DB | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2870  TULE RIVER INDIAN TRIBE OF CALIFORIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-03222 | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2871  IBEW LOCAL 90 BENEFITS PLAN V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02095-JCH | OPIOID MATTER | CT CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2872  CONSOLIDATED TRIBAL HEALTH PROJECT, INC. V. MCKESSON CORPORATION, ET AL. 3:18-CV-02534 (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564743) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2873 COUNTY OF DEL NORTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF DEL NORTE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-02732-RMI | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2874 COUNTY OF EL DORADO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF EL DORADO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01157-KJM-DB | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2875 AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-02894-CMA | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2876 CITY OF THORNTON V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00112 | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2877 THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00113 | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2878 CITY OF BRIGHTON V. PURDUE PHARMA L.P., ET AL. 1:19-CV-01048-SKC | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2879 CITY OF FEDERAL HEIGHTS V. PURDUE PHARMA L.P., ET AL. 1:19-CV-01704-KLM | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2880 LYTTON BAND OF POMO INDIANS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-03224 | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2881 CITY OF MOBILE, ALABAMA V. AMERISOURCEBERGEN., ET AL. 1:17-CV-00564-C | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                            Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2882  COUNTY OF NEVADA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF NEVADA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01152-WBS-DB | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2883  RIVERSIDE-SAN BERNADINO COUNTY INDIAN HEALTH, INC. V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00005 | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2884  COUNTY OF SAN MATEO V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00949-DMR | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2885  COUNTY OF SISKIYOU, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SISKIYOU V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01167-KJM-CMK | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2886  CITY OF FORT PIERCE, FLORIDA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-14203-RLR | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2887  CITY OF BAINBRIDGE, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00065-WLS | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2888  HALL COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00040-HL | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2889  HOSPITAL AUTHORITY OF BAINBRIDGE AND DECATUR COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00066-LJA | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2890  THE UNIFIED GOVERNMENT OF MACON BIBB COUNTY GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00106-LJA | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2891  THE CITY OF GAINESVILLE, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00039-RWS | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2892  CLINCH COUNTY HOSPITAL AUTHORITY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00051-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2893  THE CITY OF TIFTON, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00052-WLS | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2894  COOK COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00040-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2895  COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF BUTTE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01151-JAM-CMK | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2896  COUNTY OF INYO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF INYO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-AT-00340 | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2897  COUNTY OF MONO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MONO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01149-JAM-KJN | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2898  TEAMSTERS LOCAL 493 HEALTH SERVICE & INSURANCE FUND V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02092-AWT | OPIOID MATTER | CT CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2899  TEAMSTERS LOCAL 671 HEALTH SERVICE & INSURANCE FUND V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02093-VAB | OPIOID MATTER | CT CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2900  NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01425-SRU | OPIOID MATTER | CT CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2901  TOWN OF ENFIELD V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00789-JBA (REMOVED FROM HARTFORD STATE SUPER. CT. (CT)) | OPIOID MATTER | D. CONN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2902 TEAMSTERS LOCAL 677 HEALTH SERVICE & INSURANCE FUND V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02094-SRU | OPIOID MATTER | CT CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2903 COUNTY OF RIVERSIDE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF RIVERSIDE V. PURDUE PHARMA L.P., ET AL. 5:18-CV-01372 | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2904 CITY OF SHERIDAN V. PURDUE PHARMA L.P., ET AL. 1:19-CV-01701-CMA | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2905 COUNTY OF MADERA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MADERA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-AT-00343 | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2906 COUNTY OF FRESNO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF FRESNO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00634-LJO-SAB | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2907 NORTON SOUND HEALTH CORPORATION V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00247-JWS | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2908 TWIGGS COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00101-CAR | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2909 COUNTY OF SACRAMENTO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SACRAMENTO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01135-JAM-DB | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2910 COUNTY OF NAPA, CALIFORNIA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-03374-KAW | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2911  PALA BAND OF MISSION INDIANS V. PURDUE PHARMA L.P., ET AL. 3:18-CV-02673-BAS-BLM | OPIOID MATTER | S.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2912  ALASKA NATIVE TRIBAL HEALTH CONSORTIUM V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00269-SLG | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2913  COUNTY OF MERCED, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MERCED V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-AT-00338 | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2914  CITY OF IRVINE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH IRVINE CITY ATTORNEY JEFFREY MELCHING V. PURDUE PHARMA L.P., ET AL. 3:19-CV-02323 (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. (CAL.)CGC-19-574866) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2915  COUNTY OF PLACER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLACER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01143-KJM-CKD | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2916  COUNTY OF GLENN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF GLENN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01139-JAM-AC | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2917  COUNTY OF SUTTER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SUTTER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01140-MCE-EFB | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                               Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2918  COUNTY OF YUBA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF YUBA V. AMERISOURCEBERGEN DRUG CORP., ET AL.  2:18-CV-01145-WBS-KJN | OPIOID MATTER | E.D. CAL.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2919  COUNTY OF SAN LUIS OBISPO, CALIFORNIA V. PURDUE PHARMA L.P., ET AL.  2:18-CV-09516 | OPIOID MATTER | C.D. CAL.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2920  COUNTY OF SHASTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SHASTA V. AMERISOURCEBERGEN DRUG CORP., ET AL.  2:18-AT-00672 | OPIOID MATTER | E.D. CAL.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2921  ZENITH INSURANCE COMPANY AND ZNAT INSURANCE COMPANY V. AMERISOUREBERGEN DRUG CORP., ET AL.  2:18-CV-08479 | OPIOID MATTER | C.D. CAL.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2922  COUNTY OF PLUMAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLUMAS V. AMERISOURCEBERGEN DRUG CORP., ET AL.  2:18-CV-01146-TLN-EFB | OPIOID MATTER | E.D. CAL.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2923  COUNTY OF TRINITY, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TRINITY V. AMERISOURCEBERGEN DRUG CORP., ET AL.  2:18-CV-01147-MCE-CMK | OPIOID MATTER | E.D. CAL.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2924  COUNTY OF CONTRA COSTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF CONTRA COSTA V. AMERISOURCEBERGEN DRUG CORP., ET AL.  3:18-CV-02705-JSC | OPIOID MATTER | N.D. CAL.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2925  HEATHER PUCKETT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.M.B. V. PURDUE PHARMA L.P., ET AL.  1:19-OP-45539-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                           Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2926 COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF LASSEN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-AT-00660 | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, CLEVELAND, OH 44113 | PENDING |
| 7. 2927 COUNTY OF NAVAJO V. PURDUE PHARMA L.P., ET AL. 3:19-CV-08070-BSB | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2928 COUNTY OF MODOC, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MODOC V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01141-JAM-CMK | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2929 MASMOUD BAMDAD, M.D., O.B.O. STATE OF CA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-03662 (REMOVED FROM LOS ANGELES COUNTY (CENTRAL DIV.) SUPER CT. (CA)BC695309) | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2930 COUNTY OF MONTEREY, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MONTEREY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-02693 | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2931 COUNTY OF IMPERIAL, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF IMPERIAL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00892-LAB-BLM | OPIOID MATTER | S.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2932 HOPLAND BAND OF POMO INDIANS V. MCKESSON CORP., ET AL. 3:18-CV-02528 (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564491) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2933 COUNTY OF SAN BERNARDINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SAN BERNARDINO V. PURDUE PHARMA L.P., ET AL. 5:18-CV-01527-DSF-SP | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2934  MONTGOMERY COUNTY, AL V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00381-MHT-CSC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2935  THE BEAR RIVER BAND OF ROHNERVILLE RANCHERIA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-07431-RMI | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2936  HOUSTON COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:17-CV-00838-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2937  THE HOOPAH VALLEY TRIBE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-07430-RMI | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2938  J. PAUL JONES HOSPITAL V. MCKESSON CORP., ET AL. 2:18-CV-00029 | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2939  MARION COUNTY; PICKENS COUNTY; WALKER COUNTY; CITY OF DORA; CITY OF JASPER; CITY OF SUMITON V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00143-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2940  TALLADEGA COUNTY, ALABAMA AND CITYOF TALLEDEGA, ALABAMA V. CARDINAL HEALTH INC., ET AL. 1:18-CV-00152-JEO | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2941  CALHOUN COUNTY, ALABAMA V. CARDINAL HEALTH INC., ET AL. 1:18-CV-00159-JEO | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2942  TUSCALOOSA COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00164-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2943  INDIAN HEALTH COUNCIL, INC. V. PURDUE PHARMA L.P., ET AL. 3:18-CV-02626-WQH-JLB | OPIOID MATTER | S.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2944  CITY OF OPP, ALABAMA V. AMERISOURCEBERGEN DRUG CORPORATION ET AL 2:17-CV-00840-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2945  MARENGO COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00043-C | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2946 | COUNTY OF MARIN V. PURDUE PHARMA L.P., ET AL. 3:18-CV-02730-JCS | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2947 | COUNTY OF SANTA CRUZ, CALIFORNIA V. PURDUE PHARMA L.P., ET AL. 5:18-CV-02803-HRL | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2948 | COUNTY OF TEHAMA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TEHAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01167-KJM-CMK | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2949 | THE CITY OF SAN DIEGO AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH MARA W. ELLIOTT, CITY ATTORNEY OF SAN DIEGO V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00420-L-BGS | OPIOID MATTER | S.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2950 | COUNTY OF SONOMA, CALIFORNIA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-03806-MEJ | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2951 | THE PEOPLE OF THE STATE OF CALIFORNIA ACTING BY AND THROUGH SAN FRANCISCO CITY ATTORNEY DENNIS J. HERRERA AND THE CITY AND COUNTY OF SAN FRANCISCO V. PURDUE PHARMA L.P., ET AL. 3:18-CV-07591-LB | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2952 | HUMBOLDT COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-04375-RMI | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2953 | CITY OF FULLERTON, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH FULLERTON CITY ATTORNEY RICHARD D. JONES V. PURDUE PHARMA L.P., ET AL. 3:19-CV-02321 (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. (CAL.)CGC-19-574867) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2954 | COUNTY OF AMADOR, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF AMADOR V. PURDUE PHARMA L.P., ET AL. 2:18-CV-02299-WBS-KJN | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 2955  CITY OF EUREKA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH INTERIM EUREKA CITY ATTORNEY, ROBERT NORRIS BLACK V. PURDUE PHARMA L.P., ET AL. 1:18-CV-05353-RMI | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2956  MOBILE COUNTY, ALABAMA V. ACTAVIS LLC, ET AL. 1:18-CV-00046 | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2957  COUNTY OF BURLINGTON, NJ V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D.N.J. UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY., MITCHELL H. COHEN BUILDING& U.S. COURTHOUSE, 4TH & COOPER STREETS , CAMDEN, NJ 08101 | PENDING |
| 7. 2958  COUNTY OF KLEBERG V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2959  COUNTY OF WILLIAMSON V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | S.D. TEX. DISTRICT AND BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS, BROWNSVILLE DIVISION, 600 E. HARRISON ST. , BROWNSVILLE, TX 78520 | PENDING |
| 7. 2960  ELLIS COUNTY V. PURDUE PHARMA L.P., ET AL. 4:19-CV-02256 (REMOVED FROM ELLIS CNTY. DIST. CT. (TEX.)100921) | OPIOID MATTER | S.D TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2961  THE CITY OF OGDENSBURG V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | N.D.N.Y UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF NEW YORK, JAMES T. FOLEY U.S. COURTHOUSE, SUITE 509 445 BROADWAY, ALBANY, NY 12207 | PENDING |
| 7. 2962  COUNTY OF MONROE V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45158 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2963  COUNTY OF CASS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 2964  COUNTY OF DUVAL V. PURDUE PHARMA L.P., ET AL. 4:19-CV-02504 | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                          Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2965 | THE CITY OF POUGHKEEPSIE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 7:19-CV-06800 (REMOVED FROM SUP. CT. DUTCHESS CNTY. (N.Y.)2019-51786) | OPIOID MATTER | S.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2966 | ST. FRANCOIS COUNTY V. DANNIE E. WILLIAMS, M.D., ET AL. 4:19-CV-01722 (REMOVED FROM 22ND JUD. CIR. CT. (MO.)1922CC06445) | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2967 | NEWMAN'S MEDICAL SERVICES, INC. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00358-KD-M | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2968 | COUNTY OF BURLINGTON, NJ V. PURDUE PHARMA L.P., ET AL. 1:19-CV-13684-JHR-JS (REMOVED FROM SUPER. CT. BURLINGTON CNTY. (NJ)) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2969 | BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2970 | THE CITY OF AMSTERDAM V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00896-MAD-CFH (REMOVED FROM STATE COURT) | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2971 | BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2972 | CITY OF AUBURN V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D.N.Y. UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF NEW YORK, 2 NIAGARA SQUARE, , BUFFALO, NY 14202 | PENDING |
| 7. 2973 | DINWIDDIE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. CL19-317 | OPIOID MATTER | CIR. CT. DINWIDDIE CNTY. (VA) DINWIDDIE CIRCUIT COURT, 11TH JUDICIAL CIRCUIT OF VIRGINIA, P.O. BOX 63, , DINWIDDIE, VA 23841-0063 | PENDING |
| 7. 2974 | CITY OF ROCHESTER V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D.N.Y. UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF NEW YORK, 100 STATE STREET, , ROCHESTER, NY 14614 | PENDING |
| 7. 2975 | CITY OF ROCHESTER V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D.N.Y. UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF NEW YORK, 225 CADMAN PLAZA EAST, , BROOKLYN, NY 11201 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2976  THE CITY OF SARATOGA SPRINGS V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00789-DNH-DJS (REMOVED FROM STATE COURT) | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2977  THE CITY OF SARATOGA SPRINGS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | N.D.N.Y. UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF NEW YORK, JAMES T. FOLEY U.S. COURTHOUSE, SUITE 509 445 BROADWAY, ALBANY, NY 12207 | PENDING |
| 7. 2978  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-250H (remanded from N.D. WV5:18-cv-00011) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2979  ST. FRANCOIS COUNTY V. DANNIE E. WILLIAMS, M.D., ET AL. | OPIOID MATTER | E.D. MO. U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF MISSOURI, 111 SOUTH 10TH STREET,  , ST. LOUIS, MO 63102 | PENDING |
| 7. 2980  COUNTY OF FREESTONE V. PURDUE PHARMA L.P., ET AL. CV18-148-B | OPIOID MATTER | FREESTONE CNTY. DIST. CT. (TEX.) FREESTONE COUNTY TEXAS DISTRICT CLERK, TERESA BLACK, P.O. BOX 722 , FAIRFIELD, TX 75840 | PENDING |
| 7. 2981  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-249H (remanded from N.D. WV5:18-cv-00010 ) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2982  MILLARD COUNTY V. PURDUE PHARMA L.P., ET AL. 180700044 | OPIOID MATTER | 4TH JUD. DIST. CT. MILLARD CNTY. (UT.) 4TH JUD DISTRICT COURT MILLARD COUNTY, FILLMORE DISTRICT COURT, 765 SOUTH HIGHWAY 99 SUITE 6, FILLMORE, UT 84631 | PENDING |
| 7. 2983  COUNTY OF KENDALL V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 2984  CITY OF JEFFERSONVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-02122-JMS-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2985  COUNTY OF DALLAS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |

Purdue Pharma L.P.                                                                                  Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 2986 COUNTY OF HOUSTON V. PURDUE PHARMA L.P., ET AL. 18-0124 | OPIOID MATTER | HOUSTON CNTY. DIST. CT. (TEX.) HOUSTON COUNTY TEXAS DISTRICT CLERK, 401 E HOUSTON AVE 2ND FLOOR,  , CROCKETT, TX 75835 | PENDING |
| 7. 2987 COUNTY OF DIMMIT V. PURDUE PHARMA L.P., ET AL. 18-05-13434-DCV | OPIOID MATTER | DIMMIT CNTY. DIST. CT. (TEX.) DIMMIT COUNTY DISTRICT CLERK, 103 N. 5TH STREET,  , CARRIZO SPRINGS, TX 78834 | PENDING |
| 7. 2988 BOARD OF COUNTY COMMISSIONERS OF CADDO COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF OKLAHOMA, 200 NW 4TH STREET,  , OKLAHOMA CITY, OK 73102 | PENDING |
| 7. 2989 COUNTY OF EL PASO V. PURDUE PHARMA L.P., ET AL. 2018DCV1928 | OPIOID MATTER | EL PASO CNTY. DIST. CT. (TEX.) DISTRICT COURT WESTERN DISTRICT OF TEXAS, DISTRICT CLERK'S OFFICE, 2450 STATE HWY. 118 , ALPINE, TX 79830 | PENDING |
| 7. 2990 CITY OF STERLING HEIGHTS V. THE PAIN CENTER USA, PLLC, ET AL. 2:19-CV-11685-VAR-DRG (REMOVED FROM 16TH JUD. CIR. CT., MACOMB CNTY. (MICH.)19-1563-CZ) | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2991 COUNTY OF FANNIN V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 2992 COUNTY OF DUVAL V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | S.D. TEX. DISTRICT AND BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS, BROWNSVILLE DIVISION, 600 E. HARRISON ST. , BROWNSVILLE, TX 78520 | PENDING |
| 7. 2993 COUNTY OF GRAYSON V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 2994 COUNTY OF HARRISON V. PURDUE PHARMA L.P., ET AL. 18-0442 | OPIOID MATTER | HARRISON CNTY. DIST. CT. (TEX.) 71ST JUDICIAL DISTRICT COURT, HARRISON COUNTY COURTHOUSE, 200 WEST HOUSTON SUITE 219, MARSHALL, TX 75670 | PENDING |
| 7. 2995 COUNTY OF DELTA V. AMERISOURCEBERGEN DRUG CORP., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 2996 COUNTY OF JIM HOGG V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2997 COUNTY OF POTTER V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2998  CITY OF ANADARKO V. PURDUE PHARMA L.P., ET AL. CJ-2019-23 | OPIOID MATTER | D. CT. CADDO CNTY. (OK) CADDO COUNTY COURTHOUSE, 201 WEST OKLAHOMA, , ANADARKO, OK 73005 | PENDING |
| 7. 2999  CITY OF JENKS V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00380-JED-FHM (REMOVED FROM D. CT. TULSA CNTY. (OK)CJ-2019-02431) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3000  CITY OF SEMINOLE V. PURDUE PHARMA L.P., ET AL. CJ-2019-67 | OPIOID MATTER | D. CT. SEMINOLE CNTY SEMINOLE COUNTY DISTRICT COURT, 120 S. WEWOKA AVE., P.O. BOX 130 , WEWOKA, OK 74884 | PENDING |
| 7. 3001  CITY OF SHAWNEE V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3002  JAMIE JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES K.D. AND J.D. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45504-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3003  COUNTY OF FALLS V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00047-RP-JCM) | OPIOID MATTER | FALLS CNTY. DIST. CT. (TEX.) (REMANDED FROM W.D. TEXAS FALLS COUNTY 82ND DISTRICT COURT, PO BOX 229, , MARLIN, TX 76661 | PENDING |
| 7. 3004  COUNTY OF SAN PATRICIO V. PURDUE PHARMA L.P., ET AL. S-18-5625CV-A | OPIOID MATTER | SAN PATRICIO CNTY. DIST. CT. (TEX.) SAN PATRICIO COUNTY TEXAS DISTRICT CLERK, 400 WEST SINTON STREET, ROOM 210 P.O. BOX 1084, SINTON, TX 78387 | PENDING |
| 7. 3005  BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-19-10 | OPIOID MATTER | D. CT. ATOKA CNTY. (OK) ATOKA COUNTY COURTHOUSE, 200 E. COURT ST., , ATOKA, OK 74525 | PENDING |
| 7. 3006  BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45489-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3007  ELLIS COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | S.D TEX. DISTRICT AND BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS, BROWNSVILLE DIVISION, 600 E. HARRISON ST. , BROWNSVILLE, TX 78520 | PENDING |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 3008  JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45463-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3009  SHELLEY WHITTAKER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.W., G.L.O., AND N.S.G., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45475-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3010  JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45461-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3011  ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45464-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3012  JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45544-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3013  UINTAH COUNTY, UTAH; DUSCESNE COUNTY, UTAH; DAGGETT COUNTY, UTAH; AND TRI-COUNTY HEALTH DEPARTMENT V. PURDUE PHARMA L.P., ET AL. 180800056 (REMANDED FROM D. UTAH2:18-CV-00585-DBP) | OPIOID MATTER | 8TH DIST. CT. UINTAH CNTY. (UT.) 8TH DISTRICT COURT UINTAH COUNTY, 920 EAST HIGHWAY 40, , VERNAL, UT 84078 | PENDING |
| 7. 3014  PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45545-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3015  IRON COUNTY V. PURDUE PHARMA L.P., ET AL. 180500149 | OPIOID MATTER | 5TH JUD. DIST. CT. IRON CNTY. (UT.) 5TH JUD DISTRICT COURT IRON COUNTY, CEDAR CITY DISTRICT COURT, 40 NORTH 100 EAST , CEDAR CITY, UT 84720 | PENDING |
| 7. 3016  CHRISTINA DELANCEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.J.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45480-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                              Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 3017  SAN JUAN COUNTY V. PURDUE PHARMA L.P., ET AL. 180700040 | OPIOID MATTER | 7TH JUD. DIST. CT. GRAND CNTY. (UT.) 7TH JUDICIAL DISTRICT COURT GARFIELD COUNTY, 55 SOUTH MAIN, P.O. BOX 77 , PANGUITCH, UT 84759 | PENDING |
| 7. 3018  COUNTY OF ROBERTSON V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 3019  KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45509-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3020  TOOELE COUNTY, UTAH V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | 3RD DIST. CT. TOOELE CNTY. (UT.) 3RD DISTRICT COURT TOOELE COUNTY, TOOELE DISTRICT COURT, 74 S. 100 EAST SUITE 14, TOOELE, UT 84074 | PENDING |
| 7. 3021  JOHNSON COUNTY V. PURDUE PHARMA, L.P. ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. (TEX.) HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 3022  WASATCH COUNTY, UTAH V. PURDUE PHARMA L.P., ET AL. 180500079 | OPIOID MATTER | 4TH DIST. CT. WASATCH CNTY. (UT.) 4TH DISTRICT COURT WASATCH COUNTY, HEBER CITY DISTRICT COURT, 1361 SOUTH HIGHWAY 40 STE 110, HEBER CITY, UT 84032 | PENDING |
| 7. 3023  WASHINGTON COUNTY, UTAH; KANE COUNTY, UTAH; BEAVER COUNTY, UTAH; GARFIELD COUNTY, UTAH V. PURDUE PHARMA L.P., ET AL. 190500179 | OPIOID MATTER | 5TH DIST. CT. WASHINGTON CNTY. (UT.) 5TH DISTRICT COURT WASHINGTON COUNTY, ST. GEORGE DISTRICT COURT, 206 WEST TABERNACLE SUITE 100, ST. GEORGE, UT 84770 | PENDING |
| 7. 3024  WEBER COUNTY, UTAH V. PURDUE PHARMA L.P., ET AL. 180903087 (REMANDED FROM D. UTAH1:18-CV-00089-EJF) | OPIOID MATTER | 2ND DIST. CT. WEBER CNTY. (UT.) 2ND DISTRICT COURT WEBER COUNTY, OGDEN DISTRICT COURT, 2525 GRANT AVENUE , OGDEN, UT 84401 | PENDING |
| 7. 3025  CITY OF MARTINSVILLE, VIRGINIA V. PURDUE PHARMA L.P., ET AL. CL18000240-00 | OPIOID MATTER | CIR. CT. MARTINSVILLE CNTY. (VA) MARTINSVILLE CIRCUIT COURT, 21ST JUDICIAL CIRCUIT OF VIRGINIA, P.O. BOX 1206, 55 W. CHURCH STREET , MARTINSVILLE, VA 24114-1206 | PENDING |
| 7. 3026  VILLAGE OF BRIDGEVIEW V. PURDUE PHARMA L.P., ET AL. 2018L009526 | OPIOID MATTER | CIT. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 3027  GRAND COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | 7TH JUD. DIST. CT. GRAND CNTY. (UT.) 7TH JUDICIAL DISTRICT COURT GARFIELD COUNTY, 55 SOUTH MAIN, P.O. BOX 77 , PANGUITCH, UT 84759 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 3028  DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45486-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3029  REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45532-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3030  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-248H (remanded from N.D. WV5:18-cv-00009) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 3031  WENDY STEWART, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY K.J.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45481-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3032  NICOLE TUTTLE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45476-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3033  KRISTA GAUTHIER, ANGELA SAWYERS, AND JESSICA SPRINGBORN, INDIVIDUALLY AND AS NEXT FRIENDS AND GUARDIANS OF BABIES D.L.D., M.A.S., AND N.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45480-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3034  SHILO SHEWMAKE, INDIVIDUALLY AND AS NEXT FRIENDS AND GUARDIANS OF BABIES L.G., A.S., AND J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45482-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                                                   **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 3035  ALICIA SIMONSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45479-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3036  FARRAH WILLIAMS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45485-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3037  NIOLA LECHUGA, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES Q.H.L. AND A.G.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45468-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3038  AMANDA MUFFLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.S. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45507-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3039  JACQUELYNN MARTINEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.M., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45484-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3040  CITY OF AUBURN V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D.N.Y. UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF NEW YORK, 225 CADMAN PLAZA EAST, , BROOKLYN, NY 11201 | PENDING |
| 7. 3041  ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45490-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3042  BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45488-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 3043  PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45508-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3044  KJELLSI MEINECKE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45493-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3045  ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45521-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3046  SANDRA ATKINSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.C. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45531-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3047  JENNIFER THOMAS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.S. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45542-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3048  TAYLOR BROOKE UNDERWOOD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.U. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45537-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3049  GENA PATTERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY F.P. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45534-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3050  NAOMI WRIGHT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.W. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45543-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3051  DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45489-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3052  GREENE COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00169-C | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 3053 TOWN OF DOUBLE SPRINGS, ALABAMA, A MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00805-MHH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3054 CITY OF PORTSMOUTH V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. VA. DISTRICT COURT EASTERN DISTRICT OF VIRGINIA, ALEXANDRIA COURTHOUSE, ALBERT V. BRYAN U.S. COURTHOUSE 401 COURTHOUSE SQUARE, ALEXANDRIA, VA 22314 | PENDING |
| 7. 3055 TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC., AMISUB (SFH), INC., BAPTIST WOMENS HEALTH CENTER, LLC, CAMPBELL COUNTY HMA, LLC, CLARKSVILLE HEALTH SYSTEM, G.P., CLEVELAND TENNESSEE HOSPITAL COMPANY, LLCV. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. OF GREENE COUNTY GREENE COUNTY CIRCUIT COURT, GREENE COUNTY CIRCUIT COURT CLERK, GREENE COUNTY COURTHOUSE 101 SOUTH MAIN STREET - SUITE 302, GREENEVILLE, TN 37743 | PENDING |
| 7. 3056 TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC., AMISUB (SFH), INC., BAPTIST WOMENS HEALTH CENTER, LLC, CAMPBELL COUNTY HMA, LLC, CLARKSVILLE HEALTH SYSTEM, G.P., CLEVELAND TENNESSEE HOSPITAL COMPANY, LLCV. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. OF GREENE COUNTY GREENE COUNTY CIRCUIT COURT CLERK, 101 SOUTH MAIN STREET, SUITE 302 , GREENEVILLE, TN 37743 | PENDING |
| 7. 3057 CITY OF GREENVILLE, ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:17-CV-00836-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3058 MUSETTE CHANCEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES D.C.1. AND D.C.2. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45533-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3059 CITY OF DECATUR, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00173-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3060 CITY OF BIRMINGHAM, ALABAMA, ET AL. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01360-JEO | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3061 WILCOX COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00045 | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3062 STATE OF VERMONT V. RICHARD S. SACKLER, ET AL. | OPIOID MATTER | CHITTENDEN SUPERIOR COURT CIVIL DIVISION CHITTENDEN SUPERIOR COURT CIVIL DIVISION, 175 MAIN STREET, PO BOX 187 , BURLINGTON, VT 05402 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 3063 CITY OF DEMOPOLIS, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00044-N | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 3064 CITY OF OZARK, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00073-CSC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 3065 THE DCH HEALTH CARE AUTHORITY; THE HEALTHCARE AUTHORITY FOR BAPTIST HEALTH, AN AFFILIATE OF UAB HEALTH SYSTEM; MEDICAL WEST HOSPITAL AUTHORITY, AND AFFILIATE OF UAB HEALTH SYSTEM; EVERGREEN MEDICAL CENTER, LLC V. PURDUE PHARMA, ET AL. | OPIOID MATTER | CIR. CT. CONECUH CNTY. CONECUH COUNTY CIRCUIT COURT, 111 COURT ST, #203,  , EVERGREEN, AL 36410 | PENDING |
| 7. 3066 CITY OF MOULTON, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00174-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 3067 BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORPORATION; THE MEDICAL CENTER AT CLINTON COUNTY, INC.; THE MEDICAL CENTER AT FRANKLIN, INC.; ARH TUG VALLEY HEALTH SERVICES, INC. F/K/A HIGHLANDS HOSPITAL CORPORATION V. PURDUE PHARMA, L.P., ET AL. | OPIOID MATTER | CIR. CT. WARREN CNTY. WARREN COUNTY JUSTICE CENTER, CLERK OF COURT, 1001 CENTER ST., SUITE 102 , BOWLING GREEN, KY 42101 | PENDING |
| 7. 3068 CHEROKEE COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00172-SGC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 3069 CITY OF MARION, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00053-MU | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 3070 LAMAR COUNTY, ALABAMA; CITY OF VERNON, ALABAMA AND HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00199-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 3071 FAYETTE COUNTY, ALABAMA; CITY OF FAYETTE, ALABAMA AND RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00200-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 3072 COFFEE COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00069-CSC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 3073  CITY OF ENTERPRISE, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00068-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3074  COUNTY OF ECTOR V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 3075  CITY OF FORT PAYNE, ALABAMA, ET AL. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:17-CV-01877-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3076  TAYLOR REGIONAL HOSPITAL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00451-TES | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3077  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-255H (remanded from N.D. WV5:18-cv-00016) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 3078  CITY OF GUIN, AL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00531-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3079  CITY OF UNION SPRINGS, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00071-MHT-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3080  TOWN OF YELLOW BLUFF, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00124-CG-N | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3081  ATKINSON COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00016-LGW-BWC | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3082  COUNTY OF DEKALB V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01498 (REMOVED FROM DEKALB COUNTY, GA) | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3083  POLK COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00008-HLM | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 3084 UNION COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00203-RWS | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3085 CITY OF ALBANY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00221-LJA | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3086 DEBORAH DIXON, AS NEXT FRIEND ANDGUARDIAN OF BABY S.E.T. V. PURDUEPHARMA L.P., ET AL. 1:19-OP-45511 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3087 GRADY COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00224-LJA | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3088 CITY OF TUSCALOOSA, ALABAMA V. CARDINAL HEALTH INC., ET AL. 7:18-CV-00630-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3089 CITY OF ABBEVILLE, AL V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00363-TFM | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3090 CITY OF NASHVILLE, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00090-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3091 STATE OF INDIANA V. RICHARD SACKLER, ET AL. 49D13-1905-PL-020498 | OPIOID MATTER | MIRON SUPER. CT., CIV. DIV. 13 (IND.) CITY OF INDIANAPOLIS MARION SUPERIOR COURT, 1525 SHELBY STREET, , INDIANAPOLIS, IN 46203 | PENDING |
| 7. 3092 MADISON COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-02024-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3093 CITY OF SHELBYVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-02119-TWP-DLP | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3094 KATHERINE WHITTINGTON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES S.W. AND A.W. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45541-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3095 CAROLINE VONCANNON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.W. AND S.W. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45540-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 3096 WAIKEISHA RICHARDSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.M.1. AND E.M.2. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45538-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3097 WASHINGTON COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00047-WS-B | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3098 FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO V. RICHARD D. SACKLER, ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 3099 COUNTY OF FANNIN V. RITE AID OF GEORGIA, INC., ET AL. 2:18-CV-00220-RWS (REMOVED FROM SUPER. CT. FANNIN CNTY. (GA.)SUV2018000119) | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3100 COUNTY OF LIBERTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 3101 MORGAN COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00170-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3102 CITY OF GADSDEN, ALABAMA, ET AL. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:17-CV-01800-KOB | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3103 TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC., AMISUB (SFH), INC., BAPTIST WOMENS HEALTH CENTER, LLC, CAMPBELL COUNTY HMA, LLC, CLARKSVILLE HEALTH SYSTEM, G.P., CLEVELAND TENNESSEE HOSPITAL COMPANY, LLCV. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. OF GREENE COUNTY GREENE COUNTY CIRCUIT COURT, GREENE COUNTY CIRCUIT COURT CLERK, GREENE COUNTY COURTHOUSE 101 SOUTH MAIN STREET - SUITE 302, GREENEVILLE, TN 37743 | PENDING |
| 7. 3104 CHILTON COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00547-MHT-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3105 CLEBURNE COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00606-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3106 LOWNDES COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00070-MHT-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 3107  TOWN OF DERRY, NEW HAMPSHIRE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00348 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3108  COUNTY OF MILAM V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 3109  COUNTY OF HOPKINS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 3110  JEFFERSON COUNTY, AL; MIKE HALE, IN HIS CAPACITY AS SHERRIFF OF JEFFERSON COUNTY, ALABAMA; CITY OF PLEASANT GROVE, AL; CITY OF HUEYTOWN, AL; AND CITY OF MOUNTAIN BROOK, AL V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00626-UJB-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3111  COUNTY OF KERR V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 3112  BALDWIN COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00010-CG-N | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3113  COUNTY OF LIMESTONE V. PURDUE PHARMA L.P., ET AL. 31438-A | OPIOID MATTER | LIMESTONE CNTY. DIST. CT. LIMESTONE COUNTY CLERK, P. O. BOX 230, , GROESBECK, TX 76642 | PENDING |
| 7. 3114  COUNTY OF SHELBY V. PURDUE PHARMA L.P., ET AL. 18CV34421 | OPIOID MATTER | SHELBY CNTY. DIST. CT. (TEX.) SHELBY COUNTY TEXAS DISTRICT CLERK, P O DRAWER 1953, , CENTER, TX 75935 | PENDING |
| 7. 3115  COUNTY OF MCMULLEN V. PURDUE PHARMA L.P., ET AL. M-18-0007-CV-B | OPIOID MATTER | MCMULLEN CNTY. DIST. CT. (TEX.) ARANSAS, BEE, LIVE OAK, MCMULLEN AND SAN PATRICIO COUNTIES, P.O. BOX 700, , SINTON, TX 78387 | PENDING |
| 7. 3116  COUNTY OF HIDALGO V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 3117  COUNTY OF NACOGDOCHES V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 3118  COUNTY OF NUECES AND NUECES COUNTY HOSPITAL DISTRICT V. PURDUE PHARMA L.P., ET AL. 2018CCV-61176-4 | OPIOID MATTER | NUECES CNTY. DIST. CT. (TEX.) DISTRICT CLERK, NUECES COUNTY COURTHOUSE, 901 LEOPARD ST. , CORPUS CHRISTI, TX 78401 | PENDING |
| 7. 3119  COUNTY OF ORANGE V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 3120  COUNTY OF PANOLA V. PURDUE PHARMA L.P., ET AL. 2018-66 | OPIOID MATTER | PANOLA CNTY. DIST. CT. (TEX.) COUNTY CLERK, 110 S. SYCAMORE, ROOM 201 , CARTHAGE, TX 75633 | PENDING |
| 7. 3121  COUNTY OF PARKER V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 3122  TOWN OF MCKENZIE, AL V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00342-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3123  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-252H (remanded from N.D. WV5:18-cv-00013) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 3124  CONECUH COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00309-CG-M | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3125  DALE COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00433-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3126  ST. CLAIR COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00708-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3127  CITY OF PRICHARD, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00230-CG-B | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3128  THE CITY OF NAUVOO, ALABAMA; THE CITY OF CARDOVA, ALABAMA; THE CITY OF CARBON HILL, ALABAMA; THE CITY OF SIPSEY, ALABAMA; THE CITY OF PARRISH, ALABAMA; THE CITY OF OAKMAN, ALABAMA V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00799-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3129  GURBIR GREWAL, ET AL. V. RICHARD S. SACKLER, ET AL. | OPIOID MATTER | SUPER. CT. NJ CHANCERY. DIV., ESSEX CTY. ESSEX COUNTY SUPERIOR COURT - CHANCERY DIVISION, 212 WASHINGTON STREET , , NEWARK, NJ 07102 | PENDING |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 3130  CITY OF HARTSELLE, ALABAMA, A MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL.  5:18-CV-00805-MHH | OPIOID MATTER | N.D. ALA.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 3131  HENRY COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL.  1:18-CV-00418-GMB | OPIOID MATTER | M.D. ALA.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 3132  PHENIX CITY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL.  3:18-CV-00072-CSC | OPIOID MATTER | M.D. ALA.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 3133  CITY OF LINCOLN, ALABAMA, A MUNICIPAL CORPORATION V. CARDINAL HEALTH, INC., ET AL.  1:18-CV-00820-VEH | OPIOID MATTER | N.D. ALA.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 3134  THE TOWN OF CHEROKEE, ALABAMA, ET AL. V. PURDUE PHARMA L.P., ET AL.  3:17-CV-02086-UJH-MHH (REMOVED FROM CIT. CT. FRANKLIN CT. (AL)33-CV-2017-900247) | OPIOID MATTER | N.D. ALA.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 3135  PIKE COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL.  2:18-CV-00582-MHT-CSC | OPIOID MATTER | M.D. ALA.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 3136  COUNTY OF MARION V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT.  HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 3137  CITY OF TROY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL.  2:18-CV-00677-MHT-GMB | OPIOID MATTER | M.D. ALA.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 3138  THE CITY OF WINFIELD, ALABAMA V. PURDUE PHARMA L.P., ET AL.  6:18-CV-00800-LSC | OPIOID MATTER | N.D. ALA.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 3139  MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC., A NONPROFIT CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:18-CV-00016 | OPIOID MATTER | S.D. ALA.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 3140  SUMTER COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL.  7:18-CV-00166-TMP | OPIOID MATTER | N.D. ALA.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma L.P.**                                                                                      Case Number:   19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 3141 | DALLAS COUNTY HOSPITAL DISTRICT D/B/A PARKLAND HEALTH & HOSPITAL SYSTEM; PALO PINTO COUNTY HOSPITAL DISTRICT A/K/A PALO PINTO GENERAL HOSPITAL; GUADALUPE VALLEY HOSPITAL A/K/A GUADALUPE REGIONAL MEDICAL CENTER V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | DALLAS CNTY. DIST. CT. 14TH DISTRICT COURT, GEORGE L. ALLEN, SR. COURTS BUILDING, 600 COMMERCE STREET BOX 540, DALLAS, TX 75202 | PENDING |
| 7. 3142 | COUNTY OF LAKE, ET AL. V. PURDUE PHARMA L.P., ET AL. 2018-L-003728 (REMOVED FROM CIR. CT. LAKE COUNTY (ILL.)17CH1680 ) | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 3143 | COUNTY OF SUMMIT, OHIO; CITY OF AKRON, ET AL. V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00170 (REMOVED FROM C.P. SUMMIT COUNTY (OH)CV-2017-12-5235) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3144 | THE COUNTY OF CUYAHOGA V. PURDUE PHARMA L.P., ET AL. 1:17-CV-02482-CAB (REMOVED FROM C.P. CUYAHOGA CTY) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3145 | Roxie Whitley, individually and as next friend of Baby Z.B.D.; Chris and Diane Denson, individually and as next friends of Bably L.D.L, on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. 2:18-cv-02290 (removed from Cir. Ct. Fayette Cnty. (TN)24CCI-2018-CV-14) | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3146 | CITY OF TUSKEGEE, ALABAMA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00423 | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3147 | CITY OF HAMILTON, AL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00532-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Specific Notes**

A small number of cases may be settled but are listed as pending given the complex nature of the negotiations that could affect settled cases.

**Purdue Pharma L.P.**                                                   Case Number:  19-23649 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|------------------------------|------------------------|-----------------------|------|------------------------|-------|
| 8.1    NONE | | | | | |

**Purdue Pharma L.P.**                                               **Case Number:  19-23649 (RDD)**

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.1 | AMERICAN CANCER SOCIETY<br>250 WILLIAMS ST NW STE 400<br>ATLANTA, GA 30303-1002 | | CHARITABLE CONTRIBUTION | 3/29/2019  -  3/29/2019 | $5,000 |
| 9.2 | AMERICAN CANCER SOCIETY<br>250 WILLIAMS ST NW STE 400<br>ATLANTA, GA 30303-1002 | | CHARITABLE CONTRIBUTION | 7/20/2018  -  7/20/2018 | $12,500 |
| 9.3 | AMERICAN CANCER SOCIETY<br>250 WILLIAMS ST NW STE 400<br>ATLANTA, GA 30303-1002 | | CHARITABLE CONTRIBUTION | 8/28/2018  -  8/28/2018 | $10,000 |
| 9.4 | AMERICAN RED CROSS<br>209 FARMINGTON AVE<br>FARMINGTON, CT 06032 | | CHARITABLE CONTRIBUTION | 5/29/2019  -  5/29/2019 | $25,000 |
| 9.5 | AMERICAN RED CROSS<br>209 FARMINGTON AVE<br>FARMINGTON, CT 06032 | | CHARITABLE CONTRIBUTION | 9/21/2018  -  9/21/2018 | $50,000 |
| 9.6 | AMERICAN RED CROSS<br>209 FARMINGTON AVE<br>FARMINGTON, CT 06032 | | CHARITABLE CONTRIBUTION | 9/6/2019  -  9/6/2019 | $25,000 |
| 9.7 | ARTS COUNCIL OF WILSON INC<br>124  NASH STREET  SW<br>WILSON, NC 27893-3956 | | CHARITABLE CONTRIBUTION | 7/20/2018  -  7/20/2018 | $2,500 |
| 9.8 | ARTS FOR HEALING INC<br>24 GROVE ST<br>NEW CANAAN, CT 06840 | | CHARITABLE CONTRIBUTION | 10/5/2018  -  10/5/2018 | $2,000 |
| 9.9 | BARTLETT ARBORETUM ASSOCIATION<br>151 BROOKDALE RD<br>STAMFORD, CT 06903-4119 | | CHARITABLE CONTRIBUTION | 2/7/2018  -  2/7/2018 | $5,000 |
| 9.10 | BOYS & GIRLS CLUB OF STAMFORD<br>347 STILLWATER AVE<br>STAMFORD, CT 06902-3622 | | CHARITABLE CONTRIBUTION | 6/6/2018  -  6/6/2018 | $2,064 |
| 9.11 | BOYS & GIRLS CLUB OF STAMFORD<br>347 STILLWATER AVE<br>STAMFORD, CT 06902-3622 | | CHARITABLE CONTRIBUTION | 5/2/2018  -  5/2/2018 | $10,000 |
| 9.12 | BOYS & GIRLS CLUB OF STAMFORD<br>347 STILLWATER AVE<br>STAMFORD, CT 06902-3622 | | CHARITABLE CONTRIBUTION | 9/10/2019  -  9/10/2019 | $20,000 |
| 9.13 | BUILDING ONE COMMUNITY CORP<br>75 SELLECK ST<br>STAMFORD, CT 06902 | | CHARITABLE CONTRIBUTION | 11/2/2018  -  11/2/2018 | $5,000 |
| 9.14 | BUILDING ONE COMMUNITY CORP<br>75 SELLECK ST<br>STAMFORD, CT 06902 | | CHARITABLE CONTRIBUTION | 4/25/2018  -  4/25/2018 | $5,000 |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.15 | CENTER FOR CHILDRENS ADVOCACY<br>65 ELIZABETH ST<br>HARTFORD, CT 06105 | | CHARITABLE CONTRIBUTION | 2/14/2018  -  2/14/2018 | $1,200 |
| 9.16 | CENTER FOR CHILDRENS ADVOCACY<br>65 ELIZABETH ST<br>HARTFORD, CT 06105 | | CHARITABLE CONTRIBUTION | 3/6/2019  -  3/6/2019 | $2,000 |
| 9.17 | CHILD GUIDANCE CENTER OF<br>196 GREYROCK<br>STAMFORD, CT 06901 | | CHARITABLE CONTRIBUTION | 7/20/2018  -  7/20/2018 | $5,000 |
| 9.18 | CHILD GUIDANCE CENTER OF<br>196 GREYROCK<br>STAMFORD, CT 06901 | | CHARITABLE CONTRIBUTION | 5/2/2018  -  5/2/2018 | $20,000 |
| 9.19 | CHILDRENS HUNGER ELIMINATION O<br>405 WEST NASH ST  STE 210<br>WILSON, NC 27894 | | CHARITABLE CONTRIBUTION | 3/1/2019  -  3/1/2019 | $12,000 |
| 9.20 | CHILDRENS HUNGER ELIMINATION O<br>405 WEST NASH ST  STE 210<br>WILSON, NC 27894 | | CHARITABLE CONTRIBUTION | 9/19/2018  -  9/19/2018 | $12,000 |
| 9.21 | CITY OF STAMFORD CT<br>5 LANDMARK SQUARE STE 110<br>STAMFORD, CT 06901 | | CHARITABLE CONTRIBUTION | 5/9/2018  -  5/9/2018 | $15,400 |
| 9.22 | CITY OF WILSON POLICE ATHLETIC<br>120 GOLDSBORO ST N<br>WILSON, NC 27894 | | CHARITABLE CONTRIBUTION | 6/3/2019  -  6/3/2019 | $1,000 |
| 9.23 | CLEAR PATH FOR VETERANS NEW EN<br>PO BOX 2073<br>DEVENS, MA 01434 | | CHARITABLE CONTRIBUTION | 8/19/2019  -  8/19/2019 | $178,000 |
| 9.24 | COMMUNITIES 4 ACTION INC<br>76 PROGRESS DR  STE 235I<br>STAMFORD, CT 06902 | | CHARITABLE CONTRIBUTION | 6/21/2018  -  6/21/2018 | $400,000 |
| 9.25 | COMMUNITY FOUNDN OF ORANGE CTY<br>30 SCOTTS CORNERS DR STE 203<br>MONTGOMERY, NY 12549 | | CHARITABLE CONTRIBUTION | 9/14/2018  -  9/14/2018 | $2,800 |
| 9.26 | CONNECTICUT BALLET<br>20 ACOSTA ST<br>STAMFORD, CT 06902-4643 | | CHARITABLE CONTRIBUTION | 4/4/2018  -  4/4/2018 | $2,500 |
| 9.27 | CONNECTICUT VETERANS LEGAL CEN<br>114 ORANGE AVE 2ND FL<br>WEST HAVEN, CT 06516 | | CHARITABLE CONTRIBUTION | 7/20/2018  -  7/20/2018 | $5,000 |
| 9.28 | COUNCIL OF STATE GOVERNMENTS<br>1776 AVENUE OF THE STATES<br>LEXINGTON, KY 40511 | | CHARITABLE CONTRIBUTION | 8/26/2019  -  8/26/2019 | $10,000 |

Purdue Pharma L.P.                                                      Case Number:  19-23649 (RDD)

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.29 | DANBURY HOSPITAL & MILFORD<br>24 HOSPITAL AVE<br>DANBURY, CT 06810 | | CHARITABLE CONTRIBUTION | 11/8/2017  -  11/8/2017 | $5,000 |
| 9.30 | DOMESTIC VIOLENCE CRISIS CENTE<br>777 SUMMER ST  STE 400<br>STAMFORD, CT 06901 | | CHARITABLE CONTRIBUTION | 2/6/2018  -  2/6/2018 | $5,000 |
| 9.31 | DOMESTIC VIOLENCE CRISIS CENTE<br>777 SUMMER ST  STE 400<br>STAMFORD, CT 06901 | | CHARITABLE CONTRIBUTION | 9/13/2019  -  9/13/2019 | $10,000 |
| 9.32 | DOMUS KIDS INC<br>83 LOCKWOOD AVE<br>STAMFORD, CT 06902-4201 | | CHARITABLE CONTRIBUTION | 3/6/2019  -  3/6/2019 | $25,000 |
| 9.33 | EAST CAROLINA UNIVERSITY<br>FINANCIAL SERVICES (MS 203)<br>GREENVILLE, NC 27858 | | CHARITABLE CONTRIBUTION | 9/7/2018  -  9/7/2018 | $5,000 |
| 9.34 | FAIRFIELD CNTY COMMUNITY FOUND<br>40 RICHARDS AVE  STE 4<br>NORWALK, CT 06854 | | CHARITABLE CONTRIBUTION | 6/6/2018  -  6/6/2018 | $12,500 |
| 9.35 | FAIRFIELD COUNTY HOSPICE HOUSE<br>22 FIRST STREET<br>STAMFORD, CT 06905 | | CHARITABLE CONTRIBUTION | 11/1/2017  -  11/1/2017 | $1,000 |
| 9.36 | FAIRFIELD COUNTY HOSPICE HOUSE<br>22 FIRST STREET<br>STAMFORD, CT 06905 | | CHARITABLE CONTRIBUTION | 4/25/2018  -  4/25/2018 | $10,000 |
| 9.37 | FAMILY CENTERS INC<br>40 ARCH ST<br>GREENWICH, CT 06830 | | CHARITABLE CONTRIBUTION | 11/3/2017  -  11/3/2017 | $1,000 |
| 9.38 | FBI-LAW ENFORCEMENT EXECUTIVE<br>5 GREAT VALLEY PKWY STE 125<br>MALVERN, PA 19355-1433 | | CHARITABLE CONTRIBUTION | 11/28/2017  -  11/28/2017 | $25,000 |
| 9.39 | FERGUSON LIBRARY<br>ONE PUBLIC LIBRARY PLZ<br>STAMFORD, CT 06904 | | CHARITABLE CONTRIBUTION | 2/6/2018  -  2/6/2018 | $10,000 |
| 9.40 | FERGUSON LIBRARY<br>ONE PUBLIC LIBRARY PLZ<br>STAMFORD, CT 06904 | | CHARITABLE CONTRIBUTION | 8/29/2019  -  8/29/2019 | $12,000 |
| 9.41 | FRANKLIN STREET GALLERY INC<br>45 FRANKLIN ST<br>STAMFORD, CT 06901 | | CHARITABLE CONTRIBUTION | 5/2/2018  -  5/2/2018 | $1,000 |
| 9.42 | FUTURE 5 INC<br>135 ATLANTIC ST<br>STAMFORD, CT 06901 | | CHARITABLE CONTRIBUTION | 4/25/2018  -  4/25/2018 | $10,000 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.43 | GENERATIONS UNITED INC<br>25 E ST NW 3RD FL<br>WASHINGTON, DC 20001 | | CHARITABLE CONTRIBUTION | 5/9/2018  -  5/9/2018 | $100,000 |
| 9.44 | GOVERNORS PARTNERSHIP TO PROTE<br>30 JORDAN LN<br>WETHERSFIELD, CT 06109 | | CHARITABLE CONTRIBUTION | 12/14/2018  -  12/14/2018 | $4,500 |
| 9.45 | GOVERNORS PARTNERSHIP TO PROTE<br>30 JORDAN LN<br>WETHERSFIELD, CT 06109 | | CHARITABLE CONTRIBUTION | 11/8/2017  -  11/8/2017 | $50,000 |
| 9.46 | GOVERNORS PARTNERSHIP TO PROTE<br>30 JORDAN LN<br>WETHERSFIELD, CT 06109 | | CHARITABLE CONTRIBUTION | 10/17/2018  -  10/17/2018 | $50,000 |
| 9.47 | GOVERNORS PARTNERSHIP TO PROTE<br>30 JORDAN LN<br>WETHERSFIELD, CT 06109 | | CHARITABLE CONTRIBUTION | 8/19/2019  -  8/19/2019 | $100,000 |
| 9.48 | GREAT CIRCLE<br>330 N GORE AVE<br>WEBSTER GROVES, MO 63119 | | CHARITABLE CONTRIBUTION | 1/4/2019  -  1/4/2019 | $10,000 |
| 9.49 | GREAT CIRCLE<br>330 N GORE AVE<br>WEBSTER GROVES, MO 63119 | | CHARITABLE CONTRIBUTION | 4/24/2018  -  4/24/2018 | $40,000 |
| 9.50 | HARM REDUCTION THERAPEUTICS IN<br>4800 MONTGOMERY LANE STE 400<br>BETHESDA, MD 20814 | | CHARITABLE CONTRIBUTION | 3/1/2019  -  3/1/2019 | $1,550,000 |
| 9.51 | HARM REDUCTION THERAPEUTICS IN<br>4800 MONTGOMERY LANE STE 400<br>BETHESDA, MD 20814 | | CHARITABLE CONTRIBUTION | 9/13/2018  -  9/13/2018 | $1,870,000 |
| 9.52 | HUMAN SERVICES COUNCIL INC<br>ONE PARK STREET<br>NORWALK, CT 06851-4841 | | CHARITABLE CONTRIBUTION | 4/4/2018  -  4/4/2018 | $10,000 |
| 9.53 | INDIANA CHAMBER OF COMMERCE FD<br>115 W WASHINGTON ST STE 850S<br>INDIANAPOLIS, IN 46204 | | CHARITABLE CONTRIBUTION | 11/16/2018  -  11/16/2018 | $125,000 |
| 9.54 | INSPIRICA INC<br>141 FRANKLIN STREET<br>STAMFORD, CT 06901-1014 | | CHARITABLE CONTRIBUTION | 5/2/2018  -  5/2/2018 | $1,500 |
| 9.55 | INSPIRICA INC<br>141 FRANKLIN STREET<br>STAMFORD, CT 06901-1014 | | CHARITABLE CONTRIBUTION | 4/4/2018  -  4/4/2018 | $10,000 |
| 9.56 | INSPIRICA INC<br>141 FRANKLIN STREET<br>STAMFORD, CT 06901-1014 | | CHARITABLE CONTRIBUTION | 8/19/2019  -  8/19/2019 | $40,000 |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 4: | Certain Gifts and Charitable Contributions |
| --- | --- |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
| --- | --- | --- | --- | --- | --- |
| 9.57 | INSTEDD<br>100 S MURPHY AVE STE 200<br>SUNNYVALE, CA 94086 | | CHARITABLE CONTRIBUTION | 9/19/2018  -  9/19/2018 | $150,000 |
| 9.58 | INSTEDD<br>100 S MURPHY AVE STE 200<br>SUNNYVALE, CA 94086 | | CHARITABLE CONTRIBUTION | 8/19/2019  -  8/19/2019 | $100,000 |
| 9.59 | INSTITUTE FOR EXCELLENCE IN GO<br>255 BEACON ST #43<br>BOSTON, MA 02116 | | CHARITABLE CONTRIBUTION | 11/2/2018  -  11/2/2018 | $25,000 |
| 9.60 | INTERFAITH SOCIAL SERVICES INC<br>105 ADAMS ST<br>QUINCY, MA 02169 | | CHARITABLE CONTRIBUTION | 8/19/2019  -  8/19/2019 | $10,000 |
| 9.61 | IRONTON & LAWRENCE COUNTY AREA<br>305 NORTH 5TH ST<br>IRONTON, OH 45638 | | CHARITABLE CONTRIBUTION | 4/4/2019  -  4/4/2019 | $508,600 |
| 9.62 | IRONTON & LAWRENCE COUNTY AREA<br>305 NORTH 5TH ST<br>IRONTON, OH 45638 | | CHARITABLE CONTRIBUTION | 7/24/2018  -  7/24/2018 | $508,600 |
| 9.63 | KT MURPHY PTO<br>19 HORTON ST<br>STAMFORD, CT 06902 | | CHARITABLE CONTRIBUTION | 4/10/2019  -  4/10/2019 | $2,600 |
| 9.64 | LAUREL HOUSE INC<br>1616 WASHINGTON BLVD<br>STAMFORD, CT 06902 | | CHARITABLE CONTRIBUTION | 7/18/2018  -  7/18/2018 | $3,000 |
| 9.65 | LAUREL HOUSE INC<br>1616 WASHINGTON BLVD<br>STAMFORD, CT 06902 | | CHARITABLE CONTRIBUTION | 2/6/2018  -  2/6/2018 | $5,000 |
| 9.66 | LAUREL HOUSE INC<br>1616 WASHINGTON BLVD<br>STAMFORD, CT 06902 | | CHARITABLE CONTRIBUTION | 8/29/2019  -  8/29/2019 | $10,000 |
| 9.67 | MAGEE WOMENS HOSPITAL OF UPMC<br>30 HALKET ST<br>PITTSBURGH, PA 15213 | | CHARITABLE CONTRIBUTION | 5/2/2018  -  5/2/2018 | $175,000 |
| 9.68 | MARCH OF DIMES FOUNDATION<br>PO BOX 673667<br>MARIETTA, GA 30006 | | CHARITABLE CONTRIBUTION | 11/21/2017  -  11/21/2017 | $3,000 |
| 9.69 | MARITIME AQUARIUM<br>10 NORTH WATER ST<br>NORWALK, CT 06854-2228 | | CHARITABLE CONTRIBUTION | 2/6/2018  -  2/6/2018 | $5,000 |
| 9.70 | MILL RIVER COLLABORATIVE INC<br>1055 WASHINGTON BLVD  STE 101<br>STAMFORD, CT 06901-2902 | | CHARITABLE CONTRIBUTION | 4/4/2018  -  4/4/2018 | $10,000 |

Purdue Pharma L.P.                                                                   Case Number:   19-23649 (RDD)

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.71 | NATIONAL ASSOC OF DRUG DIVERSI<br>1810 YORK RD  #435<br>LUTHERVILLE-TIMONIUM, MD 21093 | | CHARITABLE CONTRIBUTION | 10/27/2017  -  10/27/2017 | $150,000 |
| 9.72 | NATIONAL ASSOC OF DRUG DIVERSI<br>1810 YORK RD  #435<br>LUTHERVILLE-TIMONIUM, MD 21093 | | CHARITABLE CONTRIBUTION | 9/13/2018  -  9/13/2018 | $1,770,000 |
| 9.73 | NEW HORIZONS VILLAGE<br>37 BLISS MEMORIAL RD<br>UNIONVILLE, CT 06085 | | CHARITABLE CONTRIBUTION | 9/10/2019  -  9/10/2019 | $20,000 |
| 9.74 | NORWALK HOSPITAL FOUNDATION<br>34 MAPLE ST<br>NORWALK, CT 06856 | | CHARITABLE CONTRIBUTION | 4/4/2018  -  4/4/2018 | $5,000 |
| 9.75 | OCCONEECHEE COUNCIL<br>3231 ATLANTIC AVE<br>RALEIGH, NC 27604 | | CHARITABLE CONTRIBUTION | 7/18/2018  -  7/18/2018 | $3,000 |
| 9.76 | PACIFIC HOUSE INC<br>137 HENRY STREET  STE 203<br>STAMFORD, CT 06902 | | CHARITABLE CONTRIBUTION | 5/2/2018  -  5/2/2018 | $5,000 |
| 9.77 | PACIFIC HOUSE INC<br>137 HENRY STREET  STE 203<br>STAMFORD, CT 06902 | | CHARITABLE CONTRIBUTION | 10/12/2018  -  10/12/2018 | $35,000 |
| 9.78 | PERSON TO PERSON INC<br>1864 POST RD<br>DARIEN, CT 06820-5802 | | CHARITABLE CONTRIBUTION | 5/2/2018  -  5/2/2018 | $5,000 |
| 9.79 | PROVIDENCE GENERAL FOUNDATION<br>PO BOX 1067<br>EVERETT, WA 98206 | | CHARITABLE CONTRIBUTION | 4/9/2019  -  4/9/2019 | $690,675 |
| 9.80 | RENEWAL HOUSE INC<br>3410 CLARKSVILLE PIKE<br>NASHVILLE, TN 37218 | | CHARITABLE CONTRIBUTION | 1/4/2019  -  1/4/2019 | $267,310 |
| 9.81 | RESEARCH FOUNDATION OF THE CIT<br>230 W 41ST ST 7TH FL<br>NEW YORK, NY 10026 | | CHARITABLE CONTRIBUTION | 4/5/2019  -  4/5/2019 | $50,000 |
| 9.82 | SEXUAL ASSAULT CRISIS & EDUC C<br>733 SUMMER ST  STE 503<br>STAMFORD, CT 06901 | | CHARITABLE CONTRIBUTION | 11/1/2017  -  11/1/2017 | $2,500 |
| 9.83 | SEXUAL ASSAULT CRISIS & EDUC C<br>733 SUMMER ST  STE 503<br>STAMFORD, CT 06901 | | CHARITABLE CONTRIBUTION | 4/18/2018  -  4/18/2018 | $2,500 |
| 9.84 | SEXUAL ASSAULT CRISIS & EDUC C<br>733 SUMMER ST  STE 503<br>STAMFORD, CT 06901 | | CHARITABLE CONTRIBUTION | 4/17/2019  -  4/17/2019 | $4,000 |

Purdue Pharma L.P.                                                      Case Number:   19-23649 (RDD)

| **Part 4:** | **Certain Gifts and Charitable Contributions** |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.85 | SILVERSOURCE INC<br>2009 SUMMER ST<br>STAMFORD, CT 06905 | | CHARITABLE CONTRIBUTION | 7/20/2018  -  7/20/2018 | $10,000 |
| 9.86 | SILVERSOURCE INC<br>2009 SUMMER ST<br>STAMFORD, CT 06905 | | CHARITABLE CONTRIBUTION | 9/12/2019  -  9/12/2019 | $10,000 |
| 9.87 | SOUNDWATERS<br>1281 COVE RD<br>STAMFORD, CT 06902 | | CHARITABLE CONTRIBUTION | 5/2/2018  -  5/2/2018 | $10,000 |
| 9.88 | SPECIAL OLYMPICS CONNECTICUT I<br>2666 STATE STREET  STE 1<br>HAMDEN, CT 06517-2232 | | CHARITABLE CONTRIBUTION | 4/25/2018  -  4/25/2018 | $1,000 |
| 9.89 | SPECIAL OLYMPICS CONNECTICUT I<br>2666 STATE STREET  STE 1<br>HAMDEN, CT 06517-2232 | | CHARITABLE CONTRIBUTION | 4/5/2019  -  4/5/2019 | $2,500 |
| 9.90 | STAMFORD CENTER FOR THE ARTS<br>61 ATLANTIC ST<br>STAMFORD, CT 06901 | | CHARITABLE CONTRIBUTION | 2/6/2018  -  2/6/2018 | $20,000 |
| 9.91 | STAMFORD EDUCATION 4 AUTISM IN<br>108 DOOLITTLE RD<br>STAMFORD, CT 06902-1130 | | CHARITABLE CONTRIBUTION | 11/1/2017  -  11/1/2017 | $1,000 |
| 9.92 | STAMFORD EDUCATION 4 AUTISM IN<br>108 DOOLITTLE RD<br>STAMFORD, CT 06902-1130 | | CHARITABLE CONTRIBUTION | 9/12/2018  -  9/12/2018 | $2,000 |
| 9.93 | STAMFORD MUSEUM AND NATURE CTR<br>39 SCOFIELDTOWN ROAD<br>STAMFORD, CT 06903-4023 | | CHARITABLE CONTRIBUTION | 4/25/2018  -  4/25/2018 | $7,500 |
| 9.94 | STAMFORD PARTNERSHIP<br>2 LANDMARK SQUARE  STE 108<br>STAMFORD, CT 06901-3700 | | CHARITABLE CONTRIBUTION | 5/2/2018  -  5/2/2018 | $15,000 |
| 9.95 | STAMFORD PUBLIC EDUCATION<br>247 MAIN ST<br>STAMFORD, CT 06901 | | CHARITABLE CONTRIBUTION | 4/25/2018  -  4/25/2018 | $2,500 |
| 9.96 | STAMFORD PUBLIC EDUCATION<br>247 MAIN ST<br>STAMFORD, CT 06901 | | CHARITABLE CONTRIBUTION | 2/6/2018  -  2/6/2018 | $5,000 |
| 9.97 | STAMFORD SYMPHONY ORCHESTRA<br>263 TRESSER BLVD<br>STAMFORD, CT 06901-3236 | | CHARITABLE CONTRIBUTION | 7/20/2018  -  7/20/2018 | $7,500 |
| 9.98 | STARFISH CONNECTION INC<br>1127 HIGH RIDGE RD  STE 255<br>STAMFORD, CT 06905-1203 | | CHARITABLE CONTRIBUTION | 3/29/2019  -  3/29/2019 | $2,000 |

**Purdue Pharma L.P.**                                                                **Case Number:  19-23649 (RDD)**

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.99 | STARFISH CONNECTION INC<br>1127 HIGH RIDGE RD  STE 255<br>STAMFORD, CT 06905-1203 | | CHARITABLE CONTRIBUTION | 2/16/2018  -  2/16/2018 | $5,000 |
| 9.100 | SWIM ACROSS AMERICA INC<br>14 LITTLE RIDGE RD<br>RIDGEFIELD, CT 06877-5808 | | CHARITABLE CONTRIBUTION | 4/10/2019  -  4/10/2019 | $2,500 |
| 9.101 | SWIM ACROSS AMERICA INC<br>14 LITTLE RIDGE RD<br>RIDGEFIELD, CT 06877-5808 | | CHARITABLE CONTRIBUTION | 7/20/2018  -  7/20/2018 | $5,000 |
| 9.102 | TECHNICAL INVESTIGATIONS UNIT<br>PO BOX 289<br>EASTON, CT 06612 | | CHARITABLE CONTRIBUTION | 12/22/2017  -  12/22/2017 | $5,000 |
| 9.103 | TENNESSEE ASSOC OF BUSINESS FO<br>414 UNION ST STE 107<br>NASHVILLE, TN 37219 | | CHARITABLE CONTRIBUTION | 8/23/2019  -  8/23/2019 | $85,000 |
| 9.104 | THE CHILDRENS CENTER OF HAMDEN<br>1400 WHITNEY AVE<br>HAMDEN, CT 06517 | | CHARITABLE CONTRIBUTION | 1/16/2019  -  1/16/2019 | $238,130 |
| 9.105 | THE CHILDRENS CENTER OF HAMDEN<br>1400 WHITNEY AVE<br>HAMDEN, CT 06517 | | CHARITABLE CONTRIBUTION | 6/18/2018  -  6/18/2018 | $238,130 |
| 9.106 | THE TINY MIRACLES FOUNDATION<br>381 POST RD 2ND FL<br>DARIEN, CT 06820 | | CHARITABLE CONTRIBUTION | 5/2/2018  -  5/2/2018 | $2,000 |
| 9.107 | TO THE MOON AND BACK INC<br>16 ALDEN TERRACE<br>PLYMOUTH, MA 02360 | | CHARITABLE CONTRIBUTION | 9/12/2018  -  9/12/2018 | $20,000 |
| 9.108 | TO THE MOON AND BACK INC<br>16 ALDEN TERRACE<br>PLYMOUTH, MA 02360 | | CHARITABLE CONTRIBUTION | 8/20/2019  -  8/20/2019 | $50,000 |
| 9.109 | TREK MEDICS INTERNATIONAL<br>1726 17TH ST NW #404<br>WASHINGTON, DC 20009 | | CHARITABLE CONTRIBUTION | 8/19/2019  -  8/19/2019 | $200,000 |
| 9.110 | INSPIRICA INC<br>141 FRANKLIN STREET<br>STAMFORD, CT 06901-1014 | | CHARITABLE CONTRIBUTION | 12/14/2017  -  12/14/2017 | $49,669 |
| 9.111 | STAMFORD CENTER FOR THE ARTS<br>61 ATLANTIC ST<br>STAMFORD, CT 06901 | | CHARITABLE CONTRIBUTION | 12/14/2017  -  12/14/2017 | $19,961 |
| 9.112 | TRIANGE RESIDENTIAL OPTIONS<br>1820 JAMES ST<br>DURHAM, NC 27707 | | CHARITABLE CONTRIBUTION | 11/30/2018  -  11/30/2018 | $10,000 |

Purdue Pharma L.P.                                                    Case Number:  19-23649 (RDD)

| Part 4: | Certain Gifts and Charitable Contributions |

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.113 | CITY OF DURHAM<br>505 W CHAPEL HILL ST<br>DURHAM, NC 27701 | | CHARITABLE CONTRIBUTION | 11/1/2017  -  11/1/2017 | $10,000 |
| 9.114 | COMMUNITIES IN SCHOOLS OF DURH<br>3412 WESTGATE DR STE 301<br>DURHAM, NC 27707 | | CHARITABLE CONTRIBUTION | 11/1/2017  -  11/1/2017 | $10,000 |
| 9.115 | SAINT SAVIOURS CENTER<br>616 TUCKER ST<br>RALEIGH, NC 27609 | | CHARITABLE CONTRIBUTION | 3/9/2018  -  3/9/2018 | $1,000 |
| 9.116 | AMERICAN CANCER SOCIETY<br>PO BOX 10<br>ATLANTA, GA 30303-1002 | | CHARITABLE CONTRIBUTION | 5/21/2018  -  5/21/2018 | $5,000 |
| 9.117 | CITY OF WILSON<br>6 DAVIS DR<br>WILSON, NC 27894-0010 | | CHARITABLE CONTRIBUTION | 4/18/2018  -  4/18/2018 | $1,000 |
| 9.118 | WOMENS BUSINESS DEVELOPMENT CT<br>184 BEDFORD STREET  STE 201<br>STAMFORD, CT 06901-1914 | | CHARITABLE CONTRIBUTION | 11/21/2017  -  11/21/2017 | $2,500 |
| 9.119 | WOMENS BUSINESS DEVELOPMENT CT<br>184 BEDFORD STREET  STE 201<br>STAMFORD, CT 06901-1914 | | CHARITABLE CONTRIBUTION | 4/25/2018  -  4/25/2018 | $3,000 |
| 9.120 | YOUNG MENS CHRISTIAN ASSO OF S<br>10 BELL ST<br>STAMFORD, CT 06901-2916 | | CHARITABLE CONTRIBUTION | 2/14/2018  -  2/14/2018 | $5,000 |
| 9.121 | TYLER'S LIGHT, INC.<br>NOT AVAILABLE | | CHARITABLE CONTRIBUTION | 7/19/2019  -  7/19/2019 | $15,000 |
| 9.122 | TYLER'S LIGHT, INC.<br>NOT AVAILABLE | | | 5/11/2018  -  5/11/2018 | $10,000 |

**Purdue Pharma L.P.**                                                    Case Number:  19-23649 (RDD)

| Part 5: | Certain Losses |
|---|---|

## 10.  All losses from fire, theft, or other casualty within 1 year before filing this case.

☑ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1    NONE | | | | $0 |
| | | | TOTAL | $0 |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

| Part 6: | Certain Payments or Transfers |
|---|---|

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| | Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|---|
| 11.1 | ALIXPARTNERS LLP PO BOX 5838 CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 5/14/2019 | $1,000,000 |
| 11.2 | ALIXPARTNERS LLP PO BOX 5838 CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 5/28/2019 | $719,947 |
| 11.3 | ALIXPARTNERS LLP PO BOX 5838 CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 7/3/2019 | $1,992,989 |
| 11.4 | ALIXPARTNERS LLP PO BOX 5838 CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 7/17/2019 | $703,078 |
| 11.5 | ALIXPARTNERS LLP PO BOX 5838 CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 7/26/2019 | $976,751 |
| 11.6 | ALIXPARTNERS LLP PO BOX 5838 CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 8/7/2019 | $54,253 |

Purdue Pharma L.P.    Case Number:  19-23649 (RDD)

| Part 6: | Certain Payments or Transfers |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.7 ALIXPARTNERS LLP<br>PO BOX 5838<br>CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 8/19/2019 | $465,797 |
| 11.8 ALIXPARTNERS LLP<br>PO BOX 5838<br>CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 8/15/2019 | $10,705 |
| 11.9 ALIXPARTNERS LLP<br>PO BOX 5838<br>CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 4/15/2019 | $621,537 |
| 11.10 ALIXPARTNERS LLP<br>PO BOX 5838<br>CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 8/26/2019 | $479,769 |
| 11.11 ALIXPARTNERS LLP<br>PO BOX 5838<br>CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 8/27/2019 | $25,713 |
| 11.12 ALIXPARTNERS LLP<br>PO BOX 5838<br>CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 9/5/2019 | $523,212 |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.13  ALIXPARTNERS LLP<br>PO BOX 5838<br>CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 9/9/2019 | $346,671 |
| 11.14  ALIXPARTNERS LLP<br>PO BOX 5838<br>CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 9/11/2019 | $38,883 |
| 11.15  ALIXPARTNERS LLP<br>PO BOX 5838<br>CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 8/8/2019 | $687,215 |
| 11.16  ALIXPARTNERS LLP<br>PO BOX 5838<br>CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 9/13/2019 | $889,891 |
| 11.17  ALIXPARTNERS LLP<br>PO BOX 5838<br>CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 3/7/2019 | $1,000,000 |
| 11.18  ALIXPARTNERS LLP<br>PO BOX 5838<br>CAROL STREAM, IL 60197 | WWW.ALIXPARTNERS.COM | | | 7/31/2019 | $1,134,652 |

**Purdue Pharma L.P.**                                                                    **Case Number:  19-23649 (RDD)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.19  DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 2/19/2019 | $1,463,192 |
| 11.20  DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 11/28/2018 | $35,692 |
| 11.21  DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 1/24/2019 | $6,818 |
| 11.22  DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 1/21/2019 | $62,282 |
| 11.23  DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 12/18/2018 | $279,232 |
| 11.24  DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 12/17/2018 | $4,437 |

**Purdue Pharma L.P.**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23649 (RDD)**

| Part 6: | Certain Payments or Transfers |
| --- | --- |

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
| --- | --- | --- | --- | --- | --- |
| 11.25 DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 9/11/2019 | $3,000,000 |
| 11.26 DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 3/26/2019 | $1,831,625 |
| 11.27 DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 4/15/2019 | $4,468,102 |
| 11.28 DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 5/23/2019 | $2,970,201 |
| 11.29 DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 6/26/2019 | $2,015,211 |
| 11.30 DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 7/25/2019 | $4,120,105 |

**Purdue Pharma L.P.**                                                          **Case Number:  19-23649 (RDD)**

| Part 6: | Certain Payments or Transfers |
|---|---|

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.31  DAVIS POLK AND WARDWELL LLP 450 LEXINGTON AVE NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 8/7/2019 | $5,171,098 |
| 11.32  DAVIS POLK AND WARDWELL LLP 450 LEXINGTON AVE NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 12/3/2018 | $719,478 |
| 11.33  DAVIS POLK AND WARDWELL LLP 450 LEXINGTON AVE NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 2/6/2019 | $340,023 |
| 11.34  DAVIS POLK AND WARDWELL LLP 450 LEXINGTON AVE NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 9/26/2018 | $2,000,000 |
| 11.35  DAVIS POLK AND WARDWELL LLP 450 LEXINGTON AVE NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 9/5/2019 | $4,765,288 |
| 11.36  DAVIS POLK AND WARDWELL LLP 450 LEXINGTON AVE NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 11/19/2018 | $10,887 |

**Purdue Pharma L.P.**                                                                 **Case Number:  19-23649 (RDD)**

| Part 6: | Certain Payments or Transfers |
| --- | --- |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
| --- | --- | --- | --- | --- | --- |
| 11.37  DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 2/25/2019 | $2,000,000 |
| 11.38  DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 12/14/2018 | $46,782 |
| 11.39  DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 10/29/2018 | $481,866 |
| 11.40  DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 10/25/2018 | $5,870 |
| 11.41  DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 10/23/2018 | $44,704 |
| 11.42  DAVIS POLK AND WARDWELL LLP<br>450 LEXINGTON AVE<br>NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 10/16/2018 | $755,246 |

**Purdue Pharma L.P.**                                                                                          **Case Number:  19-23649 (RDD)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.43  DAVIS POLK AND WARDWELL LLP 450 LEXINGTON AVE NEW YORK, NY 10017 | WWW.DAVISPOLK.COM | | | 10/3/2018 | $749,385 |
| 11.44  PJT PARTNERS LP FINANCE DEPT  16TH FL 280 PARK AVE NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 8/5/2019 | $225,783 |
| 11.45  PJT PARTNERS LP FINANCE DEPT  16TH FL 280 PARK AVE NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 9/9/2019 | $225,139 |
| 11.46  PJT PARTNERS LP FINANCE DEPT  16TH FL 280 PARK AVE NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 9/14/2019 | $75,000 |
| 11.47  PJT PARTNERS LP FINANCE DEPT  16TH FL 280 PARK AVE NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 6/25/2019 | $16,679 |

**Purdue Pharma L.P.**                                                                     **Case Number:  19-23649 (RDD)**

| **Part 6:** | **Certain Payments or Transfers** |

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer?<br>Address | Email / Website | Who Made the Payment,<br>if not Debtor? | If not Money, Describe any<br>Property Transferred | Dates | Total Amount or<br>Value |
|---|---|---|---|---|---|
| 11.48  PJT PARTNERS LP<br>FINANCE DEPT  16TH FL<br>280 PARK AVE<br>NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 6/24/2019 | $226,278 |
| 11.49  PJT PARTNERS LP<br>FINANCE DEPT  16TH FL<br>280 PARK AVE<br>NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 5/15/2019 | $200,649 |
| 11.50  PJT PARTNERS LP<br>FINANCE DEPT  16TH FL<br>280 PARK AVE<br>NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 7/23/2019 | $227,893 |
| 11.51  PJT PARTNERS LP<br>FINANCE DEPT  16TH FL<br>280 PARK AVE<br>NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 1/21/2019 | $14,371 |
| 11.52  PJT PARTNERS LP<br>FINANCE DEPT  16TH FL<br>280 PARK AVE<br>NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 1/17/2019 | $250,000 |

**Purdue Pharma L.P.**                                                                                    **Case Number:  19-23649 (RDD)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.53  PJT PARTNERS LP<br>FINANCE DEPT  16TH FL<br>280 PARK AVE<br>NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 12/18/2018 | $263,858 |
| 11.54  PJT PARTNERS LP<br>FINANCE DEPT  16TH FL<br>280 PARK AVE<br>NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 11/12/2018 | $254,542 |
| 11.55  PJT PARTNERS LP<br>FINANCE DEPT  16TH FL<br>280 PARK AVE<br>NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 10/19/2018 | $263,994 |
| 11.56  PJT PARTNERS LP<br>FINANCE DEPT  16TH FL<br>280 PARK AVE<br>NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 4/5/2019 | $250,000 |
| 11.57  PJT PARTNERS LP<br>FINANCE DEPT  16TH FL<br>280 PARK AVE<br>NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 9/27/2018 | $252,565 |

**Purdue Pharma L.P.**                                                                                      **Case Number:  19-23649 (RDD)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

## 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.58  PJT PARTNERS LP<br>FINANCE DEPT  16TH FL<br>280 PARK AVE<br>NEW YORK, NY 10017 | WWW.PJTPARTNERS.COM | | | 3/29/2019 | $502,708 |
| 11.59  PRIME CLERK LLC<br>830 THIRD AVE 9TH FLR<br>NEW YORK, NY 10022 | WWW.PRIMECLERK.COM | | | 4/17/2019 | $60,735 |
| 11.60  PRIME CLERK LLC<br>830 THIRD AVE 9TH FLR<br>NEW YORK, NY 10022 | WWW.PRIMECLERK.COM | | | 6/24/2019 | $39,974 |
| 11.61  PRIME CLERK LLC<br>830 THIRD AVE 9TH FLR<br>NEW YORK, NY 10022 | WWW.PRIMECLERK.COM | | | 3/15/2019 | $75,000 |
| 11.62  PRIME CLERK LLC<br>830 THIRD AVE 9TH FLR<br>NEW YORK, NY 10022 | WWW.PRIMECLERK.COM | | | 8/8/2019 | $1,100,000 |
| 11.63  PRIME CLERK LLC<br>830 THIRD AVE 9TH FLR<br>NEW YORK, NY 10022 | WWW.PRIMECLERK.COM | | | 5/23/2019 | $53,222 |

**Purdue Pharma L.P.**                                                                                              **Case Number:  19-23649 (RDD)**

| Part 6: | Certain Payments or Transfers |
| --- | --- |

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☐ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
| --- | --- | --- | --- | --- | --- |

**Purdue Pharma L.P.**                                          **Case Number:   19-23649 (RDD)**

| Part 6: | Certain Payments or Transfers |
|---|---|

## 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|---|---|---|---|---|
| 12.1    NONE | | | | $0 |

Purdue Pharma L.P.                                                                    Case Number:  19-23649 (RDD)

| Part 6: | Certain Payments or Transfers |

## 13.  Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☐ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13. 1 [REDACTED] [ADDRESS DETAIL AVAILABLE TO COMMITTEES AND US TRUSTEE UPON REQUEST] | | 6/26/2018 | $40,000,000 |
| 13. 2 [REDACTED] [ADDRESS DETAIL AVAILABLE TO COMMITTEES AND US TRUSTEE UPON REQUEST] | | 5/6/2019 | $170,000,000 |
| 13. 3 DEPOMED INC 100 S SAUNDERS RD  STE 300 LAKE FOREST, IL 60045 | FIRST OF TWO PATENT SETTLEMENT PAYMENTS TO DEPOMED INC. | 8/28/2018 | $30,000,000 |
| 13. 4 DEPOMED INC 100 S SAUNDERS RD  STE 300 LAKE FOREST, IL 60045 | SECOND OF TWO PATENT SETTLEMENT PAYMENTS TO DEPOMED INC. | 1/30/2019 | $32,000,000 |
| 13. 5 STATE OF OKLAHOMA OFFICE OF ATTORNEY GENERAL OKLAHOMA CITY, OK 73105 | PAYMENT OF OKLAHOMA LITIGATION SETTLEMENT. | 4/2/2019 | $175,000,000 |

TOTAL          $447,000,000

**Purdue Pharma L.P.**                                          **Case Number:  19-23649 (RDD)**

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1    NONE | From: _____  To: _____ |

**Purdue Pharma L.P.**                                                    Case Number:    **19-23649 (RDD)**

| Part 8: | Health Care Bankruptcies |
|---------|--------------------------|

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---------------------------|---------------------------------------------------------------------------------|-------------------------------------------------------------------------------------------------------------------------------|--------------------------------------------------------------------------|----------------------|
| 15. 1    NONE |  |  |  | ☐ Electronic<br>☐ Paper |

**Purdue Pharma L.P.**                                    **Case Number:  19-23649 (RDD)**

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes.  Fill in below:

        Describe:   FIDELITY INVESTMENTS 401K PLAN                 EIN:   04-2647786

        Has the plan been terminated?

        ☑ No

        ☐ Yes

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

    ☐ No. Go to Part 10.

    ☑ Yes.  Fill in below:

        Describe:   FIDELITY INVESTMENTS PENSION PLAN           EIN:   04-2647786

        Has the plan been terminated?

        ☑ No

        ☐ Yes

**Purdue Pharma L.P.**                                                    Case Number:  **19-23649 (RDD)**

| **Part 10:** | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18.  Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|---|
| 18.1 | COMERICA BANK<br>ONE STAMFORD FORUM<br>STAMFORD, CT 06901 | 1674 | MONEY MARKET | 6/20/2019 | $0 |
| 18.2 | COMERICA BANK<br>ONE STAMFORD FORUM<br>STAMFORD, CT 06901 | 1716 | OPERATING | 5/31/2019 | $0 |
| 18.3 | JP MORGAN CHASE<br>ONE STAMFORD FORUM<br>STAMFORD, CT 06901 | 0509 | OPERATING | 11/28/2018 | $0 |
| 18.4 | JP MORGAN CHASE<br>ONE STAMFORD FORUM<br>STAMFORD, CT 06901 | 0175 | OPERATING | 11/28/2018 | $0 |
| 18.5 | JP MORGAN CHASE<br>ONE STAMFORD FORUM<br>STAMFORD, CT 06901 | 8812 | OPERATING | 11/28/2018 | $0 |
| 18.6 | JP MORGAN CHASE<br>ONE STAMFORD FORUM<br>STAMFORD, CT 06901 | 8639 | OPERATING | 11/28/2018 | $0 |
| 18.7 | JP MORGAN CHASE<br>ONE STAMFORD FORUM<br>STAMFORD, CT 06901 | 5993 | OPERATING | 11/28/2018 | $0 |

**Specific Notes**

In addition to any accounts listed above, all remaining JP Morgan Chase accounts held by the Debtor were closed as of September 18, 2019.

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|
| 19. 1    NONE | | | ☐ No<br>☐ Yes |

**Purdue Pharma L.P.**                                    Case Number:   **19-23649 (RDD)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20. 1     NONE | | | | ☐ No ☐ Yes |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

### 21. Property held for another

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.1    NONE | | | |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
|---|---|---|---|
| 22. 1    NONE | | | |

Purdue Pharma L.P.                                                                                    Case Number:  19-23649 (RDD)

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 23. 1   NONE | | | |

**Purdue Pharma L.P.**                                                                                  **Case Number:  19-23649 (RDD)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1   NONE | | | |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
|---|---|---|---|
| | | *Do not include SSN or ITIN* | |
| 25.1    SEE FOOTNOTE BELOW | | | - |

**Specific Notes**

Refer to organizational exhibit in Schedule A/B Part 4.

**Purdue Pharma L.P.**                                     **Case Number:  19-23649 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|--------------------------------------------------------------------|

### 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | |
|------------------|---|---|---|
| 26a.1 | JON LOWNE<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | From: | To: |
| 26a.2 | KEITH DARRAGH<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | From: | To: |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | |
|---|---|---|---|
| 26b. 1 | ERNST & YOUNG LLP<br>300 FIRST STAMFORD PL<br>STAMFORD, CT 06902 | From: | To: |
| 26b. 2 | TXP SERVICES, INC.<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | From: | To: |

**Purdue Pharma L.P.**                                      **Case Number:  19-23649 (RDD)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

### 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1  COGNIZANT TECHNOLOGY SOLUTIONS US CORP.<br>500 FRANK W. BURR BLVD.<br>TEANECK, NJ 07666 | |
| 26c.2  TXP SERVICES, INC.<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and Address |
|---|

| 26d. 1 | ABBVIE INC.<br>100 ABBOTT PARK ROAD<br>ABBOTT PARK, IL 60064 |
|---|---|
| 26d. 2 | BANK OF AMERICA N.A.<br>100 FEDERAL STREET<br>BOSTON, MA 02110 |
| 26d. 3 | COLUMBIA CASUALTY COMPANY<br>333 S. WABASH AVENUE<br>35TH FLOOR<br>CHICAGO, IL 60604 |
| 26d. 4 | IRONSHORE INSURANCE SERVICES LLC<br>28 LIBERTY STREET<br>5TH FL<br>NEW YORK, NY 10005 |
| 26d. 5 | JPMORGAN CHASE BANK, N.A.<br>2 CORPORATE DRIVE<br>7TH FLOOR<br>SHELTON, CT 06484 |
| 26d. 6 | MERRILL, LYNCH, PIERCE, FENNER & SMITH INCORPORATED<br>100 FEDERAL STREET<br>BOSTON, MA 02110 |
| 26d. 7 | NATIONAL UNION FIRE INSURANCE CO. OF PITTSBURGH, PA (AIG)<br>32 OLD SLIP<br>NEW YORK, NY 10005 |
| 26d. 8 | NAVIGATORS SPECIALITY INSURANCE COMPANY<br>ONE PENN PLAZA<br>NEW YORK, NY 10119 |
| 26d. 9 | OLD REPUBLIC INSURANCE COMPANY<br>445 S. MOORLAND ROAD<br>SUITE 300<br>BROOKFIELD, WI  53005 |
| 26d. 10 | THE INSURANCE COMPANY OF THE STATE OF PENNSYLVANIA (AIG)<br>175 WATER STREET<br>15TH FLOOR<br>NEW YORK, NY 10038 |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

---

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

---

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☑ Yes. Give the details about the two most recent inventories.

---

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27. 1   Michael Beale | TRAY BUGGS<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 10/31/2018 | | Periodic Counts |
| 27. 2   Michael Beale | MICHAEL BEALE<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 10/31/2018 | | Periodic Counts |

**Purdue Pharma L.P.**                                                        **Case Number:  19-23649 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Position and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28. 1  BRIANNE WEINGARTEN<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, BUSINESS OPERATIONS | |
| 28. 2  BURT ROSEN<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, FEDERAL POLICY AND LEGISLATIVE AFFAIRS | |
| 28. 3  CHRISTIAN MAZZI<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | SENIOR VICE PRESIDENT | |
| 28. 4  CRAIG J. LANDAU, M.D.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | PRESIDENT AND CHIEF EXECUTIVE OFFICER | |
| 28. 5  DONOGH MCGUIRE<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, TECHNICAL OPERATIONS | |
| 28. 6  F. MARK GERACI<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, CHIEF SECURITY OFFICER | |
| 28. 7  JONATHAN R. LOWNE<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | SENIOR VICE PRESIDENT, CHIEF FINANCIAL OFFICER | |
| 28. 8  JOSEPHINE MARTIN<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | CHIEF COMMUNICATIONS OFFICER | |
| 28. 9  JULIE DUCHARME<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, CHIEF SCIENTIFIC OFFICER | |
| 28. 10  KAREN LAUREL<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, HUMAN RESOURCES | |
| 28. 11  MAGGIE FELTZ<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, CHIEF COMPLIANCE OFFICER | |
| 28. 12  MARC KESSELMAN<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | SENIOR VICE PRESIDENT, GENERAL COUNSEL AND SECRETARY | |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28. 13  MICHAEL RONNING<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, SALES AND MARKETING | |
| 28. 14  MONICA KWARCINSKI<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, MEDICAL AFFAIRS | |
| 28. 15  PAUL MEDEIROS<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | SENIOR VICE PRESIDENT, CORPORATE &<br>BUSINESS DEVELOPMENT | |
| 28. 16  PHARMACEUTICAL RESEARCH<br>ASSOCIATES L.P.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | SHAREHOLDER | 100.00% |
| 28. 17  PHILIP C. STRASSBURGER<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | SENIOR VICE PRESIDENT, IP STRATEGY AND<br>LITIGATION | |
| 28. 18  PURDUE PHARMA INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | GENERAL PARTNER | |
| 28. 19  RICH FANELLI<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, REGULATORY AFFAIRS | |
| 28. 20  RICHARD W. SILBERT<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, CHIEF LEGAL STRATEGIST | |

Purdue Pharma L.P.                                                        Case Number:   19-23649 (RDD)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No

☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held | | | |
|---|---|---|---|---|---|
| 29. 1  ALAN BUTCHER<br>PERSONAL ADDRESS REDACTED.<br>AVAILABLE UPON REQUEST. | SENIOR VICE PRESIDENT, BUSINESS DEVELOPMENT | From: | 4/27/2015 | To: | 6/14/2019 |
| 29. 2  ALAN MUST<br>PERSONAL ADDRESS REDACTED.<br>AVAILABLE UPON REQUEST. | VICE PRESIDENT, STATE GOVERNMENT RELATIONS | From: | 11/6/2003 | To: | 8/30/2019 |
| 29. 3  DAVID R. LUNDIE<br>498 WASHINGTON STREET<br>COVENTRY, RI 02816 | SENIOR VICE PRESIDENT, TECHNICAL OPERATIONS | From: | 6/26/2008 | To: | 12/31/2018 |
| 29. 4  JOHN RENGER<br>PERSONAL ADDRESS REDACTED.<br>AVAILABLE UPON REQUEST. | VICE PRESIDENT, HEAD OF R & D | From: | 4/5/2017 | To: | 6/14/2019 |
| 29. 5  MARCELO BIGAL, M.D.<br>PERSONAL ADDRESS REDACTED.<br>AVAILABLE UPON REQUEST. | SENIOR VICE PRESIDENT, CHIEF MEDICAL OFFICER | From: | 2/1/2018 | To: | 6/14/2019 |
| 29. 6  MARV KELLY<br>PERSONAL ADDRESS REDACTED.<br>AVAILABLE UPON REQUEST. | VICE PRESIDENT, SALES & MARKETING | From: | 1/31/2018 | To: | 6/14/2019 |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30.  Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30. 1    SEE SOFA PART 2, QUESTION 4. | | | |

**Purdue Pharma L.P.**                                                    **Case Number:  19-23649 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No
☑ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|----------------------------|----------------------------------------------------------|
| 31. 1   PHARMACEUTICAL RESEARCH ASSOCIATES LP | EIN:   06-1307484 |

**Purdue Pharma L.P.**                                                    **Case Number:   19-23649 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☐ No

☑ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32. 1    FIDELITY INVESTMENTS PENSION PLAN | EIN:    04-2647786 |

**Purdue Pharma L.P.**                                    Case Number:  19-23649 (RDD)

| Part 14: | Signature and Declaration |
|---|---|

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a resonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: _____October 28, 2019_____

Signature: _____

Jon Lowne, Senior Vice President and Chief Financial Officer, Purdue Pharma L.P.
**Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes