**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| <u>In re</u> | ) | Chapter 11 |
| | ) | |
| Purdue Pharma L.P., et al., | ) | Case No 19-23649 (RDD) |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### SCHEDULES OF ASSETS AND LIABILITIES FOR

**Purdue Pharma Inc.**

**Case No: 19-23648 (RDD)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-19-23649 (RDD)** |
| Debtors. [1] | **(Jointly Administered)** |

### GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Purdue Pharma L.P. and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors," the "Company" or "Purdue") pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' advisors.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by Jonathan Lowne. Mr. Lowne serves as Chief Financial Officer at Debtor Purdue Pharma L.P., and he is an authorized agent of each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Lowne necessarily relied upon the efforts, statements, and representations of the personnel of the Debtors and the Debtors legal and financial advisors. Mr. Lowne has not (and could not have) personally verified the accuracy of each such statement and representation, including[2], but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

These *Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[3]

---

[2] The terms "including" or "includes" as used throughout these Global Notes shall not be construed to be limiting terms.

[3] These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

## <u>GLOBAL NOTES AND OVERVIEW OF METHODOLOGY</u>

1.     **Description of Cases and Reporting Date**. On September 15, 2019 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "Voluntary Petitions"). The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 18, 2019, the Bankruptcy Court entered an order directing joint administration of these chapter 11 cases [Docket No. 59]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

2.     **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

3.     **Basis of Presentation.** For financial reporting purposes, the Debtors generally prepare consolidated financial statements. Where practicable, the Schedules and Statements reflect the assets and liabilities of each separate Debtor. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors, and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. While the Debtors make best efforts to prepare all Schedules and Statements in accordance with Generally Accepted Accounting Principles in the United States ("US GAAP"), the Schedules and Statements are unaudited and attempt to show value of assets of estate or claims against the state and

excluded certain items (see 5 below). They do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States nor are they intended to be fully reconciled to audited financial statements of each Debtor.

4. **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

5. **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, and liabilities from the Schedules and Statements, including goodwill, intangibles, and certain accrued liabilities including, but not limited to, certain accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits. The Debtors have also excluded potential claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such claims exist. Certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

6. **Amendments and Supplements; All Rights Reserved**. The Debtors reserve all rights, but are not required, to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

7. **References**. Reference to applicable agreements and related documents is necessary for a complete description of the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

8. **Currency**. All amounts are reflected in U.S. dollars.

9. **Intercompany**. The Debtors have reported for each Debtor the aggregate net intercompany balances between such Debtors and each other Debtor as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate, and as of August 31, 2019. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or otherwise by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

10. **Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their

net book values as of August 31, 2019, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values**.**

11.    **Paid Claims**. The Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims—including, but not limited to, payments to employees, independent contractors, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court (the "**First Day Orders**"). Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court. The Schedules list such post-petition payments separately. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any First Day Order, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. The Debtors will provide any creditor listed on these Schedules and Statements with notice of the bar date, regardless of whether the Debtors have subsequently paid such creditor's claim. The Debtors have not listed any claims for Employee Obligations (as defined in the Wages and Benefits Motion)[4], whether or not they have since had their prepetition claims satisfied in full pursuant to the First Day Orders.

12.    **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, certain items may have been improperly characterized, classified, categorized, or designated. The Debtors expressly reserve all rights to amend, recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

13.    **Claims of Third-Party Entities.** Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates, and are continuing to review all relevant documents. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, for example, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they

---

[4] See the *Motion of Debtors for Entry of an Order Authorizing (i) Debtors to (a) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (b) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (ii) Employees and Retirees to Proceed with Outstanding Workers' Compensation Claims and (iii) Financial Institutions to Honor and Process Related Checks and Transfers* (the "Wages and Benefits Motion").

are individually designated as such.

14.    **Liabilities**. The Debtors have allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' accounts payable, the allocation of liabilities between the prepetition and post-petition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

15.    **Guarantees and Other Secondary Liability Claims**. The Debtors have not identified or scheduled any known guarantees or other secondary liability claims. It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent that guarantees are identified.

16.    **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner; however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all rights with respect to the legal status and proper attribution of any and all such intellectual property rights.

17.    **Executory Contracts and Unexpired Leases.** The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

18.    **Claims Description.** Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and

Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

19. **Causes of Action.** Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, affirmative claims, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all rights to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

20. **Undetermined Amounts.** Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined". The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

21. **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

22. **Global Notes Control.** In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

23. **Confidentiality.** There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information.

### <u>General Disclosures Applicable to Schedules</u>

1. **Classifications**. Listing a Claim on Schedule D as "secured," or on Schedule E/F as "priority," or "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2. **Schedule A/B - Real and Personal Property**.

    a) <u>**Schedule A/B.3**</u>. Bank account balances are as of the Petition Date.

    b) <u>**Schedule A/B.7-8**</u>. Prepayment and deposit balances are as of the Petition Date.

    c) <u>**Schedule A/B.11.**</u> Schedule A/B identifies the net accounts receivable balance as of the Petition Date.

    d) <u>**Schedule A/B.15.**</u> The Debtors own equity interest in various publicly and non-

publicly traded stock. For purposes of these Schedules, the Debtors have listed the book value of these investments as of August 31, 2019.

e) **Schedule A/B.16**. Investments are listed at their accrued value as of the Petition Date.

f) **Schedules A/B.19-58**. Dollar amounts are presented net of accumulated depreciation and other adjustments.

g) **Schedule A/B.73.** The Debtors maintain a variety of insurance policies including property, general liability, and workers' compensation policies and other employee related policies. The Debtors' interest in these types of policies is limited to the amount of the premiums that the Debtors have prepaid, if any, as of August 31, 2019, and any prefunded claim tails. To the extent the Debtors have made a determination of the amount of prepaid insurance premiums or prefunded claim tails as of August 31, 2019, such amounts are listed on Exhibit A/B, Part 2, Question 8.

h) **Schedule A/B.74.** Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' book and records as of the Petition Date. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

i) **Schedule A/B.75.** In the ordinary course of business, the Debtors may have accrued, or may in the future accrue, certain rights to counter-claims, cross-claims, setoffs, and/or refunds with Debtors' customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B.75.

3. **Schedule D – Creditors Holding Secured Claims.** The Debtors are not aware of any secured claims against the Debtors. The certain UCC-1 lienholders listed in this response are included solely out of an abundance of caution.

Real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D claims that may be secured through setoff rights or inchoate statutory lien rights. The Debtors have not investigated which of the claims against the Debtors may include such rights, and their population is currently unknown.

4.    **Schedule E/F– Creditors Holding Unsecured Claims**. The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose may be an open issue of fact. In addition, the claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors.

Certain former directors, officers and/or employees of the Debtors have asserted indemnification claims against the Debtors. In these cases, the Debtors listed such claimants' counsel as the creditors rather than the claimants themselves, and identified such claims as indemnification claims.

The Debtors have not listed any wage or wage-related obligations that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such priority claims with amounts "undetermined," pending final resolution of on-going audits or other outstanding issues.

Notwithstanding the foregoing, where creditors have yet to provide proper invoices for prepetition goods or services, such amounts may not be reflected on Schedule E/F. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date.

Due to the complex nature and the difficulty in estimating the liability arising from customer programs,[5] the Debtors have not listed any obligations arising from customer programs that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F

---

[5] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Honor Prepetition Obligations to Customers and Related Third Parties and to Otherwise Continue Customer Programs (ii) Relief from Stay to Permit Setoff in Connection with the Customer Programs and (iii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Customer Programs Motion")*

Schedule E/F also contains information regarding pending litigation involving the Debtors. The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Generally, the Debtors' accounts payable are scheduled as being owed by a specific Debtor based on the Debtors' books and records. There may be instances when one Debtor engages in a transaction or series of transactions which might generate accounts payable or other entries reported in the Schedules and Statements of another Debtor. It would be burdensome and an inefficient use of estate resources for the Debtors to allocate their accounts payable on a Debtor-by-Debtor basis in certain instances. Additionally, certain accounts payable reported in the Schedules of one of the Debtors may, in fact, be owed by one or more of the other Debtors. Consequently, Schedule E/F of each Debtor may list accounts payable liabilities of other Debtors.

5.    **Schedule G – Executory Contracts and Unexpired Leases**. While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusion may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. The Debtors may have included such contracts on the Schedule G of only one Debtor and excluded it from other Debtor counterparties.

In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims, and causes of action with respect to the agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to,

the Debtors' rights to (i) dispute the validity, status, or enforceability of any agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G and (iii) amend or supplement Schedule G as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

The Debtors have made reasonable efforts to list each executory contract or unexpired lease at the correct Debtor or Debtor(s). However, liabilities associated with certain executory contracts or unexpired leases may be reported on the Schedules of a particular Debtor while the corresponding executory contract or unexpired lease is listed on the Schedule G of a different Debtor.

6.   **Schedule H - Codebtors**. In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such claims are listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases and other such agreements. The Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that guarantees are identified.

### General Disclosures Applicable to Statements

a.   **Statements – Question 1-2**. Historically, revenue is reported on the Debtors' consolidated financials; however, revenue is recorded in the Debtors' books and records on an individual Debtor basis. The Statements list revenue on an individual Debtor basis. Listed gross revenue amounts represent the invoiced value of sales.

b.   **Statements – Question 3 - 90 Day Payments**. The Debtors have responded to Question 3 in the Statements in a detailed format, categorized by payee. All disbursements listed in Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion.[6] Dates listed in Question 3 reflect the date upon which the Debtor transferred funds to the relevant payee. The response to Question 3 includes any disbursement or other transfer made by the Debtors except gifts and charitable contributions (which payments are listed in response to Question 9, where applicable) and bankruptcy professionals (which payments are listed in response to Question 11, where applicable). Not all payees are creditors of the Debtors. Certain

---

[6] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Continue to Use Existing Cash Management System and Maintain Existing Bank Accounts and Business Forms and (ii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Cash Management Motion")*

payees have received payments listed on behalf of other parties or have received payments that are not on account of antecedent debts. In addition, the response to Question 3 does not include checks that were either voided or not presented before the Petition Date.

c.    **Statements – Question 4 – Payments to or for the Benefit of Insiders**. Individuals listed in the Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority or such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose. For purposes of the Schedules and Statements, the Debtors have also provided disclosures regarding certain entities that are directly or indirectly owned or controlled by Purdue Pharma L.P.'s direct or indirect shareholders, including trusts, beneficiaries, companies, affiliates, family members and any similar related parties. The Debtors do not take any position with respect to whether any such entity constitutes an "insider" as defined in section 101(31) of the Bankruptcy Code. As such, the Debtors reserve all rights to dispute whether any individual or entity identified in response to Question 4 is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, see Questions 28 and 29.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.

d.    **Statements – Question 7: Legal Actions or Assignments**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to Statements Question 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

e.    **Statements – Question 9: Charitable Contributions**. The grants, donations and/or charitable contributions listed in response to Question 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.

f.    **Statements – Question 11 – Payments Related to Bankruptcy**. The Debtors have used reasonable efforts to identify payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately before the Petition Date. Additional information regarding the Debtors' retention of

professional service firms is more fully described in the individual retention applications for those firms and related orders. Not all payments made and listed are on account of debt counseling or restructuring services.

g.      **Statements – Question 13 – Transfers Not Already Listed.** While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors buy and sell certain assets in the ordinary course of business. Such dispositions made in the ordinary course of business have not been reflected in responses to Question 13. The Debtors further do not take any position with respect to whether transfers identified in response to Question 13 are made in the ordinary course of business. Certain transfers listed in this response are included solely out of an abundance of caution.

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---------|---------------------------|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---------------------|----------------------------------|---------------------------------------------|-------------------------------------|
| 2. **Cash on hand** | | | |
| 2.1 | | | |
| 3. **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1    JP MORGAN CHASE | OPERATING | 2866 | $0 |
| 3.2    EAST WEST BANK | OPERATING | 9213 | $1,247,840 |
| 4. **Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5. **Total of Part 1.**                                                              **$1,247,840**

   Add lines 2 through 4. Copy the total to line 80.

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |

6.  **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

7.  **Deposits, including security deposits and utility deposits**
Description, including name of holder of deposit

| 7.1 | |
|---|---|

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
Description, including name of holder of prepayment

| 8.1 | PREPAID DEPOSITS - BOARD EXPENSES | $10,000 |
|---|---|---|
| 8.2 | PREPAID TAX - AL | $6,042 |
| 8.3 | PREPAID TAX - AZ | $5,999 |
| 8.4 | PREPAID TAX - CA | $13,325 |
| 8.5 | PREPAID TAX - CO | $387 |
| 8.6 | PREPAID TAX - CT | $2,387 |
| 8.7 | PREPAID TAX - DE | $5,544 |
| 8.8 | PREPAID TAX - FEDERAL | $222,127 |
| 8.9 | PREPAID TAX - FL | $7,542 |
| 8.10 | PREPAID TAX - GA | $3,250 |
| 8.11 | PREPAID TAX - IL | $2,038 |
| 8.12 | PREPAID TAX - IN | $91 |
| 8.13 | PREPAID TAX - KY | $1,900 |
| 8.14 | PREPAID TAX - MD | $6,356 |
| 8.15 | PREPAID TAX - ME | $1,094 |
| 8.16 | PREPAID TAX - MI | $3,877 |
| 8.17 | PREPAID TAX - MN | $827 |
| 8.18 | PREPAID TAX - MT | $400 |
| 8.19 | PREPAID TAX - NC | $13,603 |

**Purdue Pharma Inc.**                                                              **Case Number:  19-23648 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

| | | |
|------|------------------------|--------|
| 8.20 | PREPAID TAX - NH | $1,125 |
| 8.21 | PREPAID TAX - NJ | $13,088 |
| 8.22 | PREPAID TAX - NY | $7,946 |
| 8.23 | PREPAID TAX - NYC | $2,325 |
| 8.24 | PREPAID TAX - OR | $50 |
| 8.25 | PREPAID TAX - RI | $2,600 |
| 8.26 | PREPAID TAX - WV | $507 |

9.   **Total of Part 2**                                                                     $334,430

  Add lines 7 through 8. Copy the total to line 81.

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10.  **Does the debtor have any accounts receivable?**

☑ No. Go to Part 4.

☐ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|

11.  Accounts receivable

11a. 90 days old or less: _____ - _____ = _____

11b. Over 90 days old: _____ - _____ = _____

11c. All accounts receivable: _____ - _____ = _____

12.  **Total of Part 3**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Purdue Pharma Inc.**                                          **Case Number:  19-23648 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 4:**       **Investments**

13.  **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.  **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

14.1 _____

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

15.1 _____

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

16.1 _____

17.  **Total of Part 4**
Add lines 14 through 16. Copy the total to line 83.

**Specific Notes**

See exhibits attached for additional detail.

**INTERCOMPANY - DEBTOR TO DEBTOR**
**AS OF AUGUST 31, 2019**

| DEBTOR | Purdue Pharma L.P. | Nayatt Cove Lifescience | Purdue Pharmaceuticals LP | Purdue Neuroscience Co. | Rhodes Technologies | UDF LP | Purdue Pharma Puerto Rico | Purdue Transdermal Tech | Rhodes Associates L.P. | Rhodes Pharmaceuticals L.P. | Button Land L.P. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purdue Pharma L.P. | | - | | | 6,681,696 | | | | (2,345,767) | (55,001,053) | - |
| Nayatt Cove Lifescience | - | | | | - | | | | - | - | - |
| Purdue Pharmaceuticals LP | | | | | - | | | | - | - | - |
| Purdue Neuroscience Co. | | | | | - | | | | - | - | - |
| Rhodes Technologies | (6,681,696) | - | | - | | (468,921) | | | - | (1,800,267) | (74,276) |
| UDF LP | - | - | | - | 468,921 | | | | - | - | - |
| Purdue Pharma Puerto Rico | - | - | | - | - | | | | - | - | - |
| Purdue Transdermal Tech | - | - | | - | - | | | | - | - | - |
| Rhodes Associates L.P. | 2,345,767 | - | | - | - | | | | | - | - |
| Rhodes Pharmaceuticals L.P. | 55,001,053 | - | | - | 1,800,267 | | | | | | - |
| Button Land L.P. | - | - | | - | 74,276 | | | | | | |
| Quidnick Land L.P. | - | - | | - | 378,915 | | | | | | 1,328 |
| Paul Land Inc. | - | - | | - | 37,000 | | | | | | (52,084) |
| Imbrium Therapeutics L.P. | - | - | | - | - | | | | | | - |
| Greenfield BioVentures LP | - | - | | - | - | | | | | | - |
| Adlon Therapeutics L.P. | - | - | | - | - | | | | | | - |
| Purdue Pharma Inc. | (1,566,603) | - | | - | (12,500) | (2,500) | | | | (6,250) | (1,250) |
| Avrio Health L.P. | - | - | | - | - | | | | | | - |
| Purdue Pharmaceutical Products LP | - | - | | - | - | | | | | | - |
| Purdue Pharma Mfg. L.P. | - | - | | - | - | | | | | | - |
| SVC Pharma Inc. | - | - | | - | 202,215 | | | | | | - |
| SVC Pharma L.P. | - | - | | - | | 466,922 | | | | (301,441) | |
| | 49,098,521 | - | - | - | 9,630,790 | (4,499) | | | (2,345,767) | (57,109,012) | (126,282) |

| DEBTOR | Quidnick Land L.P. | Paul Land Inc. | Imbrium Therapeutics L.P. | Greenfield BioVentures LP | Adlon Therapeutics L.P. | Purdue Pharma Inc. | Avrio Health L.P. | Purdue Pharmaceutical Products LP | Purdue Pharma Mfg. L.P. | SVC Pharma Inc. | SVC Pharma L.P. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purdue Pharma L.P. | - | | | | | 1,566,603 | | | | | - |
| Nayatt Cove Lifescience | - | | | | | - | | | | | - |
| Purdue Pharmaceuticals LP | - | | | | | - | | | | | - |
| Purdue Neuroscience Co. | - | | | | | - | | | | | - |
| Rhodes Technologies | (378,915) | (37,000) | | | | 12,500 | | | | (202,215) | - |
| UDF LP | - | - | | | | 2,500 | | | | | (466,922) |
| Purdue Pharma Puerto Rico | - | - | | | | - | | | | | - |
| Purdue Transdermal Tech | - | - | | | | - | | | | | - |
| Rhodes Associates L.P. | - | - | | | | - | | | | | - |
| Rhodes Pharmaceuticals L.P. | - | - | | | | 6,250 | | | | | 301,441 |
| Button Land L.P. | (1,328) | 52,084 | | | | 1,250 | | | | | - |
| Quidnick Land L.P. | | 52,084 | | | | 1,250 | | | | | - |
| Paul Land Inc. | (52,084) | | | | | - | | | | | - |
| Imbrium Therapeutics L.P. | - | - | | | | - | | | | | - |
| Greenfield BioVentures LP | - | - | | | | - | | | | | - |
| Adlon Therapeutics L.P. | - | - | | | | - | | | | | - |
| Purdue Pharma Inc. | (1,250) | - | | | | | | | | | - |
| Avrio Health L.P. | - | - | | | | | | | | | - |
| Purdue Pharmaceutical Products LP | - | - | | | | | | | | | - |
| Purdue Pharma Mfg. L.P. | - | - | | | | | | | | | - |
| SVC Pharma Inc. | - | - | | | | | | | | | (3,459) |
| SVC Pharma L.P. | - | - | | | | | | | | 3,459 | |
| | (433,577) | 67,167 | - | - | - | 1,590,353 | - | - | - | (198,756) | (168,940) |

**IN RE: PURDUE PHARMA L.P., et al.**
ORGANIZATIONAL STRUCTURE
EXHIBIT RELATED TO SCHEDULE A/B PART 4, QUESTION 15 and SOFA 25

| Legal Entity | Address | Location of Incorporation | Federal Tax ID | Country | Debtor / Non-Debtor | Ownership | Nature of Business |
|---|---|---|---|---|---|---|---|
| Purdue Pharma Inc. | 201 Tresser Blvd, Stamford, CT 06901, USA | New York | 06-1307486 | USA | Debtor | | General Partner of certain Debtors |
| Pharmaceutical Research Associates L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | | USA | Non-Debtor | 0.248% | Limited Partner of Purdue Pharma L.P. |
| Purdue Pharma L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1307484 | USA | Debtor | 100.000% | Operating Company |
| Purdue Transdermal Technologies L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 20-3931868 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharma Manufacturing L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 80-0913821 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharmaceuticals L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 13-4030034 | USA | Debtor | 100.000% | Operating Company |
| Imbrium Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1928810 | USA | Debtor | 100.000% | Operating Company |
| Adlon Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-2446745 | USA | Debtor | 100.000% | Operating Company |
| Greenfield BioVentures L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1936150 | USA | Debtor | 100.000% | Non-operating Company |
| Seven Seas Hill Corp. | 201 Tresser Blvd, Stamford, CT 06901, USA | British Virgin Islands | N/A | GB | Debtor | 100.000% | General Partner of Purdue Pharma of Puerto Rico |
| Purdue Pharma of Puerto Rico | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 52-2333925 | USA | Debtor | 50.000% | Operating Company |
| Ophir Green Corp. | 201 Tresser Blvd, Stamford, CT 06901, USA | British Virgin Islands | N/A | GB | Debtor | 100.000% | General Partner of Purdue Pharma of Puerto Rico |
| Purdue Pharma of Puerto Rico | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 52-2333925 | USA | Debtor | 50.000% | See above |
| Avrio Health L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 55-0804140 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharmaceutical Products L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 05-0553902 | USA | Debtor | 100.000% | Non-operating Company |
| Purdue Neuroscience Company | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1574712 | USA | Debtor | 99.000% | Inactive |
| Nayatt Cove Lifescience Inc. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 82-3487805 | USA | Debtor | 100.000% | Non-operating Company |
| Rhodes Associates L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | N/A | USA | Debtor | 100.000% | General Partner of certain Rhodes Debtors (see below) |
| Rhodes Pharmaceuticals L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-1916166 | USA | Debtor | 100.000% | Operating Company |
| Rhodes Technologies | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 22-3527143 | USA | Debtor | 100.000% | Operating Company |
| UDF LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 42-1570495 | USA | Debtor | 100.000% | Non-operating Company |
| Button Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547502 | USA | Debtor | 100.000% | Real estate |
| Quidnick Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547584 | USA | Debtor | 100.000% | Real estate |
| SVC Pharma LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 41-2125717 | USA | Debtor | 99.000% | Non-operating Company |
| SVC Pharma Inc. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 59-3784014 | USA | Debtor | 100.000% | General Partner of SVC Pharma L.P. |
| SVC Pharma LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 41-2125717 | USA | Debtor | 1.000% | See above |
| Button Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547502 | USA | Debtor | 0.000% | See above |
| Quidnick Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547584 | USA | Debtor | 0.000% | See above |
| Paul Land Inc. | 498 Washington Street, Coventry, RI 02816, USA | New York | 26-3547425 | USA | Debtor | 100.000% | Non-operating Company |
| Purdue Pharma L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1307484 | USA | Debtor | 0.000% | See above |
| Purdue Transdermal Technologies L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 20-3931868 | USA | Debtor | 0.000% | See above |
| Purdue Pharma Manufacturing L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 80-0913821 | USA | Debtor | 0.000% | See above |
| Purdue Pharmaceuticals L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 13-4030034 | USA | Debtor | 0.000% | See above |
| Imbrium Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1928810 | USA | Debtor | 0.000% | See above |
| Adlon Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-2446745 | USA | Debtor | 0.000% | See above |
| Greenfield BioVentures L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1936150 | USA | Debtor | 0.000% | See above |
| Avrio Health L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 55-0804140 | USA | Debtor | 0.000% | See above |
| Purdue Pharmaceutical Products L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 05-0553902 | USA | Debtor | 0.000% | See above |
| Purdue Neuroscience Company | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1574712 | USA | Debtor | 1.000% | See above |
| Rhodes Pharmaceuticals L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-1916166 | USA | Debtor | 0.000% | See above |
| Rhodes Technologies | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 22-3527143 | USA | Debtor | 0.000% | See above |
| UDF LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 42-1570495 | USA | Debtor | 0.000% | See above |

Note: For ownership purposes, subsidiaries are shown as indented following their parent within the above.

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets |
|---|---|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

19.  **Raw materials**

19.1 _____

20.  **Work in progress**

20.1 _____

21.  **Finished goods, including goods held for resale**

21.1 _____

22.  **Other Inventory or supplies**

22.1 _____

23.  **Total of Part 5.**

Add lines 19 through 22. Copy the total to line 84.    _____

24.  **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Purdue Pharma Inc.**                                         Case Number:   19-23648 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☑ No. Go to Part 6.

☐ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.  Raw materials** | | | | |
| 19.1 | | | | |
| **20.  Work in progress** | | | | |
| 20.1 | | | | |
| **21.  Finished goods, including goods held for resale** | | | | |
| 21.1 | | | | |
| **22.  Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.  **Total of Part 5**

Add lines 19 through 22. Copy the total to line 84.

_____

24.  **Is any of the property listed in Part 5 perishable?**

☐ No

☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.   Book Value _____   Valuation method _____   Current value _____

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☐ No

☐ Yes

Purdue Pharma Inc.                                                        Case Number:  19-23648 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 6:**        Farming and fishing-related assets (other than titled motor vehicles and land)

27. **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 28. **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29. **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30. **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31. **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32. **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33. **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

34. **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35. **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

36. **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37. **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

Purdue Pharma Inc.                                    Case Number:   19-23648 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) - detail |

**27.** **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.** **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| **29.** **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| **30.** **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| **31.** **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| **32.** **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

**33.** **Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

**34.** **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

　　☐ No

　　☐ Yes

**35.** **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

**36.** **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37.** **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

38. **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☑ No. Go to Part 8.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39. **Office furniture** | | | |
| 39.1 | | | |
| 40. **Office fixtures** | | | |
| 40.1 | | | |
| 41. **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1 | | | |
| 42. **Collectibles** | | | |
| 42.1 | | | |

43. **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

44. **Is a depreciation schedule available for any of the property listed in Part 7?**

☐ No

☐ Yes

45. **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Purdue Pharma Inc.**                                                          Case Number:  19-23648 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
| --- | --- |

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

    ☑ No. Go to Part 8.

    ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

39.  **Office furniture**

    39.1

40.  **Office fixtures**

    40.1

41.  **Office equipment, including all computer equipment and communication systems equipment and software**

    41.1

42.  **Collectibles**

    42.1

43.  **Total of Part 7**

    Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

    ☐ No

    ☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

Purdue Pharma Inc.                                                      Case Number:  19-23648 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
| --- | --- |

46.  **Does the debtor own or lease any machinery, equipment, or vehicles?**

    ☑ No. Go to Part 9.

    ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |

47.  **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

    47.1

48.  **Watercraft, trailers, motors, and related accessories**

    Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

    48.1

49.  **Aircraft and accessories**

    49.1

50.  **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

    50.1

51.  **Total of Part 8**

    Add lines 47 through 50. Copy the total to line 87.

52.  **Is a depreciation schedule available for any of the property listed in Part 8?**

    ☐ No

    ☐ Yes

53.  **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

**Purdue Pharma Inc.**                                            Case Number:  **19-23648 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property |
|---------|---------------|

54.  **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

| Description and location of property Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| 55.1 | NONE | | | | $0 |
|---|---|---|---|---|---|

56.  **Total of Part 9**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

$0

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

54. **Does the debtor own or lease any real property?**

☑ No. Go to Part 10.

☐ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|

55. **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| 55.1 | NONE | | | | $0 |
|---|---|---|---|---|---|

56. **Total of Part 9**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

| $0 |
|---|

57. **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58. **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

Purdue Pharma Inc.                                                      Case Number:  19-23648 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property |
|---|---|

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☑ No. Go to Part 11.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

60.  **Patents, copyrights, trademarks, and trade secrets**

60.1 _____  _____  _____  _____

61.  **Internet domain names and websites**

61.1 _____  _____  _____  _____

62.  **Licenses, franchises, and royalties**

62.1 _____  _____  _____  _____

63.  **Customer lists, mailing lists, or other compilations**

63.1 _____  _____  _____  _____

64.  **Other intangibles, or intellectual property**

64.1 _____  _____  _____  _____

65.  **Goodwill**

65.1 _____  _____  _____  _____

66.  **Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.                                   _____

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☐ No

☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☐ No

☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Purdue Pharma Inc.**                                      **Case Number:  19-23648 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:        Intangibles and intellectual property - detail**

59.  **Does the debtor have any interests in intangibles or intellectual property?**

   ☑ No. Go to Part 11.

   ☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 60.  **Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1 _____ | _____ | _____ | _____ |
| 61.  **Internet domain names and websites** | | | |
| 61.1 _____ | _____ | _____ | _____ |
| 62.  **Licenses, franchises, and royalties** | | | |
| 62.1 _____ | _____ | _____ | _____ |
| 63.  **Customer lists, mailing lists, or other compilations** | | | |
| 63.1 _____ | _____ | _____ | _____ |
| 64.  **Other intangibles, or intellectual property** | | | |
| 64.1 _____ | _____ | _____ | _____ |
| 65.  **Goodwill** | | | |
| 65.1 _____ | _____ | _____ | _____ |

66.  **Total of Part 10**

   Add lines 60 through 65. Copy the total to line 89.

                                               _____

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

   ☐ No

   ☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

   ☐ No

   ☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

   ☐ No

   ☐ Yes

Purdue Pharma Inc.                                                                Case Number:   19-23648 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**

Description (include name of obligor)

71.1 _____    _____

72. **Tax refunds and unused net operating losses (NOLs)**

Description (for example, federal, state, local)

72.1 _____    _____

73. **Interests in insurance policies or annuities**

73.1 _____    _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.1 Declaratory Judgement between Purdue Pharma Inc. and TIG Specialty Insurance Company (Ironshore Specialty Insurance Company)    Undetermined

*Nature of claim: Insurance*

*Amount requested: Not Available*

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1 _____    _____

76. **Trusts, equitable or future interests in property**

76.1 _____    _____

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**

Examples: Season tickets, country club membership

77.1 _____    _____

**Purdue Pharma Inc.**                                              **Case Number:  19-23648 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**        **All other assets**

78. **Total of Part 11**

Add lines 71 through 77. Copy the total to line 90.

|                |
|----------------|
| **Undetermined** |

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**    **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $1,247,840 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $334,430 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $0 | | |
| 83. Investments. Copy line 17, Part 4. | $0 | | |
| 84. Inventory. Copy line 23, Part 5. | $0 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $0 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $0 | | |
| 88. Real property. Copy line 56, Part 9. | | $0 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $0 | | |
| 91. Total. Add lines 80 through 90 for each column. | $1,582,270  a. | $0  b. | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                    $1,582,270

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule D: Creditors Who Have Claims Secured by Property

1. **Do any creditors have claims secured by debtor's property?**

   ☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

   ☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
| --- | --- |

2. **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C  U  D | Amount of Claim | Value of Collateral |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.** | ☐ | ☐ | ☐ | | ☐ ☐ ☐ | $0 | |
| | | | | | Total: | $0 | |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**

**$0**

**Purdue Pharma Inc.**                                                                            Case Number:   19-23648 (RDD)

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**        **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
|---|---|---|
| NONE | | |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

1. **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

   ☐ No. Go to Part 2.

   ☑ Yes. Go to line 2.

2. **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.1  ALABAMA DEPARTMENT OF REVENUE<br>50 NORTH RIPLEY STREET<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2  ALABAMA STATE BOARD OF PHARMACY<br>111 VILLAGE ST<br>BIRMINGHAM, AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3  ARIZONA DEPARTMENT OF REVENUE<br>1600 WEST MONROE STREET<br>PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4  ARIZONA STATE BOARD OF PHARMACY<br>1616 W. ADAMS ST., SUITE 120<br>PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5  ARKANSAS STATE BOARD OF PHARMACY<br>322 S MAIN ST, SUITE 600<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6  CALIFORNIA BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-6001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7  CALIFORNIA DEPT OF TAX & FEE ADMIN<br>PO BOX 942879<br>SACRAMENTO, CA 94279 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8  CALIFORNIA FRANCHISE TAX BOARD<br>BUSINESS ACQUISITIONS UNIT MS A374<br>9646 BUTTERFIELD WAY<br>SACRAMENTO, CA 95827 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9  CALIFORNIA STATE BOARD OF PHARMACY<br>1625 N MARKET BLVD N219<br>SACRAMENTO, CA 95834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                                   Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **<u>Taxing Authorities</u>** | | | | | | | |
| **2.10** CITY OF CHATTANOOGA TENNESSEE PO BOX 191 CHATTANOOGA, TN 37401-0191 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.11** CITY OF DURHAM FINANCE DEPARTMENT 101 CITY HALL PLAZA DURHAM, NC 27701 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.12** CITY OF HAWTHORNE 4455 W 126TH STREET FRESNO, CA 93775-1866 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.14** CITY OF STAMFORD PO BOX 50 STAMFORD, CT 06904-0050 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.13** CITY OF STAMFORD BOARD OF FINANCE, STAMFORD GOVERNMENT CENTER 888 WASHINGTON BLVD, 4TH FLOOR STAMFORD, CT 06901 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.15** CITY OF VALLEJO 555 SANTA CLARA ST VALLEJO, CA 94590-5934 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.16** CITY OF WARWICK FINANCE DEPARTMENT WARWICK CITY HALL, 3275 POST ROAD WARWICK, RI 02889 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.17** CITY OF WILSON FINANCIAL ADMINISTRATION AND ACCOUNTING 112 GOLDSBORO ST. E WILSON, NC 27894 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.18** COLORADO BUREAU OF INVESTIGATION 690 KIPLING STREET SUITE 4000 LAKEWOOD, CO 80215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.19 COLORADO DEPARTMENT OF REGULATORY AGENCIES, DIVISION OF PROFESSIONS AND OCCUPATIONS, BOARD OF PHARMACY 1560 BROADWAY SUITE 1350 DENVER, CO 80202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20 COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER, CO 80261 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21 COLORADO STATE BOARD OF PHARMACY 1560 BROADWAY, SUITE 1350 DENVER, CO 80202 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22 COMMISSIONER OF REVENUE SERVICES 77 K STREET NORTH EAST WASHINGTON, DC 20002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23 COMPTROLLER OF MARYLAND 8181 PROFESSIONAL PL STE 101 LANDOVER, MD 20785 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24 CONNECTICUT COMMISSIONER OF REVENUE SERVICES COMMISSIONER SCOTT D. JACKSON I 450 COLUMBUS BLVD. HARTFORD, CT 06103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25 CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD, CT 06103-1840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26 CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD, CT 06103-1840 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27 COVENTRY FIRE DISTRICT PO BOX 20104 CRANSTON, RI 02920-0927 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.28 DELAWARE DIVISION OF PROFESSIONAL REGULATION CANNON BUILDING, SUITE 203 861 SILVER LAKE BLVD. DOVER, DE 19904 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 DELAWARE DIVISION OF REVENUE WILMINGTON OFFICE 820 N. FRENCH STREET WILMINGTON, DE 19801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 DELAWARE DIVISION OF REVENUE PO BOX 8703 WILMINGTON, DE 19899-8703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 DELAWARE DIVISION OF REVENUE DOVER OFFICE 540 SOUTH DUPONT HIGHWAY, SUITE 2 DOVER, DE 19901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, HEALTH, REGULATION AND LICENSING ADMINISTRATION 899 NORTH CAPITOL STREET, NE WASHINGTON, DC 20002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 DISTRICT OF COLUMBIA TREASURER OFFICE OF TAX & REVENUE WASHINGTON, DC 20090 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 DISTRICT OF COLUMBIA TREASURER 899 N CAPITAL ST NE 2ND FL WASHINGTON, DC 20002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 FLORIDA DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION 2601 BLAIR STONE ROAD TALLAHASSEE, FL 32399 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 FLORIDA DEPARTMENT OF HEALTH 4052 BALD CYPRESS WAY, BIN A04 TALLAHASSEE, FL 32399 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38 FLORIDA DEPARTMENT OF REVENUE GENERAL COUNSEL P. O. BOX 6668 TALLAHASSEE, FL 32314-6668 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.37** FLORIDA DEPARTMENT OF REVENUE 5050 WEST TENNESSEE STREET TALLAHASSEE, FL 32399 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.39** FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.40** GEORGIA DEPARTMENT OF REVENUE 1800 CENTURY BOULEVARD, NE ATLANTA, GA 30345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.41** GEORGIA STATE BOARD OF PHARMACY GEORGIA DEPARTMENT OF COMMUNITY HEALTH 2 PEACHTREE ST NW, 6TH FLOOR ATLANTA, GA 30303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.42** HAMILTON COUNTY TRUSTEE PO BOX 11047 CHATTANOOGA, TN 37401-2047 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.43** IDAHO STATE BOARD OF PHARMACY 1199 W SHORELINE LANE, SUITE 303 BOISE, ID 83702-9103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.45** IDAHO STATE TAX COMMISSION P.O. BOX 36 BOISE, ID 83722-0410 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.44** IDAHO STATE TAX COMMISSION 800 E. PARK BLVD. BOISE, ID 83712-7742 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.46** ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION 100 WEST RANDOLPH, 9TH FLOOR CHICAGO, IL 60601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.49** ILLINOIS DEPARTMENT OF REVENUE WILLARD ICE BUILDING 101 WEST JEFFERSON STREET SPRINGFIELD, IL 62702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.47 ILLINOIS DEPARTMENT OF REVENUE JAMES R. THOMPSON CENTER - CONCOURSE LEVEL 100 WEST RANDOLPH STREET CHICAGO, IL 60601-3274 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 ILLINOIS DEPARTMENT OF REVENUE MAINE NORTH REGIONAL BUILDING 9511 HARRISON AVENUE DES PLAINES, IL 60016-1563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 INDIANA DEPT OF REVENUE PO BOX 7205 INDIANAPOLIS, IN 46205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 IOWA BOARD OF PHARMACY 400 SW 8TH ST, SUITE E DES MOINES, IA 50309-4688 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 KANSAS STATE BOARD OF PHARMACY 800 SW JACKSON, STE 1414 TOPEKA, KS 66612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53 KENTUCKY BOARD OF PHARMACY 125 HOLMES STREET STATE OFFICE BUILDING ANNEX. SUITE 300 FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54 KENTUCKY STATE TREASURER OFFICE OF KENTUCKY STATE TREASURER ALLISON BALL 1050 US HIGHWAY 127 SOUTH, SUITE 100 FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55 LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS 12091 BRICKSOME AVENUE, SUITE B BATON ROUGE, LA 70816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 LOUISIANA BOARD OF PHARMACY 3388 BRENTWOOD DRIVE BATON ROUGE, LA 70809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 LOUISIANA BOARD OF WHOLESALE DRUG DISTRIBUTORS 12091 BRICKSOME AVENUE, SUITE B BATON ROUGE, LA 70816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.58 | LOUISIANA DEPARTMENT OF HEALTH<br>628 N. 4TH STREET<br>BATON ROUGE, LA 70802 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.59 | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION<br>OFFICE OF PROFESSIONAL AND OCCUPATIONAL REGULATION – BOARD OF PHARMACY<br>35 STATE HOUSE STATION<br>AUGUSTA, ME 04333-0035 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.60 | MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION BOARD OF PHARMACY<br>76 NORTHERN AVENUE<br>GARDINER, MA 04345 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.61 | MAINE REVENUE SERVICES<br>PO BOX  9101<br>AUGUSTA, ME 04332-9101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.63 | MAINE REVENUE SERVICES<br>35 STATE HOUSE STATION<br>AUGUSTA, ME 04330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.62 | MAINE REVENUE SERVICES<br>51 COMMERCE DRIVE<br>AUGUSTA, ME 04330 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.64 | MARYLAND DEPARTMENT OF HEALTH AND MENTAL HYGIENE<br>201 W. PRESTON STREET<br>BALTIMORE, MD 21201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.65 | MARYLAND PHARMACY BOARD<br>4201 PATTERSON AVENUE<br>BALTIMORE, MD 21215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.66 | MASSACHUSETTS DEPARTMENT OF REVENUE<br>100 CAMBRIDGE STREET, 2ND FOOR<br>BOSTON, MA 02114 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.67 | MICHIGAN BOARD OF PHARMACY<br>611 W OTTAWA, 3RD FLOOR<br>P.O. BOX 30670<br>LANSING, MI 48909-8170 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.68  MICHIGAN DEPARTMENT OF TREASURY<br>430 W ALLEGAN STREET<br>LANSING, MI 48922 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.69  MICHIGAN DEPARTMENT OF TREASURY<br>UNCLAIMED PROPERTY<br>P.O. BOX 30756<br>LANSING, MI 48909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70  MINNESOTA BOARD OF PHARMACY<br>2829 UNIVERSITY AVE SE, SUITE 530<br>MINNEAPOLIS, MN 55414-3251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71  MINNESOTA DEPARTMENT OF REVENUE<br>600 NORTH ROBERT STREET<br>ST. PAUL, MN 55146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72  MISSISSIPPI BOARD OF PHARMACY<br>6360 I-55 NORTH<br>SUITE 400<br>JACKSON, MS 39211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73  MISSISSIPPI DEPARTMENT OF REVENUE<br>P.O. BOX 1033<br>JACKSON, MS 39215-1033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74  MISSISSIPPI DEPARTMENT OF REVENUE<br>500 CLINTON CENTER DRIVE<br>CLINTON, MS 39056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75  MISSOURI BOARD OF PHARMACY<br>P.O. BOX 625<br>JEFFERSON CITY, MO 65102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76  MONTANA BOARD OF PHARMACY<br>P.O. BOX 200513<br>HELENA, MT 59620-0513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.78  NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509-4818 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                      Case Number: **19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.77 NEBRASKA DEPARTMENT OF REVENUE<br>NEBRASKA STATE OFFICE BUILDING, 301 CENTENNIAL MALL S<br>LINCOLN, NE 68508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79 NEVADA BOARD OF PHARMACY<br>985 DAMONTE RANCH PKWY<br>SUITE 206<br>RENO, NV 89521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82 NEVADA DEPARTMENT OF TAXATION<br>2550 PASEO VERDE<br>SUITE 180<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83 NEVADA DEPARTMENT OF TAXATION<br>4600 KIETZKE LANE<br>BUILDING L, ROOM 235<br>RENO, NV 89502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81 NEVADA DEPARTMENT OF TAXATION<br>1550 COLLEGE PARKWAY, SUITE 115<br>CARSON CITY, NV 89706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80 NEVADA DEPARTMENT OF TAXATION<br>GRANT SAWYER OFFICE BUILDING<br>555 E. WASHINGTON AVE, SUITE 1300<br>LAS VEGAS, NV 89101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84 NEW HAMPSHIRE BOARD OF PHARMACY<br>121 S FRUIT ST<br>SUITE 401<br>CONCORD, NH 03301-2412 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85 NEW JERSEY DEPARTMENT OF HEALTH<br>P.O. BOX 360<br>TRENTON, NJ 08625-0360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86 NEW JERSEY DEPT OF TREASURY<br>PO BOX 638<br>TRENTON, NJ 08646-0638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87 NEW MEXICO BOARD OF PHARMACY<br>5500 SAN ANTONIO DR NE, STE C<br>ALBUQUERQUE, NM 87109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 2.90 | NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX  4136<br>BINGHAMTON, NY 13902-4136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 | NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX 5150<br>KINGSTON, NY 12402-5150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.89 | NEW YORK CITY DEPARTMENT OF FINANCE<br>CORRESPONDENCE UNIT<br>ONE CENTRE STREET, 22ND FLOOR<br>NEW YORK, NY 10007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.91 | NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX  5040<br>KINGSTON, NY 12402-5040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 | NEW YORK CITY WATER BOARD<br>PO BOX 11863<br>NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 | NEW YORK DEPARTMENT OF EDUCATION - BOARD OF PHARMACY<br>89 WASHINGTON AVE<br>2ND FLOOR W<br>ALBANY, NY 12234-1000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94 | NEW YORK DEPARTMENT OF HEALTH<br>CORNING TOWER<br>EMPIRE STATE PLAZA<br>ALBANY, NY 12237 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96 | NEW YORK STATE COMMISSIONER OF TAXATION & FIN<br>PO BOX  61000<br>ALBANY, NY 12261-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95 | NEW YORK STATE COMMISSIONER OF TAXATION & FIN<br>BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY, NY 12205-0300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.97 | NEW YORK STATE CORPORATION<br>PO BOX 1909<br>ALBANY, NY 12201-1909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.98 | NEW YORK STATE CORPORATION TAX<br>PO BOX 22093<br>ALBANY, NY 12201-2093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.100 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES<br>2 WEST EDENTON STREET<br>RALEIGH, NC 27601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.99 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES<br>1001 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-1001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.101 | NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL AND NATURAL RESOURCES<br>1601 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-1601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.102 | NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES<br>2001 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-2000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.103 | NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES<br>101 BLAIR DRIVE<br>RALEIGH, NC 27603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.104 | NORTH CAROLINA DEPARTMENT OF REVENUE<br>501 NORTH WILMINGTON STREET<br>RALEIGH, NC 27604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.105 | NORTH CAROLINA DEPARTMENT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640-0640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.106 | NORTH CAROLINA DEPT OF REVENUE<br>PO BOX 25000<br>RALEIGH, NC 27640-0500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.107 | NORTH DAKOTA STATE BOARD OF PHARMACY<br>1906 E BROADWAY AVE<br>BISMARCK, ND 58501-1354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.108** OHIO DEPARTMENT OF TAXATION<br>PO BOX 181140<br>COLUMBUS, OH 43218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.109** OKLAHOMA STATE BOARD OF PHARMACY<br>2920 N LINCOLN BLVD, STE A<br>OKLAHOMA CITY, OK 73105-3488 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.110** OREGON DEPARTMENT OF REVENUE<br>PO BOX  14725<br>SALEM, OR 97309-5018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.111** OREGON STATE BOARD OF PHARMACY<br>800 NE OREGON ST., SUITE 150<br>PORTLAND, OR 97232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.112** PA DEPARTMENT OF REVENUE<br>OFFICE OF THE GOVERNOR<br>508 MAIN CAPITOL BUILDING<br>HARRISBURG, PA 17120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.113** PENNSYLVANIA DEPARTMENT OF HEALTH<br>HEALTH AND WELFARE BUILDING<br>8TH FLOOR WEST, 625 FORSTER STREET<br>HARRISBURG, PA 17120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.114** PUERTO RICO SECRETARY OF TREASURY<br>PO BOX  90224140<br>SAN JUAN, PR 00902-4140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.115** RHODE ISLAND BOARD OF PHARMACY<br>3 CAPITOL HILL, ROOM 205<br>PROVIDENCE, RI 02908-5097 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.116** RHODE ISLAND DEPARTMENT OF HEALTH<br>3 CAPITOL HILL<br>PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.117** RHODE ISLAND DEPARTMENT OF HEALTH (DIV OF DRUG CTRL)<br>50 ORMS ST<br>PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.118 RHODE ISLAND DIVN OF TAXATION ONE CAPITOL HILL PROVIDENCE, RI 02908 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.119 SECRETARIO DE HACIENDA BUREAU OF CHAUFFEURS INSURANCE SAN JUAN, PR 00919 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.120 SECRETARY OF THE STATE PO BOX 150470 HARTFORD, CT 06115-0470 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.121 SOUTH CAROLINA BOARD OF PHARMACY KINGSTREE BLDG 110 CENTERVIEW DR COLUMBIA, SC 29210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.122 SOUTH CAROLINA BUREAU OF FINANCIAL MANAGEMENT 2600 BULL STREE COLUMBIA, SC 29201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.124 SOUTH DAKOTA DEPARTMENT OF HEALTH 600 E. CAPITOL AVE PIERRE, SD 57501-2536 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.123 SOUTH DAKOTA DEPARTMENT OF HEALTH 600 EAST CAPITOL AVENUE PIERRE, SD 57501-2536 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.125 SOUTH DAKOTA STATE BOARD OF PHARMACY 4001 W VALHALLA BLVD, STE 106 SIOUX FALLS, SD 57106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.126 STATE OF DELAWARE DIVISION OF PROFESSIONAL REGULATION CANNON BUILDING, SUITE 203 861 SILVER LAKE BLVD. DOVER, DE 19904 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.127 STATE OF HAWAII DEPARTMENT OF THE ATTORNEY GENERAL 425 QUEEN STREET HONOLULU, HI 96813 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.128  STATE OF NEW HAMPSHIRE STATE TREASURY 25 CAPITOL STREET, ROOM 121 CONCORD, NH 03301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.131  STATE OF NEW JERSEY OFFICE OF THE STATE COMPTROLLER 20 WEST STATE STREET TRENTON, NJ 08625 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.130  STATE OF NEW JERSEY N.J. DIVISION OF TAXATION, BANKRUPTCY SECTION P.O. BOX 245 TRENTON, NJ 08695-0245 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.129  STATE OF NEW JERSEY 225 WEST STATE STREET - 2ND FLOOR TRENTON, NJ 08625 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.132  STATE OF OHIO BOARD OF PHARMACY 77 S HIGH ST, 17TH FLOOR COLUMBUS, OH 43215-6126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.133  STATE OF RHODE ISLAND 235 PROMENADE ST PROVIDENCE, RI 02908 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.134  STATE OF WASHINGTON OFFICE OF THE ATTORNEY GENERAL 1125 WASHINGTON ST SE, P.O. BOX 40100 OLYMPIA, WA 98504 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.135  STATE OF WISCONSIN DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES 4822 MADISON YARDS WAY MADISON, WI 53705 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.136  TAX COLLECTOR 1670 FLAT RIVER RD COVENTRY, RI 02816-8909 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.137  TENNESSEE BOARD OF PHARMACY 665 MAINSTREAM DR NASHVILLE, TN 37243 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                                          **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.138 TENNESSEE DEPARTMENTARTMENT OF REVENUE 500 DEADERICK STREET NASHVILLE, TN 37242 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.139 TEXAS DEPARTMENT OF HEALTH 1100 WEST 49TH STREET AUSTIN, TX 78756-3199 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.140 TEXAS DEPARTMENT OF STATE HEALTH SERVICES 1100 WEST 49TH STREET AUSTIN, TX 78756-3199 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.141 TEXAS STATE COMPTROLLER LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN, TX 78774 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.143 TREASURER STATE OF NEW JERSEY PO BOX 638 TRENTON, NJ 08646-0638 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.142 TREASURER STATE OF NEW JERSEY PO BOX 417 TRENTON, NJ 08646-0417 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.144 TREASURER STATE OF OHIO ROBERT SPRAGUE 30 E. BROAD STREET - 9TH FLOOR COLUMBUS, OH 43215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.146 UNITED STATES DEPARTMENT OF THE TREASURY STEVEN TERNER MNUCHIN, SECRETARY OF TREASURY 1500 PENNSYLVANIA AVE., N.W. WASHINGTON, DC 20220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.145 UNITED STATES DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20220 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.147 UNITED STATES DRUG ENFORCEMENT ADMINISTRATION 8701 MORRISSETTE DRIVE SPRINGFIELD, VA 22152 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.148 UNITED STATES FOOD AND DRUG ADMINISTRATION 10903 NEW HAMPSHIRE AVE SILVER SPRING, MD 20993-0002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.150 UNITED STATES INTERNAL REVENUE SERVICE 761 MAIN AVE NORWALK, CT 06851 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.149 UNITED STATES INTERNAL REVENUE SERVICE 60 QUAKER LN WARWICK, RI 02886 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.151 UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING 160 EAST 300 SOUTH SALT LAKE CITY, UT 84111 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.152 UTAH STATE TAX COMISSION 210 NORTH 1950 WEST SALT LAKE CITY, UT 84134 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.153 VERMONT DEPARTMENT OF TAXES 133 STATE ST MONTPELIER, VT 05633 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.154 VERMONT SECRETARY OF STATE, OFFICE OF PROFESSIONAL REGULATION, BOARD OF PHARMACY 89 MAIN ST THIRD FLOOR MONTPELIER, VT 05620-3402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.155 VIRGINIA BOARD OF PHARMACY 9960 MARYLAND DRIVE SUITE 300 HENRICO, VA 23233-1463 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.157 VIRGINIA DEPARTMENT OF TAXATION P.O. BOX 1115 RICHMOND, VA 23218-1115 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.156 VIRGINIA DEPARTMENT OF TAXATION 1957 WESTMORELAND STREET RICHMOND, VA 23230 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**  Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.158  WASHINGTON BOARD OF PHARMACY P.O. BOX 47852 OLYMPIA, WA 98501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.159  WASHINGTON DEPARTMENT OF HEALTH 20425 72ND AVENUE SOUTH, BUILDING 2, SUITE 310 KENT, WA 98032 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.160  WEST VIRGINIA BOARD OF PHARMACY 2310 KANAWHA BLVD E CHARLESTON, WV 25311 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.161  WEST VIRGINIA STATE TAX DEPARTMENT THE REVENUE CENTER 1001 LEE ST. E. CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162  WILSON COUNTY TAX COLLECTOR PO BOX 580328 CHARLOTTE, NC 28258-0328 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163  WYOMING BOARD OF PHARMACY 1712 CAREY AVE SUITE 200 CHEYENNE, WY 82002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | | | | Taxing Authorities Total: | | UNDETERMINED | UNDETERMINED |

**Purdue Pharma Inc.**                                           Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

Total: All Creditors with PRIORITY Unsecured Claims                 UNDETERMINED   UNDETERMINED

**Purdue Pharma Inc.**                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

3.   List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | |
| **3.1**   PUBLIC AFFAIRS SUPPORT SERVICES INC<br>1950 ROLAND CLARKE PL STE 300<br>RESTON, VA 20191 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $638 |
| **3.2**   ROBERT S MILLER<br>3280 RUM ROW<br>NAPLES, FL 34102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,706 |
| | | | Unpaid Prepetiton Trade Payables Total: | | **$2,344** |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | | |
| **3.3** | A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: VICTOR COBB COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4** | A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: LAWRENCE J. CENTOLA, III MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5** | A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6** | A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7** | A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.8** | A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BARRY J. COOPER, JR. COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.9** | A.M.H., individually and as next friend or guardian of minor Baby C.E., and on behalf of all others similarly situated Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**    **Case Number: 19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.10** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DONALD CREADORE THE CREADORE LAW FIRM, P.C. 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.11** A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.12** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.13** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICES OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.14** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: WARREN PERRIN PERRIN, LANDRY, DELAUNAY 251 LA RUE FRANCE - P.O. BOX 53597 LAFAYETTE, LA 70505 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.15** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: JACK W. HARANG LAW OFFICES OF JACK W HARANG 2443 TAFFY DR. KENNER, LA 70065 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.16** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R DOODY MARTZELL BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                              **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.17 | A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: JAMES F. CLAYBORNE, JR. CLAYBORNE, SABO AND WAGNER LLP 525 WEST MAIN STREET, SUITE 105 BELLEVILLE, IL 62220 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.18 | A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: LAWRENCE J. CENTOLA, III MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.19 | A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.20 | A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.21 | A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: VICTOR COBB COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.22 | A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: BARRY J. COOPER, JR. COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.23 | A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.24** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD CREADORE THE CREADORE LAW FIRM, P.C. 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.25** A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.26** ACCOMACK COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY COUNTY ADMINISTRATION BUILDING 23296 COURTHOUSE AVENUE - SUITE 103 ACCOMACK, VA 23301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.27** ACCOMACK COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY PO BOX 709 ACCOMACK, VA 23301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.28** ADA COUNTY ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK 200 WEST FRONT STREET 3RD FLOOR BOISE, ID 83702 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.29** ADAIR COUNTY, ET AL. ATTN: COUNTY AUDITOR; CHAIR OF SUPERVISORS 400 PUBLIC SQUARE SUITE 5 GREENFIELD, IA 50849 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.30** ADAMS COUNTY ATTN: COUNTY CLERK / COMMISSIONER CHARMAN COUNTY COURTHOUSE 201 INDUSTRIAL AVENUE - PO BOX 48 COUNCIL, ID 83612 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.31** ADAMS COUNTY ADAMS COUNTY COURTHOUSE PO BOX48 COUNCIL, ID 83612 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.32** ADAMS COUNTY<br>ATTN: CHAIR OF THE BOARD COMMISSIONERS<br>COUNTY OF ADAMS COMMISSIONERS<br>117 BALTIMORE STREET - ROOM 201<br>GETTYSBURG, PA 17325 | 8/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.33** ADAMS COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>1198 8TH AVENUE<br>FRIENDSHIP, WI 53934 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.34** ADAMS COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>400 MAIN STREET<br>PO BOX 278<br>FRIENDSHIP, WI 53934 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.35** ADAMS COUNTY<br>ATTN: CHAIRPERSON OF COUNTY BOARD AND COUNTY CLERK<br>569 NORTH CEDAR STREET<br>ADAMS, WI 53910 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.36** ADAMS COUNTY BOARD OF COUNTY COMMISSIONERS<br>110 WEST MAIN STREET<br>ROOM # 112<br>WEST UNION, OH 45693 | 10/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.37** ADAMS COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY COMMISSIONERS<br>215 NORTH CROSS STREET<br>SUITE 102<br>WEST UNION, OH 45693 | 10/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.38** ADAMS COUNTY, MISSISSIPPI<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>115 SOUTH WALL ST.<br>NATCHEZ, MS 39120 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.39** AFFINITY HOSPITAL, LLC<br>ATTN: REGISTERED AGENT<br>641 SOUTH LAWRENCE STREET<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.40** AFFINITY HOSPITAL, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>3690 GRANDVIEW PARKWAY<br>BIRMINGHAM, AL 35243 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **_Litigation_** | | | | | | | |
| **3.41** AFSCME DISTRICT COUNCIL 33 HEALTH & WELFARE FUND ATTN: PRESIDENT OF AFSCME DISTRICT COUNCIL 33 HEALTH & WELFARE FUND, AGENTS, MANAGERS, AND CLERKS 3001 WALNUT STREET PHILADELPHIA, PA 19104 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.42** AFSCME DISTRICT COUNCIL 47 HEALTH & WELFARE FUND ATTN: FUND ADMINISTRATOR AND CHAIRMAN OF THE BOARD OF TRUSTEES, AGENTS, MANAGERS, AND CLERKS 1606 WALNUT STREET 5TH FLOOR PHILADELPHIA, PA 19103-5482 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.43** AKIAK NATIVE COMMUNITY ATTN: CHAIRPERSON & CHIEF EXECUTIVE OFFICER PO BOX 52127 AKIACHAK, AK 99551-0070 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.44** ALAMANCE COUNTY ATTN: COUNTY MANAGER ALAMANCE COUNTY OFFICE BLDG 124 WEST ELM STREET GRAHAM, NC 27253 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.45** ALAMANCE COUNTY ALAMANCE COUNTY BOARD OF COMMISSIONERS 124 WEST ELM ST GRAHAM, NC 27253 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.46** ALAMOSA COUNTY ATTN: BOARD OF COUNTY COMMISSIONERS 8900-A INDEPENDENCE WAY ALAMOSA, CO 81101 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.47** ALAMOSA COUNTY ATTN: CLERK AND RECORDER 8999 INDEPENDENCE WAY, SUITE 101 ALAMOSA, CO 81101 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.48** ALASKA NATIVE TRIBAL HEALTH CONSORTIUM ATTN: GENERAL COUNSEL, PRESIDENT, AND OFFICERS AND AGENTS 4000 AMBASSADOR DRIVE ANCHORAGE, AK 99508 | 11/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.49** ALEUTIAN PRIBILOF ISLANDS ASSOCIATION, INC. ATTN: PRESIDENT/CEO & CHAIR, OFFICERS, AND AGENTS 1131 EAST INTERNATIONAL AIRPORT ROAD | 12/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.50** ALEXANDER COUNTY<br>ATTN: COUNTY MANAGER AND CLERK TO THE BOARD<br>AND BOARD OF COMMISSIONERS CHAIR<br>621 LILEDOUN RD<br>TAYLORSVILLE, NC 28681 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.51** ALICIA SIMONSON, INDIVIDUALLY AND AS NEXT FRIEND<br>AND GUARDIAN OF BABY M.S., ON BEHALF OF<br>THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.52** ALLAMAKEE COUNTY<br>ATTN: AUDITOR; CHAIR OF THE BOARD OF SUPERVISORS<br>110 ALLAMAKEE STREET<br>WAUKON, IA 52172 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.53** ALLEGANY COUNTY<br>ATTN: CHAIR OF THE BOARD OF LEGISLATORS AND<br>COUNTY ATTORNEY<br>COUNTY OFFICE BUILDING<br>7 COURT STREET<br>BELMONT, NY 14813 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.54** ALLEGANY COUNTY<br>ATTN: COUNTY CLERK<br>COUNTY OFFICE BUILDING ROOM 18<br>7 COURT STREET<br>BELMONT, NY 14813 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.55** ALLEGANY COUNTY<br>ATTN: TREASURER<br>COUNTY OFFICE BUILDING ROOM 134<br>7 COURT STREET<br>BELMONT, NY 14813 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.56** ALLEGANY COUNTY, MARYLAND<br>ATTN: BOARD OF COUNTY COMMISSIONERS AND<br>COUNTY ATTORNEY<br>ALLEGANY COUNTY COMPLEX<br>701 KELLY ROAD<br>CUMBERLAND, MD 21502 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.57** ALLEGHANY COUNTY<br>ATTN: COUNTY MANAGER AND CLERK TO THE BOARD<br>COUNTY ADMINISTRATION BUILDING<br>348 SOUTH MAIN STREET, ROOM LL80 - PO BOX 366<br>SPARTA, NC 28675 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.58** | ALLEGHANY COUNTY<br>COUNTY ADMINISTRATION BUILDING<br>348 SOUTH MAIN STREET, ROOM LL20<br>- PO BOX 366<br>SPARTA, NC 28675 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.59** | ALLEGHANY COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>ALLEGHANY COUNTY, VA GOVERNMENTAL OFFICES<br>9212 WINTERBERRY AVENUE<br>COVINGTON, VA 24426 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.60** | ALLEGIANCE HEALTH CENTER OF MONROE<br>ATTN: REGISTERED AGENT AND MANAGERS<br>ALLEGIANCE HEALTH CENTER OF MONROE<br>3421 MEDICAL PARK DRIVE<br>MONROE, LA 71203 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.61** | ALLEGIANCE HEALTH CENTER OF MONROE<br>ATTN: REGISTERED AGENT AND MANAGERS<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.62** | ALLEGIANCE HEALTH CENTER OF RUSTON<br>ATTN: REGISTERED AGENT AND OFFICERS<br>1401 EZELL STREET<br>1ST AND 2ND FLOOR<br>RUSTON, LA 71270 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.63** | ALLEGIANCE HEALTH CENTER OF RUSTON<br>ATTN: REGISTERED AGENT AND OFFICERS<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.64** | ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS<br>204 NORTH MAIN STREET<br>SUITE 302<br>LIMA, OH 45801 | 4/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.65** | ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF ALLEN COMMISSIONERS<br>204 NORTH MAIN STREET<br>SUITE 301<br>LIMA, OH 45801 | 4/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.66** | ALYSSA LYLE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.67** AMALGAMATED UNION LOCAL 450-A WELFARE FUND ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER P.O. BOX 604921 BAYSIDE, NY 11360 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.68** AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.69** AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.70** AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.71** AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: KENT HARRISON ROBBINS 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.72** AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.73** AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.74** AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 3.75 | AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.76 | AMANDA HANLON AND AMY GARDNER ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.77 | AMANDA HANLON AND AMY GARDNER 715 SEVERN AVENUE B METAIRIE, LA 70001-5150 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.78 | AMANDA HANLON AND AMY GARDNER ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.79 | AMANDA HANLON AND AMY GARDNER ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.80 | AMANDA HANLON AND AMY GARDNER ATTN: AMANDA HANLON 529 92ND STREET NIAGARA FALLS, NY 14304-3501 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.81 | AMANDA HANLON AND AMY GARDNER ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.82 | AMANDA HANLON AND AMY GARDNER ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD EAST CHARLESTON, WV 25311 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.83 | AMANDA HANLON AND AMY GARDNER ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.84** AMANDA HANLON AND AMY GARDNER<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>EAST CHARLESTON, WV 25311 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.85** AMANDA HANLON AND AMY GARDNER<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.86** AMANDA MUFFLEY, INDIVIDUALLY AND AS NEXT FRIEND<br>AND GUARDIAN OF BABY M.S.<br>ATTN: STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.87** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL<br>OTHERS SIMILARLY SITUATED<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.88** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL<br>OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.89** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL<br>OTHERS SIMILARLY SITUATED<br>ATTN: COLLEEN THERESE CALANDRA<br>RAMOS LAW<br>3000 YOUNGFIELD STREET - SUITE 200<br>WHEAT RIDGE, CO 80215 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.90** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL<br>OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.91** AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL<br>OTHERS SIMILARLY SITUATED<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 N. RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.92 | AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 11/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.93 | AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 11/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.94 | AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES DISTRICT COUNCIL 37 HEALTH & SECURITY PLAN ATTN: EXECUTIVE DIRECTOR; PRESIDENT OF DISTRICT COUNCIL 37 DISTRICT COUNCIL 37, AFSCME, AFL-CIO 125 BARCLAY STREET NEW YORK, NY 10007 | 12/12/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.95 | AMERICAN RESOURCES INSURANCE COMPANY, INC. ATTN: PRESIDENT AND REGISTERED AGENT 1111 HILLCREST ROAD SUITE 100 MOBILE, AL 36695 | 3/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.96 | AMISUB (SFH), INC. ATTN: OFFICER OR MANAGING AGENT 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202 | 7/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.97 | AMISUB (SFH), INC. ATTN: REGISTERED AGENT C T CORPORATION SYSTEM 300 MONTVUE ROAD KNOXVILLE, TN 37919-5546 | 7/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.98 | AMISUB (SFH), INC. ATTN: OFFICER OR MANAGING AGENT 5959 PARK AVENUE MEMPHIS, TN 38119 | 7/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.99 | AMITE COUNTY, MISS. ATTN: CLERK AND PRESIDENT OF THE BOARD OF SUPERVISORS 243 WEST MAIN STREET P. O. BOX 680 LIBERTY, MS 39645 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.100** A-MMED AMBULANCE, INC.<br>ATTN: REGISTERED AGENT<br>1800 MONROE STREET<br>GRETNA, LA 70053 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.101** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: KENT HARRISON ROBBINS<br>HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.102** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.103** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.104** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: DAVID R. BARNEY JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.105** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.106** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.107** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S.<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.108** AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.109** ANDERSON COUNTY ATTN: COUNTY CLERK 100 NORTH MAIN STREET ROOM 111 CLINTON, TN 37716 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.110** ANDERSON COUNTY ATTN: COUNTY MAYOR 100 NORTH MAIN STREET ROOM 208 CLINTON, TN 37716 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.111** ANDERSON COUNTY ATTN: COUNTY CLERK 728 EMORY VALLEY ROAD OAK RIDGE, TN 37830 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.112** ANDERSON COUNTY ATTN: COUNTY ATTORNEY 101 SOUTH MAIN STREET SUITE 310 CLINTON, TN 37716 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.113** ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: HEATHER SPAIDE ZELDES NEEDLE & COOPER, P.C. PO BOX 1740 BRIDGEPORT, CT 06601 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.114** ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ZELDES NEEDLE & COOPER PO BOX 1740 BRIDGEPORT, CT 06601 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.115** ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BRANDON J. O'ROURKE ZELDES NEEDLE & COOPER, P.C. 263 TRESSER BOULEVARD - 14TH FLOOR STAMFORD, CT 06901 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.116 ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: HEATHER SPAIDE ZELDES NEEDLE & COOPER, P.C. 263 TRESSER BOULEVARD - 14TH FLOOR STAMFORD, CT 06901 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.117 ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BRENDAN J. O'ROURKE ZELDES NEEDLE & COOPER, P.C. PO BOX 1740 BRIDGEPORT, CT 06601 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.118 ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED 101 MAPLE AVENUE STAMFORD, CT 06902 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.119 ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 ATTN: L. DANTE DITRAPANO THE CALWELL PRACTICE LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.120 ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 ATTN: R. BOOTH GOODWIN, II GOODWIN & GOODWIN P. O. BOX 2107 CHARLESTON, WV 25328-2107 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.121 ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 ATTN: BENJAMIN D. ADAMS THE CALWELL PRACTICE LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.122 ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 ATTN: TIMOTHY P. LUPARDUS LUPARDUS LAW OFFICE P. O. BOX 1680 PINEVILLE, WV 24874-1680 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.123 ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 ATTN: W. STUART CALWELL THE CALWELL PRACTICE P. O. BOX 113 CHARLESTON, WV 25321-0113 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**  Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.124** ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 ATTN: ALEXANDER D. MCLAUGHLIN CALWELL LUCE DITRAPANO PLLC 500 RANDOLPH STREET CHARLESTON, WV 25321-0113 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.125** ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 ATTN: P. RODNEY JACKSON LAW OFFICE OF P. RODNEY JACKSON 106 CAPITOL STREET CHARLESTON, WV 25301 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.126** ANDROSCOGGIN COUNTY ATTN: COUNTY COMMISSIONER AND TREASURER 2 TURNER STREET AUBURN, ME 04210 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.127** ANDROSCOGGIN COUNTY ATTN: COUNTY COMMISSIONER AND TREASURER 2 TURNER STREET AUBURN, ME 04210 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.128** ANDY BROWN, IN HIS CAPACITY AS THE SHERIFF FOR JACKSON PARISH ATTN: JACKSON PARISH SHERIFF 500 EAST COURT STREET ROOM 100 JONESBORO, LA 71251 | 8/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.129** ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED ATTN: JAMES W. SHIPLEY TATE LAW GROUP 2 EAST BRYAN STREET - SUITE 600 SAVANNAH, GA 31401 | 4/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.130** ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED ATTN: MARK A. TATE TATE LAW GROUP 2 EAST BRYAN STREET - SUITE 600 SAVANNAH, GA 31401 | 4/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.131** ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED ATTN: CRAIG ALAN CALL SCHEER, MONTGOMERY & CALL, PC 8 EAST LIBERTY STREET SAVANNAH, GA 31401 | 4/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 3.132 | ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED ATTN: STEVEN E. SCHEER SCHEER, MONTGOMERY & CALL, P.C. 8 EAST LIBERTY STREET SAVANNAH, GA 31401 | 4/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.133 | ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVIN BOLTON, DECEASED ATTN: CRAIG ALAN CALL SCHEER, MONTGOMERY & CALL, PC 8 EAST LIBERTY STREET SAVANNAH, GA 31401 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.134 | ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVIN BOLTON, DECEASED ATTN: STEVEN E. SCHEER, ESQ. SCHEER, MONTGOMERY & CALL, P.C. 8 EAST LIBERTY STREET SAVANNAH, GA 03101-0000 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.135 | ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVIN BOLTON, DECEASED ATTN: MARK A. TATE TATE LAW GROUP, LLC 2 EAST BRYAN STREET - SUITE 600 SAVANNAH, GA 31401 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.136 | ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVIN BOLTON, DECEASED ATTN: JAMES W. SHIPLEY TATE LAW GROUP, LLC 2 EAST BRYAN STREET SAVANNAH, GA 31401 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.137 | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.138 | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.139** | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.140** | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.141** | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.142** | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.143** | Angela Cherry, individually and as next friend and guardian of Baby Z.C.T., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.144** | ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.145** | ANNE ARUNDEL COUNTY LINDA SINGER MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 1/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.146** ANNE ARUNDEL COUNTY<br>SUSAN LAURA BURKE<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 1/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.147** ANNE ARUNDEL COUNTY<br>NANCY MCCUTCHAN DUDEN<br>NANCY MCCUTCHAN DUDEN<br>1517 RITCHIE HIGHWAY - SUITE 201<br>ARNOLD, MD 21401 | 1/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.148** ANNE ARUNDEL COUNTY<br>ELIZABETH SMITH<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 1/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.149** ANNE ARUNDEL COUNTY<br>JEFFREY CHARLES NELSON<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 1/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.150** ANNE ARUNDEL COUNTY<br>GREGORY JOSEPH SWAIN<br>GREGORY JOSEPH SWAIN OFFICE OF LAW<br>2660 RIVA ROAD - 4TH FLOOR<br>ANNAPOLIS, MD 21401 | 1/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.151** ANNE ARUNDEL COUNTY<br>HAMILTON FISK TYLER<br>HAMILTON FISK TYLER OFFICE OF LAW<br>2660 RIVA ROAD - 4TH FLOOR<br>ANNAPOLIS, MD 21401 | 1/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.152** ANNE ARUNDEL COUNTY, MARYLAND<br>ATTN: COUNTY ATTORNEY<br>2660 RIVA ROAD<br>4TH FLOOR<br>ANNAPOLIS, MD 21401 | 1/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.153** ANSON COUNTY<br>ATTN: COUNTY MANAGER<br>101 SOUTH GREENE STREET<br>WADESBORO, NC 28170 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.154** ANSON COUNTY<br>101 S. GREENE ST.<br>SUITE 205<br>WADESBORO, NC 28170 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.155** APACHE TRIBE OF OKLAHOMA<br>ATTN: TRIBAL CHAIRMAN OF THE APACHE TRIBE<br>P.O BOX 1330<br>ANADARKO, OK 73005 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.156** APACHE TRIBE OF OKLAHOMA<br>ATTN: TRIBAL CHAIRMAN OF THE APACHE TRIBE, TRIBAL ADMINISTRATOR<br>511 E. COLORADO ST<br>ANADARKO, OK 73005 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.157** APACHE TRIBE OF OKLAHOMA<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448  - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.158** APACHE TRIBE OF OKLAHOMA<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.159** APACHE TRIBE OF OKLAHOMA<br>CURTIS "MUSKRAT" BRUEHL<br>THE BRUEHL LAW FIRM, PLLC<br>14005 NORTH EASTERN AVENUE<br>EDMOND, OK 73013 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.160** APACHE TRIBE OF OKLAHOMA<br>DANIEL M. DELLUOMO<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.161** APACHE TRIBE OF OKLAHOMA<br>STEVEN W. CROW<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.162** APOLLOMD BUSINESS SERVICES, LLC, A GEORGIA LIMITED LIABILITY COMPANY<br>ATTN: REGISTERED AGENT<br>CSC OF COBB COUNTY, INC.<br>192 ANDERSON STREET SOUTHEAST - SUITE 125<br>MARIETTA, GA 30060 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                           **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| **3.163** APOLLOMD BUSINESS SERVICES, LLC, A GEORGIA LIMITED LIABILITY COMPANY ATTN: SECRETARY OF STATE: SUBSTITUTED SERVICE 2 MARTIN LUTHER KING JR. DRIVE WEST TOWER SUITE 313 ATLANTA, GA 30334-1530 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.164** APOLLOMD BUSINESS SERVICES, LLC, A GEORGIA LIMITED LIABILITY COMPANY ATTN: MANAGING MEMBER; CHIEF OFFICER; PRESIDENT 5665 NEW NORTHSIDE DRIVE SUITE 200 ATLANTA, GA 30328 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.165** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: PRESIDENT AND CEO 100 MEDICAL CENTER DRIVE HAZARD, KY 41701 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.166** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: SECRETARY OF STATE KENTUCKY SECRETARY OF STATE 700 CAPITAL AVE - STE. 152 FRANKFORT, KY 40601 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.167** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: REGISTERED AGENT RICK KING ARH SYSTEM CENTER-HAZARD - 101 AIRPORT GARDENS ROAD, SUITE 306 HAZARD, KY 41701 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.168** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: PRESIDENT AND CEO 100 AIRPORT GARDENS RD SUITE 306 - ARH SYSTEM CENTER-HAZARD HAZARD, KY 41701 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.169** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: PRESIDENT AND CEO 306 STANAFORD ROAD BECKLEY, WV 25801 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.170** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: PRESIDENT AND CEO P.O. BOX 8086 LEXINGTON, KY 40533 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.171** APPALACHIAN REGIONAL HEALTHCARE, INC. ATTN: CHAIRMAN, VICE PRESIDENTS AND DIRECTORS ARH SYSTEMS CENTER P.O. BOX 8086 LEXINGTON, KY 40533 | 12/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.172** APPALACHIAN REGIONAL HEALTHCARE, INC.<br>ATTN: CHAIRMAN, VICE PRESIDENTS AND DIRECTORS<br>2260 EXECUTIVE DRIVE<br>LEXINGTON, KY 40505 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.173** APPALACHIAN REGIONAL HEALTHCARE, INC.<br>ATTN: REGISTERED AGENT<br>RICK KING<br>ARH SYSTEM-HAZARD - 101 AIRPORT GARDENS ROAD, SUITE 306<br>HAZARD, KY 41701 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.174** APRIL BERZINSKI, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.Z.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.175** ARAB, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.176** ARAB, AL<br>ATTN: MAYOR AND CITY CLERK<br>740 NORTH MAIN STREET<br>ARAB, AL 35016 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.177** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H.<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.178** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.179** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H.<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.180** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: DONALD E. CREADORE CREADORE LAW FIRM 450 SEVENTH AVENUE, SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.181** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.182** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.183** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON,, WV  25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.184** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.185** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.186** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.187** ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: KENT HARRISON ROBBINS THE LAW OFFICES OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.188  ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.189  ARH TUG VALLEY HEALTH SERVICES, INC. F/K/A HIGHLANDS HOSPITAL CORPORATION ATTN: CEO, PARTNER, OR MANAGER 2260 EXECUTIVE DRIVE SUITE 400 LEXINGTON, KY 40505 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.190  ARH TUG VALLEY HEALTH SERVICES, INC. F/K/A HIGHLANDS HOSPITAL CORPORATION ATTN: CEO, PARTNER, OR MANAGER 260 HOSPITAL DRIVE SOUTH WILLIAMSON, KY 41503 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.191  ARH TUG VALLEY HEALTH SERVICES, INC. F/K/A HIGHLANDS HOSPITAL CORPORATION ATTN: REGISTERED AGENT 101 AIRPORT GARDENS ROAD SUITE 305 HAZARD, KY 41701 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.192  ARIZONA COUNTIES INSURANCE POOL ATTN: THE CHAIRMAN OF THE BOARD OF TRUSTEES AND OFFICERS AND TRUSTEES 1905 WEST WASHINGTON STREET SUITE 200 PHOENIX, AZ 85009 | 5/10/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.193  ARIZONA MUNICIPAL RISK RETENTION POOL ATTN: THE BOARD PRESIDENT 14902 NORTH 73RD STREET SCOTTSDALE, AR 85260 | 2/1/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.194  ARIZONA MUNICIPAL RISK RETENTION POOL ATTN: REGISTERED AGENT 3101 NORTH CENTRAL AVENUE SUITE 870 PHOENIX, AZ 85012 | 2/1/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.195  ARIZONA SPINE AND JOINT HOSPITAL LLC ATTN: CHAIRMAN OF THE GOVERNING BOARD, CHIEF EXECUTIVE OFFICER 4620 EAST BASELINE ROAD MESA, AZ 85206 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.196** ARIZONA SPINE AND JOINT HOSPITAL LLC ATTN: REGISTERED AGENT 8825 NORTH 23RD AVENUE SUITE 100 PHOENIX, AZ 85021 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.197** ARIZONA SPINE AND JOINT HOSPITAL LLC ATTN: CHIEF FINANCIAL OFFICER 4620 EAST BASELINE ROAD MESA, AZ 85206 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.198** ARIZONA SPINE AND JOINT HOSPITAL LLC ATTN: SECRETARY OF STATE 1700 WEST WASHINGTON STREET FLOOR 7 PHOENIX, AZ 85007 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.199** ARMSTRONG COUNTY, PA ATTN: CHAIRMAN OF COMMISSIONERS, CHIEF CLERK COURTHOUSE ADMINISTRATION BUILDING 450 EAST MARKET STREET, SUITE 200 KITTANNING, PA 16201 | 11/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.200** AROOSTOOK BAND OF MICMACS ATTN: TRIBAL CHIEF, TRIBAL CEO/ADMINISTRATOR,CLERK AND COUNCIL CHAIRMAN THE AROOSTOOK BAND OF MICMACS CULTURAL COMMUNITY EDUCATION CENTER 7 NORTHERN RD. PRESQUE ISLE, ME 04736 | 5/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.201** AROOSTOOK COUNTY ATTN: COUNTY COMMISSIONER AND COUNTY TREASURER 144 SWEDEN STREET, SUITE 1 CARIBOU, ME 04736 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.202** AROOSTOOK COUNTY ATTN: COUNTY COMMISSIONER AND COUNTY TREASURER 144 SWEDEN STREET, SUITE 1 CARIBOU, ME 04736 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.203** ASA' CARSAMIUT TRIBE ATTN: CHAIRPERSON & CHIEF EXECUTIVE OFFICER PO BOX 32249 MOUNTAIN VILLAGE, AK 99632-0249 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.204** ASA' CARSAMIUT TRIBE ATTN: CHAIRPERSON & CHIEF EXECUTIVE OFFICER OFFICE #1 OLD AIRPORT ROAD MOUNTAIN VILLAGE, AK 99632 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.205 | ASBESTOS WORKERS LOCAL 6 HEALTH AND WELFARE FUND<br>ATTN: ASBESTOS WORKERS LOCAL 6 PRESIDENT AND BUSINESS MANAGER<br>303 FREEPORT STREET<br>DORCHESTER, MA 02122 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.206 | ASBESTOS WORKERS LOCAL 6 HEALTH AND WELFARE FUND<br>ATTN: ASBESTOS WORKERS LOCAL 6 PRESIDENT AND BUSINESS MANAGER<br>750 DORCHESTER AVENUE<br>SUITE 2101<br>BOSTON, MA 02125 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.207 | ASCENSION PARISH GOVERNMENT<br>ATTN: PARISH PRESIDENT OF ASCENSION PARISH GOVERNMENT<br>615 EAST WORTHEY ROAD<br>GONZALES, LA 70737 | 11/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.208 | ASCENSION PARISH GOVERNMENT<br>ATTN: PARISH PRESIDENT OF ASCENSION PARISH GOVERNMENT<br>300 HOUMAS STREET<br>DONALDSONVILLE, LA 70346 | 11/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.209 | ASHE COUNTY<br>ATTN: COUNTY MANAGER AND CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>150 GOVERNMENT CIRCLE<br>SUITE 2500<br>JEFFERSON, NC 28640 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.210 | ASHLAND COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>ASHLAND COUNTY COURTHOUSE<br>201 MAIN STREET WEST - ROOM 202<br>ASHLAND, WI 54806 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.211 | ASHLAND COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>511 LINCOLN STREET<br>P.O. BOX 603<br>MELLEN, WI 54546 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.212 | ASHLAND COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COUNTY COMMISSIONERS<br>110 COTTAGE STREET<br>ASHLAND, OH 44805 | 12/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.213** ASSOC. OF ARK. COUNTIES<br>ATTN: EXECUTIVE DIRECTOR AND CHIEF LEGAL COUNSEL<br>1415 WEST THIRD STREET<br>LITTLE ROCK, AR 72201 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.214** ASSOC. OF ARK. COUNTIES<br>ATTN: REGISTERED AGENT<br>124 WEST CAPITOL AVENUE<br>SUITE 1900<br>LITTLE ROCK, AR 72201 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.215** ASSOC. OF ARK. COUNTIES RISK MGMT. FUND<br>ATTN: RISK MANAGEMENT DIRECTOR AND RMF GENERAL COUNSEL AND OFFICERS AND AGENTS<br>1415 WEST THIRD STREET<br>LITTLE ROCK, AR 72201 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.216** ASSOC. OF ARK. COUNTIES WC TRUST<br>ATTN: RISK MANAGEMENT DIRECTOR AND ADMINISTRATIVE ASSISTANT AND OFFICERS AND AGENTS<br>1415 WEST THIRD STREET<br>LITTLE ROCK, AR 72201 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.217** ATCHISON COUNTY, MISSOURI<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>PO BOX 280<br>ROCK PORT, MO 64482 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.218** ATHENS COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATHENS COUNTY COURTHOUSE<br>1 SOUTH COURT STREET<br> - FIRST FLOOR<br>ATHENS, OH 45701 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.219** ATHENS COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS, VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS<br>15 S. COURT STREET<br>2ND FLOOR<br>ATHENS, OH 45701 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.220** ATKINSON COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>86 MAIN STREET SOUTH<br>PEASON, GA 31642 | 2/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.221** ATKINSON COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 518<br>PEARSON, GA 31642 | 2/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                           Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.222** ATTENTUS MOULTON, LLC D/B/A LAWRENCE MEDICAL CENTER<br>ATTN: MANAGER<br>202 HOSPITAL STREET<br>MOULTON, AL 35650 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.223** ATTENTUS MOULTON, LLC D/B/A LAWRENCE MEDICAL CENTER<br>ATTN: REGISTERED AGENT<br>NATIONAL REGISTERED AGENTS INC<br>150 S PERRY ST<br>MONTGOMERY, AL 36104 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.224** ATTENTUS MOULTON, LLC D/B/A LAWRENCE MEDICAL CENTER<br>ATTN: SECRETARY OF STATE<br>PO BOX 5616<br>MONTGOMERY, AL 36103-5616 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.225** AUDRAIN COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>AUDRAIN COUNTY COURTHOUSE<br>ROOM 101 - 101 NORTH JEFFERSON STREET<br>MEXICO, MO 65265 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.226** AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS<br>AUGLAIZE COUNTY COURTHOUSE<br>SUITE 309<br>WAPAKONETA, OH 45895 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.227** AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS<br>AUGLAIZE COUNTY COURTHOUSE<br>SUITE 309<br>- P.O. BOX 1992<br>WAPAKONETA, OH 45895 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.228** AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY COMMISSIONERS<br>209 SOUTH BLACKHOOF STREET<br>ROOM 201<br>WAPAKONETA, OH 45895 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.229** AUGUSTA, GA<br>ATTN: MAYOR<br>535 TELFAIR ST.<br>SUITE 200<br>AUGUSTA, GA 30901 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.230** AUTAUGA COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.231** AUTAUGA COUNTY, ALABAMA ATTN: CHAIRMAN OF COMMISSIONERS COMMISSION OFFICE 135 NORTH COURT STREET, SUITE B PRATTVILLE, AL 36067 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.232** AUTAUGA COUNTY, ALABAMA ATTN: AUTAUGA COUNTY CIRCUIT CLERK 134 NORTH COURT STREET ROOM 114 PRATTVILLE, AL 36067 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.233** BACON COUNTY HOSPITAL FOUNDATION, INC. D/B/A BACON COUNTY HOSPITAL AND HEALTH SYSTEM ATTN: SECRETARY OF STATE: SUBSTITUTED SERVICE 2 MARTIN LUTHER KING JR. DRIVE WEST TOWER SUITE 313 ATLANTA, GA 30334-1530 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.234** BACON COUNTY HOSPITAL FOUNDATION, INC. D/B/A BACON COUNTY HOSPITAL AND HEALTH SYSTEM ATTN: REGISTERED AGENT 302 SOUTH WAYNE STREET ALMA, GA 31510 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.235** BACON COUNTY, GEORGA ATTN: MAYOR 502 W. 12TH STREET SUITE 104 ALMA, GA 31510 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.236** BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA ATTN: AN OFFICER, MANAGER, MANAGING AGENT, OR AGENT; AND REGISTERED AGENT PO BOX 39 ODANAH, WI 54861 | 11/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.237** BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER PO BOX 39 ODANAH, WI 54861 | 11/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.238** BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 72662 MAPLE STREET ODANAH, WI 54861 | 11/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.239** BALDWIN COUNTY, ALABAMA ATTN: COUNTY ADMINISTRATOR BALDWIN COUNTY ADMINISTRATION BUILDING COUNTY COMMISSION OFFICE - 312 COURTHOUSE SQUARE, SUITE 12 BAY MINETTE, AL 36507 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                     Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.240** BALDWIN COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.241** BANKS COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>150 HUDSON RIDGE<br>SUITE 1<br>HOMER, GA 30547 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.242** BAPTIST HEALTH FLOYD<br>ATTN: CHIEF EXECUTIVE OFFICER, AND CHIEF<br>LEGAL/REGULATORY AFFAIRS OFFICER, OFFICERS, AND<br>AGENTS<br>BAPTIST HEALTH<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.243** BAPTIST HEALTH FLOYD<br>ATTN: REGISTERED AGENT AND OFFICERS<br>1850 STATE STREET<br>NEW ALBANY, IN 47150 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.244** BAPTIST HEALTH FLOYD<br>ATTN: REGISTERED AGENT AND OFFICERS<br>1850 STATE STREET<br>NEW ALBANY, IN 47150 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.245** BAPTIST HEALTH LA GRANGE<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.246** BAPTIST HEALTH LA GRANGE<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>1025 NEW MOODY LANE<br>LA GRANGE, KY 40031 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.247** Baptist Health Lexington<br>Attn: President, Hospital Administrator, Executive Directors of<br>Patient Services, Finance, Human Resources, Senior Director<br>of Professional Services and Corporate Compliance, Officers<br>and Agents<br>1740 Nicholasville Road<br>Lexington, KY 40503 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.248** BAPTIST HEALTH LOUISVILLE<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>4000 KRESGE WAY<br>LOUISVILLE, KY 40207 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                            **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.249 | BAPTIST HEALTH LOUISVILLE<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.250 | BAPTIST HEALTH MADISONVILLE, INC.<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.251 | BAPTIST HEALTH MADISONVILLE, INC.<br>ATTN: CEO, PARTNER, OR MANAGER<br>900 HOSPITAL DRIVE<br>MADISONVILLE, KY 42431 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.252 | BAPTIST HEALTH MADISONVILLE, INC. D/B/A BAPTIST HEALTH MADISONVILLE<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>4007 KRESGE WAY<br>LOUISVILLE, KY 40207 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.253 | BAPTIST HEALTH MADISONVILLE, INC. D/B/A BAPTIST HEALTH MADISONVILLE<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>900 HOSPITAL DRIVE<br>MADISONVILLE, KY 42431 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.254 | BAPTIST HEALTH MADISONVILLE, INC. D/B/A BAPTIST HEALTH MADISONVILLE<br>ATTN: REGISTERED AGENT, PRESIDENT, OFFICERS, AND AGENTS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.255 | BAPTIST HEALTH PADUCAH<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>4007 KRESGE WAY<br>LOUISVILLE, KY 40207 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.256 | BAPTIST HEALTH PADUCAH<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>2501 KENTUCKY AVENUE<br>PADUCAH, KY 42003 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.257 | BAPTIST HEALTH RICHMOND, INC.<br>ATTN: CEO, PARTNER, OR MANAGER<br>801 EASTERN BYPASS<br>RICHMOND, KY 40475 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| **3.258** BAPTIST HEALTH RICHMOND, INC.<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.259** BAPTIST HEALTH RICHMOND, INC. D/B/A BAPTIST HEALTH RICHMOND<br>ATTN: REGISTERED AGENT AND OFFICERS<br>BAPTIST HEALTHCARE SYSTEM, INC.<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.260** BAPTIST HEALTH RICHMOND, INC. D/B/A BAPTIST HEALTH RICHMOND<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>4007 KRESGE WAY<br>LOUISVILLE, KY 40207 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.261** BAPTIST HEALTH RICHMOND, INC. D/B/A BAPTIST HEALTH RICHMOND<br>ATTN: PRESIDENT, OFFICERS, AND AGENTS<br>801 EASTERN BYPASS<br>RICHMOND, KY 40475 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.262** BAPTIST HEALTHCARE SYSTEM, INC.<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.263** BAPTIST HEALTHCARE SYSTEM, INC.<br>ATTN: CEO, PARTNER, OR MANAGER<br>4000 KRESGE WAY<br>LOUISVILLE, KY 40207 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.264** BAPTIST HEALTHCARE SYSTEM, INC. D/B/A BAPTIST HEALTH CORBIN<br>ATTN: REGISTERED AGENT, CHIEF EXECUTIVE OFFICER, AND CHIEF LEGAL/REGULATORY AFFAIRS OFFICER, OFFICERS AND AGENTS<br>BAPTIST HEALTH CORBIN<br>1 TRILLIUM WAY<br>CORBIN, KY 40701 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.265** BAPTIST HEALTHCARE SYSTEM, INC. D/B/A BAPTIST HEALTH CORBIN<br>ATTN: REGISTERED AGENT, CHIEF EXECUTIVE OFFICER, AND CHIEF LEGAL/REGULATORY AFFAIRS OFFICER, OFFICERS AND AGENTS<br>BAPTIST HEALTH<br>2701 EASTPOINT PARKWAY<br>LOUISVILLE, KY 40223 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**　　　　　　　　　　　　　　　　　　**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.266** BAPTIST HOSPITAL INC.<br>ATTN: CHIEF EXECUTIVE OFFICER AND PRESIDENT<br>1000 WEST MORENO STREET<br>P.O. BOX 17500<br>PENSACOLA, FL 32501 | 11/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.267** BAPTIST HOSPITAL INC.<br>ATTN: REGISTERED AGENT<br>ELIZABETH C. CALLAHAN<br>BAPTIST MEDICAL TOWERS - 1717 NORTH EAST STREET, SUITE 320<br>PENSACOLA, FL 32501 | 11/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.268** BAPTIST WOMENS HEALTH CENTER, LLC<br>ATTN: OFFICER OR MANAGING AGENT<br>350 NORTH HUMPHREYS BOULEVARD<br>MEMPHIS, TN 38120 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.269** BAPTIST WOMENS HEALTH CENTER, LLC<br>ATTN: REGISTERED AGENT<br>C T CORPORATION SYSTEM<br>300 MONTVUE ROAD<br>KNOXVILLE, TN 37919 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.270** BAPTIST WOMENS HEALTH CENTER, LLC<br>ATTN: OFFICER OR MANAGING AGENT<br>C/O WENDY BEARD<br>15305 DALLAS PARKWAY - SUITE 1600<br>ADDISON, TX 75001 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.271** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.272** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.273** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.274** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.275** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: JAY EDELSON<br>EDELSON P.C.<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.276** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: SETH ADAM MEYER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.277** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: DAVID I. MINDELL<br>EDELSON PC<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.278** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: BENJAMIN H. RICHMAN<br>EDELSON PC<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.279** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: TODD LOGAN<br>EDELSON PC<br>123 TOWNSEND STREET - SUITE 100<br>SAN FRANCISCO, CA 94107 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.280** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: RAFEY S. BALABANIAN<br>EDELSON PC<br>123 TOWNSEND STREET - SUITE 100<br>SAN FRANCISCO, CA 94107 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.281** BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.282 | BARBOUR COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.283 | BARBOUR COUNTY, ALABAMA<br>ATTN: CIRCUIT CLERK<br>303 EAST BROAD STREET, ROOM 201<br>EUFAULA, AL 36027 | 2/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.284 | BARBOUR COUNTY, ALABAMA<br>ATTN: BARBOUR COUNTY COMMISSIONER<br>113 COURT SQUARE<br>CLAYTON, AL 36016 | 2/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.285 | BARNES COUNTY<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS<br>OFFICE OF THE COUNTY BOARD<br>BARNES COUNTY COURT HOUSE - 230 4TH ST. NW<br>VALLEY CITY, ND 58072 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.286 | BARRON COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>BARRON COUNTY GOVERNMENT CENTER<br>335 EAST MONROE AVENUE, ROOM 2130<br>BARRON, WI 54812 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.287 | BARRON COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>PO BOX 218<br>2982 27TH STREET<br>BIRCHWOOD, WI 54817 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.288 | BARRY STAUBUS, ET AL.<br>ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL,<br>JAMES GERARD STRANCH, IV, JAMES GERARD<br>STRANCH, III,<br>TRICIA A. HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC - THE<br>FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200<br>NASHVILLE, TN 37203 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.289 | BARRY STAUBUS, ET AL.<br>ATTN: TRICIA HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE,<br>SUITE 200<br>NASHVILLE, TN 37203 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.290** BARRY STAUBUS, ET AL. ATTN: JAMES G STRANCH , III BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.291** BARRY STAUBUS, ET AL. ATTN: BENJAMIN A GASTEL BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.292** BARRY STAUBUS, ET AL. ATTN: J. GERARD STRANCH , IV BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.293** BARRY STAUBUS, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SECOND JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN ATTN: DISTRICT ATTORNEY 140 BLOUNTVILLE BYPASS P.O. BOX 526 BLOUNTVILLE, TN 37617 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.294** Barry Staubus, in his official capacity as the District Attorney General for the Second Judicial District and on behalf of all political subdivisions therein Attn: Herbert H. Slatery III State of Tennessee Attorney General 425 5th Avenue North Nashville, TN 37243 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.295** BARRY STAUBUS, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SECOND JUDICIAL DISTRICT AND ON BEHALF OF ALL POLITICAL SUBDIVISIONS THEREIN ATTN: ATTORNEY GENERAL 425 5TH AVENUE NORTH NASHVILLE, TN 37243 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.296** BARTOW COUNTY, GEORGIA ATTN: COUNTY COMMISSIONER 135 W CHEROKEE AVENUE SUITE 251 CARTERSVILLE, GA 30120 | 1/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.297** BATTLE MOUNTAIN OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CHIEF EXECUTIVE OFFICER 37 MOUNTAIN VIEW BATTLE MOUNTAIN, NV 89820 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.298** BATTLE MOUNTAIN OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS ATTN: TRIBAL COUNCIL CHAIRPERSON; VICE CHAIRPERSON 525 SUNSET STREET ELKO, NV 89801 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.299** BAY COUNTY ATTN: BAY COUNTY CLERK 300 EAST 4TH STREET PANAMA CITY, FL 32401 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.300** BAY COUNTY ATTN: COUNTY MANAGER 840 WEST 11TH STREET PANAMA CITY, FL 32401 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.301** BAY MILLS INDIAN COMMUNITY ATTN: CHAIRMAN 12140 WEST LAKESHORE DRIVE BRIMLEY, MI 49715 | 4/19/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.302** BAYFIELD COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK 40360 CABLE SUNSET ROAD CABLE, WI 54821 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.303** BAYFIELD COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK 117 EAST 5TH STREET P.O. BOX 878 WASHBURN, WI 54891 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.304** BAYFIELD COUNTY ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK 71115 ONDOSSAGON ROAD ASHLAND, WI 54806 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.305** BBH BMC, LLC ATTN: CEO, PARTNER, OR MANAGER 2010 BROOKWOOD MEDICAL CENTER DRIVE BIRMINGHAM, AL 35209 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**  Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| | **Litigation** | | | | | | | |
| 3.306 | BBH BMC, LLC ATTN: REGISTERED AGENT 2 NORTH JACKSON STREET SUITE 605 MONTGOMERY, AL 36104 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.307 | BBH BMC, LLC ATTN: CEO, PARTNER, OR MANAGER 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.308 | BBH CBMC, LLC ATTN: CEO, PARTNER, OR MANAGER 604 STONE AVENUE TALLADEGA, AL 35160-2217 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.309 | BBH CBMC, LLC ATTN: CEO, PARTNER, OR MANAGER 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.310 | BBH CBMC, LLC ATTN: REGISTERED AGENT 2 NORTH JACKSON STREET SUITE 605 MONTGOMERY, AL 36104 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.311 | BBH PBMC, LLC ATTN: REGISTERED AGENT 2 NORTH JACKSON STREET SUITE 605 MONTGOMERY, AL 36104 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.312 | BBH PBMC, LLC ATTN: CEO, PARTNER, OR MANAGER 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.313 | BBH PBMC, LLC ATTN: CEO, PARTNER, OR MANAGER 701 PRINCETON AVENUE SOUTHWEST BIRMINGHAM, AL 35211-1303 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.314 | BBH SBMC, LLC ATTN: CEO, PARTNER, OR MANAGER 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.315 | BBH SBMC, LLC<br>ATTN: REGISTERED AGENT<br>2 NORTH JACKSON STREET<br>SUITE 605<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.316 | BBH SBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>1000 1ST STREET NORTH<br>ALABASTER, AL 35007 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.317 | BBH, WBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>3400 HIGHWAY 78 EAST<br>JASPER, AL 35501-8956 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.318 | BBH, WBMC, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>1445 ROSS AVENUE<br>SUITE 1400<br>DALLAS, TX 75202 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.319 | BBH, WBMC, LLC<br>ATTN: REGISTERED AGENT<br>2 NORTH JACKSON STREET<br>SUITE 605<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.320 | BEAUFORT COUNTY<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>AND CLERK TO THE BOARD<br>121 WEST 3RD STREET<br>WASHINGTON, NC 27889 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.321 | BEAUREGARD PARISH POLICE JURY<br>ATTN: PRESIDENT BEAUREGARD PARISH POLICE JURY<br>POLICE JURY ADMINISTRATION BUILDING<br>201 W. 2ND STREET<br>DERIDDER, LA 70634 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.322 | BEAVER COUNTY, PENNSYLVANIA<br>ATTN: COMMISSIONER CHAIRMAN<br>BEAVER COUNTY COURT HOUSE<br>810 THIRD STREET<br>BEAVER, PA 15009 | 10/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.323 | BEAVER COUNTY, UTAH<br>ATTN: COUNTY ATTORNEY<br>2270 SOUTH 525 WEST<br>P.O. BOX 391<br>BEAVER, UT 84713 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| 3.324 | BEAVER COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>COUNTY ADMINISTRATION BUILDING<br>105 EAST CENTER STREET - P.O. BOX 431<br>BEAVER, UT 84713 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.325 | BEDFORD COUNTY<br>ATTN: COUNTY MAYOR<br>1 PUBLIC SQUARE<br>SUITE 101<br>SHELBYVILLE, TN 37160 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.326 | BELLATOR HEALTHCARE MANAGEMENT, LLC<br>ATTN: OFFICER; REGISTERED AGENT FOR SERVICE OF PROCESS<br>4615 PARLIAMENT DRIVE<br>SUITE 202<br>ALEXANDRIA, LA 71303 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.327 | BELLATOR HEALTHCARE MANAGEMENT, LLC<br>ATTN: REGISTERED AGENT; MANAGER<br>GEOFFREY MORTHLAND; STAT CENTRAL PARENT, LLC<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.328 | BELLATOR HEALTHCARE MANAGEMENT, LLC<br>ATTN: OWNER<br>4615 PARLIAMENT DRIVE<br>SUITE 202<br>ALEXANDRIA, LA 71303-2759 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.329 | BELLEFONTE PHYSICIAN SERVICES, INC.<br>ATTN: CHAIRMAN, PRESIDENT, DIRECTOR<br>1000 ST. CHRISTOPHER DRIVE<br>ASHLAND, KY 41144 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.330 | BELLEFONTE PHYSICIAN SERVICES, INC.<br>ATTN: PRESIDENT; CHAIRPERSON; CHIEF EXECUTIVE OFFICER<br>8991 OHIO RIVER ROAD<br>WHEELERSBURG, OH 45694 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.331 | BELLEFONTE PHYSICIAN SERVICES, INC.<br>ATTN: REGISTERED AGENT<br>402 MAIN STREET<br>GREENUP, KY 41144 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.332 | BELLEFONTE PHYSICIAN SERVICES, INC.<br>ATTN: AGENT/REGISTRANT<br>BRUCE MACDONALD<br>2671 DOGWOOD RIDGE<br>WHEELERSBURG, OH 45694 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                            Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.333 | BELMONT COUNTY BOARD OF COUNTY COMMISSIONERS COURTHOUSE ANNEX I 147 WEST MAIN STREET ST. CLAIRSVILLE, OH 43950 | 10/11/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.334 | BELMONT COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS 101 WEST MAIN STREET ST. CLAIRSVILLE, OH 43950 | 10/11/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.335 | BELTRAMI COUNTY, MINNESOTA ATTN: COUNTY ATTORNEY 701 MINNESOTA AVENUE NW SUITE 400 BEMIDJI, MN 56601 | 7/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.336 | BELTRAMI COUNTY, MINNESOTA ATTN: COUNTY AUDITOR 701 MINNESOTA AVENUE NW SUITE 220 BEMIDJI, MN 56601 | 7/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.337 | BELTRAMI COUNTY, MINNESOTA ATTN: COUNTY COMMISSIONERS; COUNTY ADMINISTRATOR 701 MINNESOTA AVENUE NW SUITE 200 BEMIDJI, MN 56601 | 7/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.338 | BEN HILL COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 402-A EAST PINE STREET FITZGERALD, GA 31750 | 4/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.339 | BENSON COUNTY ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS BENSON COUNTY COURTHOUSE 311 B AVENUE SOUTH MINNEWAUKAN, ND 58351 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.340 | BENTON COUNTY ATTN: PRESIDENT OF COUNTY COUNCIL 706 EAST 5TH STREET FOWLER, IN 47944 | 10/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.341 | BENTON COUNTY ATTN: COUNTY CLERK 706 EAST 5TH STREET, SUITE 37 FOWLER, IN 47944 | 10/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.342** BENTON COUNTY, MISS. ATTN: CLERK AND PRESIDENT OF THE BOARD OF SUPERVISORS PO BOX 218 ASHLAND, MS 38603 | 1/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.343** BENTON FIRE PROTECTION DISTRICT NO. 4 ATTN: CHAIRMAN OF THE BOARD OF COMMISIONERS BENTON FIRE DISTRICT 4 FIRE DEPARTMENT 306 5TH STREET BENTON, LA 71006 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.344** BERGEN COUNTY ATTN: CHAIR FREEHOLDERS, CLERK, COUNTY EXECUTIVE ONE BERGEN COUNTY PLAZA 5TH FLOOR, ROOM 580 HACKENSACK, NJ 07601-7076 | 5/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.345** BERLIN, NEW HAMPSHIRE ATTN: MAYOR AND CITY CLERK 168 MAIN STREET BERLIN, NH 03570 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.346** BERRIEN COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 201 N DAVIS STREET ROOM 198 NASHVILLE, GA 31639 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.347** BERTIE COUNTY ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS PO BOX 609 LEWISTOWN-WOODVILLE, NC 27849 | 8/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.348** BERTIE COUNTY ATTN: COUNTY MANAGER PO BOX 530 WINDSOR, NC 27983 | 8/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.349** BIBB COUNTY, ALABAMA ATTN: BIBB COUNTY COMMISSION 183 SW DAVIDSON DRIVE CENTREVILLE, AL 35042 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.350** BIBB COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                         **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.351** BIENVILLE MEDICAL CENTER, ARCADIA ATTN: REGISTERED AGENT 504 TEXAS STREET - SUITE 200 SHREVEPORT, LA 71101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.352** BIENVILLE MEDICAL CENTER, ARCADIA ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE BATON ROUGE, LA 70809 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.353** BIENVILLE MEDICAL CENTER, ARCADIA ATTN: CEO BIENVILLE MEDICAL CENTER 1175 PINE STREET - SUITE 200 ARCADIA, LA 71001 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.354** BIG BEND COMMUNITY BASED CARE INC. ATTN: PRESIDENT; VICE-PRESIDENT AND REGISTERED AGENT/WATKINS, MIKE 525 N. MARTIN LUTHER KING BOULEVARD TALLAHASSEE, FL 32301 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.355** BIG SANDY RANCHERIA OF WESTERN MONO INDIANS ATTN: CHAIRPERSON, VICE CHAIPERSON, AND TRIBE ATTORNEY 37387 AUBERRY MISSION ROAD AUBERRY, CA 93602 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.356** BIG VALLEY BAND OF POMO INDIANS OF THE BIG VALLEY RANCHERIA ATTN: CHAIRMAN, VICE CHAIRMAN 2726 MISSION RANCHERIA ROAD LAKEPORT, CA 95453 | 2/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.357** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.358** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD, & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.359** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.360** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.361** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAYFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.362** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.363** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.364** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.365** BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                        **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.366 | BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.367 | BINGHAM COUNTY ATTN: CLERK & CHAIR, COUNTY COMMISSIONERS 501 NORTH MAPLE BLACKFOOT, ID 83221 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.368 | Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated Attn: Richard M. Nix McAfee & Taft, A Professional Corporation 211 North Robinson - 10th Floor Oklahoma City, OK 73012 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.369 | Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated Attn: Henry D. Hoss McAfee & Taft, A Professional Corporation 211 North Robinson - 10th Floor Oklahoma City, OK 73012 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.370 | Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated Attn: Brandon P. Long McAfee & Taft, A Professional Corporation 211 North Robinson - 10th Floor Oklahoma City, OK 73012 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.371 | Bios Companies, Inc. as plan sponsor and fiduciary of Bios Companies, Inc. Welfare Plan, all individually and on behalf of all others similarly situated Attn: Mark D. Spencer McAfee & Taft, A Professional Corporation 211 North Robinson - 10th Floor Oklahoma City, OK 73012 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.372 | BIOS COMPANIES, INC. WELFARE PLAN ATTN: REGISTERED AGENT, EDWARD W. MILLER 309 EAST DEWEY SAPULPA, OK 74066 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.373 | BIOS COMPANIES, INC. WELFARE PLAN ATTN: CO-FOUNDER, PRESIDENT & CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER BIOS HEADQUARTERS 309 EAST DEWEY AVENUE SAPULPA, OK 74066 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.374** | BLACK HAWK COUNTY<br>ATTN: AUDITOR; CHAIR OF COUNTY SUPERVISORS<br>316 EAST 5TH STREET<br>ROOM 213<br>WATERLOO, IA 50703 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.375** | BLACKFORD COUNTY, INDIANA<br>ATTN: PRESIDENT, VICE PRESIDENT, COUNTY COMMISSIONERS<br>BLACKFORD COUNTY COURTHOUSE<br>110 WEST WASHINGTON STREET<br>HARTFORD CITY, IN 47348 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.376** | BLACKFORD COUNTY, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.377** | BLADEN COUNTY<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>AND COUNTY MANAGER<br>201 EAST KING STREET<br>ELIZABETHTOWN, NC 28337 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.378** | BLADEN COUNTY<br>201 EAST KING STREET<br>ELIZABETHTOWN, NC 28337 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.379** | BLAINE COUNTY<br>ATTN: CLERK - RECORDER<br>206 SOUTH 1ST AVENUE<br>SUITE 200<br>HAILEY, ID 83333 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.380** | BLAND COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>654 MAIN STREET<br>P.O. BOX 276<br>BLAND, VA 24315 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.381** | BLEDSOE COUNTY<br>ATTN: COUNTY CLERK<br>P.O. BOX 212<br>PIKEVILLE, TN 37367 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.382** | BLEDSOE COUNTY<br>ATTN: COUNTY ATTORNEY<br>119 MAIN STREET<br>PIKEVILLE, TN 37367 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                   Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.383** BLEDSOE COUNTY<br>ATTN: MAYOR<br>P.O. BOX 149<br>PIKEVILLE, TN 37367 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.384** BLOUNT COUNTY<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.385** BLOUNT COUNTY<br>ATTN: BLOUNT COUNTY ADMINISTRATOR / CHIEF FINANCIAL OFFICER AND BLOUNT COUNTY COMMISSIONERS CHAIRMAN<br>220 2ND AVENUE, SUITE 106<br>ONEONTA, AL 35121 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.386** BLOUNT COUNTY, TENNESSEE<br>ATTN: COUNTY CLERK AND COUNTY ATTORNEY<br>BLOUNT COUNTY COURTHOUSE<br>345 COURT STREET<br>MARYVILLE, TN 37804 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.387** BLUEFIELD HOSPITAL COMPANY, LLC<br>ATTN: SECRETARY OF STATE<br>STATE CAPITOL BUILDING<br>CHARLESTON, WV 25305 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.388** BLUEFIELD HOSPITAL COMPANY, LLC<br>ATTN: NOTICE OF PROCESS AGENT<br>CORPORATION SERVICE COMPANY<br>209 WEST WASHINGTON STREET<br>CHARLESTON, WV 25302 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.389** BLUEFIELD HOSPITAL COMPANY, LLC<br>ATTN: CEO<br>CORPORATION SERVICE COMPANY<br>209 WEST WASHINGTON STREET<br>CHARLESTON, WV 25302 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.390** BLUEFIELD HOSPITAL COMPANY, LLC<br>ATTN: MANAGER<br>4000 MERIDIAN BLVD.<br>FRANKLIN, TN 37067 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.391** BLUEFIELD HOSPITAL COMPANY, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>500 CHERRY STREET<br>BLUEFIELD, WV 24701-3390 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.392 | BLUEFIELD HOSPITAL COMPANY, LLC D/B/A BLUEFIELD REGIONAL MEDICAL CENTER ATTN: DIR REV MANAGEMENT 500 CHERRY STREET BLUEFIELD, WV 24701 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.393 | BOARD COMMISSIONERS OF FULTON COUNTY, OHIO ATTN: COUNTY ADMINISTRATOR 152 S. FULTON ST. SUITE 270 WAUSEON, OH 43567 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.394 | BOARD OF COMMISSIONERS FOR LUCAS COUNTY, OHIO ATTN: COMMISSIONER ONE GOVERNMENT CENTER SUITE 800 TOLEDO, OH 43604 | 10/23/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.395 | BOARD OF COMMISSIONERS FOR LUCAS COUNTY, OHIO ONE GOVERNMENT CENTER TOLEDO, OH 43604 | 10/23/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.396 | BOARD OF COMMISSIONERS FOR LUCAS COUNTY, OHIO 711 ADAMS STREET 2ND FLOOR TOLEDO, OH 43604 | 10/23/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.397 | BOARD OF COMMISSIONERS OF LEAVENWORTH COUNTY, KANSAS 300 WALNUT STREET, SUITE 105 LEAVENWORTH, KS 66048 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.398 | BOARD OF COMMISSIONERS OF LEAVENWORTH COUNTY, KANSAS 300 WALNUT ST, SUITE 106 LEAVENWORTH, KS 66048 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.399 | BOARD OF COMMISSIONERS OF LEAVENWORTH COUNTY, KANSAS ATTN: CHAIR OF THE BOARD OF COMMISSIONERS 300 WALNUT STREET SUITE 225 LEAVENWORTH, KS 66048 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.400 | BOARD OF COUNTY COMMISSIONERS HARRISON C. LUJAN MCAFEE & TAFT A PROFESSIONAL CORPORATION P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102 OKLAHOMA CITY, OK 73103 | 1/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.401** BOARD OF COUNTY COMMISSIONERS<br>ATTN: ALEX YAFFE<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.402** BOARD OF COUNTY COMMISSIONERS<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.403** BOARD OF COUNTY COMMISSIONERS<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.404** BOARD OF COUNTY COMMISSIONERS<br>MATTHEW J.SILL<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.405** BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 12/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.406** BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY<br>ATTN: COUNTY COMMISSION CHAIR, COUNTY MANAGER<br>500 WEST NATION AVENUE SUITE 200<br>LAS VEGAS, NM 87701 | 12/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.407** BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY<br>ATTN: COUNTY CLERK<br>500 WEST NATIONAL AVENUE SUITE 113<br>LAS VEGAS, NM  87701 | 12/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.408** BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY<br>ATTN: CHAIRMAN COUNTY COMMISSIONER AND COUNTY CLERK<br>200 E COURT STREET<br>SUITE 201<br>ATOKA, OK 74525-2056 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.409** BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY<br>SILL, MATTHEW J.<br>FULMER SILL<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.410** BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY<br>TONY G. PUCKETT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/25/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.411** BOARD OF COUNTY COMMISSIONERS OF CADDO COUNTY<br>ATTN: CHAIRPERSON, CADDO COUNTY COMMISSIONERS AND COUNTY CLERK<br>P.O. BOX 1427<br>COUNTY COURTHOUSE<br>ANADARKO, OK 73005-1427 | 1/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.412** BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS<br>ATTN: COUNTY TREASURER<br>CHEROKEE COUNTY COURTHOUSE<br>110 WEST MAPLE STREET, ROOM 144 - P.O. BOX 149<br>COLUMBUS, KS 66725 | 4/5/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.413** BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS<br>ATTN: CHEROKEE COUNTY CLERK<br>CHEROKEE COUNTY COURTHOUSE<br>110 WEST MAPLE STREET - P.O. BOX 14<br>COLUMBUS, KS 66725 | 4/5/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.414** BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS<br>ATTN: CHAIR OF THE BOARD OF COUNTY COMMISSIONERS<br>CHEROKEE COUNTY COURTHOUSE<br>110 WEST MAPLE STREET<br>COLUMBUS, KS 66725 | 4/5/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.415** BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY<br>ATTN: COUNTY CLERK<br>P.O. BOX 145<br>COUNTY COURTHOUSE<br>BOISE CITY, OK 73933-0145 | 2/25/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                       Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.416 BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY<br>ATTN: COUNTY CLERK<br>PO BOX 145<br>COUNTY COURTHOUSE<br>BOISE CITY, OK 73933-0145 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.417 BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY<br>ATTN: COUNTY COMMISSIONER, CHAIRMAN<br>1 COURTHOUSE SQUARE<br>BOISE CITY, OK 73933 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.418 BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY<br>SILL, MATTHEW J.<br>FULMER SILL<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.419 BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY<br>TONY G. PUCKETT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.420 BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER<br>ATTN: LARIMER COUNTY SHERIFF<br>2501 MIDPOINT DRIVE<br>FORT COLLINS, CO 80525 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.421 BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER<br>ATTN: LARIMER COUNTY COMMISSIONERS<br>PO BOX 1190<br>FORT COLLINS, CO 80522 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.422 BOARD OF COUNTY COMMISSIONERS OF COUNTY OF LARIMER<br>ATTN: COUNTY CLERK AND RECORDER<br>PO BOX 1280<br>FORT COLLINS, CO 80522 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.423 BOARD OF COUNTY COMMISSIONERS OF COWLEY COUNTY, KANSAS<br>ATTN: CHAIR OF THE COUNTY COMMISSIONERS<br>COWLEY COUNTY COURTHOUSE<br>311 EAST 9TH AVENUE<br>WINFIELD, KS 67156-2843 | 7/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.424** BOARD OF COUNTY COMMISSIONERS OF COWLEY COUNTY, KANSAS<br>321 EAST 10TH AVENUE<br>WINFIELD, KS 67156 | 7/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.425** BOARD OF COUNTY COMMISSIONERS OF CRAWFORD COUNTY, KANSAS<br>ATTN: COUNTY CLERK; CHAIR OF THE BOARD OF COUNTY COMMISSIONERS<br>COUNTY COURTHOUSE<br>PO BOX 249<br>GIRARD, KS 66743 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.426** BOARD OF COUNTY COMMISSIONERS OF CRAWFORD COUNTY, KANSAS<br>COUNTY COURTHOUSE<br>PO BOX 96<br>GIRARD, KS 66743 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.427** BOARD OF COUNTY COMMISSIONERS OF FINNEY COUNTY, KANSAS AND THOMAS BURGARDT, FINNEY COUNTY COUNSELOR<br>ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER<br>311 NORTH 9TH STREET<br>P.O. BOX M<br>GARDEN CITY, KS 67846 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.428** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY<br>ATTN: GRADY COUNTY COMMISSIONER<br>4248 COUNTY STREET 2820<br>RUSH SPRINGS, OK 73082 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.429** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY<br>ATTN: COUNTY CLERK<br>P.O. BOX 1009<br>CHICKASHA, OK 73023 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.430** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.431** BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY<br>TODD A. COURT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR<br>OKLAHOMA CITY, OK 73102-7103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.432 BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY<br>TONY G. PUCKETT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR<br>OKLAHOMA CITY, OK 73102-7103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.433 BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.434 BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY<br>ATTN: COMMISSIONER, HARPER COUNTY AND COUNTY CLERK<br>PO BOX 369<br>COUNTY COURTHOUSE<br>BUFFALO, OK 73834-0369 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.435 BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY<br>TONY G. PUCKETT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.436 BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY<br>SILL, MATTHEW J.<br>FULMER SILL<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.437 BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY<br>ATTN: COUNTY COMMISSIONER, CHAIRMAN AND COUNTY CLERK<br>202 E MAIN STREET<br>COUNTY COURTHOUSE<br>STIGLER, OK 74462-2439 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.438 BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY<br>SILL, MATTHEW J.<br>FULMER SILL<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.439** BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY<br>TONY G. PUCKETT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.440** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY<br>ATTN: COMMISSIONER, JEFFERSON COUNTY AND COUNTY CLERK<br>220 N MAIN STREET<br>ROOM 101<br>WAURIKA, OK 73573-2235 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.441** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY<br>HARRISON C. LUJAN<br>FULMER SILL<br>PO BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.442** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY<br>MATTHEW J. SILL<br>FULMER SILL<br>PO BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.443** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY<br>TODD A. COURT<br>MCAFEE & TAFT, A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.444** BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY<br>TONY G. PUCKETT<br>MCAFEE & TAFT, A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 1/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.445** BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY<br>ATTN: BOARD OF COMMISSIONERS<br>403 WEST MAIN STREET<br>COUNTY COURTHOUSE<br>TISHOMINGO, OK 73460-1753 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.446 | BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY ATTN: ALEX YAFFE FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.447 | BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY TONY G. PUCKETT MCAFEE & TAFT A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.448 | BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY TODD A. COURT MCAFEE & TAFT A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102-7103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.449 | BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY HARRISON C. LUJAN FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.450 | BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY MATTHEW J. SILL FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.451 | BOARD OF COUNTY COMMISSIONERS OF KAY COUNTY ATTN: COUNTY CLERK 201 S MAIN STREET NEWKIRK, OK 74647 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.452 | BOARD OF COUNTY COMMISSIONERS OF KAY COUNTY ATTN: KAY COUNTY COMMISSIONER 2026 E COLEMAN ROAD PONCA CITY, OK 74604 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.453 | BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY ATTN: COUNTY COMMISSIONER AND COUNTY CLERK 109 NORTH CENTRAL COUNTY COURTHOUSE WILBURTON, OK 74578 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.454**  BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>MATTHEW J.SILL<br>FULMER SILL<br>P. O. BOX 2448 - 1101 N. BROADWAY AVE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.455**  BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.456**  BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>MATTHEW J.SILL<br>FULMER SILL<br>P. O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.457**  BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>HARRISON C. LUJAN<br>FULMER SILL<br>P. O. BOX 2448 - 1101 N. BROADWAY AVE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.458**  BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>ATTN: ALEX YAFFE<br>FULMER SILL<br>P. O. BOX 2448 - 1101 N. BROADWAY AVE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.459**  BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY<br>TONY G. PUCKET<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.460**  BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: COUNTY CLERK<br>301 EAST HARRISON<br>SUITE 102 - ROOM 201<br>GUTHRIE, OK 73044 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.461  BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: COMMISSIONERS<br>312 EAST HARRISON<br>COURTHOUSE ANNEX<br>GUTHRIE, OK 73044 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.462  BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: BOARD OF COMMISIONERS AND COUNTY CLERK<br>312 EAST HARRISON<br>COURTHOUSE ANNEX<br>GUTHRIE, OK 73044 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.463  BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: ALEX YAFFE<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.464  BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.465  BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.466  BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.467  BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.468 | BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY ATTN: COUNTY COMMISSIONER 405 W. MAIN STREET SUITE 101 MARIETTA, OK 73448 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.469 | BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY ATTN: COUNTY CLERK 405 WEST MAIN STREET SUITE 203 MARIETTA, OK 73448 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.470 | BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY MATTHEW J. SILL FULMER SILL P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.471 | BOARD OF COUNTY COMMISSIONERS OF MORTON COUNTY, KANSAS AND ERIC WITCHER, MORTON COUNTY COUNSELOR ATTN: COUNTY CLERK 1025 MORTON STREET P.O. BOX 1116 ELKHART, KS 67950-1116 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.472 | BOARD OF COUNTY COMMISSIONERS OF MORTON COUNTY, KANSAS AND ERIC WITCHER, MORTON COUNTY COUNSELOR ATTN: COUNTY TREASURER 1025 MORTON STREET P.O. BOX 998 ELKHART, KS 67950 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.473 | BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS 100 SOUTH MAIN STREET ROOM 101 - P.O. BOX 176 ERIE, KS 66733 | 9/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.474 | BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS NEOSHO COUNTY COURTHOUSE 100 SOUTH MAIN STREET, ROOM 102 - P.O. BOX 138 ERIE, KS 66733 | 9/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.475 | BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS ATTN: CHAIR OF BOARD OF COUNTY COMMISSIONERS NEOSHO COUNTY COURTHOUSE 100 SOUTH MAIN STREET ERIE, KS 66733 | 9/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.476** BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY<br>ATTN: NOBLE COUNTY CLERK<br>300 COURTHOUSE DRIVE #11<br>PERRY, OK 73077 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.477** BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY<br>ATTN: BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY<br>300 COURTHOUSE DRIVE #1<br>PERRY, OK 73077 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.478** BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY<br>TODD A, COURT<br>10TH FLOOR, TWO LEADERSHIP SQUARE<br>211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.479** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY<br>ATTN: COUNTY CLERK<br>209 N 3RD ST<br>OKEMAH, OK 74859 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.480** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY<br>ATTN: SHAYNA E. SACKS<br>NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD - SUITE 350<br>MELVILLE, NY 11747 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.481** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY<br>ATTN: HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD - SUITE 350<br>MELVILLE, NY 11747 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.482** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY<br>ATTN: SALVATORE BADALA<br>NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD - SUITE 350<br>MELVILLE, NY 11747 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.483** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY<br>ATTN: GEORGE GIBBS<br>GIBBS ARMSTRONG BOROCHOFF, P.C.<br>601 SOUTH BOULDER AVENUE - SUITE 500<br>TULSA, OK 74119 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.484** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY<br>ATTN: BOARD OF COMMISSIONERS AND COUNTY CLERK<br>PO BOX 26<br>COUNTY COURTHOUSE<br>OKEMAH, OK 74859-0026 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.485** BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY<br>ATTN: JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK, PLLC<br>400 BROADHOLLOW ROAD - SUITE 350<br>MELVILLE, NY 11747 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.486** BOARD OF COUNTY COMMISSIONERS OF OKLAHOMA COUNTY<br>ATTN: CHAIR OF THE BOARD OF COMMISSIONERS<br>OKLAHOMA COUNTY ANNEX BUILDING<br>320 ROBERT SOUTH KERR AVENUE<br>OKLAHOMA CITY, OK 73102 | 8/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.487** BOARD OF COUNTY COMMISSIONERS OF OKLAHOMA COUNTY<br>ATTN: COUNTY CLERK<br>ANNEX BUILDING 2ND FLOOR<br>320 ROBERT SOUTH KERR AVENUE - ROOM 203<br>OKLAHOMA CITY, OK 73102 | 8/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.488** BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY<br>ATTN: BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY<br>115 CARL ALBERT PARKWAY #1A<br>MCALESTER, OK 74501 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.489** BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY<br>ATTN: COUNTY CLERK OF PITTSBURG COUNTY<br>PO BOX 3304<br>MCALESTER, OK 74501 | 2/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.490** BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY<br>ATTN: COUNTY CLERK<br>325 N BROADWAY AVE<br>SHAWNEE, OK 74801 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.491** BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY<br>ATTN: BOARD OF COMMISSIONERS<br>14101 ACME ROAD<br>SHAWNEE, OK 74804 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | C | U | D | | | |
|---|---|---|---|---|---|---|---|
| **3.492** BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY<br>ATTN: MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.493** BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.494** BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY<br>ATTN: ALEX YAFFE<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.495** BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.496** BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.497** BOARD OF COUNTY COMMISSIONERS OF PRATT COUNTY, KANSAS<br>ATTN: COMMISSION CHAIR; COUNTY CLERK<br>300 SOUTH NINNESCAH STREET<br>PO BOX 885<br>PRATT, KS 67124 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.498** BOARD OF COUNTY COMMISSIONERS OF PRATT COUNTY, KANSAS<br>300 SOUTH NINNESCAH STREET<br>PO BOX 905<br>PRATT, KS 67124 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.499 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR ATTN: COUNTY ATTORNEY 415 NORTH WASHINGTON AVENUE SUITE 106 LIBERAL, KS 67901 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.500 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR ATTN: COUNTY CLERK SEWARD COUNTY ADMINISTRATION BUILDING 515 NORTH WASHINGTON AVENUE - SUITE 100 LIBERAL, KS 67901 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.501 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR ATTN: COUNTY TRESAURER SEWARD COUNTY ADMINISTRATION BUILDING 515 NORTH WASHINGTON AVENUE - SUITE 102 LIBERAL, KS 67901 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.502 | BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR ATTN: COUNTY ADMINISTRATOR; COUNTY COMMISSION 515 NORTH WASHINGTON AVENUE SUITE 204 LIBERAL, KS 67901 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.503 | BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY ATTN: CLERK 101 SOUTH 11TH STREET, ROOM 200 COUNTY COURTHOUSE DUNCAN, OK 73533-4758 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.504 | BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY ATTN: BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY 101 SOUTH 11TH STREET #200 DUNCAN, OK 73533 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.505 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS ATTN: COUNTY CLERK & RECORDER 4430 S. ADAMS COUNTY PKWY. BRIGHTON, CO 80601 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.506 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS<br>ATTN: BOARD OF COUNTY COMMISSIONERS COMMISSIONERS' OFFICE<br>4430 S. ADAMS COUNTY PARKWAY - 5TH FLOOR, SUITE C5000A<br>BRIGHTON, CO 80601 | 1/11/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.507 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS<br>ATTN: PHIL WEISER<br>STATE OF COLORADO ATTORNEY GENERAL<br>RALPH L. CARR COLORADO JUDICIAL CENTER - 1300 BROADWAY, 10TH FLOOR<br>DENVER, CO 80203 | 1/11/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.508 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ARAPAHOE<br>ATTN: CLERK AND RECORDER<br>5334 SOUTH PRINCE STREET<br>LITTLETON, CO 80120 | 1/11/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.509 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BERNADILLO<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 4/12/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.510 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BERNADILLO<br>ATTN: COUNTY MANAGER, COUNTY ATTORNEY<br>ONE CIVIC PLAZA NORTHWEST<br>10TH FLOOR<br>ALBUQUERQUE, NM 87102 | 4/12/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.511 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BOULDER<br>ATTN: CLERK AND RECORDER<br>1750 33RD STREET, SUITE 200<br>BOULDER, CO 80301 | 1/11/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.512 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CATRON<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 4/23/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.513 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CATRON<br>ATTN: COUNTY COMMISSION CHAIR<br>100 MAIN STREET<br>RESERVE, NM 87830 | 4/23/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.514** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CIBOLA<br>ATTN: BOARD OF COMMISSIONERS,COUNTY MANAGER, COUNTY ATTORNEY<br>700 EAST ROOSEVELT<br>SUITE 50<br>GRANTS, NM  87020 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.515** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CIBOLA<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.516** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CURRY<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 5/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.517** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CURRY<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS, CITY MANAGER<br>417 GIDDING STREET<br>SUITE #100<br>CLOVIS, NM 88101 | 5/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.518** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA, NEW MEXICO<br>ATTN: COUNTY MANAGER, COUNTY ATTORNEY<br>845 NORTH MOTEL BOULEVARD<br>LAS CRUCES, NM  88007 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.519** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA, NEW MEXICO<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.520** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FREMONT<br>ATTN: CLERK AND RECORDER<br>615 MACON AVENUE, ROOM 102<br>CAÑON CITY, CO 81212 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.521** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF FREMONT<br>ATTN: CHAIRMAN, FREMONT COUNTY COMMISSIONERS<br>615 MACON AVENUE, ROOM 105<br>CAÑON CITY, CO 81212 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.522** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LEA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS, COUNTY MANAGER<br>100 NORTH MAIN AVENUE<br>SUITE 4<br>LOVINGTON, NM 88260 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.523** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LEA<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.524** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.525** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN<br>ATTN: COUNTY CLERK<br>300 CENTRAL AVENUE<br>P.O. BOX 338<br>CARRIZOZO, NM 88301 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.526** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN<br>ATTN: CHAIR OF THE BOARD OF COUNTY COMMISSIONERS<br>300 CENTRAL AVENUE<br>P.O. BOX 711<br>CARRIZOZO, NM 88301 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.527** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.528** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY<br>ATTN: CHAIR<br>BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY<br>COUNTY COURTHOUSE - 207 WEST HILL STREET, THIRD FLOOR<br>GALLUP, NM 87301 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.529  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF OTERO<br>ATTN: CHAIRPERSON<br>1101 NEW YORK AVENUE<br>ALAMOGORDO, NM 88310 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.530  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF OTERO<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.531  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.532  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE<br>ATTN: CHAIR OF COUNTY COMMISSION<br>PO BOX 276<br>SANTA FE, NM 87504 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.533  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE<br>ATTN: CHAIR OF COUNTY COMMISSION<br>102 GRANT AVENUE<br>SANTA FE, NM 87501 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.534  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SIERRA<br>ATTN: CHAIR OF COUNTY COMMISSION AND COUNTY MANAGER<br>855 VAN PATTEN<br>TRUTH OR CONSEQUENCES, NM 87901 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.535  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SIERRA<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.536  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SOCORRO<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number: **19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.537** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SOCORRO<br>ATTN: CHAIR OF COUNTY COMMISSION<br>PO BOX I<br>SOCORRO, NM 87801 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.538** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TAOS<br>ATTN: CHAIR OF COUNTY COMMISSION<br>105 ALBRIGHT STREET<br>TAOS, NM 87571 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.539** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TAOS<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.540** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER<br>ATTN: TELLER COUNTY CLERK AND RECORDER'S OFFICE<br>101 W. BENNETT AVENUE<br>CRIPPLE CREEK, CO 80813 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.541** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER<br>ATTN: CHAIRPERSON, TELLER COUNTY COMMISSIONER<br>112 "A" STREET<br>PO BOX 959<br>CRIPPLE CREEK, CO 80813 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.542** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TELLER<br>ATTN: TELLER COUNTY CLERK AND RECORDER<br>800 RESEARCH DRIVE, SUITE 200<br>TAMARAC BUSINESS CENTER<br>WOODLAND PARK, CO 80863 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.543** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA<br>ATTN: CHAIR OF COUNTY COMMISSION<br>444 LUNA AVENUE<br>LOS LUNAS, NM 87031 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.544** BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA<br>ATTN: CHAIR OF COUNTY COMMISSION<br>PO BOX 1119<br>LOS LUNAS, NM 87031 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.545 | BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.546 | BOARD OF COUNTY COMMISSIONERS OF TULSA COUNTY<br>ATTN: COUNTY CLERK AND CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>RAY JORDAN ADMINISTRATION BUILDING<br>500 SOUTH DENVER AVENUE<br>TULSA, OK 74103-3832 | 3/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.547 | BOARD OF COUNTY COMMISSIONERS OF WASHINGTON COUNTY, MARYLAND<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>100 WEST WASHINGTON STREET, ROOM 1101<br>HAGERSTOWN, MD 21740 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.548 | BOARD OF DEWEY COMMISSIONERS OF DEWEY COUNTY<br>ATTN: DEWEY COUNTY COMMISSIONERS<br>BROADWAY & RUBLE<br>TALOGA, OK 73667 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.549 | BOARD OF DEWEY COMMISSIONERS OF DEWEY COUNTY<br>TONY G. PUCKETT<br>MACAFEE AND TAFT<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.550 | BOARD OF DEWEY COMMISSIONERS OF DEWEY COUNTY<br>SILL, MATTHEW J.<br>FULMER SILL<br>P.O. BOX 2448 - 1101 N. BROADWAY AVE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.551 | BOARD OF KIOWA COMMISSIONERS OF KIOWA COUNTY<br>ATTN: COUNTY CLERK<br>COUNTY COURTHOUSE<br>HOBART, OK 73651-0653 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.552 | BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY<br>ATTN: BOARD COMMISSIONERS OF MAJOR COUNTY AND COUNTY CLERK<br>COUNTY COURTHOUSE<br>P.O. BOX 279<br>FAIRVIEW, OK 73737-0379 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.553 | BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY<br>ATTN: COUNTY CLERK<br>COUNTY COURTHOUSE<br>500 EAST BROADWAY<br>FAIRVIEW, OK 73737-0379 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.554** BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY<br>MATTHEW J.SILL<br>P. O. BOX 2448<br>1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.555** BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY<br>211 NORTH ROBINSON<br>TODD A. COURT<br>10TH FLOOR, TWO LEADERSHIP SQUARE<br>OKLAHOMA CITY, OK 73102 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.556** BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY<br>10TH FLOOR, TWO LEADERSHIP SQUARE<br>211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.557** BOARD OF MIAMI COUNTY COMMISSIONERS, ON BEHALF OF MIAMI COUNTY, OHIO<br>ATTN: COUNTY PROSECUTER<br>SAFETY BUILDING<br>201 WEST MAIN STREET - SECOND FLOOR<br>TROY, OH 45373 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.558** BOARD OF SUPERVISORS, PRINCE WILLIAM COUNTY<br>ATTN: CHAIRMAN AT LARGE<br>CHAIRMAN'S OFFICE<br>1 COUNTY COMPLEX COURT<br>PRINCE WILLIAM, VA 22192 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.559** BOARD OF SUPERVISORS, PRINCE WILLIAM COUNTY<br>ONE COUNTY COMPLEX COURT<br>PO BOX 240<br>PRINCE WILLIAM, VA 22192 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.560** BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>ATTN: COUNTY CLERK<br>COUNTY COURTHOUSE<br>407 GOVERNMENT STREET<br>ALVA, OK 73717-0386 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.561** BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.562** BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>MATTHEW J. SILL<br>FULMER SILL<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.563** BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>HARRISON C. LUJAN<br>FULMER SILL<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.564** BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.565** BOARD OF WOODS COMMISSIONERS OF WOODS COUNTY<br>ATTN: ALEX YAFFE<br>FULMER SILL<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.566** BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: VICTOR COBB<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.567** Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated<br>Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans, LA 70130 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.568** Bobbie Lou Moore, individually and as next friend and guardian of minor of minor R.R.C., on behalf of themselves and all others similarly situated<br>Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston, WV 25311-2204 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.569** BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311-2204 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.570** BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: BARRY J. COOPER, JR. COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.571** BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.572** BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.573** BOBBY GUIDROZ, DULY ELECTED SHERIFF OF ST. LANDRY PARISH, LOUISIANA, IN HIS CAPACITY AS EX OFFICIO OF THE ST. LANDRY PARISH'S OFFICE AND THE ST. LANDRY PARISH LAW ENFORCEMENT DISTRICT ATTN: SHERIFF 1592 E. PRUDHOMME STREET OPELOUSAS, LA 70570 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.574** BOISE COUNTY ATTN: BOARD OF COMMISSIONERS OF BOISE COUNTY 420 MAIN STREET IDAHO CITY, ID 83631 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.575** BOISE COUNTY ATTN: CLERK OF BOISE COUNTY 420 MAIN STREET P.O. BOX 1300 IDAHO CITY, ID 83631 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.576 | BON SECOURS HEALTH SYSTEM, INC.<br>ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>1505 MARRIOTTSVILLE ROAD<br>MARRIOTTSVILLE, MD 21104 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.577 | BON SECOURS HEALTH SYSTEM, INC.<br>ATTN: REGISTERED AGENT<br>MERCY HEALTH<br>1701 MERCY HEALTH PLACE<br>CINCINNATI, OH 45237 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.578 | BONNEVILLE COUNTY<br>ATTN: COUNTY CLERK AND CHAIR OF COMMISSIONERS<br>605 NORTH CAPITAL AVENUE<br>IDAHO FALLS, ID 83402 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.579 | BOONE COUNTY, MISSOURI<br>BOONE COUNTY COURTHOUSE<br>801 EAST WALNUT STREET<br>- ROOM 333<br>COLUMBIA, MO 65201 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.580 | BOONE COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>BOONE COUNTY COURTHOUSE<br>801 EAST WALNUT STREET - ROOM 236<br>COLUMBIA, MO 65201 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.581 | BOROUGH OF NAUGATUCK<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.582 | BOROUGH OF NAUGATUCK<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.583 | BOROUGH OF NAUGATUCK<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.584 | BOROUGH OF NAUGATUCK<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.585** BOROUGH OF NAUGATUCK<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.586** BOROUGH OF NAUGATUCK<br>ATTN: CLERK<br>229 CHURCH STREET, 2ND FLOOR<br>NAUGATUCK, CT 06770 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.587** BOROUGH OF NAUGATUCK<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.588** BOROUGH OF NAUGATUCK<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.589** BOSSIER CITY<br>ATTN: THE MAYOR<br>620 BENTON ROAD<br>BOSSIER CITY, LA 71111 | 9/4/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.590** BOSSIER PARISH<br>ATTN: MAYOR<br>620 BENTON ROAD<br>BOSSIER CITY, LA 71111 | 12/29/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.591** BOSSIER PARISH EMERGENCY MEDICAL SERVICES AMBULANCE DISTRICT<br>ATTN: BOARD OF COMMISSIONERS<br>5275 SWAN LAKE ROAD<br>BOSSIER CITY, LA 71111 | 10/26/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.592** BOSTON GLOBE MEDIA PARTNERS, LLC<br>JEFFREY JACKSON PYLE, ESQ.<br>PRINCE LOBEL TYE LLP<br>ONE INTERNATIONAL PLACE - SUITE 3700<br>BOSTON, MA 02110 | 6/13/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.593** BOSTON GLOBE MEDIA PARTNERS, LLC<br>ROBERT A. BERTSCHE, ESQ.<br>PRINCE LOBEL TYE LLP<br>ONE INTERNATIONAL PLACE - SUITE 3700<br>BOSTON, MA 02110 | 6/13/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.594** BOSTON TOWNSHIP<br>ATTN: BOSTON TOWNSHIP TRUSTEES<br>1775 MAIN STREET<br>PENINSULA, OH 44264 | 6/30/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.595** BOURBON COUNTY, KANSAS<br>ATTN: COUNTY CLERK; COMMISSION CHAIR; TREASURER<br>210 SOUTH NATIONAL AVENUE<br>FORT SCOTT, KS 66701 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.596** Bowling Green Warren County Community Hospital Corporation d/b/a The Medical Center at Bowling Green d/b/a The Medical Center at Caverna d/b/a The Medical Center at Scottsville<br>Attn: Registered Agent, John A. Chaney<br>Commonwealth Health Corporation<br>800 Park Street<br>Bowling Green, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.597** Bowling Green Warren County Community Hospital Corporation d/b/a The Medical Center at Bowling Green d/b/a The Medical Center at Caverna d/b/a The Medical Center at Scottsville<br>Attn: Chief Executive Officer of The Medical Center and The Chair of the Medical Center Board of Directors<br>The Medical Center<br>250 Park Street<br>Bowling Green, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.598** BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORPORATION<br>ATTN: CHAIR OF BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORPORATION<br>250 PARK STREET<br>BOWLING GREEN, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.599** BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORPORATION<br>ATTN: REGISTERED AGENT<br>800 PARK STREET<br>BOWLING GREEN, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.600** BRADFORD COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONER<br>945 NORTH TEMPLE AVENUE<br>STARKE, FL 32091 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.601** BRADLEY COUNTY<br>ATTN: COUNTY ATTORNEY<br>PO BOX 1167<br>CLEVELAND, TN 37364 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.602** BRADLEY COUNTY<br>ATTN: MAYOR<br>155 BROAD STREET<br>COURTHOUSE ANNEX BUILDING, 2ND FLOOR - PO BOX 1167<br>CLEVELAND, TN 37364 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.603 | BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.604 | BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.605 | BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.606 | BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.607 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.608 | BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.609 | Brandi Brumbarger, individually and as next friend and guardian of Baby J.B.B., on behalf of themselves and all others similarly situated Attn: Kent Harrison Robbins The Law Office of Kent Harrison Robbins, P.A. 242 Northeast 27th Street Miami, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| **3.610** BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.611** BRANTLEY COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 33 ALLEN ROAD NAHUNTA, GA 31553 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.612** BRAXTON COUNTY COMMISSION, WEST VIRGINIA ATTN: COUNTY PROSECUTING ATTORNEY BRAXTON COUNTY PROSECUTING ATTORNEY PO BOX 118 SUTTON, WV 26601 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.613** BRAXTON COUNTY COMMISSION, WEST VIRGINIA ATTN: COMMISSIONER, COUNTY CLERK BRAXTON COUNTY COMMISSION 300 MAIN STREET - PO BOX 486 SUTTON, WV 26601 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.614** BRAZOS COUNTY ATTN: BRAZOS COUNTY JUDGE 200 SOUTH TEXAS AVENUE SUITE 332 BRYAN, TX 77803 | 7/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.615** BRENT A. COOPER ATTN: HENRY D. FINCHER 305 EAST SPRING STREET COOKVILLE, TN 38501 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.616** BRENT A. COOPER ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.617** BRENT A. COOPER, in his official capacity as the District Attorney General for the Twenty-Second Judicial District, TN and on behalf of all political subdivisions therein, including Giles County, City of Elkton, Town of Lynnville, City of Minor Hill, City Attn: Benjamin A. Gastel Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.618** BRENT A. COOPER, in his official capacity as the District Attorney General for the Twenty-Second Judicial District, TN and on behalf of all political subdivisions therein, including Giles County, City of Elkton, Town of Lynnville, City of Minor Hill, City<br>Attn: James G. Stranch, III<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.619** BRENT A. COOPER, in his official capacity as the District Attorney General for the Twenty-Second Judicial District, TN and on behalf of all political subdivisions therein, including Giles County, City of Elkton, Town of Lynnville, City of Minor Hill, City<br>Attn: J. Gerard Stranch, IV<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.620** BRENT A. COOPER, in his official capacity as the District Attorney General for the Twenty-Second Judicial District, TN and on behalf of all political subdivisions therein, including Giles County, City of Elkton, Town of Lynnville, City of Minor Hill, City<br>Attn: Tricia A. Herzfeld<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.621** BRICKLAYERS AND ALLIED CRAFTWORKERS<br>ATTN: PRESIDENT AND BUSINESS MANAGER<br>100 KINGSTON DRIVE<br>WILKINS TOWNSHIP<br>PITTSBURGH, PA 15235 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.622** BRICKLAYERS AND ALLIED CRAFTWORKERS<br>ATTN: PRESIDENT AND BUSINESS MANAGER<br>733 FIREHOUSE LANE<br>HARRISBURG, PA 17111 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.623** BRICKLAYERS AND ALLIED CRAFTWORKERS LOCAL 1 OF PA/DE<br>ATTN: PRESIDENT AND BUSINESS MANAGER<br>2706 BLACK LAKE PLACE<br>PHILADELPHIA, PA 19154 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.624** BRIDGE HOUSE CORPORATION<br>ATTN: REGISTERED AGENT<br>4150 EARHART BOULEVARD<br>NEW ORLEANS, LA 70125 | 8/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.625** BRIDGE HOUSE CORPORATION<br>ATTN: CHIEF EXECUTIVE OFFICER<br>BRIDGE HOUSE CORPORATION<br>4150 EARHART BOULEVARD<br>NEW ORLEANS, LA 70125 | 8/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.626 | BRISTOL TOWNSHIP, PENNSYLVANIA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERY SQUARE<br>HARRISBURG, PA 17120 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.627 | BRISTOL TOWNSHIP, PENNSYLVANIA<br>ATTN: TOWNSHIP MANAGER<br>2501 BATH ROAD<br>BRISTOL, PA 19007-2150 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.628 | BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.629 | Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated<br>Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston, WV 25311 | 6/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.630 | BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.631 | BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.632 | BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.633** BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.634** Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated Attn: Celeste Brustowicz, Stephen H. Wussow Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.635** Brittany Flach, individually and as next friend and guardian of Babies A.B. and G.B., on behalf of themselves and all others similarly situated Attn: Kent Harrison Robbins The Law Office of Kent Harrison Robbins, P.A. 242 Northeast 27th Street Miami, FL 33137 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.636** BROADDUS HOSPITAL ASSOCIATION ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE STATE CAPITOL BUILDING CHARLESTON, WV 25305 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.637** BROADDUS HOSPITAL ASSOCIATION ATTN: NOTICE OF PROCESS ADDRESS DANA GOULD 1 HEALTHCARE DRIVE PHILIPPI, WV 26416 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.638** BROADDUS HOSPITAL ASSOCIATION ATTN: PRESIDENT AND REGISTERED AGENT, DANA GOULD 1 HEALTHCARE DRIVE MANSFIELD HILL PHILIPPI, WV 26416 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.639** BROOKE COUNTY COMMISSION ATTN: COMMISSIONER 632 MAIN ST WELLSBURG, WV 26070 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.640** BROOKE COUNTY COMMISSION SHAYNA E. SACKS NAPOLI SHKOLNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.641** BROOKE COUNTY COMMISSION ROBERT P. FITZSIMMONS FITZSIMMONS LAW FIRM, PLLC 1609 WARWOOD AVENUE WHEELING, WV 26036 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.642** BROOKE COUNTY COMMISSION MARK A. COLANTONIO FITZSIMMONS LAW FIRM, PLLC 1609 WARWOOD AVENUE WHEELING, WV 26036 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.643** BROOKE COUNTY COMMISSION CLAYTON J FITZSIMMONS FITZSIMMONS LAW FIRM, PLLC 1609 WARWOOD AVENUE WHEELING, WV 26036 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.644** BROOKE COUNTY COMMISSION SALVATORE C. BADALA NAPOLI SHKOKNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.645** BROOKE COUNTY COMMISSION JOSEPH F. SHAFFER SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.646** BROOKE COUNTY COMMISSION DANIEL J. GUIDA 3374 MAIN STREET WEIRTON, WV 26062 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.647** BROOKE COUNTY COMMISSION PAUL J. NAPOLI NAPOLI SHKOKNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.648** BROOKE COUNTY COMMISSION JOSEPH L. CIACCIO NAPOLI SHKOKNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.649** BROOKE COUNTY COMMISSION HUNTER J. SHKOLNIK NAPOLI SHKOKNIK, PLLC 400 BROADHOLLOW ROAD - SUITE 350 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.650** | BROOKE COUNTY COMMISSION<br>JONATHAN E. TURAK<br>GOLD, KHOUREY & TURAK, LC<br>510 TOMLINSON AVENUE<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.651** | BROOKE COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.652** | BROOKS COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>AND COUNTY ADMINISTRATOR<br>610 SOUTH HIGHLAND STREET<br>QUITMAN, GA 31643 | 8/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.653** | BROWARD BEHAVIORAL HEALTH COALITION<br>ATTN: BROWARD BEHAVIORAL HEALTH COALITION CEO;<br>CHAIR; VICE CHAIR; TREASURER; SECRETARY<br>3521 WEST BROWARD BOULEVARD<br>SUITE 206<br>LAUDERHILL, FL 33312 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.654** | BROWARD BEHAVIORAL HEALTH COALITION<br>ATTN: REGISTERED AGENT<br>GOREN CHEROF DOODY & EZROL, P.A.<br>3099 EAST COMMERCIAL BOULEVARD - SUITE 200<br>FORT LAUDERDALE, FL 33308 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.655** | BROWARD COUNTY, FLORIDA<br>ATTN: MAYOR<br>BROWARD COUNTY GOVERNMENTAL CENTER<br>115 SOUTH ANDREWS AVENUE - ROOM 437B<br>FORT LAUDERDALE, FL 33301 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.656** | BROWARD COUNTY, FLORIDA<br>ATTN: VICE MAYOR<br>BROWARD COUNTY GOVERNMENTAL CENTER<br>115 SOUTH ANDREWS AVENUE - ROOM 417<br>FORT LAUDERDALE, FL 33301 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.657** | BROWARD COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONERS<br>BROWARD COUNTY GOVERNMENTAL CENTER<br>115 SOUTH ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33301 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.658** | BROWN COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: PRESIDENT OF THE COUNTY COMMISSIONERS<br>ADMINISTRATION BUILDING<br>SUITE# 101 - 800 MOUNT ORAB PIKE<br>GEORGETOWN, OH 45121 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.659** BROWN COUNTY BOARD OF COUNTY COMMISSIONERS<br>510 EAST STATE STREET<br>SUITE 2<br>GEORGETOWN, OH 45121 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.660** BROWN COUNTY, ET AL.<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>NORTHERN BUILDING<br>305 E. WALNUT STREET, ROOM 120<br>GREEN BAY, WI 54301 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.661** BROWN COUNTY, ET AL.<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>2444 BABCOCK ROAD<br>GREEN BAY, WI 54313 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.662** BROWN COUNTY, ET AL.<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>PO BOX 23600<br>GREEN BAY, WI 54305-3600 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.663** BRUNSWICK COUNTY<br>P.O. BOX 249<br>BOLIVIA, NC 28422 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.664** BRUNSWICK COUNTY<br>ATTN: COUNTY MANAGER<br>30 GOVERNMENT CENTER DRIVE<br>DAVID R. SANDIFER BUILDING - THIRD FLOOR<br>BOLIVIA, NC 28422 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.665** BRYANT C. DUNAWAY<br>ATTN: HENRY D. FINCHER<br>HENRY FINCHER ATTORNEY AT LAW<br>305 EAST SPRING STREET<br>COOKEVILLE, TN 38501-3311 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.666** BRYANT C. DUNAWAY<br>ATTN: DISTRICT ATTORNEY GENERAL<br>1519-A EAST SPRING STREET<br>COOKEVILLE, TN 38506 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.667** BRYANT C. DUNAWAY<br>ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III,<br>TRICIA A. HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200<br>NASHVILLE, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.668** BRYANT C. DUNAWAY, ET AL. ATTN: JAMES GERARD STRANCH, IV BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.669** BRYANT C. DUNAWAY, ET AL. ATTN: JAMES GERARD STRANCH, III BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.670** BRYANT C. DUNAWAY, ET AL. ATTN: TRICIA HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.671** BRYANT C. DUNAWAY, ET AL. ATTN: BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.672** BRYANT C. DUNAWAY, ET AL. ATTN: BRYANT C. DUNAWAY 1920 BRADFORD HICKS DRIVE LIVINGSTON, TN 38570 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.673** BRYANT C. DUNAWAY, ET AL. ATTN: HENRY D. FINCHER HENRY FINCHER ATTORNEY AT LAW 305 EAST SPRING STREET COOKEVILLE, TN 38501-3311 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.674** BRYANT C. DUNAWAY, ET AL. ATTN: BRYANT C. DUNAWAY 1519-A EAST SPRING STREET COOKEVILLE, TN 38506 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.675** BRYANT C. DUNAWAY, ET AL. ATTN: BRYANT C. DUNAWAY 112 4TH STREET CROSSVILLE, TN 38555 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.676** Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, TN and on behalf of all political subdivisions therein, Including Clay County, City of Celine, Cumberland County Attn: James Gerard Stranch, IV Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.677** Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, TN and on behalf of all political subdivisions therein, Including Clay County, City of Celine, Cumberland County Attn: James Gerard Stranch, III Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.678** Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, TN and on behalf of all political subdivisions therein, Including Clay County, City of Celine, Cumberland County Attn: Tricia Herzfeld Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.679** Bryant C. Dunaway, in his official capacity as the District Attorney General for the Thirteenth Judicial District, TN and on behalf of all political subdivisions therein, Including Clay County, City of Celine, Cumberland County Attn: Benjamin A. Gastel Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.680** BUCHANAN COUNTY ATTN: COMMONWEALTH'S ATTORNEY 1012 WALNUT STREET ROOM 426 - P. O. BOX 804 GRUNDY, VA 24614 | 9/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.681** BUCHANAN COUNTY, MISSOURI ATTN: CLERK OF THE COUNTY COMMISSION 411 JULES ROOM 121 ST. JOSEPH, MO 64501 | 11/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.682** BUCKS COUNTY ATTN: CHAIRMAN OF BUCKS COUNTY COMMISSIONERS BUCKS COUNTY ADMINISTRATION BUILDING 55 EAST COURT STREET DOYLESTOWN, PA 18901 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.683** BUFFALO COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>PO BOX 58<br>ALMA, WI 54610 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.684** BUFFALO COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>W166 THOMAS ROAD<br>FOUNTAIN CITY, WI 54629 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.685** BUFFALO COUNTY<br>ATTN: COUNTY BOARD CHAIR AND COUNTY CLERK<br>407 SOUTH 2ND STREET<br>ALMA, WI 54610 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.686** BULLHEAD CITY<br>ATTN: CITY CLERK<br>CITY CLERK'S OFFICE<br>2355 TRANE ROAD<br>BULLHEAD CITY, AZ 86442 | 6/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.687** BULLHEAD CITY HOSPITAL CORPORATION<br>ATTN: CHIEF EXECUTIVE OFFICER<br>2735 SILVER CREEK ROAD<br>BULLHEAD CITY, AZ 86442 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.688** BULLHEAD CITY HOSPITAL CORPORATION<br>ATTN: REGISTERED AGENT<br>8825 NORTH 23RD AVENUE<br>SUITE 100 - CORPORATION SERVICE COMPANY<br>PHOENIX, AZ 85021 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.689** BULLHEAD CITY HOSPITAL CORPORATION<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE SECRETARY OF STATE<br>1700 WEST WASHINGTON STREET - FLOOR 7<br>PHOENIX, AZ 85007-2808 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.690** BULLOCH COUNTY, GEORGIA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>NORTH MAIN ANNEX BUILDING, COMMUNITY ROOM<br>115 NORTH MAIN ST<br>STATESBORO, GA 30458 | 3/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.691** BULLOCK COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.692** BULLOCK COUNTY, ALABAMA<br>ATTN: CIRCUIT CLERK<br>217 PRAIRIE STREET N<br>ROOM 101<br>UNION SPRINGS, AL 36089-1659 | 2/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.693** BULLOCK COUNTY, ALABAMA<br>ATTN: CHAIRMAN, BULLOCK COUNTY COMMISSION AND<br>ADMINISTRATOR, BULLOCK COUNTY COMMISSION<br>110 HARDAWAY AVE WEST<br>UNION SPRINGS, AL 36089 | 2/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.694** BUNCOMBE COUNTY<br>ATTN: COUNTY MANAGER, CHAIRMAN, CLERK TO<br>BOARD, BOARD MEMBERS<br>200 COLLEGE STREET, SUITE 300<br>ASHEVILLE, NC 28801 | 11/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.695** BURKE COUNTY<br>ATTN: COUNTY MANAGER, CLERK TO BOARD OF<br>COMMISSIONERS<br>200 AVERY AVENUE<br>MORGANTON, NC 28655 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.696** BURKE COUNTY<br>P.O. BOX 219<br>MORGANTON, NC 28680 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.697** BURKE COUNTY<br>110 N GREEN STREET<br>MORGANTON, NC 28655 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.698** BURKE COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE BURKE COUNTY BOARD<br>OF COMMISSIONERS<br>BURKE COUNTY BOARD OF COMMISSIONERS<br>602 LIBERTY STREET<br>WAYNESBORO, GA 30830 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.699** BURLEIGH COUNTY<br>ATTN: CHAIR AND BOARD OF COMMISSIONERS<br>CITY/COUNTY OFFICE BUILDING<br>221 N. 5TH STREET<br>BISMARCK, ND 58501 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.700** BURNETT COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY<br>BOARD<br>5952 DEVILS LAKE ROAD<br>WEBSTER, WI 54893 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.701** BURNETT COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>7410 COUNTY ROAD K #105<br>SIREN, WI 54872 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.702** BUTLER COUNTY<br>ATTN: CHAIR OF COMMISSIONERS; COUNTY CLERK<br>BUTLER COUNTY COURTHOUSE<br>100 NORTH MAIN STREET - ROOM 202<br>POPLAR BLUFF, MO 63901 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.703** BUTLER COUNTY BOARD OF COMMISSIONERS<br>BUTLER COUNTY GOVERNMENT SERVICES CENTER<br>315 HIGH STREET<br> - 11TH FLOOR<br>HAMILTON, OH 45011 | 11/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.704** BUTLER COUNTY BOARD OF COMMISSIONERS<br>ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS<br>BUTLER COUNTY GOVERNMENT SERVICES CENTER<br>315 HIGH STREET - 6TH FLOOR<br>HAMILTON, OH 45011 | 11/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.705** BUTLER COUNTY, ALABAMA<br>ATTN: COUNTY COMMISSION, COMMISSION ADMINISTRATOR<br>202 PATSALIGA STREET<br>GREENVILLE, AL 36037 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.706** BUTLER COUNTY, ALABAMA<br>ATTN: BUTLER COUNTY DISTRICT COURT CLERK<br>700 COURT SQUARE #2<br>GREENVILLE, AL 36037 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.707** BUTLER COUNTY, ALABAMA<br>ATTN: COUNTY COMMISSION, COMMISSION ADMINISTRATOR<br>202 PATSALIGA STREET<br>GREENVILLE, AL 36037 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.708** BUTLER COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.709** BUTTS COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>625 WEST THIRD STREET<br>JACKSON, GA 30233 | 4/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                               Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.710** CABARRUS COUNTY<br>PO BOX 707<br>CONCORD, NC 28026-0707 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.711** CABARRUS COUNTY<br>ATTN: COUNTY MANAGER, CHAIRMAN, CLERK TO BOARD, BOARD MEMBERS<br>65 CHURCH ST S<br>CONCORD, NC 28025 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.712** CABELL COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>SUITE 108 - COURTHOUSE<br>750 - 5TH AVENUE<br>HUNTINGTON, WV 25701 | 3/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.713** CABELL COUNTY COMMISSION<br>ATTN: COUNTY COMMISSIONER, COUNTY CLERK<br>CABELL COUNTY COMMISSION<br>SUITE 300 - COURTHOUSE - 750 - 5TH AVENUE<br>HUNTINGTON, WV 25701-2072 | 3/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.714** CABELL COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>SUITE 350 - COURTHOUSE<br>750 - 5TH AVENUE<br>HUNTINGTON, WV 25701 | 3/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.715** CABELL COUNTY COMMISSION<br>ATTN: COMMISSIONER<br>SUITE 300 - COURTHOUSE<br>750 - 5TH AVENUE<br>HUNTINGTON, WV 25701 | 3/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.716** CACHE COUNTY, UTAH<br>ATTN: COUNTY ATTORNEY<br>199 NORTH MAIN STREET<br>LOGAN, UT 84321 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.717** CACHE COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>179 NORTH MAIN STREET<br>SUITE 102<br>LOGAN, UT 84321 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.718** CADDO FIRE PROTECTION DISTRICT NO. 1<br>ATTN: CHIEF<br>7058 OLD MOORINGSPORT RD,<br>SHREVEPORT, LA 71107 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.719** CADDO PARISH<br>ATTN: ADMINISTRATOR & CEO<br>505 TRAVIS STREET, SUITE 800<br>SHREVEPORT, LA 71101 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.720** CAHTO INDIAN TRIBE OF THE LAYTONVILLE RANCHERIA<br>ATTN: CHAIRPERSON AND CHIEF EXECUTIVE OFFICER<br>300 CAHTO DRIVE<br>LAYTONVILLE, CA 95454 | 1/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.721** CALDWELL COUNTY<br>ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS<br>PO BOX 2200<br>905 WEST AVENUE NW<br>LENOIR, NC 28645 | 3/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.722** CALDWELL PARISH<br>ATTN: SECRETARY/TREASURER<br>PO BOX 1737<br>COLUMBIA, LA 71418 | 10/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.723** CALHOUN COUNTY COMMISSION, WEST VIRGINIA<br>ATTN: COUNTY PROSECUTING ATTORNEY<br>CALHOUN COUNTY PROSECUTING ATTORNEY<br>PO BOX 337<br>GRANTSVILLE, WV 26147 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.724** CALHOUN COUNTY COMMISSION, WEST VIRGINIA<br>ATTN: COMMISSIONERS, COUNTY CLERK<br>CALHOUN COUNTY COMMISSION<br>PO BOX 230<br>GRANTSVILLE, WV 26147 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.725** CALHOUN COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.726** CALHOUN COUNTY, ALABAMA<br>ATTN: CALHOUN COUNTY ADMINISTRATOR AND CHAIRMAN CALHOUN COUNTY COMMISSION<br>1702 NOBLE STREET, SUITE 103<br>ANNISTON, AL 36201 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.727** CALHOUN COUNTY, FLORIDA<br>ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS; VICE-CHAIRMAN OF THE COUNTY COMMISSIONERS; COUNTY COMMISSIONERS<br>CALHOUN COUNTY COURTHOUSE<br>20859 CENTRAL AVENUE EAST<br>BLOUNTSTOWN, FL 32424 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.728**  CALHOUN COUNTY, MICHIGAN<br>ATTN: COUNTY CLERK<br>315 WEST GREEN STREET<br>MARSHALL, MI 49068 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.729**  CALHOUN COUNTY, SOUTH CAROLINA<br>ATTN: COUNTY ADMINISTRATOR, CLERK TO COUNCIL<br>102 COURTHOUSE DRIVE<br>COURTHOUSE ANNEX SUITE 108<br>ST. MATTHEWS, SC 29135 | 6/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.730**  CALLAWAY COUNTY, MISSOURI<br>ATTN: COUNTY CLERK AND COMMISSIONER<br>CALLAWAY COUNTY COURTHOUSE<br>10 EAST 5TH STREET<br>FULTON, MO 65251 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.731**  CALUMET COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>206 COURT ST.<br>CHILTON, WI 53014 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.732**  CAMAS COUNTY, IDAHO<br>ATTN: CLERK<br>501 SOLDIER ROAD<br>P.O. BOX 430<br>FAIRFIELD, ID 83327 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.733**  CAMBRIA COUNTY, PENNSYLVANIA<br>ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS<br>CAMBRIA COUNTY COMMISSIONERS<br>200 SOUTH CENTER STREET<br>EBENSBURG, PA 15931 | 10/24/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.734**  CAMDEN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 99<br>WOODBINE, GA 31569 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.735**  CAMDEN COUNTY, NJ<br>ATTN: DIRECTOR FREEHOLDERS<br>COURTHOUSE, SUITE 306<br>520 MARKET STREET<br>CAMDEN,, NJ 08102 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.736**  CAMDEN COUNTY, NJ<br>ATTN: COUNTY CLERK<br>520 MARKET STREET<br>ROOM 102<br>CAMDEN, NJ 08102 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

### Litigation

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.737 | CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION<br>ATTN: NOTICE OF PROCESS<br>STEVE ALTMILLER<br>800 GARFIELD AVENUE<br>PARKERSBURG, WV 26101 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.738 | CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION<br>ATTN: PRINCIPAL OFFICER<br>P.O. BOX 718<br>PARKERSBURG, WV 26102 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.739 | CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE SECRETARY OF STATE<br>STATE CAPITOL BUILDING<br>CHARLESTON, WV 25305 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.740 | CAMDEN-CLARK MEMORIAL HOSPITAL CORPORATION<br>ATTN: AGENT<br>8020 GARFIELD AVENUE<br>PARKERSBURG, WV 26101 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.741 | CAMERON PARISH<br>ATTN: CAMERON PARISH POLICE JURORS PRESIDENT<br>148 SMITH CIRCLE<br>CAMERON, LA 70631 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.742 | CAMPBELL COUNTY<br>ATTN: COUNTY CLERK<br>590 MAIN STREET<br>SUITE A21<br>JACKSBORO, TN 37757 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.743 | CAMPBELL COUNTY<br>ATTN: MAYOR<br>570 MAIN STREET<br>P.O. BOX 435<br>JACKSBORO, TN 37757 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.744 | CAMPBELL COUNTY HMA, LLC<br>ATTN: REGISTERED AGENT<br>JUSTIN D. PITT, CHIEF LITIGATION COUNSEL<br>4000 MERIDIAN BOULEVARD - COMMUNITY HEALTH SYSTEMS<br>FRANKLIN, TN 37067 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.745 | CAMPBELL COUNTY HMA, LLC<br>ATTN: OFFICER OR MANAGING AGENT<br>4000 MERIDIAN BOULEVARD<br>FRANKLIN, TN 37067 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.746 | CAMPBELL COUNTY, TN<br>ATTN: COUNTY CLERK<br>CLERK & MASTERS OFFICE<br>570 MAIN ST., SUITE 110<br>JACKSBORO, TN 37757 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.747 | CAMPBELL COUNTY, TN<br>ATTN: COUNTY MAYOR,<br>CAMPBELL COUNTY GOVERNMENT<br>P.O. BOX 435 - 570 MAIN STREET<br>JACKSBORO, TN 37757 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.748 | CANDLER COUNTY, GA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>1075 E. HIAWATHA STREET<br>COMMISSIONER'S BOARDROOM - SUITE A<br>METTER, GA 30439 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.749 | CANNON COUNTY<br>ATTN: COUNTY ATTORNEY<br>722 SOUTH CHURCH STREET<br>MURFREESBORO, TN 37130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.750 | CANNON COUNTY<br>ATTN: COUNTY CLERK<br>200 WEST MAIN STREET<br>WOODBURY, TN 37190 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.751 | CANNON COUNTY<br>ATTN: COUNTY EXECUTIVE<br>107 WILLIAM BRYANT DR.<br>WOODBURY, TN 37190 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.752 | CANYON COUNTY<br>ATTN: COUNTY COMMISIONERS/CLERK<br>1115 ALBANY STREET - ROOM 101<br>CALDWELL, ID 83605 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.753 | CAPE GIRARDEAU COUNTY<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>ADMINISTRATIVE OFFICE 3RD FLOOR<br>ONE BARTON SQUARE<br>JACKSON, MO 63755 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.754 | CAPE MAY COUNTY, NEW JERSEY<br>ATTN: COUNTY CLERK<br>7 NORTH MAIN STREET<br>CAPE MAY COURT HOUSE, NJ 08210-5000 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.755 | CAPE MAY COUNTY, NEW JERSEY<br>ATTN: COUNTY CLERK<br>PO BOX 5000<br>CAPE MAY COURT HOUSE, NJ 08210-5000 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                   **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.756** CAPE MAY COUNTY, NEW JERSEY<br>ATTN: DIRECTOR FREEHOLDERS<br>ADMINISTRATION BUILDING<br>4 MOORE ROAD<br>CAPE MAY COURT HOUSE, NJ 08210 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.757** CARBON COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>751 EAST 100 NORTH<br>PRICE, UT 84501 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.758** CARBON COUNTY, WYOMING<br>ATTN: OFFICE OF THE COUNTY CLERK<br>PO BOX 6<br>RAWLINS, WY 82301 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.759** CARE PLAN OVERSIGHT, LLC D/B/A SAGE<br>REHABILITATION HOSPITAL<br>ATTN: CHIEF EXECUTIVE OFFICER; MANAGING MEMBER<br>8000 SUMMA AVENUE<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.760** CARE PLAN OVERSIGHT, LLC D/B/A SAGE<br>REHABILITATION HOSPITAL<br>ATTN: CHIEF EXECUTIVE OFFICER<br>8313 PICARDY AVENUE<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.761** CARE PLAN OVERSIGHT, LLC D/B/A SAGE<br>REHABILITATION HOSPITAL<br>ATTN: REGISTERED AGENT AND MANAGER<br>GEOFFREY MORTHLAND; PATRICK MITCHELL<br>THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON<br>HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.762** CARIBOU COUNTY<br>ATTN: COUNTY CL;ERK AND CHAIR OF COMMISSIONERS<br>159 SOUTH MAIN STREET<br>SODA SPRINGS, ID 83276 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.763** CARLTON COUNTY, MINNESOTA<br>301 WALNUT AVENUE<br>ROOMS 205 / 207<br>CARLTON, MN 55718 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.764** CARLTON COUNTY, MINNESOTA<br>ATTN: CHAIR OF THE COUNTY BOARD<br>1501 SUMMIT AVENUE<br>CLOQUET, MN 55720 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.765** CARMEN SIEBLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE SIEBLER, DECEASED ATTN: JOSEPH ANTHONY OSBORNE OSBORNE & FRANCIS, PLLC 433 PLAZA REAL BOULEVARD - SUITE 271 BOCA RATON, FL 33432 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.766** CAROL LIVELY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.L. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.767** CAROLINE VONCANNON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.W. AND S.W. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.768** CARONDELET ST. JOSEPH'S HOSPITAL ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.769** CARONDELET ST. JOSEPH'S HOSPITAL ATTN: CHIEF EXECUTIVE OFFICER, CHIEF FINANCIAL OFFICER, CHIEF OPERATING OFFICER 350 NORTH WILMOT ROAD TUCSON, AZ 85711 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.770** CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGER 252 NORTH MAIN STREET, SUITE C SIBLEY, LA 71073 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.771** CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGER 668 JORDAN STREET SHREVEPORT, LA 71101 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.772** CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.773** CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGER THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.774** CARPENTERS HEALTH & WELFARE FUND OF PHILADELPHIA AND VICINITY ATTN: MANAGER 1811 SPRING GARDEN ST. PHILADELPHIA, PA 19130 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.775** CARPENTERS HEALTH & WELFARE OF PHILADELPHIA & VICINITY ATTN: PRINCIPAL OFFICER 1811 SPRING GARDEN STREET PHILADELPHIA, PA 19130 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.776** CARROLL COUNTY ATTN: CHAIRMAN, BOARD OF COMMISSIONERS OFFICE OF THE BOARD OF COMMISSIONERS 323 NEWNAN STREET - ROOM 200 CARROLLTON, GA 30117 | 11/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.777** CARROLL COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COUNTY COMMISSIONERS 119 SOUTH LISBON STREET SUITE 201 CARROLLTON, OH 44615 | 9/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.778** CARROLL COUNTY, MISSISSIPPI ATTN: CLERK AND PRESIDENT OF THE BOARD OF SUPERVISORS PO BOX 6 VAIDEN, MS 39176 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.779** CARROLL COUNTY, VIRGINIA ATTN: COMMONWEALTH'S ATTORNEY FOR CARROLL COUNTY 605-11 PINE STREET HILLSVILLE, VA 24343 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.780** CARTER COUNTY ATTN: MAYOR 801 EAST ELK AVENUE SUITE 201 ELIZABETHTON, TN 37363 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.781** CARTER COUNTY ATTN: COUNTY CLERK 801 EAST ELK AVENUE ELIZABETHTON, TN 37643 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.782** CARTERET COUNTY, NORTH CAROLINA ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS COUNTY ADMINISTRATIVE BUILDING 302 COURT HOUSE SQUARE BEAUFORT, NC 28516 | 4/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.783** CARVER COUNTY, MINNESOTA<br>DAVID A. GOODWIN<br>GUSTAFSON GLUEK PLLC<br>CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET<br>MINNEAPOLIS, MN 55402 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.784** CARVER COUNTY, MINNESOTA<br>ATTN: YVONNE M. FLAHERTY<br>LOCKRIDGE DRINDAL NAUEN P.L.L.P.<br>100 WASHINGTON AVENUE SOUTH - SUITE 2200<br>MINNEAPOLIS, MN 55401 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.785** CARVER COUNTY, MINNESOTA<br>ATTN: COUNTY ATTORNEY<br>604 EAST FOURTH STREET<br>CHASKA, MN 55318 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.786** CARVER COUNTY, MINNESOTA<br>ATTN: AMANDA M. WILLIAMS<br>GUSTAFSON GLUEK PLLC<br>CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET<br>MINNEAPOLIS, MN 55402 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.787** CARVER COUNTY, MINNESOTA<br>DANIEL E. GUSTAFSON<br>GUSTAFSON GLUEK PLLC<br>CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET<br>MINNEAPOLIS, MN 55402 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.788** CARVER COUNTY, MINNESOTA<br>DAVID W. ASP<br>LOCKRIDGE DRINDAL NAUEN P.L.L.P.<br>100 WASHINGTON AVENUE SOUTH - SUITE 2200<br>MINNEAPOLIS, MN 55401 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.789** CARVER COUNTY, MINNESOTA<br>RICHARD A. LOCKRIDGE<br>LOCKRIDGE DRINDAL NAUEN P.L.L.P.<br>100 WASHINGTON AVENUE SOUTH - SUITE 2200<br>MINNEAPOLIS, MN 55401 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.790** CARVER COUNTY, MINNESOTA<br>ERIC S. TAUBEL<br>GUSTAFSON GLUEK PLLC<br>CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET<br>MINNEAPOLIS, MN 55402 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.791** CASPER, WYOMING<br>ATTN: CITY MANAGER<br>CITY MANAGER'S OFFICE<br>200 N. DAVID STREET<br>CASPER, WY 82601 | 2/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.792** CASS COUNTY, MISSOURI<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>102 EAST WALL STREET<br>HARRISONVILLE, MO 64701 | 6/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.793** CASSIA COUNTY<br>ATTN: COUNTY COMMISIONERS<br>1559 OVERLAND AVENUE<br>BURLEY, ID 83318 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.794** CASWELL COUNTY<br>PO BOX 98<br>YANCEYVILLE, NC 27379 | 7/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.795** CASWELL COUNTY<br>ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS<br>144 COURT SQUARE<br>YANCEYVILLE, NC 27379 | 7/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.796** CATAHOULA PARISH POLICY JUROR<br>ATTN: PRESIDENT OF THE CATAHOULA PARISH POLICE JURORS<br>301 BUSHLEY STREET, SUITE 104<br>P.O. BOX 258<br>HARRISONBURG, LA 71340 | 10/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.797** CATAWBA COUNTY, NC<br>25 GOVERNMENT DRIVE<br>PO BOX 389<br>NEWTON, NC 28658 | 1/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.798** CATAWBA COUNTY, NC<br>ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS<br>25 GOVERNMENT DRIVE<br>NEWTON, NC 28658 | 1/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.799** CATOOSA COUNTY, GEORGIA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>COUNTY ADMINISTRATION BUILDING<br>800 LAFAYETTE STREET<br>RINGGOLD, GA 30736 | 4/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.800** | CECIL COUNTY, MARYLAND<br>ATTN: COUNTY EXECUTIVE<br>CECIL COUNTY ADMINISTRATION BUILDING<br>200 CHESAPEAKE BLVD. - SUITE 2100<br>ELKTON, MD 21921 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.801** | CENTER POINT, INC.<br>ATTN: PRESIDENT AND CEO, CENTER POINT, INC.<br>135 PAUL DRIVE<br>SAN RAFAEL, CA 94903 | 3/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.802** | CENTER POINT, INC.<br>ATTN: REGISTERED AGENT<br>241 COLEMAN DRIVE<br>SAN RAFAEL, CA 94901 | 3/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.803** | CENTRAL FLORIDA BEHAVIORAL HEALTH NETWORK INC.<br>ATTN: CHAIR; VICE CHAIR; TREASURER; SECRETARY;<br>REGISTERED AGENT/MCKINNON, LINDA<br>719 SOUTH US HIGHWAY 301<br>TAMPA, FL 33619 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.804** | CENTRAL FLORIDA CARES HEALTH SYSTEM INC<br>ATTN: PRESIDENT; VICE PRESIDENT; SECRETARY;<br>TREASURER; REGISTERED AGENT/BLEDSOE, MARIA<br>707 MENDHAM BOULEVARD<br>SUITE 201 - BLEDSOE, MARIA<br>ORLANDO, FL 32825 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.805** | CHAFFEE COUNTY<br>ATTN: CLERK & RECORDER<br>112 LINDERMAN AVE.<br>BUENA VISTA, CO 81211 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.806** | CHAFFEE COUNTY<br>ATTN: CLERK & RECORDER, CHAIRPERSON, AND<br>COUNTY COMMISSIONERS<br>PO BOX 699<br>104 CRESTONE AVENUE<br>SALIDA, CO 81201 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.807** | CHAMBERS COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.808** | CHAMBERS COUNTY, ALABAMA<br>ATTN: CHAMBERS COUNTY MANAGER AND ATTORNEY;<br>AND CHAIRMAN, CHAMBERS COUNTY COMMISSION<br>2 SOUTH LAFAYETTE STREET<br>LAFAYETTE, AL 36862 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.809** | CHAMBERS COUNTY, ALABAMA<br>ATTN: COUNTY CLERK AND COUNTY COMMISSION CHAIRMAN<br>2 SOUTH LAFAYETTE STREET<br>LAFAYETTE, AL 36862 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.810** | CHAMBERS COUNTY, ALABAMA<br>610 SOUTH GILMER AVENUE<br>LANETT, AL 36863 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.811** | CHAMPAIGN COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CHAMPAIGN COUNTY COMMISSIONER<br>1512 S. U.S. HWY. 68, SUITE A100<br>URBANA, OH 43078 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.812** | CHARLESTON AREA MEDICAL CENTER, INC.<br>ATTN: PRESIDENT<br>501 MORRIS STREET<br>CHARLESTON, WV 25301 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.813** | CHARLESTON AREA MEDICAL CENTER, INC.<br>ATTN: PRESIDENT<br>P.O. BOX 1547<br>CHARLESTON, WV 25326 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.814** | CHARLESTON AREA MEDICAL CENTER, INC.<br>ATTN: REGISTERED AGENT<br>ANGELA F. HILL<br>P.O. BOX 3669<br>CHARLSTON, WV 25336 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.815** | CHARLESTON COUNTY, SOUTH CAROLINA<br>ATTN: CLERK OF COUNCIL OFFICE & COUNCIL CHAIRMAN<br>LONNIE HAMILTON, III, PUBLIC SERVICES BUILDING<br>4045 BRIDGE VIEW DRIVE<br>NORTH CHARLESTON, SC 29405 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.816** | CHARLOTTE COUNTY, VIRGINIA<br>ATTN: COMMWEALTH'S ATTORNEY<br>P.O. BOX 503<br>111 LEGRANDE AVENUE - CHARLOTTE COURT HOUSE<br>CHARLOTTE, VA 23923 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.817** | CHARLOTTE COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH'S ATTORNEY<br>P.O. BOX 503<br>111 LEGRANDE AVENUE<br>CHARLOTTE COURT HOUSE, VA 23923 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.818** CHARLTON COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 845<br>FOLKSTON, GA 31537 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.819** CHARME ALLEN, IN HER OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SIXTH JUDICIAL DISTRICT<br>ATTN: ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.820** CHARME ALLEN, IN HER OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SIXTH JUDICIAL DISTRICT<br>ATTN: HERBERT H. SLATERY III<br>STATE OF TENNESSEE ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.821** CHARTER TOWNSHIP OF CANTON<br>ATTN: TOWNSHIP SUPERVISOR OR TOWNSHIP CLERK<br>1150 SOUTH CANTON CENTER ROAD<br>CANTON, MI 48188-1699 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.822** CHARTER TOWNSHIP OF CLINTON, MICHIGAN<br>ATTN: TOWNSHIP SUPERVISOR OR TOWNSHIP CLERK<br>40700 ROMEO PLANK ROAD<br>CLINTON TOWNSHIP, MI 48038 | 9/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.823** CHARTER TOWNSHIP OF HARRISON<br>ATTN: TOWNSHIP CLERK AND SUPERVISOR<br>3815 L'ANSE CREUSE<br>HARRISON TOWNSHIP, MI 48045 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.824** CHARTER TOWNSHIP OF HARRISON<br>ATTN: CLERK, SUPERVISOR<br>38151 L'ANSE CREUSE<br>HARRISON TOWNSHIP, MI 48045 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.825** CHARTER TOWNSHIP OF HURON, MICHIGAN<br>ATTN: COMMISSION CHAIRPERSON AND COUNTY CLERK<br>22950 HURON RIVER DRIVE<br>NEW BOSTON, MI 48164-9791 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.826** CHARTER TOWNSHIP OF NORTHVILLE<br>ATTN: TOWNSHIP SUPERVISOR OR CLERK OF TOWNSHIP<br>44405 SIX MILE ROAD<br>NORTHVILLE, MI 48168 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.827** CHARTER TOWNSHIP OF PITTSFIELD, MICHIGAN ATTN: TOWNSHIP SUPERVISOR AND TOWNSHIP CLERK 6201 WEST MICHIGAN AVENUE ANN ARBOR, MI 48108 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.828** CHARTER TOWNSHIP OF VAN BUREN ATTN: TOWNSHIP SUPERVISOR OR TOWNSHIP CLERK 46425 TYLER ROAD VAN BUREN TOWNSHIP, MI 48111 | 9/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.829** CHATHAM COUNTY HOSPITAL AUTHORITY ATTN: CHAIRMAN AND SECRETARY 124 BULL STREET SUITE 220 SAVANNAH, GA 31401 | 4/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.830** CHATHAM COUNTY HOSPITAL AUTHORITY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OR REGISTERED AGENT MEMORIAL HEALTH 4700 WATERS AVENUE SAVANNAH, GA 31404 | 7/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.831** CHATHAM COUNTY HOSPITAL AUTHORITY, GEORGIA ATTN: CHRIS CARR STATE OF GEORGIA ATTORNEY GENERAL 40 CAPITOL SQUARE, SW ATLANTA, GA 30334-1300 | 7/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.832** CHATHAM COUNTY, GEORGIA ATTN: CHAIRMAN, BOARD OF COMMISSIONERS 124 BULL ST. SUITE 220 SAVANNAH, GA 31401 | 3/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.833** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: LEE B. CARTER BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP P.O. BOX 5007 ROME, GA 30162-5007 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.834** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: SAMUEL L. LUCAS BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP P.O. BOX 5007 ROME, GA 30162-5007 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.835** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: GARRY WHITAKER GARRY WHITAKER LAW, P.C. ONE NORTH MARSHALL STREET - SUITE 350 WINSTON-SALEM, NC 27101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.836** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: GEORGE B. DANIEL, ESQ. GEORGE B. DANIEL, P.A. 139 EAST MAIN STREET YANCEYVILLE, NC 27379 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.837** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT H. SMALLEY MCCAMY, PHILLIPS, TUGGLE & FORDHAM, LLP 411 WEST CRAWFORD STREET DALTON, GA 30720 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.838** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM Q. BIRD BIRD LAW GROUP, P.C. 2170 DEFOOR HILLS ROAD ATLANTA, GA 30318 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.839** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD R. VAUGHAN, ESQ. DONALD R. VAUGHAN AND ASSOCIATES 612 WEST FRIENDLY AVENUE GREENSBORO, NC 27401 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.840** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: LEE B. CARTER BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP THE OMBERG HOUSE - 615 WEST 1ST STREET ROME, GA 30161 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.841** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: J. ANDERSON DAVIS BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP P.O. BOX 5007 ROME, GA 30162-5007 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.842** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: J. ANDERSON DAVIS BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP THE OMBERG HOSUE - 615 WEST 1ST STREET ROME, GA 30161 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.843** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM BENNET ATWATER, JR. ATWATER LAW FIRM 122 SOUTH CHATAM AVENUE SILER CITY, NC 27344 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.844** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: SAMUEL L. LUCAS BRINSON, ASKEW, BERRY, SEIGLER, RICHARDSON & DAVIS, LLP THE OMBERG HOSUE - 615 WEST 1ST STREET ROME, GA 30161 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.845** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: PAUL D. COATES PINTO COATES KYRE & BOWERS, PLLC 3203 BRASSFIELD ROAD GREENSBORO, NC 27410 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.846** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT FINNELL THE FINNELL FIRM 1 WEST FOURTH AVENUE - SUITE 200 ROME, GA 30162-0063 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.847** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT H. SMALLEY MCCAMY, PHILLIPS, TUGGLE & FORDHAM, LLP P.O. BOX 1105 DALTON, GA 30720-1105 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.848** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: PAUL I. HOTCHKISS BIRD LAW GROUP, P.C. 2170 DEFOOR HILLS ROAD ATLANTA, GA 30318 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.849** CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM BENNET ATWATER, JR. ATWATER LAW FIRM P.O. BOX 629 SILER CITY, NC 27344 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.850 | CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN W. CRONGEYER, M.D. CRONGEYER LAW FIRM, PC 2170 DEFOOR HILLS ROAD ATLANTA, GA 30318 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.851 | CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM BENNET ATWATER, JR. ATWATER LAW FIRM 122 SOUTH CHATAM AVENUE SILER CITY, NC 27344 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.852 | CHATTOOGA COUNTY ATTN: CHATTOOGA COUNTY COMMISSIONER 10102 COMMERCE STREET POST OFFICE BOX 211 SUMMERVILLE, GA 30747 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.853 | CHELAN COUNTY ATTN: CHELAN COUNTY AUDITOR 350 ORONDO AVENUE SUITE 202 WENATCHEE, WA 98801 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.854 | CHER-AE HEIGHTS INDIAN COMMUNITY OF THE TRINIDAD RANCHERIA ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER PO BOX 630 TRINIDAD, CA 95570 | 1/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.855 | CHEROKEE COUNTY ATTN: COUNTY MANAGER 75 PEACHTREE STREET MURPHY, NC 28906 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.856 | CHEROKEE COUNTY, ALABAMA ATTN: CHEROKEE COUNTY COMMISSION CHAIRMAN 260 CEDAR BLUFF ROAD, SUITE 103 CENTRE, AL 35960 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.857 | CHEROKEE COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.858 | CHEROKEE COUNTY, GEORGIA ATTN: CHAIRMAN BOARD OF COMMISSIONERS CHEROKEE COUNTY COMMISSIONERS 839 TOWNE LAKE PKWY WOODSTOCK, GA 30189 | 3/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.859** CHEROKEE COUNTY, GEORGIA<br>CHEROKEE COUNTY COURTHOUSE<br>90 NORTH ST<br>CANTON, GA 30114 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.860** CHESHIRE COUNTY<br>ATTN: COUNTY COMMISSIONER AND COUNTY TREASURER<br>12 COURT STREET<br>KEENE, NH 03431 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.861** CHEYENNE & ARAPAHO TRIBES<br>ATTN: GOVERNOR, LT. GOVERNOR, GENERAL COUNSEL<br>OFFICE OF TRIBAL COUNCIL<br>100 RED MOON CIRCLE - P.O. BOX 38<br>CONCHO, OK 73022 | 12/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.862** CHEYENNE RIVER SIOUX TRIBE<br>ATTN: CHAIRMAN<br>PO BOX 590<br>BLDG. 2002 WING C & D STREET<br>EAGLE BUTTE, SD 57625 | 3/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.863** CHEYENNE, WYOMING<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>2101 O'NEIL AVE<br>CHEYENNE, WY 82001 | 3/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.864** CHEYENNE, WYOMING<br>ATTN: CITY CLERK<br>2101 O'NEIL AVE.<br>ROOM 101<br>CHEYENNE, WY 82001 | 3/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.865** CHICAGO REGIONAL COUNCIL OF CARPENTER<br>ATTN: PRESIDENT, EXECUTIVE SECRETARY-TREASURER, VICE-PRESIDENT<br>12 EAST ERIE STREET<br>CHICAGO, IL 60611 | 2/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.866** CHICAGO REGIONAL COUNCIL OF CARPENTERS WELFARE FUND<br>ATTN: CHAIRMAN AND SECRETARY OF THE BOARD OF TRUSTEES AND ADMINISTRATOR<br>12 EAST ERIE STREET<br>CHICAGO, IL  60611 | 2/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.867** CHICKASAW COUNTY, MISSISSIPPI<br>ATTN: CLERK AND PRESIDENT OF THE BOARD OF SUPERVISORS<br>1 PINSON SQUARE<br>HOUSTON, MS 38851 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                  **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.868 | CHICKASAW NATION ATTN: GOVENOR OF THE CHICKASAW NATION, LT. GOVENOR OF THE CHICKASAW NATION, GENERAL COUNSEL AND EXECUTIVE OFFICER OF THE DIVISION OF JUSTICE CHICKASAW NATION HEADQUARTERS 520 EAST ARLINGTON ADA, OK 74820 | 8/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.869 | CHICKASAW NATION ATTN: GOVENOR OF THE CHICKASAW NATION, LT. GOVENOR OF THE CHICKASAW NATION PO BOX 1548 ADA, OK 74821 | 8/2/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.870 | CHILTON COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.871 | CHILTON COUNTY, ALABAMA ATTN: CHILTON COUNTY COMMISSION, COUNTY ADMINISTRATOR 500 2ND AVE NORTH CLANTON, AL 35045 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.872 | CHIPPEWA COUNTY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 711 NORTH BRIDGE STREET, ROOM 109 CHIPPEWA FALLS, WI 54729 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.873 | CHIPPEWA CREE TRIBE OF THE ROCKY BOY'S RESERVATION ATTN: BUSINESS COMMITTEE CHAIRMAN AND CHIEF EXECUTIVE OFFICER 96 CLINIC ROAD NORTH BOX ELDER, MT 59521 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.874 | CHITIMACHA TRIBE OF LOUISIANA P.O. BOX 661 CHARENTON, LA 70523 | 7/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.875 | CHITIMACHA TRIBE OF LOUISIANA ATTN: TRIBAL CHAIR AND CHIEF EXECUTIVE OFFICER 155 CHITIMACHA LOOP P.O. BOX 661 CHARENTON, LA 70523 | 7/16/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.876 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.877 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.878 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.879 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.880 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.881 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| 3.882 | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.883** | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.884** | CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.885** | CHOCTAW NATION ATTN: CHIEF, ASSISTANT CHIEF, GENERAL COUNSEL 1802 CHUKKA HINA DURANT, OK 74701 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.886** | CHOCTAW NATION ATTN: CHIEF, ASSISTANT CHIEF, GENERAL COUNSEL PO BOX 1210 DURANT, OK 74702-1210 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.887** | CHOWAN COUNTY ATTN: COUNTY MANAGER 305 W FREEMASON ST. P0 BOX 1030 EDENTON, NC 27932 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.888** | CHP PROPERTIES, LLC D/B/A CAPITOL HOUSE ATTN: CHIEF EXECUTIVE OFFICER CAPITOL HOUSE NURSING AND REHABILITATION 11546 FLORIDA BOULEVARD BATON ROUGE, LA 70815 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.889** | CHP PROPERTIES, LLC D/B/A CAPITOL HOUSE ATTN: REGISTERED AGENT AND MANAGER GEOFFREY MORTHLAND AND PATRICK MITCHELL THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.890** | CHRIS AND DIANE DENSON, INDIVIDUALLY AND AS NEXT FRIENDS OF BABLY L.D.L, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: MELISA JANENE WILLIAMS MELISA J. WILLIAMS, ATTORNEY AT LAW P.O. BOX 515 SOMERVILLE, TN 38068 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.891** CHRIS AND DIANE DENSON, INDIVIDUALLY AND AS NEXT FRIENDS OF BABLY L.D.L, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: MELISA JANENE WILLIAMS MELISA J. WILLIAMS, ATTORNEY AT LAW 16980 US HIGHWAY 64 SOMERVILLE, TN 38068 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.892** CHRIS STEVERSON IN HIS OFOCIAL CAPACITY AS THE SHERRIFF OF TELFAIR COUNTY, GEORGIA ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 91 TELFAIR AVENUE MCRAE-HELENA, GA 31055 | 5/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.893** CHRISTIAN COUNTY ATTN: CLERK OF THE COUNTY COMMISSION 100 WEST CHURCH ROOM 304 OZARK, MO 65721 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.894** CHRISTINA DELANCEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.J.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.895** CHUCK SMITH IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MERIWETHER COUNTY, GEORGIA ATTN: SHERIFF MERIWETHER COUNTY SHERIFF'S OFFICE 17400 ROOSEVELT HWY GREENVILLE, GA 30222 | 5/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.896** CHUGACHMIUT, INC. ATTN: EXECUTIVE DIRECTOR CHUGACHMIUT, INC. 1840 BRAGAW STREET, SUITE 110 ANCHORAGE, AK 99508-3463 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.897** CITIZEN POTAWATOMI NATION ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER 1601 SOUTH GORDON COOPER DRIVE SHAWNEE, OK 74801 | 7/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.898** CITY AND COUNTY OF BROOMFIELD ATTN: OFFICE OF THE CITY AND COUNTY CLERK ONE DESCOMBES DRIVE BROOMFIELD, CO 80020 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                             Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.899** | CITY HOSPITAL, INC.<br>ATTN: DIRECTOR<br>2000 FOUNDATION WAY<br>SUITE 2310<br>MARTINSBURG, WV 25401 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.900** | CITY HOSPITAL, INC.<br>ATTN: REGISTERED AGENT<br>2000 FOUNDATION WAY<br>SUITE 2310<br>MARTINSBURG, WV 25401 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.901** | CITY HOSPITAL, INC.<br>ATTN: DIRECTOR<br>2500 HOSPITAL DR<br>MARTINSBURG, WV 25401 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.902** | CITY HOSPITAL, INC.<br>ATTN: PRESIDENT<br>P.O. BOX 440<br>MARTINSBURG, WV 25402 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.903** | CITY OF ABBEVILLE, AL<br>ATTN: CLERK & MAYOR<br>PO BOX 427<br>ABBEVILLE, AL 36310 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.904** | CITY OF ABBEVILLE, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.905** | CITY OF ABBEVILLE, AL<br>ATTN: CITY CLERK & MAYOR<br>101 EAST WASHINGTON STREET<br>ABBEVILLE, AL 36310 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.906** | CITY OF ABERDEEN, MARYLAND<br>ATTN: MAYOR<br>60 NORTH PARKE STREET<br>ABERDEEN, MD 21001 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.907** | CITY OF ADA<br>ATTN: MAYOR, CITY MANAGER, AND CITY CLERK<br>231 SOUTH TOWNSEND STREET<br>ADA, OK 74820 | 1/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.908** | CITY OF ADEL, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>112 NORTH PARRISH AVENUE<br>ADEL, GA 31620 | 4/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.909** CITY OF AKRON, OH<br>ATTN: CITY SOLICITOR<br>OCASEK GOVERNMENT OFFICE BUILDING<br>161 SOUTH HIGH STREET, SUITE 202<br>AKRON, OH 44308 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.910** CITY OF ALBANY<br>ATTN: TREASURER<br>CITY HALL<br>ROOM 109 - 24 EAGLE STREET<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.911** CITY OF ALBANY<br>JAMES R. PELUSO<br>DREYER BOYAJIAN LAMARCHE SAFRANKO<br>75 COLUMBIA STREET<br>ALBANY, NY 12210 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.912** CITY OF ALBANY, GEORGIA<br>ATTN: CITY MANAGER<br>401 PINE AVENUE<br>ALBANY, GA 31701 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.913** CITY OF ALBANY, GEORGIA<br>ATTN: MAYOR<br>PO BOX 447<br>ALBANY, GA 31702 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.914** CITY OF ALBANY, GEORGIA<br>ATTN: MAYOR<br>PO BOX 447<br>ALBANY, GA 31702 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.915** CITY OF ALBANY, NY<br>ATTN: MAYOR<br>CITY HALL<br>24 EAGLE STREET - ROOM 102<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.916** CITY OF ALBANY, NY<br>ATTN: CITY TREASURER<br>CITY HALL<br>24 EAGLE STREET - ROOM 109<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.917** CITY OF ALBANY, NY<br>ATTN: CHIEF CITY AUDITOR<br>CITY HALL<br>24 EAGLE STREET - ROOM 111<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.918** CITY OF ALBANY, NY<br>ATTN: CITY CLERK<br>CITY HALL<br>24 EAGLE STREET - ROOM 202<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.919** CITY OF ALBANY, NY<br>ATTN: TREASURER<br>CITY HALL<br>ROOM 109 - 24 EAGLE STREET<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.920** CITY OF ALBANY, NY<br>ATTN: CORPORATION COUNSEL<br>24 EAGLE STREET<br>ROOM 106 - CITY HALL<br>ALBANY, NY 12207 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.921** CITY OF ALBERTVILLE, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.922** CITY OF ALBERTVILLE, AL<br>ATTN: CLERK & MAYOR<br>116 W. MAIN STREET<br>PO BOX 1248<br>ALBERTVILLE, AL 35950 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.923** CITY OF ALBERTVILLE, AL<br>ATTN: CLERK & MAYOR<br>116 W. MAIN STREET<br>PO BOX 1248<br>ALBERTVILLE, AL 35950 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.924** CITY OF ALEXANDER CITY, AL<br>ATTN: RHON E. JONES<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.925** CITY OF ALEXANDER CITY, AL<br>ATTN: CITY CLERK<br>4 COURT SQUARE<br>ALEXANDER CITY, AL 35010 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.926** CITY OF ALEXANDER CITY, AL<br>ATTN: JERE L. BEASLEY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.927** | CITY OF ALEXANDER CITY, AL<br>ATTN: RICHARD D. STRATTON<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.928** | CITY OF ALEXANDER CITY, AL<br>ATTN: JEFFREY D. PRICE<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.929** | CITY OF ALEXANDER CITY, AL<br>ATTN: J. RYAN KRAL<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.930** | CITY OF ALEXANDER CITY, AL<br>ATTN: WILLIAM R. SUTTON<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.931** | CITY OF ALEXANDRIA<br>ATTN: MAYOR<br>ALEXANDRIA CITY HALL<br>125 NORTH WAYNE STREET<br>ALEXANDRIA, IN 46001 | 1/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.932** | CITY OF ALEXANDRIA<br>ATTN: CITY ATTORNEY OF ALEXANDRIA<br>301 KING STREET<br>ROOM 1300<br>ALEXANDRIA, VA 22314 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.933** | CITY OF ALEXANDRIA, LOUISIANA<br>ATTN: MAYOR<br>PO BOX 71<br>ALEXANDRIA, LA 71309 | 9/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.934** | CITY OF ALEXANDRIA, LOUISIANA<br>FIRST FLOOR CITY HALL, 915 THIRD STREET<br>ALEXANDRIA, VA 71309 | 9/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.935** | CITY OF ALGOOD<br>ATTN: CITY ADMINISTRATOR<br>PO BOX 49215<br>ALGOOD, TN 38506 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.936** | CITY OF ALGOOD<br>ATTN: MAYOR<br>PO BOX 49215<br>ALGOOD, TN 38506 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.937** | CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: ARNOLD LEVIN<br>LEVIN SEDRAN & BERMAN LLP<br>510 WALNUT STREET - STE 500<br>PHILADELPHIA, PA 19106 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.938** | CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: SECRETARY/TREASURER<br>UNION TOWNSHIP MUNICIPAL OFFICES<br>3904 FINLEYVILLE-ELRAMA ROAD<br>FINLEYVILLE, PA 15332 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.939** | CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CHARLES E. SCHAFFER<br>LEVIN SEDRAN & BERMAN LLP<br>510 WALNUT STREET - STE 500<br>PHILADELPHIA, PA 19106 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.940** | CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DANIEL C. LEVIN<br>LEVIN SEDRAN & BERMAN LLP<br>510 WALNUT STREET - SUITE 500<br>PHILADELPHIA, PA 19106 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.941** | CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: MAYOR, AND CITY ADMINISTRATOR<br>581 FRANKLIN AVE.<br>ALIQUIPPA, PA 15001 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.942** | CITY OF ALLARDT<br>ATTN: MAYOR<br>2015 MICHIGAN AVENUE<br>P.O. BOX 159<br>ALLARDT, TN 38504 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.943** | CITY OF ALLENTOWN, PA<br>ATTN: JOHN GROGAN<br>LANGER, GROGAN & DIVER, P.C.<br>1717 ARCH STREET - SUITE 4020<br>PHILADELPHIA, PA 19103 | 8/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.944** | CITY OF ALLENTOWN, PA<br>ATTN: MAYOR AND CITY COUNCIL<br>435 HAMILTON STREET<br>ALLENTOWN, PA 18101 | 8/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.945 CITY OF ALLENTOWN, PA ATTN: JOSEPH J. KHAN LANGER, GROGAN & DIVER, P.C. 1717 ARCH STREET - SUITE 4020 PHILADELPHIA, PA 19103 | 8/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.946 CITY OF ALMA, GEORGIA ATTN: MAYOR AND CITY MANAGER 502 WEST 12TH STREET SUITE 104 - PO BOX 429 ALMA, GA 31510 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.947 CITY OF AMORY, MISSISSIPPI ATTN: MAYOR AND MUNICIPAL CLERK 109 SOUTH FRONT STREET P. O. DRAWER 457 AMORY, MS 38821 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.948 CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT ATTN: MAYOR MAYOR'S OFFICE 904 6TH STREET ANACORTES, WA 98221 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.949 CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT ATTN: SUPERINTENDENT, ASSISTANT SUPERINTENDENT, AND EXECUTIVE DIRECTOR OF BUSINESS & OPERATIONS 801 TRAIL ROAD SEDRO-WOOLLEY, WA 98284 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.950 CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT ATTN: OFFICE OF THE MAYOR 904 6TH STREET ANACORTES, WA 98221 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.951 CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT ATTN: CITY CLERK-TREASURER PO BOX 547 ANACORTES, WA 98221 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.952 CITY OF ANADARKO, OK ATTN: CITY CLERK, CITY MANAGER 501 WEST VIRGINIA ANADARKO, OK 73005 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.953 CITY OF ANADARKO, OK ATTN: MAYOR 203 WEST BROADWAY ANADARKO, OK 73005 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                        Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.954** CITY OF ANNAPOLIS, MARYLAND<br>ATTN: MAYOR, AND CITY ATTORNEY<br>160 DUKE OF GLOUCESTER STREET<br>ANNAPOLIS, MD 21401 | 2/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.955** CITY OF ANNISTON, ALABAMA<br>ATTN: MAYOR<br>PO BOX 2168<br>ANNISTON, AL 36202 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.956** CITY OF ANNISTON, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.957** CITY OF ANNISTON, ALABAMA<br>ATTN: CITY CLERK<br>PO BOX 2168<br>ANNISTON, AL 36202-2168 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.958** CITY OF ARDMORE<br>ATTN: MAYOR<br>PO BOX 55<br>ARDMORE, TN 38449 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.959** CITY OF ARDMORE<br>ATTN: CITY ATTORNEY<br>119 SOUTH FIRST STREET<br>PO BOX 458<br>PULASKI, TN 38478 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.960** CITY OF ARDMORE<br>ATTN: MAYOR<br>25844 MAIN STREET<br>ARDMORE, TN 38449 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.961** CITY OF ARGO, ALABAMA<br>ATTN: MAYOR; CITY COUNCIL; CITY CLERK<br>100 BLACKJACK ROAD<br>ARGO, AL 35173 | 8/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.962** CITY OF ARLINGTON, GEORGIA<br>ATTN: MAYOR<br>PO BOX 126<br>ARLINGTON, GA 39813-0126 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.963** CITY OF ASHLAND, OHIO<br>ASHLAND COUNTY COMMISSIONERS' OFFICE<br>110 COTTAGE STREET<br>ASHLAND, OH 44805 | 10/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.964** CITY OF ASHLAND, OHIO<br>ATTN: MAYOR<br>CITY OF ASHLAND OHIO<br>206 CLAREMONT AVENUE<br>ASHLAND, OH 44805 | 10/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.965** CITY OF ATLANTA<br>ATTN: CITY ATTORNEY<br>DEPARTMENT OF LAW<br>55 TRINITY AVENUE - SUITE 5000<br>ATLANTA, GA 30303 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.966** CITY OF ATLANTA<br>ATTN: MAYOR AND CITY COUNCIL PRESIDENT<br>CITY HALL<br>55 TRINITY AVENUE SW - SUITE 2500<br>ATLANTA, GA 30303 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.967** CITY OF AUBURN<br>ATTN: CITY CLERK AND CITY MANAGER<br>60 COURT STREET<br>AUBURN, ME 04210 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.968** CITY OF AUBURN<br>ATTN: CITY CLERK AND CITY MANAGER<br>60 COURT STREET<br>AUBURN, ME 04210 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.969** CITY OF AUBURN, NY<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>MEMORIAL CITY HALL - 24 SOUTH STREET<br>AUBURN, NY 13021 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.970** CITY OF AUBURN, NY<br>ATTN: CORPORATION COUNSEL<br>MEMORIAL CITY HALL<br>24 SOUTH STREET<br>AUBURN, NY 13021 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.971** CITY OF AUBURN, NY<br>ATTN: CITY CLERK, COMPTROLLER, TREASURER<br>MEMORIAL CITY HALL<br>24 SOUTH STREET - 1ST FLOOR<br>AUBURN, NY 13021 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.972** CITY OF AUGUSTA<br>ATTN: CITY MANAGER AND CITY TREASURER<br>CITY CENTER PLAZA<br>16 CONY STREET<br>AUGUSTA, ME 14330 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.973** CITY OF AUGUSTA<br>ATTN: CITY MANAGER AND CITY TREASURER<br>CITY CENTER PLAZA<br>16 CONY STREET<br>AUGUSTA, ME 14330 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.974** CITY OF AURORA<br>ATTN: CITY CLERK<br>15151 E. ALAMEDA PARKWAY<br>AURORA, CO 80012 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.975** CITY OF AURORA<br>ATTN: OFFICE OF THE MAYOR<br>15151 EAST ALAMEDA PARKWAY<br>AURORA, CO 80012 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.976** CITY OF AURORA, OHIO<br>ATTN: MAYOR<br>130 S. CHILLICOTHE ROAD<br>AURORA, OH 44202-7845 | 7/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.977** CITY OF AUSTIN<br>ATTN: MAYOR<br>82 WEST MAIN STREET<br>AUSTIN, IN 47102 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.978** CITY OF AUSTIN<br>JOSHUA ALLEN STIGDON<br>HOUSTON, THOMPSON AND LEWIS, PC<br>49 EAST WARDELL STREET<br>SCOTTBURG, IN 47170 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.979** CITY OF AUSTIN<br>ATTN: MAYOR<br>82 WEST MAIN STREET<br>AUSTIN, IN 47102 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.980** CITY OF BAINBRIDGE, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>PO BOX 158<br>BAINBRIDGE, GA 39818 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.981** CITY OF BAINBRIDGE, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>101 SOUTH BROAD STREET<br>BAINBRIDGE, GA 39817 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.982** CITY OF BANEBERRY<br>ATTN: CITY ATTORNEY<br>PO BOX 798<br>DANDRIDGE, TN 37725 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.983 CITY OF BANEBERRY ATTN: MAYOR CITY HALL 521 HARRISON FERRY ROAD BANEBERRY, TN 37890 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.984 CITY OF BANGOR ATTN: CITY MANAGER AND CITY CLERK 73 HARLOW STREET BANGOR, ME 04401 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.985 CITY OF BANGOR ATTN: CITY MANAGER AND CITY CLERK 73 HARLOW STREET BANGOR, ME 04401 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.986 CITY OF BASTROP, LOUISIANA ATTN: MAYOR PO BOX 431 BASTROP, LA 71221 | 7/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.987 CITY OF BASTROP, LOUISIANA 202 EAST JEFFERSON AVENUE 1ST FLOOR, ROOM 134 BASTROP, LA 71220 | 7/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.988 CITY OF BATON ROUGE, PARISH OF EAST BATON ROUGE ATTN: MAYOR-PRESIDENT 222 SAINT LOUIS STREET 3RD FLOOR BATON ROUGE, LA 70802 | 1/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.989 CITY OF BEAN STATION ATTN: CITY ATTORNEY PO BOX 798 DANDRIDGE, TN 37725 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.990 CITY OF BEAN STATION ATTN: MAYOR 785 MAIN STREET BEAN STATION, TN 37708 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.991 CITY OF BEECH GROVE, INDIANA ATTN: MAYOR 806 MAIN STREET BEEACH GROVE, IN 46107 | 9/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.992 CITY OF BEL AIR, MARYLAND ATTN: TOWN CLERK 39 N HICKORY AVENUE BEL AIR, MD 21014 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**<u>Litigation</u>**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.993 | CITY OF BELKNAP<br>ATTN: COUNTY COMMISSIONER AND COUNTY TREASURER<br>34 COUNTY DRIVE<br>LACONIA, NH 03246 | 9/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.994 | CITY OF BELMONT<br>ATTN: TOWN SELECTMEN AND TOWN CLERK<br>P. O. BOX 310<br>143 MAIN STREET<br>BELMONT, NH 03220-0310 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.995 | CITY OF BENHAM<br>ATTN: CHIEF EXECUTIVE OFFICER/MAYOR<br>BENHAM CITY HALL<br>230 MAIN ST, BENHAM<br>BENHAM, KY 40807 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.996 | CITY OF BENHAM<br>BENHAM CITY HALL<br>MAIN STREET<br>BENHAM, KY 40807 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.997 | CITY OF BENTON, AR<br>ATTN: MAYOR AND CITY CLERK<br>P.O. BOX 607<br>BENTON, AR 72018 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.998 | CITY OF BENTON, AR<br>ATTN: CITY CLERK<br>114 SOUTH EAST STREET<br>BENTON, AR 72015 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.999 | CITY OF BENTONVILLE, AR<br>ATTN: MAYOR AND CITY CLERK<br>117 WEST CENTRAL AVENUE<br>BENTONVILLE, AR 72712 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1000 | CITY OF BERLIN, MARYLAND<br>ATTN: OFFICE OF THE MAYOR; TOWN ATTORNEY<br>10 WILLIAM STREET<br>BERLIN, MD 21811 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1001 | CITY OF BERWYN<br>ATTN: MAYOR AND CITY CLERK<br>6700 WEST 26TH STREET<br>BERWYN, IL 60402 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1002** CITY OF BETHANY<br>ATTN: TONY G. PUCKETT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1003** CITY OF BETHANY<br>ATTN: HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1004** CITY OF BETHANY<br>ATTN: MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>1101 NORTH BROADWAY AVENUE, SUITE 102 - PO BOX 2448<br>OKLAHOMA CITY, OK 73103 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1005** CITY OF BETHANY<br>ATTN: TODD A. COURT<br>MCAFEE& TAFT A PROFESSIONAL CORPORATION<br>TWO LEADERSHIP SQUARE, 10TH FLOOR - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1006** CITY OF BETHANY<br>ATTN: MAYOR<br>6700 NORTHWEST 36TH STREET<br>BETHANY, OK 73008 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1007** CITY OF BETHANY, OK<br>ATTN: CITY CLERK<br>6700 NW 36TH STREET<br>BETHANY, OK 73008 | 8/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1008** CITY OF BEVERLY, MASSACHUSETTS<br>ATTN: CITY CLERK<br>CITY HALL<br>191 CABOT STREET<br>BEVERLY, MA 01915 | 3/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1009** CITY OF BIDDEFORD<br>ATTN: CITY CLERK<br>205 MAIN STREET<br>BIDDEFORD, ME 04005 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1010** CITY OF BIDDEFORD<br>ATTN: FINANCE DIRECTOR<br>PO BOX 586<br>BIDDEFORD, ME 04005 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1011** CITY OF BIDDEFORD<br>ATTN: AARON FREY<br>STATE OF MAINE ATTORNEY GENERAL<br>STATE HOUSE STATION 6<br>AUGUSTA, ME 04333- | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1012** CITY OF BIDDEFORD<br>ATTN: FINANCE DIRECTOR<br>205 MAIN STREET<br>BIDDEFORD, ME 04005 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1013** CITY OF BIDDEFORD<br>ATTN: CITY MANAGER<br>205 MAIN STREET<br>SUITE 107<br>BIDDEFORD, ME 04005 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1014** CITY OF BIRMINGHAM, ALABAMA, ET AL.<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 8/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1015** CITY OF BIRMINGHAM, ALABAMA, ET AL.<br>ATTN: MAYOR & CLERK<br>710 20TH STREET N<br>CITY HALL, 3RD FLOOR<br>BIRMINGHAM, AL 35203 | 8/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1016** CITY OF BISMARCK<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS<br>CITY COMMISSION<br>P O BOX 5503<br>BISMARCK, ND 58506-5503 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1017** CITY OF BISMARCK<br>221 NORTH 5TH STREET<br>BISMACK, ND 58506 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1018** CITY OF BLACK HAWK<br>ATTN: MAYOR, CITY MANAGER AND CITY CLERK<br>201 SELAK STREET<br>BLACK HAWK, CO 80422 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1019** CITY OF BLACKSHEAR, GEORGIA<br>ATTN: MAYOR AND CITY COUNCIL<br>CITY HALL<br>318 TAYLOR STREET<br>BLACKSHEAR, GA 31516 | 8/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1020** CITY OF BLAKELY, GEORGIA<br>ATTN: MAYOR<br>82 COURT SQUARE<br>P.O. BOX 350<br>BLAKELY, GA 39823 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1021** CITY OF BLOOMINGTON AND MONROE COUNTY<br>ATTN: MAYOR<br>401 NORTH MORTON STREET<br>BLOOMINGTON, IN 47404 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1022** CITY OF BLOOMINGTON AND MONROE COUNTY<br>ATTN: COUNTY ATTORNEY<br>100 WEST KIRKWOOD AVENUE<br>BLOOMINGTON, IN 47404 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1023** CITY OF BLUEFIELD, WEST VIRGINIA<br>ATTN: CITY CLERK<br>100 ROGERS STREET<br>BLUEFIELD, WV 24701 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1024** CITY OF BLUEFIELD, WEST VIRGINIA<br>ATTN: CITY MANGER<br>200 ROGERS STREET<br>BLUEFIELD, WV 24701 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1025** CITY OF BLUFF<br>ATTN: MAYOR<br>4391 BLUFF CITY HIGHWAY<br>PO BOX 70<br>BLUFF CITY, TN 37618 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1026** CITY OF BLUFF<br>ATTN: CITY ATTORNEY<br>5771 HIGHWAY 11 EAST, NUMBER C<br>PO BOX 220<br>PINEY FLATS, TN 37686 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1027** CITY OF BOAZ, AL<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>112 N BROAD STREET<br>BOAZ, AL 35957 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1028** CITY OF BOAZ, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1029**  CITY OF BOGALUSA, LOUISIANA<br>ATTN: MAYOR<br>CITY HALL<br>202 ARKANSAS AVE.<br>BOGALUSA, LA 70427 | 12/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1030**  CITY OF BOSTON, THE BOSTON PUBLIC HEALTH COMMISSION, THE BOSTON HOUSING AUTHORITY<br>ATTN: TREASURER<br>1 CITY HALL SQUARE<br>ROOM M-35<br>BOSTON, MA 02201 | 9/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1031**  CITY OF BOSTON, THE BOSTON PUBLIC HEALTH COMMISSION, THE BOSTON HOUSING AUTHORITY<br>ATTN: CITY CLERK<br>1 CITY HALL SQUARE<br>ROOM 601<br>BOSTON, MA 02201 | 9/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1032**  CITY OF BRADENTON<br>ATTN: MAYOR; CITY COUNCIL MEMBERS<br>BRADENTON CITY HALL<br>101 OLD MAIN STREET<br>BRADENTON, FL 34205 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1033**  CITY OF BRIDGEPORT, ALABAMA<br>ATTN: CITY CLERK<br>116 JIM B THOMAS AVE<br>BRIDGEPORT, AL 35740 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1034**  CITY OF BRIDGEPORT, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1035**  CITY OF BRIDGEPORT, ALABAMA<br>ATTN: MAYOR<br>PO BOX 747<br>BRIDGEPORT, AL 35740 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1036**  CITY OF BRIGHTON<br>ATTN: PHIL WEISER<br>STATE OF COLORADO ATTORNEY GENERAL<br>RALPH L. CARR COLORADO JUDICIAL CENTER - 1300 BROADWAY, 10TH FLOOR<br>DENVER, CO 80203 | 4/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1037**  CITY OF BRIGHTON<br>ATTN: MAYOR, CITY MANAGER, AND CITY CLERK<br>500 SOUTH 4TH AVENUE<br>BRIGHTON, CO 80601 | 4/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1038** CITY OF BRISTOL<br>ATTN: MAYOR<br>801 ANDERSON STREET<br>BRISTOL, TN 37620 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1039** CITY OF BRISTOL<br>ATTN: COUNTY ATTORNEY<br>801 ANDERSON STREET<br>PO BOX 1189<br>BRISTOL, TN 37620 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1040** CITY OF BRISTOL<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1041** CITY OF BRISTOL<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1042** CITY OF BRISTOL<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1043** CITY OF BRISTOL<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1044** CITY OF BRISTOL<br>ATTN: CITY CLERK<br>111 NORTH MAIN STREET<br>BRISTOL, CT 06010 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1045** CITY OF BRISTOL<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1046** CITY OF BRISTOL<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                           **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1047** | CITY OF BRISTOL<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1048** | CITY OF BRISTOL, VIRGINIA<br>ATTN: CITY ATTORNEY AND MAYOR<br>300 LEE STREET<br>BRISTOL, VA 24201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1049** | CITY OF BROKEN ARROW<br>ATTN: CITY MANAGER AND CITY CLERK<br>220 SOUTH FIRST STREET<br>BROKEN ARROW, OK 74012 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1050** | CITY OF BRUNSWICK, GA<br>ATTN: CITY ATTORNEY<br>CORRY LAW, LLC<br>1612 NEWCASTLE STREET, SUITE 211<br>BRUNSWICK, GA 31520 | 3/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1051** | CITY OF BRUNSWICK, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>601 GLOUCESTER STREET<br>BRUNSWICK, GA 31520 | 3/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1052** | CITY OF BUCKHORN<br>ATTN: CHIEF EXECUTIVE OFFICER/ MAYOR<br>264 BUCKHORN LANE<br>BUCKHORN, KY 41721 | 2/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1053** | CITY OF BUCKHORN<br>18027 KY HWY 28<br>BUCKHORN, KY 41721 | 2/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1054** | CITY OF BURLINGTON<br>ATTN: MAYOR AND CITY CLERK<br>833 SOUTH SPRUCE STREET<br>BURLINGTON, WA 98233 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1055** | CITY OF BURNS FLAT<br>DANIEL M. DELLUOMO<br>DELLUOMO & CROW, PA.<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1056** | CITY OF BURNS FLAT<br>MATTHEW J.SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE.,<br>SUITE 102<br>OKLAHOMA CITY, OK 73102-7103 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1057** CITY OF BURNS FLAT<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1058** CITY OF BURNS FLAT<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1059** CITY OF BURNS FLAT<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1060** CITY OF BURNS FLAT, OK<br>ATTN: MAYOR AND THE CLERK/TREASURER<br>222 HIGHWAY 44<br>BURNS FLAT, OK 73624 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1061** CITY OF BURNS FLAT, OK<br>ATTN: MAYOR AND THE CLERK/TREASURER<br>BOX 410<br>BURNS FLAT, OK 73624 | 7/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1062** CITY OF CAMBRIDGE, MA<br>ATTN: CITY CLERK AND ASSISTANT CITY MANAGER FOR FISCAL AFFAIRS<br>795 MASSACHUSETTS AVENUE<br>1ST FLOOR<br>CAMBRIDGE, MA 02139 | 4/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1063** CITY OF CAMBRIDGE, MARYLAND<br>795 MASSACHUSETTS AVENUE<br>CAMBRIDGE, MD 02139 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1064** CITY OF CAMBRIDGE, MARYLAND<br>ATTN: OFFICE OF THE MAYOR<br>CITY OF CAMBRIDGE<br>410 ACADEMY STREET<br>CAMBRIDGE, MD 21613 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1065** CITY OF CANTON, A MUNICIPAL CORPORATION<br>CITY HALL<br>PLAZA LEVEL<br> - 218 CLEVELAND AVENUE SOUTHWEST<br>CANTON, OH 44702 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1066** CITY OF CANTON, A MUNICIPAL CORPORATION ATTN: MAYOR OF THE CITY OF CANTON CANTON CITY HALL 218 CLEVELAND AVENUE SOUTHWEST - 8TH FLOOR CANTON, OH 44702 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.1067** CITY OF CATERSVILLE ATTN: MAYOR AND CITY MANAGER 1 NORTH ERWIN STREET PO BOX 1390 CATERSVILLE, GA 30120 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.1068** CITY OF CELINA ATTN: COUNTY COMMISSIONER, 4TH DISTRICT 3221 LIVINGSTON HWY. CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.1069** CITY OF CELINA ATTN: COUNTY COMMISSIONER, 3RD DISTRICT 1018 CLARK CIRCLE CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.1070** CITY OF CELINA ATTN: COUNTY COMMISSIONER, 5TH DISTRICT 310 B. THOMPSON RD CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.1071** CITY OF CELINA ATTN: COUNTY COMMISSIONER, 5H DISTRICT 753 ASHLOCK ROAD CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.1072** CITY OF CELINA ATTN: COUNTY COMMISSIONER, 3RD DISTRICT 806 RIVERSIDE CIRCLE CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.1073** CITY OF CELINA ATTN: COUNTY COMMISSIONER, 4TH DISTRICT 15 RHOTON LANE CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.1074** CITY OF CELINA ATTN: COUNTY COMMISSIONER, 2ND DISTRICT 3835 HAPPY VALLEY RD RED BOILING SPRINGS, TN 37150 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.1075** CITY OF CELINA ATTN: CIRCUIT COURT CLERK P.O. BOX 749 CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1076** CITY OF CELINA<br>ATTN: CLAY COUNTY MAYOR<br>145 CORDELL HULL DRIVE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1077** CITY OF CELINA<br>ATTN: GENERAL SESSIONS COURT JUDGE<br>298 MONROE LANE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1078** CITY OF CELINA<br>ATTN: CITY OF CELINA MAYOR<br>330 DOW AVENUE<br>P. O. BOX 449<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1079** CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 2ND DISTRICT<br>1169 MCCORMICK RIDGE RD.<br>RED BOILING SPRINGS, TN 37150 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1080** CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 1ST DISTRICT<br>1018 HAPPY RIDGE RD.<br>MOSS, TN 38575 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1081** CITY OF CELINA<br>ATTN: COUNTY COMMISSIONER, 1ST DISTRICT<br>262 MOSS ARCOT RD.<br>MOSS, TN 38575 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1082** CITY OF CELINA<br>ATTN: COUNTY CLERK<br>1199 WALNUT AVENUE<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1083** CITY OF CELINA<br>ATTN: COUNTY ATTORNEY<br>101 GREEN STREET<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1084** CITY OF CELINA<br>ATTN: COUNTY CLERK<br>430 STONE ROAD<br>CELINA, TN 38551 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1085** CITY OF CENTRAL FALLS, RI<br>ATTN: MAYOR, CITY CLERK<br>CENTRAL FALLS CITY HALL<br>580 BROAD STREET<br>CENTRAL FALLS, RI 02863 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1086** CITY OF CHARLES TOWN<br>ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK, TREASURER, AND COUNCIL<br>101 EAST WASHINGTON STREET<br>P. O. BOX 14<br>CHARLES TOWN, WV 25414-0014 | 3/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1087** CITY OF CHARLESTON<br>ATTN: JOSEPH J. CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1088** CITY OF CHARLESTON<br>ATTN: MARGARET E. CORDNER<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1089** CITY OF CHARLESTON<br>ATTN: MAYOR<br>126 WORTH STREET<br>PO BOX 431<br>CHARLESTON, TN 37310 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1090** CITY OF CHARLESTON<br>ATTN: CITY ATTORNEY<br>170 OCOEE STREET<br>SUITE 206<br>CLEVELAND, TN 37310 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1091** CITY OF CHARLESTON<br>ATTN: CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1092** CITY OF CHARLESTON<br>ATTN: MARC J. BERN, JOSEPH J. CAPPELLI, MARGARET E. CORDNER, CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1093** CITY OF CHARLESTON, MISS.<br>ATTN: MAYOR AND MUNICIPAL CLERK<br>PO BOX 350<br>CHARLESTON, MS 38921 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1094** CITY OF CHARLESTON, SC ATTN: SANDRA J. SENN SENN LEGAL, LLC P.O. BOX 12279 CHARLESTON, SC 29422 | 8/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1095** CITY OF CHARLESTON, SC ATTN: CLERK OF COUNCIL 80 BROAD STREET CHARLESTON, SC 29401 | 8/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1096** CITY OF CHARLESTOWN, MARYLAND ATTN: TOWN ADMINISTRATOR TOWN OF CHARLESTOWN P.O. BOX 154 - 241 MARKET STREET ELKTON, MD 21921 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1097** CITY OF CHARLESTOWN, MARYLAND TOWN OF CHARLESTOWN PO BOX 154 - 241 MARKET STREET CHARLESTOWN, MD 21914 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1098** CITY OF CHELSEA ATTN: CITY CLERK CITY HALL 500 BROADWAY CHELSEA, MA 02150 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1099** CITY OF CHESTER, SOUTH CAROLINA ATTN: CITY ADMINISTRATOR 1033 HAMILTON ROAD CHESTER, SC 29706 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1100** CITY OF CHESTER, SOUTH CAROLINA 1033 HAMILTON ROAD CHESTER, SC 29706 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1101** CITY OF CHESTER, SOUTH CAROLINA ATTN: MAYOR MAYOR'S OFFICE 100 WEST END STREET CHESTER, SC 29706 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1102** CITY OF CHICAGO HEIGHTS ATTN: MAYOR AND CITY CLERK 1601 CHICAGO ROAD CHICAGO HEIGHTS, IL 60411 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1103** CITY OF CHICAGO, IL ATTN: MAYOR CHICAGO CITY HALL 4TH FLOOR 121 NORTH LASALLE STREET CHICAGO, IL 60602 | 6/11/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1104** CITY OF CHICAGO, IL ATTN: CLERK 121 NORTH LASALLE STREET, ROOM 107 CHICAGO, IL 60602 | 6/11/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1105** CITY OF CHICOPEE, MA ATTN: CITY CLERK CITY HALL 17 SPRINGFIELD STREET CHICOPEE, MA 01013 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1106** CITY OF CHICOPEE, MA ATTN: TREASURER 274 FRONT STREET 2ND FLOOR ANNEX CHICOPEE, MA 01013 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1107** CITY OF CHULA VISTA, CALIFORNIA, A MUNICIPAL CORPORATION ATTN: MAYOR AND CITY CLERK CITY HALL 276 FOURTH AVENUE - BUILDING A CHULA VISTA, CA 91910 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1108** CITY OF CHULA VISTA, CALIFORNIA, A MUNICIPAL CORPORATION ATTN: MAYOR AND CITY CLERK CITY HALL 276 FOURTH AVENUE - BUILDING A CHULA VISTA, CA 91910 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1109** CITY OF CHURCH HILL ATTN: CITY ATTORNEY 300 EAST MAIN STREET WEST CHURCH HILL, TN 37642 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1110** CITY OF CHURCH HILL ATTN: MAYOR 300 EAST MAIN STREET WEST CHURCH HILL, TN 37642 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1111** CITY OF CINCINNATI ATTN: MAYOR AND CITY SOLICITOR 801 PLUM STREET SUITE 150 CINCINNATI, OH 45202 | 9/22/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1112** CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION ATTN: MAYOR & CLERK CITY HALL 505 2ND AVENUE N CLANTON, AL 35046-0580 | 8/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1113** CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION ATTN: CITY CLERK CITY HALL 505 2ND AVENUE N CLANTON, AL 35046-0580 | 8/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1114** CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 8/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1115** CITY OF CLAREMONT ATTN: CITY MANAGER AND CITY CLERK 58 OPERA HOUSE SQUARE CLAREMONT, NH  03743-2677 | 9/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1116** CITY OF CLARKSDALE ATTN: MAYOR, CITY CLERK 121 SUNFLOWER AVENUE CLARKSDALE, MS 38614 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1117** CITY OF CLARKSDALE POST OFFICE BOX 940 CLARKSDALE, MS 38614 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1118** CITY OF CLEARWATER IN THE COUNTY OF PINELLAS ATTN: MAYOR OFFICE OF THE MAYOR OFFICES OF THE CITY COUNCIL - PO BOX 4748 CLEARWATER, FL 33758-4748 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1119** CITY OF CLEARWATER IN THE COUNTY OF PINELLAS ATTN: MAYOR CITY OF CLEARWATER OFFICES ONE CLEARWATER TOWER, 6TH FLOOR - 600 CLEVELAND ST. CLEARWATER, FL 33756 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1120** CITY OF CLEVELAND ATTN: MAYOR 190 CHURCH ST. NE CLEVELAND, TN 37311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1121** CITY OF CLEVELAND<br>ATTN: CITY ATTORNEY<br>PO BOX 1519<br>CLEVELAND, TN 37364-1519 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1122** CITY OF CLEVELAND<br>ATTN: MAYOR<br>PO BOX 1519<br>CLEVELAND, TN 37364 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1123** CITY OF CLEVELAND, OH<br>ATTN: DIRECTOR OF DEPARTMENT OF LAW, MAYOR<br>601 LAKESIDE AVENUE, ROOM 106<br>CLEVELAND, OH 44114 | 3/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1124** CITY OF CLEVELAND, OH<br>ATTN: DIRECTOR OF DEPARTMENT OF LAW<br>601 LAKESIDE AVENUE<br>ROOM 106<br>CLEVELAND, OH 44114 | 3/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1125** CITY OF CLIFTON<br>ATTN: MAYOR<br>142 MAIN STREET<br>PO BOX 192<br>CLIFTON, TN 38425 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1126** CITY OF CLIFTON<br>ATTN: CITY ATTORNEY<br>142 MAIN STREET<br>PO BOX 192<br>CLIFTON, TN 38425 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1127** CITY OF CLINTON<br>ATTN: CITY ATTORNEY<br>245 NORTH MAIN STREET<br>CLINTON, TN 37716 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1128** CITY OF CLINTON<br>ATTN: MAYOR<br>100 NORTH BOWLING STREET<br>CLINTON, TN 37716 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1129** CITY OF COALMONT<br>ATTN: MAYOR<br>HIGHWAY 56<br>P.O. BOX 308<br>COALMONT, TN 37313 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1130** CITY OF COATESVILLE, PENNSYLVANIA<br>ATTN: CITY MANAGER AND CITY CLERK<br>ONE CITY HALL PLACE<br>COATESVILLE, PA 19320 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1131** CITY OF COATESVILLE, PENNSYLVANIA ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1132** CITY OF COLLINWOOD ATTN: CITY ATTORNEY PO BOX 456 WAYNESBORO, TN 38485 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1133** CITY OF COLLINWOOD ATTN: MAYOR 101 THIRD AVENUE NORTH PO BOX 98 COLLINWOOD, TN 38450 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1134** CITY OF COLUMBIA ATTN: MAYOR OR CITY COUNCIL 700 NORTH GARDEN STREET COLUMBIA, TN 38401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1135** CITY OF COLUMBIA, MISSISSIPPI ATTN: MAYOR, CITY CLERK 201 SECOND STREET COLUMBIA, MS 39429 | 1/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1136** CITY OF COLUMBUS, MISSISSIPPI ATTN: MAYOR, CHIEF FINANCIAL OFFICER/SECRETARY TREASURER AND CITY CLERK 523 MAIN STREET P.O. BOX 1408 COLUMBUS, MS 39701 | 11/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1137** CITY OF COMMERCE CITY ATTN: CITY MANAGER 7887 EAST 60TH AVENUE COMMERCE CITY, CO 80022 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1138** CITY OF CONCORD, NEW HAMPSHIRE ATTN: CITY MANAGER AND CITY CLERK 41 GREEN STREET CONCORD, NH 03301 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1139** CITY OF CONNERSVILLE ATTN: MAYOR 500 NORTH CENTRAL AVENUE CONNERSVILLE, IN 47331 | 1/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1140** CITY OF CONWAY, AR<br>ATTN: MAYOR AND CITY CLERK<br>CONWAY CITY HALL<br>1201 OAK STREET<br>CONWAY, AR 72032 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1141** CITY OF COOKEVILLE<br>ATTN: CITY MANAGER<br>45 EAST BROAD STREET<br>COOKEVILLE, TN 38501 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1142** CITY OF COOKEVILLE<br>ATTN: CITY MANAGER<br>45 EAST BROAD STREET<br>COOKEVILLE, TN 38501 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1143** CITY OF COPPERHILL<br>ATTN: MAYOR<br>160 MAIN STREET<br>PO BOX 640<br>COPPERHILL, TN 37317 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1144** CITY OF COPPERHILL<br>ATTN: CITY ATTORNEY<br>301 KEITH STREET<br>SOUTH WEST # 207<br>CLEVELAND, TN 37311 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1145** CITY OF COSTA MESA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH COSTA MESA CITY ATTORNEY KIMBERLY HALL BARLOW<br>ATTN: MAYOR<br>77 FAIR DRIVE<br>COSTA MESA, CA 92626 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1146** CITY OF COSTA MESA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH COSTA MESA CITY ATTORNEY KIMBERLY HALL BARLOW<br>ATTN: KIMBERLY HALL BARLOW<br>CITY ATTORNEY<br>JONES & MAYER - 3777 NORTH HARBOR BOULEVARD<br>FULLERTON, CA 92835 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1147** CITY OF COSTA MESA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH COSTA MESA CITY ATTORNEY KIMBERLY HALL BARLOW<br>ATTN: KIMBERLY HALL BARLOW<br>CITY ATTORNEY<br>JONES & MAYER - 6349 AUBURN BOULEVARD<br>CITRUS HEIGHTS, CA 95621 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1148** CITY OF COSTA MESA, CA<br>ATTN: CITY CLERK<br>77 FAIR DRIVE<br>COSTA MESA, CA 92626 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1149** CITY OF COVINGTON ATTN: MAYOR CITY HALL 317 NORTH JEFFERSON AVENUE COVINGTON, LA 70433 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1150** CITY OF COVINGTON, KENTUCKY ATTN: CHIEF EXECUTIVE OFFICER 20 WEST PIKE STREET COVINGTON, KY 41011 | 7/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1151** CITY OF COVINGTON, VIRGINIA ATTN: MAYOR 318 EAST MALLOW ROAD COVINGTON, VA 24426 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1152** CITY OF COWAN ATTN: MAYOR 301 EAST CUMBERLAND PO BOX 338 COWAN, TN 37318 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1153** CITY OF COWAN ATTN: CITY ATTORNEY 300 SOUTH COLLEGE STREET WINCHESTER, TN 37398 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1154** CITY OF CRAB ORCHARD ATTN: CITY ATTORNEY 156 RECTOR AVENUE PO BOX 1250 CROSSVILLE, TN 38557 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1155** CITY OF CRAB ORCHARD ATTN: MAYOR 338 HEBBERTSBURG ROAD PO BOX 215 CRAB ORCHARD, TN 37723 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1156** CITY OF CRANSTON, RI ATTN: MAYOR CRANSTON CITY HALL 869 PARK AVENUE CRANSTON, RI 02910 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1157** CITY OF CROSSVILLE ATTN: CITY MANAGER 392 NORTH MAIN STREET CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                               Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1158**  CITY OF CROSSVILLE<br>ATTN: CITY ATTORNEY<br>396 SOUTH MAIN STREET<br>CROSSVILLE, TN 38555 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1159**  CITY OF CULLMAN, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1160**  CITY OF CULLMAN, ALABAMA<br>ATTN: CITY CLERK<br>204 2ND AVENUE NE<br>CULLMAN, AL 35056 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1161**  CITY OF CULLMAN, ALABAMA<br>ATTN: MAYOR<br>204 2ND AVENUE NE<br>CULLMAN, AL 35055 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1162**  CITY OF CUMBERLAND, MARYLAND<br>ATTN: MAYOR, CITY COUNCIL MEMBERS<br>57 N LIBERTY STREET<br>COUNCIL CHAMBERS<br>CUMBERLAND, MD 21502 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1163**  CITY OF DADEVILLE, ALABAMA<br>ATTN: MAYOR; CITY COUNCIL; CITY CLERK<br>265 NORTH BROADNAX STREET<br>DADEVILLE, AL 36853 | 8/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1164**  CITY OF DANVILLE<br>ATTN: MAYOR AND THE CITY COUNCIL<br>427 PATTON STREET<br>FOURTH FLOOR<br>DANVILLE, VA 24541 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1165**  CITY OF DAWSON, GA<br>ATTN: CITY COUNCIL<br>WARD 1<br>595 CHURCH STREET NE<br>DAWSON, GA 39842 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1166**  CITY OF DAWSON, GEORGIA<br>ATTN: MAYOR, CITY MANAGER AND CITY CLERK<br>101 SOUTH MAIN STREET<br>DAWSON, GA 39842 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1167** CITY OF DAYTON ATTN: MAYOR PO BOX 226 339 FIRST AVENUE DAYTON, TN 37321 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1168** CITY OF DAYTON ATTN: CITY ATTORNEY PO BOX 174 DAYTON, TN 37321 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1169** CITY OF DAYTONA BEACH SHORES, FLORIDA ATTN: MAYOR; VICE MAYOR; COUNCIL MEMBERS 2990 SOUTH ATLANTIC AVENUE DAYTONA BEACH SHORES, FL 32118 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1170** CITY OF DAYTONA BEACH, FLORIDA ATTN: MAYOR CITY HALL 301 SOUTH RIDGEWOOD AVENUE - ROOM 200 DAYTONA BEACH, FL 32114 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1171** CITY OF DAYTONA BEACH, FLORIDA ATTN: MAYOR; CITY COMMISSIONERS PO BOX 2451 DAYTONA BEACH, FL 32115-2451 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1172** CITY OF DAYTONA BEACH, FLORIDA ATTN: CITY COMMISSION CITY HALL 301 SOUTH RIDGEWOOD AVENUE DAYTONA BEACH, FL 32114 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1173** CITY OF DECATUR, ALABAMA ATTN: MAYOR 402 LEE STREET NE SIXTH FLOOR DECATUR, AL 35601 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1174** CITY OF DECATUR, ALABAMA ATTN: CITY CLERK; TREASURER 402 LEE STREET NE FIRST FLOOR DECATUR, AL 35601 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1175** CITY OF DECATUR, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1176  CITY OF DECATUR, ALABAMA<br>ATTN: MAYOR<br>PO BOX 488<br>DECATUR, AL 35602 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1177  CITY OF DECHERD<br>ATTN: MAYOR & CITY ATTORNEY<br>1301 WEST MAIN<br>PO BOX 488<br>DECHERD, TN 37324 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1178  CITY OF DEERFIELD BEACH, FLORIDA<br>ATTN: MAYOR; CITY COMMISSIONERS<br>150 NORTHEAST 2ND AVENUE<br>DEERFIELD BEACH, FL 33441 | 12/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1179  CITY OF DELRAY BEACH<br>ATTN: MAYOR; VICE-MAYOR; DEPUTY VICE-MAYOR; COMMISSIONERS<br>100 NORTHWEST FIRST AVENUE<br>DELRAY BEACH, FL 33444 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1180  CITY OF DELTONA, FLORIDA<br>ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS<br>CITY HALL<br>2345 PROVIDENCE BOULEVARD<br>DELTONA, FL 32725 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1181  CITY OF DEMASCUS, GEORGIA<br>ATTN: GLORIA MCMURRAY<br>PO BOX 26<br>DAMASCUS, GA 39841-0026 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1182  CITY OF DEMOPOLIS, ALABAMA<br>ATTN: MAYOR & CLERK<br>211 N WALNUT AVENUE<br>DEMOPOLIS, AL 36732 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1183  CITY OF DEMOPOLIS, ALABAMA<br>ATTN: MAYOR & CLERK<br>211 N WALNUT AVENUE<br>DEMOPOLIS, AL 36732 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1184  CITY OF DEMOPOLIS, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1185  CITY OF DEMOREST, GEORGA<br>ATTN: CITY COUNCIL; MAYOR; CITY CLERK<br>546 GEORGIA STREET<br>DEMOREST, GA 30535 | 9/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1186 CITY OF DENVER ATTN: OFFICE OF THE MAYOR 1437 BANNOCK ST. #451 DENVER, CO 80202 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1187 CITY OF DENVER ATTN: OFFICE OF THE CLERK AND RECORDER 201 W. COLFAX AVENUE DEPT 101 DENVER, CO 80202 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1188 CITY OF DIAMONDHEAD, MISSISSIPPI ATTN: MAYOR 5000 DIAMONDHEAD CIRCLE DIAMONDHEAD, MS 39525 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1189 CITY OF DONALDSONVILLE ATTN: MAYOR, CLERK 609 RAILROAD AVENUE DONALDSVILLE, LA 70346 | 11/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1190 CITY OF DORA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1191 CITY OF DORA ATTN: MAYOR DORA CITY HALL 1485 SHARON BLVD DORA, AL 35062 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1192 CITY OF DOVER, A MUNICIPAL CORPORATION OF THE STATE OF DELAWARE ATTN: MAYOR MAYOR'S OFFICE 15 LOOCKERMAN PLAZA DOVER, DE 19901 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1193 CITY OF DOVER, NEW HAMPSHIRE ATTN: CITY CLERK 288 CENTRAL AVENUE DOVER, NH 03820 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1194 CITY OF DOVER, NEW HAMPSHIRE ATTN: CITY MANAGER AND CITY CLERK 288 CENTRAL AVENUE DOVER, NH 03820 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1195** CITY OF DUCKTOWN<br>ATTN: MAYOR<br>340 MAIN STREET<br>PO BOX 506<br>DUCKTOWN, TN 37326 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1196** CITY OF DUCKTOWN<br>ATTN: CITY ATTORNEY<br>301 KEITH STREET<br>SOUTH WEST # 207<br>CLEVELAND, TN 37311 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1197** CITY OF DUNLAP<br>ATTN: MAYOR<br>15595 RANKIN AVENUE<br>PO BOX 546<br>DUNLAP, TN 37327 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1198** CITY OF DUNLAP<br>ATTN: CITY ATTORNEY<br>PO BOX 758<br>DUNLAP, TN 37327 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1199** CITY OF EAGLEVILLE<br>ATTN: MAYOR<br>108 SOUTH MAIN STREET<br>PO BOX 68<br>EAGLEVILLE, TN 37060 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1200** CITY OF EAGLEVILLE<br>ATTN: CITY ATTORNEY<br>108 SOUTH MAIN STREET<br>PO BOX 68<br>EAGLEVILLE, TN 37060 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1201** CITY OF EAST CLEVELAND, OH<br>ATTN: MAYOR AND LAW DEPARTMENT DIRECTOR<br>EAST CLEVELAND CITY HALL<br>14340 EUCLID AVENUE<br>EAST CLEVELAND, OH 44112 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1202** CITY OF EAST PROVIDENCE<br>145 TAUNTON AVENUE, ROOM 105<br>EAST PROVIDENCE, RI 02914 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1203** CITY OF EAST PROVIDENCE<br>ATTN: MAYOR<br>EAST PROVIDENCE CITY HALL<br>145 TAUNTON AVENUE - ROOM 102<br>EAST PROVIDENCE, RI 02914 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1204 | CITY OF EASTHAMPTON, MASS. ATTN: CITY CLERK AND TREASURER MUNICIPAL BUILDING 50 PAYSON AVENUE EASTHAMPTON, MA 01027 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1205 | CITY OF EDMOND ATTN: CITY MANAGER AND CITY CLERK 24 EAST 1ST STREET EDMOND, OK 73034 | 1/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1206 | CITY OF EDMOND ATTN: CITY CLERK & CITY MANAGER 24 EAST FIRST STREET PO BOX 2970 EDMOND, OK 73083 | 1/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1207 | CITY OF EL MONTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH EL MONTE CITY ATTORNEY RICK OLIVAREZ ATTN: CITY MANAGER CITY HALL EAST 11333 VALLEY BOULEVARD EL MONTE, CA 91731 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1208 | CITY OF EL MONTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH EL MONTE CITY ATTORNEY RICK OLIVAREZ ATTN: EL MONTE CITY ATTORNEY RICK OLIVAREZ 500 S. GRAND AVENUE, 12TH FLOOR LOS ANGELES, CA 90071 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1209 | CITY OF ELIZABETHTON ATTN: MAYOR AND CITY ATTORNEY 136 SOUTH SYCAMORE STREET ELIZABETHTON, TN 37643 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1210 | CITY OF ELKTON ATTN: CITY ATTORNEY PO BOX 677 109 WEST MADISON STREET PULASKI, TN 38478 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1211 | CITY OF ELKTON ATTN: MAYOR 168 MAIN STREET PO BOX 157 ELKTON, TN 348455-0157 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1212 | CITY OF ELWOOD ATTN: MAYOR, CLERK, CITY COUNCIL 1505 SOUTH B STREET ELWOOD, IN 46036 | 1/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1213** CITY OF EMPORIA, VA<br>ATTN: CITY MANAGER<br>201 SOUTH MAIN STREET<br>P.O. BOX 511<br>EMPORIA, VA 23847 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1214** CITY OF EMPORIA, VIRGINIA<br>ATTN: CITY MANAGER<br>201 SOUTH MAIN STREET<br>P. O. BOX 511<br>EMPORIA, VA 23847 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1215** CITY OF ENID<br>ATTN: MAYOR; CITY MANAGER; CITY CLERK<br>401 WEST OWEN K GARRIOTT ROAD<br>P.O. BOX 1768<br>ENID, OK 73702 | 3/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1216** CITY OF ENTERPRISE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK OR TREASURER<br>ENTERPRISE CITY HALL<br>MAYOR'S OFFICE - PO BOX 311000-1000<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1217** CITY OF ENTERPRISE, ALABAMA<br>ATTN: CITY CLERK ORTREASURER<br>PO BOX 311000<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1218** CITY OF ENTERPRISE, ALABAMA<br>ATTN: CITY CLERK ORTREASURER<br>PO BOX 311000<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1219** CITY OF ENTERPRISE, ALABAMA<br>ATTN: CITY CLERK ORTREASURER<br>PO BOX 311000<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1220** CITY OF ENTERPRISE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1221** CITY OF ETOWAH<br>ATTN: CITY ATTORNEY<br>WALDEN, BLAIR & ASSOCIATES, PLLC<br>1891 INGLESIDE AVENUE - SUITE 150<br>ATHENS, TN 37371 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1222** CITY OF ETOWAH<br>ATTN: MAYOR<br>ETOWAH CITY HALL<br>415 NORTH TENNESSEE AVENUE<br>ETOWAH, TN 37331-1345 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1223** CITY OF EUNICE, LOUISIANA<br>ATTN: MAYOR<br>300 S 2ND STREET<br>EUNICE, LA 70535 | 12/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1224** CITY OF EUREKA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH INTERIM EUREKA CITY ATTORNEY, ROBERT NORRIS BLACK<br>ATTN: MAYOR<br>531 K STREET<br>EUREKA, CA 95501 | 8/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1225** CITY OF EUREKA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH INTERIM EUREKA CITY ATTORNEY, ROBERT NORRIS BLACK<br>ATTN: CITY ATTORNEY<br>EUREKA CITY HALL<br>531 K STREET - ROOM 203<br>EUREKA, CA 95501 | 8/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1226** CITY OF EVANSVILLE, INDIANA<br>ATTN: MAYOR<br>CIVIC CENTER COMPLEX, ROOM 302<br>1 NORTH WEST MARTIN LUTHER KING JR. BLVD., ROOM 302<br>EVANSVILLE, IN 47708 | 4/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1227** CITY OF EVANSVILLE, INDIANA<br>ATTN: CLERK<br>CIVIC CENTER COMPLEX, ROOM 314<br>1 NORTH WEST MARTIN LUTHER KING JR. BLVD.<br>EVANSVILLE, IN 47708 | 4/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1228** CITY OF EVERETT<br>ATTN: CITY CLERK<br>484 BROADWAY<br>ROOM 10<br>EVERETT, MA 02149 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1229** CITY OF EVERETT<br>484 BROADWAY<br>ROOM 13<br>EVERETT, MA 02149 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1230** CITY OF EVERETT<br>ATTN: CITY CLERK<br>2930 WETMORE AVENUE<br>SUITE 1-A<br>EVERETT, WA 98201 | 1/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1231** CITY OF EVERETT<br>ATTN: MAYOR<br>2930 WETMORE AVENUE<br>SUITE 10-A<br>EVERETT, WA 98201 | 1/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1232** CITY OF EVERGREEN, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>355 EAST FRONT STREET<br>EVERGREEN, AL 36401 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1233** CITY OF EVERGREEN, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1234** CITY OF FAIRFIELD, OHIO<br>ATTN: CITY MANAGER<br>5350 PLEASANT AVENUE<br>FAIRFIELD, OH 45104 | 7/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1235** CITY OF FAUQUIER, VIRGNIA<br>ATTN: COUNTY ATTORNEY'S OFFICE<br>10 HOTEL STREET<br>2ND FLOOR<br>WARRENTON, VA 20186 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1236** CITY OF FAYETTE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>203 TEMPLE AVENUE NORTH<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1237** CITY OF FAYETTE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1238** CITY OF FAYETTEVILLE<br>ATTN: CITY ATTORNEY<br>205 MARKET STREET EAST<br>FAYETTEVILLE, TN 37334 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1239** CITY OF FAYETTEVILLE<br>ATTN: MAYOR<br>110 ELK AVENUE SOUTH<br>FAYETTEVILLE, TN 37334 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1240**  CITY OF FAYETTEVILLE<br>ATTN: MAYOR<br>433 HAY STREET<br>FAYETTEVILLE, NC 28301 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1241**  CITY OF FEDERAL HEIGHTS<br>ATTN: PHIL WEISER<br>STATE OF COLORADO ATTORNEY GENERAL<br>RALPH L. CARR COLORADO JUDICIAL CENTER - 1300<br>BROADWAY, 10TH FLOOR<br>DENVER, CO 80203 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1242**  CITY OF FEDERAL HEIGHTS<br>ATTN: MAYOR, CITY MANAGER, CITY CLERK<br>CITY HALL<br>2380 WEST 90TH AVENUE<br>FEDERAL HEIGHTS, CO 80260 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1243**  CITY OF FISHERS, INDIANA<br>ATTN: MAYOR<br>1 MUNICIPAL DRIVE<br>FISHERS, IN 46038 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1244**  CITY OF FITZGERALD, GEORGIA<br>ATTN: MAYOR<br>CITY OF FITZGERALD CITY HALL<br>MAYOR'S OFFICE - 302 EAST CENTRAL AVENUE<br>FITZGERALD, GA 31750 | 5/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1245**  CITY OF FLINT, MICHIGAN<br>ATTN: MAYOR OF FLINT<br>FLINT MUNICIPAL CENTER (CITY HALL)<br>1101 SOUTH SAGINAW STREET<br>FLINT, MI 48502 | 2/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1246**  CITY OF FLINT, MICHIGAN<br>2ND FLOOR CITY HALL<br>201-C<br> - 1101 S. SAGINAW STREET<br>FLINT, MI 48502 | 2/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1247**  CITY OF FLORENCE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>FLORENCE CITY ADMINISTRATION<br>FLORENCE GOVERNMENT CENTER - 8100 EWING<br>BOULEVARD<br>FLORENCE, KY 41042 | 2/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1248**  CITY OF FLORIDA CITY, FLORIDA<br>ATTN: MAYOR, VICE-MAYOR, CITY COMMISSIONERS<br>CITY OF FLORIDA CITY, FLORIDA<br>CITY OF FLORIDA CITY - 404 WEST PALM DRIVE<br>FLORIDA CITY, FL 33034 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1249** CITY OF FORT COBB<br>STEVEN W. CROW<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1250** CITY OF FORT COBB<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1251** CITY OF FORT COBB<br>DANIEL M. DELLUOMO<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1252** CITY OF FORT COBB<br>ATTN: MAYOR, MANAGER, CLERK<br>201 EAST MAIN STREET<br>FORT COBB, OK 73038 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1253** CITY OF FORT COBB<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1254** CITY OF FORT COBB<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1255** CITY OF FORT COBB<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1256** CITY OF FORT LAUDERDALE, FLORIDA<br>ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS<br>CITY OF FORT LAUDERDALE, FLORIDA<br>CITY HALL, 8TH FLOOR - 100 NORTH ANDREWS AVENUE<br>FORT LAUDERDALE, FL 33311 | 11/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1257** CITY OF FORT PAYNE, ALABAMA, ET AL. ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 11/8/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1258** CITY OF FORT PAYNE, ALABAMA, ET AL. ATTN: MAYOR AND CITY CLERK CITY HALL 100 ALABAMA AVENUE NW FORT PAYNE, AL 35967 | 11/8/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1259** CITY OF FORT PIERCE, FLORIDA ATTN: MAYOR AND CITY COMMISSIONERS 100 NORTH U.S. HIGHWAY 1 FORT PIERCE, FL 34950 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1260** CITY OF FORT SMITH, AR ATTN: MAYOR AND CITY CLERK 623 GARRISON AVENUE ROOM 303 FORT SMITH, AR 72901 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1261** CITY OF FOSTORIA ATTN: MAYOR AND LAW DIRECTOR AND 213 S MAIN ST FOSTORIA, OH 44830 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1262** CITY OF FRAMINGHAM, MA ATTN: TREASURER 150 CONCORD STREET ROOM 111 FRAMINGHAM, MA 01702 | 12/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1263** CITY OF FRAMINGHAM, MA ATTN: CITY CLERK 150 CONCORD STREET ROOM 105 FRAMINGHAM, MA 01702 | 12/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1264** CITY OF FRANKLIN ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1265** CITY OF FRANKLIN ATTN: MAYOR 300 IBERIA STREET FRANKLIN, LA 70538 | 10/24/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1266  CITY OF FRANKLIN ATTN: MAYOR 70 EAST MONROE STREET FRANKLIN, IN 46131 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1267  CITY OF FRANKLIN, NEW HAMPSHIRE ATTN: MAYOR, COUNCILORS, CITY MANAGER, CITY CLERK 316 CENTRAL STREET FRANKLIN, NH 03235 | 5/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1268  CITY OF FRANKLIN, NEW HAMPSHIRE ATTN: CITY CLERK 316 CENTRAL STREET FRANKLIN, NH 03235 | 5/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1269  CITY OF FREDERICKSBURG, VA ATTN: CITY ATTORNEY 601 CAROLINE STREET SUITE 200B FREDERICKSBURG, VA 22404 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1270  CITY OF FREDERICKSBURG, VA ATTN: CITY ATTORNEY 601 CAROLINE STREET SUITE 200B FREDERICKSBURG, VA 22401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1271  CITY OF FROSTBURG, MARYLAND P.O. BOX 440 59 EAST MAIN STREET FROSTBURG, MD 21532 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1272  CITY OF FROSTBURG, MARYLAND ATTN: CITY ADMINISTRATOR, JOHN R. KIRBY 59 EAST MAIN STREET FROSTBURG, MD 21532 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1273  CITY OF FULLERTON, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH FULLERTON CITY ATTORNEY RICHARD D. JONES ATTN: MAYOR 303 WEST COMMONWEALTH AVENUE FULLERTON, CA 92832 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1274  CITY OF FULLERTON, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH FULLERTON CITY ATTORNEY RICHARD D. JONES ATTN: CITY ATTORNEY JONES & MAYER 3777 NORTH HARBOR BOULEVARD FULLERTON, CA 92835 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1275** CITY OF FULLERTON, CA<br>ATTN: CITY CLERK<br>CITY CLERK'S OFFICE<br>303 WEST COMMONWEALTH AVENUE<br>FULLERTON, CA 92832 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1276** CITY OF GADSDEN, ALABAMA, ET AL.<br>ATTN: MAYOR AND CITY CLERK<br>90 BROAD ST.<br>GADSDEN, AL 35901 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1277** CITY OF GADSDEN, ALABAMA, ET AL.<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1278** CITY OF GADSDEN,ET AL.<br>ATTN: CLERK AND MAYOR<br>PO BOX 267<br>GADSDEN, AL 35902 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1279** CITY OF GALAX<br>ATTN: CITY MANAGER<br>MUNICIPAL BUILDING<br>111 EAST GRAYSON STREET<br>GALAX, VA 24333 | 8/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1280** CITY OF GARFIELD HEIGHTS<br>ATTN: MAYOR<br>5407 TURNEY ROAD<br>GARFIELD HEIGHTS, OH 44125 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1281** CITY OF GARY, INDIANA<br>ATTN: MAYOR<br>401 BROADWAY, SUITE 203<br>GARY, IN 46402 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1282** CITY OF GARY, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1283** CITY OF GATLINBURG<br>ATTN: MAYOR<br>1230 PARKWAY EAST<br>PO BOX 5<br>GATLINBURG, TN 37738 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                            Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1284** CITY OF GATLINBURG<br>ATTN: CITY ATTORNEY<br>PO BOX 4630<br>SEVIERVILLE, TN 37864 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1285** CITY OF GENEVA, NEW YORK<br>ATTN: MAYOR, CITY ATTORNEY, CITY MANAGER,<br>ASSISTANT CITY MANAGER/COMPTROLLER<br>CITY HALL<br>47 CASTLE STREET<br>GENEVA, NY 14456 | 3/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1286** CITY OF GENEVA, NEW YORK<br>ATTN: CITY CLERK<br>CITY HALL<br>47 CASTLE STREET - 1ST FLOOR<br>GENEVA, NY 14456 | 3/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1287** CITY OF GEORGIANA, AL<br>ATTN: CITY CLERK<br>PO BOX 310<br>GEORGIANA, AL 36033 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1288** CITY OF GEORGIANA, AL<br>ATTN: MAYOR OR CITY CLERK<br>400 W RAILROAD AVE N<br>GEORGIANA, AL 36033 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1289** CITY OF GEORGIANA, AL<br>ATTN: CITY CLERK<br>400 E RAILROAD AVENUE<br>GEORGIANA, AL 36033 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1290** CITY OF GEORGIANA, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1291** CITY OF GLOUCESTER<br>CHRISTINA MARSHALL, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1292** CITY OF GLOUCESTER<br>ATTN: ARTHUR PAUL KRIEGER, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1293** CITY OF GLOUCESTER<br>JUDITH SCOFNICK, ESQ.<br>SCOTT + SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE, 17TH FLOOR<br>NEW YORK, NY 10169 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1294** CITY OF GLOUCESTER, MA<br>ATTN: OFFICE OF THE TREASURER; CITY CLERK<br>9 DALE AVENUE<br>GLOUCESTER, MA 01930 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1295** CITY OF GRANITE CITY, IL<br>ATTN: MAYOR<br>CITY HALL<br>2000 EDISON AVENUE<br>GRANITE CITY, IL 62040 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1296** CITY OF GRANTSVILLE, MARYLAND<br>ATTN: MAYOR, TOWN COUNCIL<br>PO BOX 296<br>171 HILL STREET<br>GRANTSVILLE, MD 21536 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1297** CITY OF GRAYSON<br>ATTN: CITY ATTORNEY<br>302 EAST MAIN STREET<br>GRAYSON, KY 41143 | 2/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1298** CITY OF GREAT FALLS<br>ATTN: CITY MANAGER<br>#2 PARK DRIVE SOUTH, ROOM 201<br>P.O. BOX 5021<br>GREAT FALLS, MT 59403 | 2/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1299** CITY OF GREAT FALLS<br>#2 PARK DRIVE SOUTH, ROOM 201<br>GREAT FALLS, MT 59403 | 2/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1300** CITY OF GREENBACK<br>ATTN: MAYOR<br>6889 MORGANTON ROAD<br>P.O. BOX 140<br>GREENBACK, TN 37742 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1301** CITY OF GREENBACK<br>ATTN: CITY ATTORNEY<br>KIZER & BLACK, ATTORNEYS PLLC<br>217 EAST BROADWAY AVENUE<br>MARYVILLE, TN 37804 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1302  CITY OF GREENBORO, ALABAMA<br>ATTN: CITY CLERK<br>1101 MAIN STREET<br>GREENBORO, AL 36744 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1303  CITY OF GREENFIELD<br>ATTN: CITY CLERK<br>CITY HALL<br>14 COURT SQUARE - ROOM 104<br>GREENFIELD, MA 01301 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1304  CITY OF GREENFIELD<br>ATTN: TREASURER<br>14 COURT SQUARE<br>ROOM 205<br>GREENFIELD, MA 01301 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1305  CITY OF GREENSBORO<br>ATTN: MAYOR<br>300 WEST WASHINGTON STREET<br>GREENSBORO, NC 27401 | 4/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1306  CITY OF GREENSBORO, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1307  CITY OF GREENSBORO, AL<br>ATTN: MAYOR<br>1101 MAIN STREET<br>GREENSBORO, AL 36744 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1308  CITY OF GREENVILLE, ALABAMA<br>ATTN: CITY CLERK; TREASURER<br>119 EAST COMMERCE STREET<br>GREENVILLE, AL 36037 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1309  CITY OF GREENVILLE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1310  CITY OF GREENVILLE, ALABAMA<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>119 EAST COMMERCE STREET<br>GREENVILLE, AL 36037 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1311** CITY OF GREENWOOD, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1312** CITY OF GREENWOOD, INDIANA<br>ATTN: MAYOR<br>300 SOUTH MADISON AVENUE<br>GREENWOOD, IN 46142 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1313** CITY OF GREENWOOD, MISSISSIPPI<br>ATTN: MAYOR<br>101 W CHURCH ST.<br>GREENWOOD, MS 38930 | 7/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1314** CITY OF GREENWOOD, MISSISSIPPI<br>CITY OF GREENWOOD<br>POST OFFICE BOX 907<br>GREENWOOD, MS 38935 | 7/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1315** CITY OF GRENADA<br>ATTN: MAYOR<br>108 S. MAIN ST.<br>GRENADA, MS 38901 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1316** CITY OF GRENADA<br>P.O. BOX 310<br>GRENADA, MS 38902 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1317** CITY OF GRENADA<br>105 S. MAIN STREET<br>GRENADA, MS 38901 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1318** CITY OF GRETNA<br>ATTN: MAYOR<br>740 2ND STREET<br>GRETNA, LA 70053 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1319** CITY OF GRUETLI-LAAGER<br>ATTN: MAYOR<br>460 SOUTH 40TH AVENUE<br>GRUETLI-LAAGER, TN 37339 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1320** CITY OF GRUETLI-LAAGER<br>ATTN: CITY ATTORNEY<br>P.O. BOX 790<br>TRACY CITY, TN 37387 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1321**  CITY OF GRUETLI-LAAGER ATTN: CITY ATTORNEY PO BOX 790 TRACY CITY, TN 37387 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1322**  CITY OF GUIN, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1323**  CITY OF GUIN, AL ATTN: MAYOR AND CITY CLERK 7500 US HIGHWAY 43 GUIN, AL 35563 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1324**  CITY OF GUIN, AL ATTN: MAYOR AND CITY CLERK GUIN CITY HALL PO BOX 249 GUIN, AL 35563 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1325**  CITY OF GUIN, ALABAMA ATTN: CITY CLERK GUIN CITY HALL PO BOX 249 GUIN, AL 35563 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1326**  CITY OF GUNTERSVILLE, AL ATTN: MAYOR MAYOR'S OFFICE 5625 JACKSON TRAIL GUNTERSVILLE, AL 35976 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1327**  CITY OF GUNTERSVILLE, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1328**  CITY OF GUNTERSVILLE, ALABAMA ATTN: CITY CLERK CITY CLERKS OFFICE 341 GUNTER AVENUE GUNTERSVILLE, AL 35976 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1329**  CITY OF GUTHRIE COUNTY ATTN: CITY MANAGER AND CITY CLERK GUTHRIE CITY HALL 101 NORTH SECOND STREET GUTHRIE, OK 73044 | 1/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1330    CITY OF HAGERSTOWN, MARYLAND<br>ATTN: CITY CLERK<br>CITY OF HAGERSTOWN<br>ONE EAST FRANKLIN STREET - ROOM 202<br>HAGERSTOWN, MD 21740 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1331    CITY OF HAGERSTOWN, MARYLAND<br>CITY OF HAGERSTOWN<br>ONE EAST FRANKLIN STREET<br>- SECOND FLOOR, CITY HALL<br>HAGERSTOWN, MD 21740 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1332    CITY OF HAMILTON, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1333    CITY OF HAMILTON, AL<br>ATTN: MAYOR AND COUNCIL CHAIRMAN<br>HAMILTON CITY HALL<br>736 MILITARY STREET SOUTH - PO BOX 188<br>HAMILTON, AL 35570 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1334    CITY OF HAMILTON, OHIO<br>ATTN: MAYOR, CITY CLERK<br>345 HIGH STREET<br>7TH FLOOR<br>HAMILTON, OH 45011 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1335    CITY OF HAMMOND, ET AL.<br>ATTN: MAYOR, CITY CLERK, CITY COUNCIL PRESIDENT<br>HAMMOND CITY HALL<br>5925 CALUMET AVENUE<br>HAMMOND, IN 46320 | 11/16/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1336    CITY OF HARLAN<br>ATTN: MAYOR<br>218 SOUTH MAIN STREET<br>HARLAN, KY 40831 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1337    CITY OF HARRIMAN<br>ATTN: MAYOR<br>609 NORTH ROANE STREET<br>HARRIMAN, TN 37748 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1338    CITY OF HARRIMAN<br>ATTN: CITY ATTORNEY<br>316 TRENTON STREET<br>HARRIMAN, TN 37748 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation

| | | | | | |
|---|---|---|---|---|---|
| 3.1339 | CITY OF HARRISBURG, ILLINOIS<br>ATTN: MAYOR, CLERK<br>110 EAST LOCUST STREET<br>HARRISBURG, IL 62946 | 5/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1340 | CITY OF HARRISONVILLE, CASS COUNTY, MISSOURI<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>300 EAST PEARL STREET - P.O. BOX 367<br>HARRISONVILLE, MO 64701 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1341 | CITY OF HARRISVILLE<br>ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK,<br>TREASURER, AND COUNCIL<br>TOWN OF HARRISVILLE<br>P. O. BOX 243<br>HARRISVILLE, WV 26362 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1342 | CITY OF HARROGATE<br>ATTN: CITY ATTORNEY<br>1111 NORTHSHORE DRIVE<br>LANDMARK TOWER NORTH - SUITE N-290<br>KNOXVILLE, TN 37919 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1343 | CITY OF HARROGATE<br>ATTN: MAYOR<br>138 HARROGATE CROSSING<br>P.O. BOX 979<br>HARROGATE, TN 37752 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1344 | CITY OF HARTSELLE, ALABAMA, A MUNICIPAL<br>CORPORATION<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1345 | CITY OF HARTSELLE, ALABAMA, A MUNICIPAL<br>CORPORATION<br>ATTN: MAYOR AND CITY CLERK-CONTROLLER<br>CITY HALL<br>200 SPARKMAN STREET NW<br>HARTSELLE, AL 35640 | 5/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1346 | CITY OF HARVEY<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>15320 BROADWAY AVENUE<br>HARVEY, IL 60426 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1347 | CITY OF HATTIESBURG, MS<br>ATTN: MAYOR<br>200 FORREST ST<br>HATTIESBURG, MS 39401 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1348** CITY OF HAVERHILL<br>JUDITH SCOFNICK, ESQ.<br>SCOTT + SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE, 17TH FLOOR<br>NEW YORK, NY 10169 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1349** CITY OF HAVERHILL<br>ATTN: ARTHUR PAUL KRIEGER, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1350** CITY OF HAVERHILL<br>CHRISTINA MARSHALL, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1351** CITY OF HAVERHILL, MA<br>ATTN: TREASURER<br>4 SUMMER STREET<br>ROOM 114<br>HAVERHILL, MA 01830 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1352** CITY OF HAVERHILL, MA<br>ATTN: CLERK<br>4 SUMMER STREET<br>HAVERHILL, MA 01830 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1353** CITY OF HAVRE DE GRACE, MARYLAND<br>ATTN: MAYOR, PRESIDENT, CITY COUNCIL MEMBERS<br>CITY OF HAVRE DE GRACE, MARYLAND<br>711 PENNINGTON AVE.<br>HAVRE DE GRACE, MD 21078 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1354** CITY OF HAZLETON, PENNSYLVANIA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 8/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1355** CITY OF HAZLETON, PENNSYLVANIA<br>ATTN: MAYOR; CITY COUNCIL; CITY CLERK<br>40 NORTH CHURCH STREET<br>HAZLETON, PA 18201 | 8/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1356** CITY OF HENAGAR, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>PO BOX 39<br>HENAGAR, AL 35978 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1357** CITY OF HENAGAR, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1358** CITY OF HENDERSON<br>ATTN: MAYOR<br>134 ROSE AVENUE<br>P. O. BOX 1434<br>HENDERSON, NC 27536 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1359** CITY OF HENDERSON, KENTUCKY<br>ATTN: CHIEF EXECUTIVE OFFICER; CITY ATTORNEY<br>222 FIRST STREET<br>HENDERSON, KY 42420 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1360** CITY OF HICKORY<br>ATTN: MAYOR<br>76 NORTH CENTER STREET<br>HICKORY, NC 28601 | 11/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1361** CITY OF HOLYOKE<br>ATTN: CITY CLERK<br>536 DWIGHT STREET, ROOM 2<br>HOLYOKE, MA 01040 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1362** CITY OF HOLYOKE<br>ATTN: TREASURER<br>536 DWIGHT STREET<br>ROOM 17<br>HOLYOKE, MA 01040-5019 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1363** CITY OF HOOVER, A MUNICIPAL CORPORATION<br>ATTN: MAYOR OF HOOVER<br>100 MUNICIPAL LANE<br>HOOVER, AL 35216 | 8/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1364** CITY OF HOPEWELL, VIRGINIA<br>ATTN: CITY ATTORNEY<br>300 NORTH MAIN STREET<br>HOPEWELL, VA 23860 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1365** CITY OF HOT SPRINGS, AR<br>ATTN: CITY CLERK<br>P.O BOX 700<br>HOT SPRINGS, AR 71902 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1366** CITY OF HOT SPRINGS, AR<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>133 CONVENTION BOULEVARD<br>HOT SPRINGS, AR 71901 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1367** CITY OF HOUSTON, TX<br>ATTN: MAYOR<br>P.O. BOX 1562<br>HOUSTON, TX 77251 | 6/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1368** CITY OF HUEYTOWN, AL<br>ATTN: MAYOR AND CITY CLERK AND TREASURER<br>CITY HALL<br>1318 HUEYTOWN ROAD<br>HUEYTOWN, AL 35023 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1369** CITY OF HUEYTOWN, AL<br>ATTN: CIRCUIT CLERK<br>1851 2ND AVENUE NORTH<br>BESSEMER, AL 35020 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1370** CITY OF HUEYTOWN, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1371** CITY OF HUNTINGTON, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1372** CITY OF HUNTINGTON, INDIANA<br>ATTN: MAYOR AND CITY CLERK TREASURER<br>300 CHERRY ST.<br>HUNTINGTON, IN 46750 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1373** CITY OF HUNTINGTON, WV<br>ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK,<br>TREASURER, AND COUNCIL<br>800 5TH AVENUE<br>P.O. BOX 1659<br>HUNTINGTON, WV 25701 | 2/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1374** CITY OF HUNTINGTON, WV<br>ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK,<br>TREASURER, AND COUNCIL<br>840 CAMDEN ROAD<br>HUNTINGTON, WV 25704 | 2/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1375** CITY OF HUNTINGTON, WV<br>ATTN: MAYOR, CITY COUNCIL MEMBERS AND CITY CLERK<br>800 FIFTH AVENUE<br>HUNTINGTON, WV 25701 | 2/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                   Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1376**   CITY OF HURON, OHIO ATTN: MAYOR, CITY MANAGER, LAW DIRECTOR MUNICIPAL BUILDING 417 MAIN STREET HURON, OH 44839 | 4/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1377**   CITY OF HURRICANE, WEST VIRGINIA ATTN: OFFICE OF THE MAYOR CITY OF HURRICANE 3255 TEAYS VALLEY ROAD HURRICANE, WV 25526 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1378**   CITY OF HYDEN ATTN: CHIEF EXECUTIVE OFFICER 22035 MAIN STREET HYDEN, KY 41749 | 2/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1379**   CITY OF INDEPENDENCE, MO ATTN: MAYOR AND CITY CLERK AND CITY PROSECUTOR INDEPENDENCE CITY HALL 111 E MAPLE AVENUE INDEPENDENCE, MO 64050 | 1/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1380**   CITY OF INDIANAPOLIS, ET AL. ATTN: PRESIDENT OF THE CITY COUNCIL, VICE PRESIDENT OF THE CITY COUNCIL 200 E. WASHINGTON STREET T241 INDIANAPOLIS, IN 46204 | 11/14/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1381**   CITY OF INDIANAPOLIS, ET AL. ATTN: CORPORATION COUNSEL, DEPUTY CORPORATION COUNSEL, CHIEF COUNSEL, CHIEF LITIGATION COUNSEL 200 E. WASHINGTON STREET SUITE 1601 INDIANAPOLIS, IN 46204 | 11/14/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1382**   CITY OF INDIANAPOLIS, ET AL. ATTN: MAYOR 200 EAST WASHINGTON STREET SUITE 2501 INDIANAPOLIS, IN 46204 | 11/14/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1383**   CITY OF INDIANOLA ATTN: MAYOR 101 FRONT STREET P.O. BOX 269 INDIANOLA, MS 38751 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1384**   CITY OF IRON CITY C/O LAWRENCE COUNTY ATTN: CIRCUIT COURT CLERK NBU #12 - 200 WEST GAINES STREET LAWRENCEBURG, TN 38464 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1385** CITY OF IRON CITY<br>C/O LAWRENCE COUNTY<br>ATTN: COUNTY CLERK<br>200 WEST GAINES STREET - SUITE 103<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1386** CITY OF IRON CITY<br>C/O LAWRENCE COUNTY<br>ATTN: COUNTY EXECUTIVE<br>200 WEST GAINES STREET - SUITE 201<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1387** CITY OF IRONTON, OHIO<br>MAYOR'S OFFICE<br>IRONTON CITY CENTER<br>- 301 SOUTH 3RD ST., P.O. BOX 704<br>IRONTON, OH 45638 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1388** CITY OF IRONTON, OHIO<br>ATTN: MAYOR CITY SOLICITOR<br>301 SOUTH 3RD ST<br>IRONTON, OH 45638 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1389** CITY OF IRVINE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH IRVINE CITY ATTORNEY JEFFREY MELCHING<br>ATTN: CITY ATTORNEY<br>JEFFREY MELCHING<br>RUTAN & TUCKER, LLP - 611 ANTON BOULEVARD SUITE 1400<br>COSTA MESA, CA 92626 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1390** CITY OF IRVINE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH IRVINE CITY ATTORNEY JEFFREY MELCHING<br>ATTN: MAYOR<br>1 CIVIC CENTER PLAZA<br>IRVINE, CA 92606-5207 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1391** CITY OF IRVINE, CA<br>ATTN: CITY CLERK<br>1 CIVIC CENTER PLAZA<br>IRVINE, CA 92606 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1392** CITY OF ITHACA<br>MARIE NAPOLI<br>NAPOLI LAW, PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1393** CITY OF ITHACA<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1394** CITY OF ITHACA<br>SALVATORE CHARLES BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1395** CITY OF ITHACA, NY<br>ATTN: MAYOR, CITY ATTORNEY, CLERK, COMPTROLLER<br>CITY HALL 4TH FLOOR<br>108 EAST GREEN STREET<br>ITHACA, NY 14850 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1396** CITY OF ITHACA, NY<br>ATTN: CITY CLERK, COMPTROLLER<br>108 EAST GREEN STREET<br>ITHACA, NY 14850 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1397** CITY OF IUKA, MISSISSIPPI<br>ATTN: MAYOR<br>118 PEARL STREET<br>LUKA, MS 38852 | 9/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1398** CITY OF JACKSONVILLE<br>ATTN: MAYOR<br>PO BOX 128<br>JACKSONVILLE, NC 28541 | 1/4/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1399** CITY OF JACKSONVILLE, A FLORIDA MUNICIPAL CORPORATION<br>ATTN: MAYOR, PRESIDENT OF CITY COUNCIL, CITY COUNCIL MEMBERS<br>CITY HALL AT ST. JAMES BUILDING<br>117 WEST DUVAL STREET - SUITE 400<br>JACKSONVILLE, FL 32202 | 2/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1400** CITY OF JACKSONVILLE, AR<br>ATTN: MAYOR AND CITY CLERK<br>1 MUNICIPAL DRIVE<br>JACKSONVILLE, AR 72076 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1401** CITY OF JAMESTOWN<br>ATTN: MAYOR AND CITY ATTORNEY<br>314 EAST CENTRAL AVENUE<br>P.O. BOX 670<br>JAMESTOWN, TN 38556 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1402** CITY OF JASPER AND CITY CLERK<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1403** CITY OF JASPER AND CITY CLERK ATTN: MAYOR AND CITY CLERK 400 WEST 19TH STREET P. O. BOX 1589 JASPER, AL 35501 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1404** CITY OF JASPER, INDIANA ATTN: MAYOR, CLERK-TREASURER, PRESIDENT OF THE COMMON COUNCIL JASPER CITY HALL 610 MAIN STREET - PO BOX 29 JASPER, IN 47547 | 8/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1405** CITY OF JEFFERSON CITY ATTN: MAYOR 112 CITY CENTER DRIVE PO BOX 530 JEFFERSON CITY, TN 37760 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1406** CITY OF JEFFERSON CITY ATTN: CITY ATTORNEY PO BOX 366 JEFFERSON CITY, TN 37760 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1407** CITY OF JEFFERSONVILLE, INDIANA ATTN: MAYOR, CITY ATTORNEY/CORPORATION COUNSEL/DIRECTOR OF LEGAL AFFAIRS CITY HALL 500 QUARTERMASTER COURT - SUITE 250 JEFFERSONVILLE, IN 47130 | 7/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1408** CITY OF JEFFERSONVILLE, INDIANA ATTN: CITY CLERK, PRESIDENT OF THE COMMON COUNCIL CITY HALL 500 QUARTERMASTER COURT - SUITE 156 JEFFERSONVILLE, IN 47130 | 7/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1409** CITY OF JELLICO ATTN: MAYOR 410 SOUTH MAIN STREET JELLICO, TN 37762 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1410** CITY OF JELLICO ATTN: CITY ATTORNEY 124 INDEPENDENCE LANE LAFOLLETTE, TN 37766 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1411** CITY OF JENKS, OK ATTN: CITY MANAGER, MAYOR AND CITY COUNCIL OF JENKS JENKS CITY HALL 211 NORTH ELM STREET - P.O. BOX 2007 JENKS, OK 74037 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1412** CITY OF JERSEY CITY, NEW JERSEY ATTN: CITY COUNCIL PRESIDENT 280 GROVE STREET, ROOM 202 JERSEY CITY, NJ 07302 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1413** CITY OF JERSEY CITY, NEW JERSEY ATTN: THE MAYOR, CITY CLERK 280 GROVE STREET, 2D FLOOR JERSEY CITY, NJ 07302 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1414** CITY OF JOHNSON ATTN: CITY ATTORNEY 601 EAST MAIN STREET PO BOX 2150 JOHNSON CITY, TN 37605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1415** CITY OF JOHNSON ATTN: MAYOR 601 EAST MAIN STREET PO BOX 2150 JOHNSON CITY, TN 37605 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1416** CITY OF JONESBORO, AR ATTN: MAYOR AND CITY CLERK 300 SOUTH CHURCH STREET JONESBORO, AR 72401 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1417** CITY OF JONESBOROUGH ATTN: CITY ATTORNEY WHEELER & SEELY 1211 EAST JACKSON BOULEVARD JONESBOROUGH, TN 37659 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1418** CITY OF JONESBOROUGH ATTN: MAYOR 123 BOONE STREET JONESBOROUGH, TN 37659 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1419** CITY OF JONESTOWN ATTN: CHIEF EXCUTIVE OFFICER/MAYOR AND TOWN CLERK 219 MAIN STREET JONESTOWN, MS 38639 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1420** CITY OF JOPLIN ATTN: MAYOR CITY HALL 5TH FLOOR 602 SOUTH MAIN STREET JOPLIN, MO 64801 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1421** CITY OF JOPLIN, MO<br>ATTN: CITY CLERK AND CITY ATTORNEY<br>CITY HALL<br>602 S. MAIN STREET<br>JOPLIN, MO 64801 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1422** CITY OF KANSAS CITY, MISSOURI<br>ATTN: CITY ATTORNEY<br>414 EAST 12TH STREET<br>23RD FLOOR, CITY HALL<br>KANSAS CITY, MO 64106 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1423** CITY OF KANSAS CITY, MISSOURI<br>414 EAST 12TH STREET<br>25TH FLOOR<br>KANSAS CITY, MO 64106 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1424** CITY OF KANSAS CITY, MISSOURI<br>ATTN: MAYOR<br>414 EAST 12TH STREET<br>22ND FLOOR<br>KANSAS CITY, MO 64106 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1425** CITY OF KEENE, NH<br>ATTN: CITY MANAGER<br>3 WASHINGTON STREET, 3RD FLOOR<br>KEENE, NH 03431 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1426** CITY OF KEENE, NH<br>ATTN: CITY CLERK<br>CITY HALL, 1ST FLOOR<br>3 WASHINGTON STREET<br>KEENE, NH 03431 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1427** CITY OF KEENE, NH<br>ATTN: MAYOR, COUNCIL MEMBERS<br>3 WASHINGTON STREET<br>KEENE, NH 03431 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1428** CITY OF KEENE, NH<br>ATTN: CITY CLERK<br>CITY HALL, 1ST FLOOR<br>3 WASHINGTON STREET<br>KEENE, NH 03431 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1429** CITY OF KENNER<br>ATTN: MAYOR<br>1801 WILLIAMS BOULEVARD<br>BUILDING B - SUITE 200<br>KENNER, LA 70062 | 10/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                          Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1430** CITY OF KENT ATTN: OFFICE OF THE MAYOR & CITY ADMINISTRATIVE OFFICER 220 FOURTH AVENUE S KENT, WA 98032 | 4/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1431** CITY OF KENT, MICHIGAN ATTN: VILLAGE CLERK AND VILLAGE PRESIDENT AND VILLAGE TREASURER 83 SPRING STREET PO BOX 296 KENT CITY, MI 49330 | 1/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1432** CITY OF KENT, OHIO ATTN: MAYOR 320 S. DEPEYSTER STREET KENT, OH 44240 | 7/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1433** CITY OF KINGMAN ATTN: CITY CLERK AND MAYOR MAYOR'S OFFICE/CITY OFFICE 310 NORTH 4TH STREET, KINGMAN, AZ 86401 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1434** CITY OF KINGSPORT ATTN: MAYOR CITY HALL 225 WEST CENTER STREET KINGSPORT, TN 37660 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1435** CITY OF KINGSTON ATTN: CITY ATTORNEY 204 EAST LOVELISS STREET KINGSTON, TN 37763 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1436** CITY OF KINGSTON ATTN: MAYOR CITY MUNICIPAL BUILDING 900 WATERFORD PLACE KINGSTON, TN 37763 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1437** CITY OF KNOXVILLE ATTN: MAYOR CITY OF KNOXVILLE MAYOR'S OFFICE - P.O. BOX 1631 KNOXVILLE, TN 37902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1438** CITY OF KNOXVILLE ATTN: MAYOR 400 MAIN STREET ROOM 691 KNOXVILLE, TN 37902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.1439 CITY OF KNOXVILLE<br>ATTN: CITY ATTORNEY<br>400 MAIN STREET<br>ROOM 699<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1440 CITY OF KOKOMO, INDIANA<br>ATTN: MAYOR, CITY CLERK, PRESIDENT OF THE<br>COMMON COUNCIL, CITY ATTORNEY<br>100 SOUTH UNION STREET<br>KOKOMO, IN 46901 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1441 CITY OF LACKAWANNA, NEW YORK<br>714 RIDGE ROAD<br>ROOM 215<br>LACKAWANN, NY 14218 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1442 CITY OF LACKAWANNA, NEW YORK<br>ATTN: MAYOR<br>CITY HALL<br>714 RIDGE ROAD - ROOM 301<br>LACKAWANNA, NY 14218 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1443 CITY OF LACKAWANNA, NEW YORK<br>714 RIDGE ROAD<br>ROOM 305<br>LACKAWANNA, NY 14218 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1444 CITY OF LACKAWANNA, NEW YORK<br>CITY HALL<br>714 RIDGE ROAD<br>LACKAWANNA, NY 14218 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1445 CITY OF LACKAWANNA, NEW YORK<br>714 RIDGE ROAD<br>ROOM 211<br>LACKAWANNA, NY 14218 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1446 CITY OF LACONIA, NEW HAMPSHIRE<br>ATTN: CITY MANAGER<br>45 BEACON STREET EAST<br>CITY HALL<br>LACONIA, NH 03246 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1447 CITY OF LACONIA, NEW HAMPSHIRE<br>ATTN: CITY CLERK<br>45 BEACON STREET EAST, 1ST FLOOR<br>LACONIA, NH 03246 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1448** CITY OF LACONIA, NEW HAMPSHIRE ATTN: CITY CLERK 45 BEACON STREET E 1ST FLOOR LACONIA, NH 03246 | 4/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1449** CITY OF LAFAYETTE, ET AL. ATTN: CITY ATTORNEY CITY ATTORNEY'S OFFICE 316 FERRY STREET LAFAYETTE, IN 47901 | 11/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1450** CITY OF LAFAYETTE, ET AL. ATTN: MAYOR, CITY COUNCIL PRESIDENT, CITY COUNCIL PRESIDENT PRO-TEM CITY HALL 20 NORTH 6TH STREET LAFAYETTE, IN 47901 | 11/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1451** CITY OF LAFOLLETTE ATTN: CITY ATTORNEY TROUTMAN & TROUTMAN ATTORNEYS AT LAW 124 INDEPENDENCE LANE LAFOLLETTE, TN 37766 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1452** CITY OF LAFOLLETTE ATTN: MAYOR 207 SOUTH TENNESSEE AVENUE LAFOLLETTE, TN 37766 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1453** CITY OF LAGUNA BEACH, CALIFORNIA ATTN: MAYOR AND CITY CLERK CITY HALL 505 FOREST AVENUE LAGUNA BEACH, CA 92651 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1454** CITY OF LAKE CHARLES ATTN: MAYOR 326 PUJO STREET LAKE CHARLES, LA 70601 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1455** CITY OF LAKELAND, GEORGIA ATTN: MAYOR, CITY COUNCIL, CITY ATTORNEY 64 SOUTH VALDOSTA ROAD LAKELAND, GA 31635 | 6/19/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1456** CITY OF LAKEWOOD ATTN: CITY MANAGER CITY HALL 6000 MAIN STREET SW LAKEWOOD, WA 98499 | 3/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1457** CITY OF LAKEWOOD ATTN: MAYOR LAKEWOOD CITY HALL 12650 DETROIT AVE LAKEWOOD, LA 44107 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1458** CITY OF LAUREL, MARYLAND 7850 WALKER DRIVE, SUITE 310 GREENBELT, MD 20770 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1459** CITY OF LAUREL, MARYLAND ATTN: MAYOR LAUREL MUNICIPAL CENTER 8103 SANDY SPRING ROAD LAUREL, MD 20707 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1460** CITY OF LAUREL, MISSISSIPPI ATTN: MAYOR PO BOX 647 LAUREL, MS 39441 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1461** CITY OF LAWRENCE, INDIANA ATTN: MAYOR, CORPORATION COUNSEL 9001 EAST 59TH STREET LAWRENCE, IN 46216 | 6/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1462** CITY OF LAWRENCEBURG ATTN: MAYOR 25 PUBLIC SQUARE LAWRENCEBURG, TN 38464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1463** CITY OF LAWRENCEBURG ATTN: CITY ATTORNEY PO BOX 488 LAWRENCEBURG, TN 38464 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1464** CITY OF LAWTON ATTN: CITY MANAGER AND CITY CLERK 212 SOUTHWEST 9TH STREET LAWTON, OK 73501 | 11/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1465** CITY OF LENOIR CITY ATTN: MAYOR, AND CITY ATTORNEY 530 HIGHWAY 321 NORTH LENOIR CITY, TN 37771 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1466** CITY OF LENOIR CITY ATTN: CITY ATTORNEY 800 SOUTH GAY STREET SUITE 1650 KNOXVILLE, TN 37929 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1467** CITY OF LEOMINSTER<br>ATTN: TREASURER<br>ROOM 1<br>CITY HALL - 25 WEST STREET<br>LEOMINSTER, MA 01453 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1468** CITY OF LEOMINSTER<br>ATTN: CITY CLERK<br>25 WEST STREET<br>LEOMINSTER, MA 01453 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1469** CITY OF LEWISBURG<br>ATTN: MAYOR OR CITY ATTORNEY<br>131 EAST CHURCH STREET<br>LEWISBURG, TN 37091 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1470** CITY OF LEWISTON<br>ATTN: MAYOR, CITY ADMINISTRATOR<br>27 PINE STREET<br>LEWISTON, ME 04240 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1471** CITY OF LEWISTON<br>ATTN: MAYOR, CITY ADMINISTRATOR<br>27 PINE STREET<br>LEWISTON, ME 04240 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1472** CITY OF LEXINGTON, VIRGINIA<br>MANN LEGAL GROUP, P.L.L.C.<br>15A E. NELSON ST.<br>LEXINGTON, VA 24450 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1473** CITY OF LEXINGTON, VIRGINIA<br>ATTN: MAYOR<br>300 EAST WASHINGTON STREET<br>LEXINGTON, VA 24450 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1474** CITY OF LIMA<br>ATTN: MAYOR, CITY COUNCIL PRESIDENT<br>50 TOWN SQUARE<br>LIMA, OH 45801 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1475** CITY OF LIMA<br>202 EAST HIGH STREET<br>2ND FL`<br>LIMA, OH 45801 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1476** CITY OF LINCOLN, ALABAMA, A MUNICIPAL CORPORATION<br>ATTN: MAYOR<br>CITY HALL<br>150 MAGNOLIA ST<br>LINCOLN, AL 35096 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1477 CITY OF LINCOLN, ALABAMA, A MUNICIPAL CORPORATION ATTN: CITY CLERK 150 MAGNOLIA STREET P. O. BOX 172 LINCOLN, AL 35096 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1478 CITY OF LINCOLN, ALABAMA, A MUNICIPAL CORPORATION ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1479 CITY OF LISBON ATTN: MAYOR AND COUNCIL MEMBERS OF LISBON PO BOX 1079 423 MAIN STREET LISBON, ND 58054 | 8/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1480 CITY OF LITTLE ROCK, AR ATTN: MAYOR LITTLE ROCK CITY HALL 500 WEST MARKHAM STREET - ROOM 203 LITTLE ROCK, AR 72201 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1481 CITY OF LITTLE ROCK, AR ATTN: CITY CLERK LITTLE ROCK CITY HALL 500 WEST MARKHAM STREET - ROOM 200 LITTLE ROCK, AR 72201 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1482 CITY OF LIVONIA ATTN: MAYOR OF LIVONIA, CLERK OF LIVONIA OR CITY ATTORNEY OF LIVONIA 33000 CIVIC CENTER DRIVE LIVONIA, MI 48154 | 9/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1483 CITY OF LOCK HAVEN, PA ATTN: CITY MANAGER 20 EAST CHURCH STREET LOCK HAVEN, PA 17745 | 9/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1484 CITY OF LOCUST FORK, ALABAMA ATTN: MAYOR; TOWN COUNCIL; CLERK 34 TOWN HALL ROAD P.O. BOX 67 LOCUST FORK, AL 35097 | 8/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1485 CITY OF LOGAN, WEST VIRGINIA ATTN: CHAIRPERSON, COUNTY COMMISSION AND COUNTY CLERK AND COUNTY ADMINISTRATOR AND COUNTY ASSESSOR 300 STRATTON STREET LOGAN, WV 25601 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1486** CITY OF LOGANSPORT<br>ATTN: MAYOR<br>601 EAST BROADWAY<br>LOGANSPORT, IN 46947 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1487** CITY OF LOGANSPORT<br>ATTN: CITY ATTORNEY<br>CITY HALL<br>601 EAST BROADWAY<br>LOGANSPORT, IN 46947 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1488** CITY OF LONDON<br>318 W DIXIE STREET<br>BRYSON LARRY G PSC<br>LONDON, KY 40741 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1489** CITY OF LONDON<br>ATTN: MAYOR<br>501 SOUTH MAIN STREET<br>LONDON, KY 40741 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1490** CITY OF LORETTO<br>ATTN: MAYOR<br>415 NORTH MILITARY<br>PO BOX 176<br>LORETTO, TN 38469-0176 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1491** CITY OF LORETTO<br>ATTN: CITY ATTORNEY<br>PO DRAWER H<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1492** CITY OF LOS ANGELES, CALIFORNIA<br>ATTN: CITY ATTORNEY<br>THE OFFICE OF MIKE FEUER - LOS ANGELES CITY ATTORNEY<br>JAMES K. HAHN CITY HALL EAST - SUITE 800<br>LOS ANGELES, CA 90012 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1493** CITY OF LOS ANGELES, CALIFORNIA<br>ATTN: MAYOR<br>200 NORTH SPRING STREET<br>LOS ANGELES, CA 90012 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1494** CITY OF LOWELL<br>ATTN: TREASURER<br>375 MERRIMACK STREET<br>1ST FLOOR - ROOM 30<br>LOWELL, MA 01852 | 4/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1495 | CITY OF LOWELL<br>ATTN: CITY CLERK<br>375 MERRIMACK STREET 1ST FLOOR, ROOM 31<br>LOWELL, MA 01852 | 4/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1496 | CITY OF LOYALL<br>ATTN: MAYOR<br>306 CARTER AVENUE<br>LOYALL, KY 40854 | 2/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1497 | CITY OF LUMBERTON, MISSISSIPPI<br>ATTN: MAYOR<br>102 EAST MAIN AVENUE<br>LUMBERTON, MS 39455 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1498 | CITY OF LUTTRELL<br>ATTN: MAYOR<br>101 PARK ROAD<br>P.O. BOX 82<br>LUTTRELL, TN 37779 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1499 | CITY OF LUTTRELL<br>ATTN: CITY ATTORNEY<br>200 MONROE<br>P.O. BOX 13<br>MAYNARDVILLE, TN 37807 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1500 | CITY OF LYNCH<br>ATTN: MAYOR<br>PO BOX 667<br>LYNCH, KY 40855 | 2/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1501 | CITY OF LYNCHBURG<br>ATTN: CITY ATTORNEY<br>PO BOX 169<br>SHELBYVILLE, TN 37162 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1502 | CITY OF LYNCHBURG<br>ATTN: MAYOR<br>196 MAIN STREET<br>PO BOX 206<br>LYNCHBURG, TN 37352 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1503 | CITY OF LYNCHBURG<br>ATTN: MAYOR<br>196 MAIN STREET<br>PO BOX 196<br>LYNCHBURG, TN 37352 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1504** CITY OF LYNDHURST<br>ATTN: MAYOR, DIRECTOR OF LAW<br>LYNDHURST MUNICIPAL CENTER<br>5301 MAYFIELD ROAD<br>LYNDHURST, OH 44124 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1505** CITY OF LYNN<br>ATTN: CITY CLERK; CITY TREASURER<br>3 CITY HALL SQUARE<br>ROOM 201<br>LYNN, MA 01901 | 6/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1506** CITY OF MACEDONIA, OH<br>ATTN: MAYOR<br>9691 VALLEY VIEW ROAD<br>MACEDONIA, OH 44056 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1507** CITY OF MACEDONIA, OH<br>1360 S. O. M. CENTER ROAD<br>CLEVELAND, OH 44124 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1508** City of Madison, Indiana, a political subdivision of the State of Indiana, located in Jefferson County, Indiana, by and through its Mayor and Common Council<br>Attn: Curtis T. Hill, Jr.<br>State of Indiana Attorney General<br>Indiana Government Center South - 5th Floor - 302 West Washington Street<br>Indianapolis, IN 46204 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1509** CITY OF MADISON, INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, LOCATED IN JEFFERSON COUNTY, INDIANA, BY AND THROUGH ITS MAYOR AND COMMON COUNCIL<br>ATTN: MAYOR<br>101 WEST MADISON STREET<br>MADISON, IN 47250 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1510** CITY OF MADISON, INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, LOCATED IN JEFFERSON COUNTY, INDIANA, BY AND THROUGH ITS MAYOR AND COMMON COUNCIL<br>ATTN: MAYOR, CITY COUNCIL PRESIDENT, CITY ATTORNEY<br>101 WEST MAIN STREET<br>MADISON, IN 47250 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1511** CITY OF MADISONVILLE<br>ATTN: CITY ATTORNEY<br>PO BOX 1990<br>KNOXVILLE, TN 37901 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        Case Number:  **19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1512** CITY OF MADISONVILLE ATTN: CITY ATTORNEY GENTRY, TIPTON, KIZER &MCLEMORE, P.C. 900 SOUTH GAY STREET - SUITE 2300 KNOXVILLE, TN 37901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1513** CITY OF MADISONVILLE ATTN: MAYOR 400 COLLEGE STREET NORTH MADISONVILLE, TN 37354 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1514** CITY OF MALDEN ATTN: TREASURER, CITY CLERK 110 PLEASANT STREET 1ST FLOOR MALDEN, MA 02148 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1515** CITY OF MANCHESTER ATTN: MAYOR, ALDERMEN AND CITY CLERK ONE CITY HALL PLAZA MANCHESTER, NH 03101 | 9/1/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1516** CITY OF MANCHESTER ATTN: MAYOR 207 CHURCH STREET MANCHESTER, KY 40962 | 2/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1517** CITY OF MANDEVILLE ATTN: MAYOR OF THE CITY OF MANDEVILLE 3101 EAST CAUSEWAY APPROACH MANDEVILLE, LA 70448 | 5/31/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1518** CITY OF MANDEVILLE ATTN: MAYOR'S OFFICE, LEGAL DEPARTMENT 3101 EAST CAUSEWAY APPROACH MANDEVILLE, LA 70448 | 5/31/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1519** CITY OF MANDEVILLE ATTN: MAYOR 3101 EAST CAUSEWAY APPROACH MANDEVILLE, LA 70448 | 5/31/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1520** CITY OF MANSFIELD ATTN: MAYOR & LAW DIRECTOR 30 NORTH DIAMOND ST., MANSFIELD, OH 44902 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1521** CITY OF MARIETTA, OHIO ATTN: MAYOR MARIETTA MAYOR'S OFFICE 301 W PUTNAM STREET MARIETTA, OH 45750 | 11/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1522** CITY OF MARION ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1523** CITY OF MARION ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>123 EAST JEFFERSON STREET<br>MARION, AL 36756 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1524** CITY OF MARTINSVILLE, INDIANA<br>ATTN: MAYOR, CITY ATTORNEY<br>CITY HALL<br>59 SOUTH JEFFERSON STREET<br>MARTINSVILLE, IN 46151 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1525** CITY OF MARTINSVILLE, INDIANA<br>ATTN: CITY COUNCIL PRESIDENT<br>CITY HALL<br>59 SOUTH JEFFERSON STREET - 2ND FLOOR<br>MARTINSVILLE, IN 46151 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1526** CITY OF MARTINSVILLE, VA<br>ATTN: CITY ATTORNEY<br>55 WEST CHURCH STREET<br>P.O. BOX 1311<br>MARTINSVILLE, VA 24114 | 10/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1527** CITY OF MAYNARDVILLE<br>ATTN: MAYOR & CITY ATTORNEY<br>125 JOHNSON ROAD<br>P.O. BOX 217<br>MAYNARDVILLE, TN 37807 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1528** CITY OF MCMINNVILLE<br>ATTN: MAYOR<br>PO BOX 7088<br>MCMINNVILLE, TN 37111 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1529** CITY OF MELROSE<br>ATTN: TREASURER; CLERK<br>562 MAIN STREET<br>MELROSE, MA 02176 | 7/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1530** CITY OF MEMPHIS<br>ATTN: MAYOR<br>MEMPHIS CITY HALL<br>125 N. MAIN ST. ROOM 700<br>MEMPHIS, TN 38103 | 3/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1531** CITY OF MERIDIAN<br>ATTN: CLERK OF THE COUNCIL<br>601 23RD AVENUE<br>MERIDIAN, MS 39301 | 7/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1532** CITY OF METHUEN<br>ATTN: TREASURER<br>SEARLES BUILDING<br>ROOM 103 - 41 PLEASANT STREET<br>METHUEN, MA 01844 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1533** CITY OF METHUEN<br>ATTN: CITY CLERK<br>SEARLES BUILDING, ROOM 112<br>41 PLEASANT STREET<br>METHUEN, MA 01844 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1534** CITY OF METROPOLIS, ILLINOIS<br>ATTN: CITY CLERK AND MAYOR<br>CITY HALL<br>106 WEST 5TH STREET<br>METROPOLIS, IL 62960 | 5/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1535** CITY OF MIAMI GARDENS, FLORIDA<br>ATTN: MAYOR AND VICE MAYOR<br>CITY OF MIAMI GARDENS, FLORIDA<br>18605 NW 27TH AVENUE<br>MIAMI GARDENS, FL 33056 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1536** CITY OF MIDDLETOWN<br>ATTN: TOWN CLERK<br>245 DEKOVEN DRIVE<br>MIDDLETOWN, CT 06457 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1537** CITY OF MIDFIELD, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1538** CITY OF MIDFIELD, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>725 BESSEMER SUPER HIGHWAY<br>MIDFIELD, AL 35228 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1539** CITY OF MIDWEST CITY<br>ATTN: CITY CLERK & CITY MANAGER<br>100 N MIDWEST BLVD<br>MIDWEST CITY, OK 73110 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1540**  CITY OF MILFORD<br>ATTN: CITY CLERK<br>70 WEST RIVER ST<br>MILFORD, CT 06460 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1541**  CITY OF MILFORD<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1542**  CITY OF MILFORD<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1543**  CITY OF MILFORD<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1544**  CITY OF MILFORD<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1545**  CITY OF MILFORD<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1546**  CITY OF MILFORD<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1547**  CITY OF MILFORD<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1548**  CITY OF MILLINGTON, TENNESSEE<br>ATTN: MAYOR OF THE CITY OF MILLINGTON<br>7930 NELSON STREET<br>MILLINGTON, TN 38053 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1549**  CITY OF MILTON, WEST VIRGINIA ATTN: OFFICE OF THE MAYOR AND CITY COUNCIL 1139 SMITH STREET MILTON, WV 25541 | 3/15/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1550**  CITY OF MINNEAPOLIS, MINNESOTA ATTN: CITY CLERK OFFICE OF CITY CLERK 350 SOUTH 5TH STREET - ROOM 304 MINNEAPOLIS, MN 55415 | 6/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1551**  CITY OF MINNEAPOLIS, MINNESOTA ATTN: MAYOR MAYOR'S OFFICE 350 SOUTH 5TH STREET - ROOM 331 MINNEAPOLIS, MN 55415 | 6/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1552**  CITY OF MINOR HILL ATTN: MAYOR 13200 MINOR HILL HIGHWAY PO BOX 69 MINOR HLL, TN 38473 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1553**  CITY OF MINOR HILL ATTN: CITY ATTORNEY OR ALDERMAN 119 SOUTH FIRST STREET PULASKI, TN 38478 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1554**  CITY OF MISSOULA ATTN: MAYOR 435 RYMAN MISSOULA, MT 59802 | 2/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1555**  CITY OF MOBILE, ALABAMA ATTN: MAYOR AND CITY CLERK 205 GOVERNMENT STREET PO BOX 1827 MOBILE, AL 36633-1827 | 12/27/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1556**  CITY OF MOBILE, ALABAMA ATTN: MAYOR AND CITY CLERK 205 GOVERNMENT STREET PO BOX 1827 MOBILE, AL 36633-1827 | 12/27/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1557**  CITY OF MOBILE, ALABAMA ATTN: MAYOR AND CITY CLERK 205 GOVERNMENT STREET PO BOX 1827 MOBILE, AL 36633-1827 | 12/27/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1558** CITY OF MOBILE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>205 GOVERNMENT STREET<br>PO BOX 1827<br>MOBILE, AL 36633-1827 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1559** CITY OF MOBILE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1560** CITY OF MOBILE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>205 GOVERNMENT STREET<br>PO BOX 1827<br>MOBILE, AL 36633-1827 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1561** CITY OF MOBILE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>205 GOVERNMENT STREET<br>PO BOX 1827<br>MOBILE, AL 36633-1827 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1562** CITY OF MONROE, LOUISIANA<br>P.O. BOX 123<br>MONROE, LA 71210 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1563** CITY OF MONROE, LOUISIANA<br>ATTN: MAYOR<br>400 LEA JOYNER EXPRESSWAY<br>MONROE, LA 71201 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1564** CITY OF MONTEPELIER, INDIANA<br>ATTN: MAYOR<br>MONTPELIER CITY BUILDING<br>300 WEST HUNTINGTON STREET<br>MONTPELIER, IN 47359 | 6/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1565** CITY OF MONTGOMERY, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1566** CITY OF MONTGOMERY, AL<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>103 NORTH PERRY STREET<br>MONTGOMERY, AL 36104 | 4/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1567** CITY OF MONTICELLO, AR ATTN: MAYOR AND CITY CLERK P.O. BOX 505 MONTICELLO, AR 71657 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1568** CITY OF MOREHEAD ATTN: MAYOR AND CITY ATTORNEY 314 BRIDGE ST. MOREHEAD, KY 40351 | 2/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1569** CITY OF MORRISTOWN ATTN: CITY ATTORNEY 100 WEST FIRST NORTH STREET PO BOX 1499 MORRISTOWN, TN 37816-1499 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1570** CITY OF MORRISTOWN ATTN: MAYOR 100 WEST FIRST NORTH STREET PO BOX 1499 MORRISTOWN, TN 37816-1499 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1571** CITY OF MOULTON, ALABAMA ATTN: MAYOR AND CITY CLERK 720 SEMINARY STREET MOULTON, AL 35650 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1572** CITY OF MOULTON, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1573** CITY OF MOUND BAYOU, MISSISSIPPI 106 GREEN STREET W MOUND BAYOU, MS 38762 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1574** CITY OF MOUND BAYOU, MISSISSIPPI ATTN: CITY CLERK PO BOX 680 MOUND BAYOU, MS 38762-0680 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1575** CITY OF MOUND BAYOU, MISSISSIPPI ATTN: CITY CLERK 106 GREEN AVENUE MOUND BAYOU, MS 38762 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1576** CITY OF MOUND BAYOU, MISSISSIPPI ATTN: CITY MAYOR 304 E. MARTIN LUTHER KING ST. MOUND BAYOU, MS 38762 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1577** CITY OF MOUNT PLEASANT ATTN: CITY ATTORNEY MOUNGER & MOULDER, PPLC 808 SOUTH HIGH STREET - PO BOX 1468 COLUMBIA, TN 38402 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1578** CITY OF MOUNT PLEASANT ATTN: MAYOR 100 PUBLIC SQUARE PO BOX 426 MOUNT PLEASANT, TN 38474 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1579** CITY OF MOUNT VERNON ATTN: MAYOR AND CITY CLERK 910 CLEVELAND AVENUE MOUNT VERNON, WA 98273 | 1/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1580** CITY OF MOUNTAIN BROOK, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1581** CITY OF MOUNTAIN BROOK, AL ATTN: MAYOR MAYOR'S OFFICE 56 CHURCH STREET MOUNTAIN BROOK, AL 35213 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1582** CITY OF MOUNTAIN CITY ATTN: CITY ATTORNEY 410 WEST MAIN STREET MOUNTAIN CITY, TN 37683 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1583** CITY OF MOUNTAIN CITY ATTN: MAYOR 210 SOUTH CHURCH STREET MOUNTAIN CITY, TN 37683 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1584** CITY OF MOUNTAIN LAKE PARK, MARYLAND ATTN: MAYOR, CITY ATTORNEY, TOWN COUNCIL MEMBERS TOWN OF MOUNTAIN LAKE PARK P.O. BOX 2182 - 1007 ALLEGANY DRIVE MOUNTAIN LAKE PARK, MD 21550 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1585** CITY OF MURFREEBORO ATTN: CITY ATTORNEY 111 WEST VINE STREET CITY HALL - 1ST FLOOR MURFREESBORO, TN 37130 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1586  CITY OF MURFREEBORO ATTN: MAYOR 111 WEST VINE STREET MURFREEBORO, TN 37130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1587  CITY OF MUSTANG ATTN: CITY CLERK & MAYOR 1501 NORTH MUSTANG ROAD MUSTANG, OK 73064 | 3/22/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1588  CITY OF NANTICOKE, PENNSYLVANIA ATTN: MAYOR, CITY CLERK CITY OF NANTICOKE 15 EAST RIDGE STREET NANTICOKE, PA 18634-2800 | 2/4/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1589  CITY OF NASHVILLE, GEORGIA ATTN: MAYOR AND CITY MANAGER 405 WEST WASHINGTON AVENUE PO BOXC 495 NASHVILLE, GA 31639 | 6/19/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1590  CITY OF NASHVILLE, GEORGIA ATTN: MAYOR AND CITY MANAGER CITY OF NASHVILLE 405 W WASHINGTON AVE NASHVILLE, GA 31639 | 6/19/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1591  CITY OF NETTLETON, MISSISSIPPI ATTN: MAYOR 124 SHORT AVENUE NETTLETON, MS 38858 | 3/1/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1592  CITY OF NEW ALBANY, INDIANA ATTN: CITY ATTORNEY 311 HAUSS SQUARE NEW ALBANY, IN 47150 | 10/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1593  CITY OF NEW ALBANY, INDIANA ATTN: MAYOR 311 HAUSS SQUARE, SUITE 316 NEW ALBANY, IN 47150 | 10/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1594  CITY OF NEW ALBANY, MISSISSIPPI ATTN: MAYOR 101 W BANKHEAD STREET NEW ALBANY, MS 38652 | 7/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1595  CITY OF NEW BEDFORD, MASSACHUSETTS ATTN: CITY CLERK 133 WILLIAM ST - ROOM 118 NEW BEDFORD, MA 02740 | 6/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                     Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1596** CITY OF NEW BEDFORD, MASSACHUSETTS<br>ATTN: TREASURER<br>133 WILLIAM STREET<br>ROOMS 101-104<br>NEW BEDFORD, MA 02740 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1597** CITY OF NEW BRITAIN<br>156 SOUTH MAIN STREET<br>SCOTT + SCOTT ATTORNEYS AT LAW<br>PO BOX 192<br>COLCHESTER, CT 06415 | 11/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1598** CITY OF NEW BRITAIN, CT<br>ATTN: MAYOR<br>OFFICE OF MAYOR<br>27 WEST MAIN STREET<br>NEW BRITAIN, CT 06051 | 11/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1599** CITY OF NEW BRITAIN, CT<br>ATTN: CITY CLERK<br>OFFICE OF CITY CLERK<br>27 WEST MAIN STREET - ROOM 109<br>NEW BRITAIN, CT 06051 | 11/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1600** CITY OF NEW CASTLE<br>ATTN: MAYOR, CITY CLERK<br>MUNICIPAL BUILDING<br>230 NORTH JEFFERSON STREET<br>NEW CASTLE, PA 16101-2220 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1601** CITY OF NEW HAVEN<br>156 SOUTH MAIN STREET<br>SCOTT + SCOTT ATTORNEYS AT LAW<br>PO BOX 192<br>COLCHESTER, CT 06415 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1602** CITY OF NEW HAVEN, CT<br>ATTN: CLERK<br>200 ORANGE STREET<br>ROOM 202<br>NEW HAVEN, CT 06510 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1603** CITY OF NEW HAVEN, CT<br>ATTN: MAYOR<br>165 CHURCH STREET<br>NEW HAVEN, CT 06510 | 10/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1604** CITY OF NEW HOPE<br>ATTN: MARION COUNTY CLERK<br>1 COURTHOUSE SQUARE<br>PO BOX 789<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1605** CITY OF NEW HOPE<br>ATTN: MARION COUNTY MAYOR<br>1 COURTHOUSE SQUARE<br>PO BOX 789<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1606** CITY OF NEW HOPE<br>ATTN: MARION COUNTY ATTORNEY<br>1 COURTHOUSE SQUARE<br>PO BOX 789<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1607** CITY OF NEW HOPE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1608** CITY OF NEW HOPE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>5496 MAIN DRIVE<br>NEW HOPE, AL 35760 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1609** CITY OF NEW IBERIA<br>ATTN: MAYOR<br>457 EAST MAIN STREET<br>SUITE 300<br>NEW IBERIA, LA 70560 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1610** CITY OF NEW LONDON<br>156 SOUTH MAIN STREET<br>SCOTT + SCOTT ATTORNEYS AT LAW<br>PO BOX 192<br>COLCHESTER, CT 06415 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1611** CITY OF NEW ORLEANS<br>ATTN: MAYOR<br>1300 PERDIDO STREET<br>2ND FLOOR<br>NEW ORLEANS, LA 70112 | 10/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1612** CITY OF NEW ROADS, LOUISIANA<br>ATTN: MAYOR, SECRETARY TREASURER<br>CITY OF NEW ROADS CITY HALL<br>211 WEST MAIN STREET - POST OFFICE BOX 280<br>NEW ROADS, LA 70760 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1613** CITY OF NEW WHITWELL<br>ATTN: CITY ATTORNEY<br>13671 HIGHWAY 28<br>WHITWELL, TN 37397 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number: 19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1614 | CITY OF NEW WHITWELL<br>ATTN: CITY ATTORNEY<br>13671 HIGHWAY 28<br>WHITWELL, TN 37397 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1615 | CITY OF NEW WHITWELL<br>ATTN: MAYOR<br>13671 HIGHWAY 28<br>WHITWELL, TN 37397 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1616 | CITY OF NEW WHITWELL<br>ATTN: CITY ATTORNEY<br>13671 HIGHWAY 28<br>WHITWELL, TN 37397 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1617 | CITY OF NEW YORK, NY<br>ATTN: CORPORATION COUNSEL<br>NEW YORK CITY LAW DEPARTMENT<br>100 CHURCH STREET<br>NEW YORK, NY 10007 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1618 | CITY OF NEW YORK, NY<br>ATTN: COUNTY CLERK OF NEW YORK COUNTY<br>NEW YORK COUNTY COURTHOUSE<br>60 CENTRE STREET, ROOM 161<br>NEW YORK, NY 10007 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1619 | CITY OF NEWBURGH HEIGHTS, OH<br>ATTN: MAYOR AND CITY SOLICITOR<br>NEWBURGH HEIGHTS VILLAGE HALL<br>3801 HARVARD AVENUE<br>NEWBURGH, OH 44105 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1620 | CITY OF NEWBURYPORT<br>ATTN: TREASURER<br>OFFICE OF THE TREASURER/COLLECTOR<br>60 PLEASANT STREET<br>NEWBURYPORT, MA 01950 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1621 | CITY OF NEWBURYPORT<br>ATTN: CITY CLERK<br>CITY CLERK'S OFFICE<br>60 PLEASANT STREET - PO BOX 550<br>NEWBURYPORT, MA 01950 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1622 | CITY OF NEWPORT<br>ATTN: MAYOR<br>PO BOX 370<br>NEWPORT, TN 37822-0370 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1623  CITY OF NEWPORT<br>ATTN: CITY ATTORNEY<br>331 EAST MAIN STREET<br>NEWPORT, TN 37821 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1624  CITY OF NEWPORT, RI<br>ATTN: MAYOR, CITY CLERK<br>NEWPORT CITY HALL<br>43 BROADWAY<br>NEWPORT, RI 02840 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1625  CITY OF NIOTA<br>ATTN: CITY ATTORNEY<br>PO BOX 515<br>NIOTA, TN 37826 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1626  CITY OF NIOTA<br>ATTN: MAYOR<br>PO BOX 515<br>NIOTA, TN 37826 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1627  CITY OF NOBLESVILLE, INDIANA<br>ATTN: MAYOR, CLERK<br>CITY HALL<br>16 SOUTH 10TH STREET<br>NOBLESVILLE, IN 46060 | 1/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1628  CITY OF NORFOLK<br>ATTN: MAYOR AND CITY ATTORNEY<br>OFFICE OF THE CITY COUNCIL<br>1006 CITY HALL BUILDING - 810 UNION STREET<br>NORFOLK, VA 23510 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1629  CITY OF NORRIS<br>ATTN: CITY ATTORNEY<br>P.O. BOX 1792<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1630  CITY OF NORRIS<br>ATTN: MAYOR<br>20 CHESTNUT DRIVE<br>P.O. BOX 1090<br>NORRIS, TN 37828 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1631  CITY OF NORTH ADAMS<br>CITY HALL<br>10 MAIN STREET<br> - FIRST FLOOR ROOM 108<br>NORTH ADAMS, MA 01247 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**　　　　　　　　　　　　　　　　　　　　　Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1632** CITY OF NORTH ADAMS<br>ATTN: CITY CLERK<br>CITY HALL<br>10 MAIN STREET - FIRST FLOOR ROOM 104<br>NORTH ADAMS, MA 01247 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1633** CITY OF NORTH CHARLESTON<br>ATTN: MARC J. BERN, JOSEPH J. CAPPELLI, MARGARET E. CORDNER, CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1634** CITY OF NORTH CHARLESTON<br>ATTN: JOSEPH J. CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1635** CITY OF NORTH CHARLESTON<br>ATTN: MARGARET E. CORDNER<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1636** CITY OF NORTH CHARLESTON<br>ATTN: CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1637** CITY OF NORTH CHARLESTON, SC<br>ATTN: SANDRA J. SENN<br>SENN LEGAL, LLC<br>P.O. BOX 12279<br>CHARLESTON, SC 29422 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1638** CITY OF NORTH CHARLESTON, SC<br>ATTN: CITY CLERK<br>2500 CITY HALL LN<br>NORTH CHARLESTON, SC 29406 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1639** CITY OF NORTH EAST, MARYLAND<br>ATTN: MAYOR, COMMISSIONERS<br>106 SOUTH MAIN STREET<br>P.O. BOX 528<br>NORTH EAST, MD 21901 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1640** CITY OF NORTH LITTLE ROCK, AR<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>300 MAIN STREET - P.O. BOX 5757<br>NORTH LITTLE ROCK, AR 72119 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1641** CITY OF NORTH MIAMI, FLORIDA<br>ATTN: MAYOR AND CHAIRPERSON CITY BOARDS<br>COMMISSIONS AND COMMITTEES<br>776 NORTHEAST 125 STREET<br>2ND FLOOR<br>NORTH MIAMI, FL 33161 | 5/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1642** CITY OF NORTH ROYALTON, OH<br>ATTN: MAYOR AND LAW DIRECTOR SND ASSISTANT LAW<br>DIRECTOR<br>14600 STATE ROAD<br>NORTH ROYALTON, OH 44133 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1643** CITY OF NORTHAMPTON<br>ATTN: CITY CLERK<br>210 MAIN STREET<br>ROOM 4<br>NORTHAMPTON, MA 01060 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1644** CITY OF NORTHAMPTON<br>PUCHALSKI MUNICIPAL BUILDING<br>212 MAIN STREET<br> - ROOM 305<br>NORTHAMPTON, MA 01060 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1645** CITY OF NORTHGLENN<br>ATTN: CITY MANAGER AND CITY CLERK<br>1701 COMMUNITY CENTER DRIVE<br>NORTHGLENN, CO 80233 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1646** CITY OF NORTHGLENN<br>ATTN: MAYOR<br>3057 EAST 108TH DRIVE<br>NORTHGLENN, CO 80233 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1647** CITY OF NORTHLAKE<br>ATTN: MAYOR AND CITY CLERK<br>55 EAST NORTH AVENUE<br>NORTHLAKE, IL 60164 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1648** CITY OF NORTON, VIRGINIA<br>ATTN: CITY MANAGER<br>618 VIRGINIA AVENUE NORTHWEST<br>NORTON, VA 24273 | 10/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1649** CITY OF NORWALK ATTN: MAYOR, LAW DIRECTOR CITY HALL 38 WHITTLESEY AVENUE NORWALK, OH 44857 | 11/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1650** CITY OF NORWICH ATTN: MAYOR NORWICH CITY HALL 100 BROADWAY NORWICH, CT 06360 | 4/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1651** CITY OF OAK RIDGE ATTN: CITY ATTORNEY 200 SOUTH TULANE AVENUE OAK RIDGE, TN 37831 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1652** CITY OF OAK RIDGE ATTN: MAYOR 200 SOUTH TULANE AVENUE P.O. BOX 1 OAK RIDGE, TN 37831 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1653** CITY OF OAKLAND, MARYLAND ATTN: MAYOR AND REGISTERED AGENT FOR OAKLAND, MARYLAND 15 SOUTH THIRD STREET OAKLAND, MD 21550 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1654** CITY OF OCALA, FL ATTN: ERIC ROMANO ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409-4027 | 9/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1655** CITY OF OCALA, FL ATTN: CITY CLERK 110 SE WATULA AVENUE OCALA, FL 34471 | 9/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1656** CITY OF OKLAHOMA CITY ATTN: MAYOR OF OKLAHOMA CITY 200 NORTH WALKER AVENUE THIRD FLOOR OKLAHOMA CITY, OK 73102 | 11/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1657** CITY OF OKLAHOMA CITY 200 N WALKER AVENUE 2ND FLOOR OKLAHOMA CITY, OK 73102 | 11/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1658** CITY OF OLYMPIA<br>ATTN: OFFICE OF THE MAYOR & CITY CLERK<br>OLYMPIA CITY COUNCIL<br>PO BOX 1967<br>OLYMPIA, WA 98507-1967 | 7/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1659** CITY OF OPP, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1660** CITY OF OPP, ALABAMA<br>ATTN: CITY CLERK<br>OPP CITY HALL<br>101 NORTH MAIN STREET<br>OPP, AL 36467 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1661** CITY OF OPP, ALABAMA<br>ATTN: MAYOR<br>OPP CITY HALL<br>MAYOR'S OFFICE - 101 NORTH MAIN STREET<br>OPP, AL 36467 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1662** CITY OF ORANGEBURG, SOUTH CAROLINA<br>ATTN: CITY ADMINISTRATOR<br>979 MIDDLETON STREET<br>ORANGEBURG, SC 29115 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1663** CITY OF ORANGEBURG, SOUTH CAROLINA<br>ATTN: MAYOR; CITY COUNCIL<br>PO DRAWER 387<br>ORANGEBURG, SC 29116 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1664** CITY OF OVERLAND PARK, KANSAS<br>ATTN: CITY CLERK; MAYOR<br>CITY HALL<br>8500 SANTE FE DRIVE<br>OVERLAND PARK, KS 66212 | 11/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1665** CITY OF OVIEDO, FLORIDA<br>ATTN: MAYOR; DEPUTY MAYOR<br>400 ALEXANDRIA BOULEVARD<br>OVIEDO, FL 32765 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1666** CITY OF OWASSO<br>109 NORTH BIRCH<br>OWASSO, OK 74055 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1667** CITY OF OWASSO<br>ATTN: CITY MANAGER; CITY CLERK<br>200 SOUTH MAIN STREET<br>P.O. BOX 180<br>OWASSO, OK 74055 | 2/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1668** CITY OF OXFORD, AL<br>ATTN: MAYOR AND CITY COUNCIL<br>OXFORD CITY HALL<br>145 HAMRIC DRIVE EAST - P.O. BOX 3383<br>OXFORD, AL 36203 | 8/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1669** CITY OF OZARK, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>P. O. BOX 1987<br>OZARK, AL 36361 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1670** CITY OF OZARK, ALABAMA<br>ATTN: CITY CLERK<br>P. O. BOX 1987<br>OZARK, AL 36361 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1671** CITY OF OZARK, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1672** CITY OF PADUCAH, KENTUCKY<br>ATTN: CITY MANAGER<br>300 SOUTH 5TH STREET<br>PO BOX 2267<br>PADUCAH, KY 42002-2267 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1673** CITY OF PATTERSON<br>ATTN: MAYOR OF THE CITY OF PATTERSON<br>CITY HALL<br>1314 MAIN STREET - P.O. BOX 367<br>PATTERSON, LA 70392 | 10/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1674** CITY OF PAWTUCKET, RI<br>PAWTUCKET CITY HALL<br>137 ROOSEVELT AVENUE<br> - 3RD FLOOR, ROOMS 300-302<br>PAWTUCKET, RI 02860 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1675** CITY OF PAWTUCKET, RI<br>ATTN: MAYOR<br>PAWTUCKET CITY HALL<br>137 ROOSEVELT AVENUE - 2ND FLOOR ROOM 200<br>PAWTUCKET, RI 02860 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1676** CITY OF PEABODY<br>ATTN: CITY CLERK; TREASURER<br>24 LOWELL STREET<br>PEABODY, MA 01960 | 7/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1677** CITY OF PEKIN<br>ATTN: CITY MANAGER, MAYOR AND CITY CLERK<br>CITY HALL<br>111 SOUTH CAPITOL STREET<br>PEKIN, IL 61554 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1678** CITY OF PEMBROKE PINES, FLORIDA<br>ATTN: MAYOR; DEPUTY CITY MANAGER<br>601 CITY CENTER WAY<br>PEMBROKE PINES, FL 33025 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1679** CITY OF PENSACOLA<br>ATTN: MAYOR OF THE CITY OF PENSACOLA; CITY ADMINISTRATOR<br>222 WEST MAIN STREET<br>PENSACOLA, FL 32502 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1680** CITY OF PEORIA<br>CITY HALL<br>419 FULTON STREET<br> - SUITE 401<br>PEORIA, IL 61602 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1681** CITY OF PEORIA<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR<br>419 FULTON STREET - SUITE 207L<br>PEORIA, IL 61602 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1682** CITY OF PERRYVILLE, MARYLAND<br>ATTN: MAYOR AND REGISTERED AGENT FOR PERRYVILLE, MARYLAND<br>PERRYVILLE TOWN HALL<br>515 BROAD STREET - P.O. BOX 773<br>PERRYVILLE, MD 21903 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1683** CITY OF PERRYVILLE, MARYLAND<br>ATTN: MAYOR AND REGISTERED AGENT FOR PERRYVILLE, MARYLAND<br>PERRYVILLE TOWN HALL<br>515 BROAD STREET<br>PERRYVILLE, MD 21903 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1684** CITY OF PERU, INDIANA<br>ATTN: MAYOR, CITY COUNCIL PRESIDENT, VICE CHAIRMAN OF THE CITY COUNCIL, CITY ATTORNEY<br>CITY HALL<br>35 SOUTH BROADWAY<br>PERU, IN 46970 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1685 | CITY OF PHILADELPHIA<br>NEIL MAKHIJA<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1686 | CITY OF PHILADELPHIA<br>JON LAMBIRAS<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1687 | CITY OF PHILADELPHIA<br>ATTN: MAYOR<br>P.O. BOX 129<br>PHILADELPHIA, TN 37846 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1688 | CITY OF PHILADELPHIA<br>CITY OF PHILADELPHIA LAW DEPARTMENT<br>MARCEL S. PRATT<br>CHAIR, LITIGATION GROUP - 1515 ARCH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1689 | CITY OF PHILADELPHIA<br>CITY OF PHILADELPHIA LAW DEPARTMENT<br>ELEANOR N. EWING<br>CHIEF DEPUTY SOLICITOR - 1515 ARCH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1690 | CITY OF PHILADELPHIA<br>CITY OF PHILADELPHIA LAW DEPARTMENT<br>BENJAMIN H. FIELD<br>DEPUTY CITY SOLICITOR - 1515 ARCH STREET, 17TH FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1691 | CITY OF PHILADELPHIA<br>DANIEL BERGER<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1692 | CITY OF PHILADELPHIA<br>LAWRENCE J. LEDERER<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1693 | CITY OF PHILADELPHIA<br>JERRY R. DESIDERATO<br>DILWORTH PAXSON, LLP<br>1500 MARKET STREET - SUITE 3500E<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1694** CITY OF PHILADELPHIA<br>TYLER E. WREN<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1695** CITY OF PHILADELPHIA<br>DAVID KAIRYS<br>1719 NORTH BROAD STREET<br>PHILADELPHIA, PA 19122 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1696** CITY OF PHILADELPHIA<br>SARAH SCHALMAN-BERGEN<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1697** CITY OF PHILADELPHIA<br>MICHAELA WALLIN<br>BERGER & MONTAGUE, P.C.<br>1622 LOCUST STREET<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1698** CITY OF PHILADELPHIA<br>THOMAS S. BIEMER<br>DILWORTH PAXSON, LLP<br>1500 MARKET STREET - SUITE 3500E<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1699** CITY OF PHILADELPHIA<br>ATTN: ANDREW SACKS<br>SACKS WESTON DIAMOND, LLC<br>1845 WALNUT STREET - SUITE 1600<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1700** CITY OF PHILADELPHIA<br>JOHN WESTON<br>SACKS WESTON DIAMOND, LLC<br>1845 WALNUT STREET - SUITE 1600<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1701** CITY OF PHILADELPHIA<br>STEPHEN A. SHELLER<br>SHELLER P.C.<br>1528 WALNUT STREET - 4TH FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1702** CITY OF PHILADELPHIA<br>LAUREN SHELLER<br>SHELLER P.C.<br>1528 WALNUT STREET - 4TH FLOOR<br>PHILADELPHIA, PA 19102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                   Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1703** CITY OF PHILADELPHIA<br>GREGORY B. HELLER<br>YOUNG RICCHIUTI CALDWELL & HELLER, LLC<br>1600 MARKET STREET - SUITE 3800<br>PHILADELPHIA, PA 19103 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1704** CITY OF PHILADELPHIA, MISS.<br>ATTN: MAYOR<br>525 MAIN STREET<br>PHILADELPHIA, MS 39350 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1705** CITY OF PHILADELPHIA, PA<br>ATTN: THE MAYOR<br>CITY HALL<br>OFFICE 215<br>PHILADELPHIA, PA 19107 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1706** CITY OF PIGEON FORGE<br>ATTN: MAYOR<br>3221 RENA STREET<br>PO BOX 1350<br>PEGEON FORGE, TN 37868-1350 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1707** CITY OF PIGEON FORGE<br>ATTN: CITY ATTORNEY<br>103 BRUCE STREET<br>PO BOX 5365<br>SEVIERVILLE, TN 37862 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1708** CITY OF PIKEVILLE<br>ATTN: MAYOR<br>25 MUNICIPAL DRIVE<br>PIKEVILLE, TN 37367 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1709** CITY OF PIKEVILLE<br>ATTN: CITY ATTORNEY<br>PO BOX 1025<br>47 CITY HALL STREET<br>PIKEVILLE, TN 37367 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1710** CITY OF PINE BLUFF, AR<br>ATTN: CITY CLERK<br>200 EAST 8TH AVENUE<br>PINE BLUFF, AR 71601 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1711** CITY OF PINE BLUFF, AR<br>ATTN: MAYOR AND CITY CLERK<br>200 EAST 8TH AVENUE<br>SUITE 201<br>PINE BLUFF, AR 71601 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| **3.1712** CITY OF PINELLAS PARK<br>ATTN: MAYOR OF THE CITY OF PINELLAS PARK<br>5141 78TH AVENUE NORTH<br>PINELLAS PARK, FL 33781 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1713** CITY OF PINEVILLE, LOUISIANA<br>ATTN: MAYOR<br>910 MAIN STREET<br>PINEVILLE, LA 71360 | 1/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1714** CITY OF PIPPA PASSES<br>ATTN: MAYOR AND CITY ATTORNEY<br>PO BOX 194<br>100 PURPOSE ROAD<br>PIPPA PASSES, KY 41844 | 2/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1715** CITY OF PITTSBURGH, PA<br>ATTN: MAYOR<br>OFFICE OF MAYOR<br>414 GRANT STREET, 5TH FLOOR<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1716** CITY OF PITTSBURGH, PA<br>ATTN: CITY CLERK<br>510 CITY-COUNTY BUILDING<br>414 GRANT STREET<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1717** CITY OF PITTSFIELD<br>ATTN: CITY CLERK; TREASURER<br>70 ALLEN STREET<br>PITTSFIELD, MA 01201 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1718** CITY OF PLAINVIEW<br>ATTN: CITY ATTORNEY<br>1500 RIVERVIEW TOWER<br>900 SOUTH GAY STREET - P.O. BOX 131<br>KNOXVILLE, TN 37902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1719** CITY OF PLAINVIEW<br>ATTN: MAYOR<br>1037 TAZEWELL PIKE<br>P.O. BOX 37<br>LUTTRELL, TN 37779 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1720** CITY OF PLATTSBURGH<br>JAMES R. PELUSO<br>DREYER BOYAJIAN LAMARCHE SAFRANKO<br>75 COLUMBIA STREET<br>ALBANY, NY 12210 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1721** CITY OF PLATTSBURGH, NY<br>ATTN: MAYOR, CITY CHAMBERLAIN, CITY CLERK AND CORPORATION COUNSEL<br>41 CITY HALL PLACE<br>PLATTSBURGH, NY 12901 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1722** CITY OF PLEASANT GROVE, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1723** CITY OF PLEASANT GROVE, AL<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>501 PARK ROAD<br>PLEASANT GROVE, AL 35127 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1724** CITY OF PONCA CITY<br>ATTN: MAYOR; CITY MANAGER; CITY CLERK;<br>PO BOX 1450<br>PONCA CITY, OK 74602 | 1/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1725** CITY OF PONCA CITY<br>ATTN: CITY MANAGER, MAYOR, AND CITY CLERK<br>516 EAST GRAND<br>PONCA CITY, OK 74601 | 1/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1726** CITY OF POOLER, GEROGIA<br>ATTN: MAYOR AND CITY MANAGER<br>100 US HIGHWAY 80<br>POOLER, GA 31322 | 3/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1727** CITY OF PORT ST. LUCIE, FLORIDA<br>ATTN: MAYOR OF THE CITY OF PORT ST. LUCIE, FLORIDA<br>OFFICE OF THE MAYOR AND CITY COUNCIL<br>PORT ST. LUCIE CITY HALL - 121 SW PORT ST. LUCIE BOULEVARD<br>PORT SAINT LUCIE, FL 34984 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1728** CITY OF PORTLAND<br>ATTN: CITY MANAGER<br>389 CONGRESS ST.<br>ROOM 208<br>PORTLAND, ME 04101 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1729** CITY OF PORTLAND<br>ATTN: MAYOR, CITY ATTORNEY<br>321 NORTH MERIDIAN STREET<br>PORTLAND, IN  47371 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1730** | CITY OF PORTLAND, OREGON<br>ATTN: CITY COMMISSIONER<br>1221 SW 4TH AVENUE<br>ROOM 220<br>PORTLAND, OR 97204 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1731** | CITY OF PORTLAND, OREGON<br>ATTN: CITY COUNCIL CLERK<br>1221 SW 4TH AVENUE<br>ROOM 130<br>PORTLAND, OR 97204 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1732** | CITY OF PORTLAND, OREGON<br>ATTN: MAYOR<br>1221 SW 4TH AVENUE<br>ROOM 340<br>PORTLAND, OR 97204 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1733** | CITY OF PORTLAND, OREGON<br>ATTN: CITY ATTORNEY<br>1221 SW 4TH AVENUE, ROOM 430<br>PORTLAND, OR 97204 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1734** | CITY OF PORTSMOUTH<br>ATTN: CITY MANAGER<br>728 SECOND STREET<br>PORTSMOUTH, OH 45662 | 8/16/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1735** | CITY OF PORTSMOUTH<br>728 SECOND STREET<br>ROOM 22<br>PORTSMOUTH, OH 45662 | 8/16/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1736** | CITY OF PORTSMOUTH, VA<br>ATTN: CITY ATTORNEY<br>801 CRAWFORD STREET<br>PORTSMOUTH, VA 23704 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1737** | CITY OF PORTSMOUTH, VA<br>ATTN: CITY MANAGER; CITY ATTORNEY<br>801 CRAWFORD STREET<br>PORTSMOUTH, VA 23704 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1738** | CITY OF PORTSMOUTH, VA<br>ATTN: CITY CLERK<br>801 CRAWFORD STREET<br>6TH FLOOR<br>PORTSMOUTH, VA 23704 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1739** CITY OF PRESCOTT<br>TODD C. THEODORA<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1740** CITY OF PRESCOTT<br>ATTN: ANNE ANDREWS<br>ANDREWS THORNTON<br>4701 VON KARMAN AVENUE - SUITE 300<br>NEWPORT, CA 92660 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1741** CITY OF PRESCOTT<br>ROB SIKO<br>ANDREWS THORNTON<br>4701 VON KARMAN AVENUE - SUITE 300<br>NEWPORT, CA 92660 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1742** CITY OF PRESCOTT<br>J. CHRISTOPHER GOOCH<br>FENNEMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD<br>PHOENIX, AZ 85016 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1743** CITY OF PRESCOTT<br>SCOTT DAY FREEMAN<br>FENNEMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD<br>PHOENIX, AZ 85016 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1744** CITY OF PRESCOTT<br>JOHN P. KAITES<br>FENNEMORE CRAIG, P.C.<br>2394 EAST CAMELBACK ROAD - SUITE 600<br>PHOENIX, AZ 85016 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1745** CITY OF PRESCOTT<br>KEVIN R. ROYER<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1746** CITY OF PRESCOTT<br>JESSICA HERNANDEZ DIOTALEVI<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1747** CITY OF PRESCOTT<br>JEFFREY H. REEVES<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1748**  CITY OF PRESCOTT<br>CHERYL PRIEST AINSWORTH<br>THEODORA ORINGHER P.C.<br>535 ANTON BOULEVARD - NINTH FLOOR<br>COSTA MESA, CA 92626-7109 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1749**  CITY OF PRESCOTT, AZ<br>ATTN: THE CITY CLERK<br>CITY HALL<br>201 SOUTH CORTEZ STREET<br>PRESCOTT, AZ 86303 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1750**  CITY OF PRESCOTT, AZ<br>ATTN: CITY MANAGER; MAYOR; CITY CLERK<br>201 SOUTH CORTEZ<br>PRESCOTT, AZ 86303 | 4/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1751**  CITY OF PRICHARD, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1752**  CITY OF PRICHARD, ALABAMA<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>216 EAST PRITCHARD AVENUE<br>PRITCHARD, AL 36610 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1753**  CITY OF PRINCETON, ILLINOIS<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>2 MAIN STREET SOUTH<br>PRINCETON, IL 61356 | 5/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1754**  CITY OF PROVIDENCE<br>ATTN: MAYOR<br>25 DORRANCE STREET<br>PROVIDENCE, RI 02903 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1755**  CITY OF PROVIDENCE<br>PROVIDENCE CITY HALL<br>25 DORRANCE STREET<br> - ROOM 311<br>PROVIDENCE, RI 02903 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1756**  CITY OF PULASKI<br>ATTN: CITY OF ATTORNEY<br>134 NORTH SECOND STREET<br>PO BOX 288<br>PULASKI, TN 38478 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1757** CITY OF PULASKI<br>ATTN: MAYOR & ALDERMAN<br>203 SOUTH FIRST STREET<br>PO BOX 633<br>PULASKI, TN 38478-0633 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1758** CITY OF RADFORD, VIRGINIA<br>ATTN: MAYOR AND THE CITY COUNCIL<br>COUNCIL CHAMBERS<br>10 ROBERTSON STREET<br>RADFORD, VA 24141 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1759** CITY OF RAINSVILLE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1760** CITY OF RAINSVILLE, ALABAMA<br>ATTN: MAYOR<br>CITY HALL/MAYOR'S OFFICE<br>70 MC CURDY AVENUE S - PO BOX 309<br>RAINSVILLE, AL 35986 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1761** CITY OF RAVENNA, OHIO<br>ATTN: MAYOR<br>210 PARK WAY<br>P.O. BOX 1215<br>RAVENNA, OH 44266 | 7/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1762** CITY OF RED BAY, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>203 4TH AVENUE SOUTH EAST<br>RED BAY, AL 35582 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1763** CITY OF RED BAY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1764** CITY OF RENO, NV<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>1 E. 1ST STREET<br>RENO, NV 89501 | 9/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1765** CITY OF RENO, NV<br>ATTN: CITY CLERK<br>CITY CLERK'S OFFICE<br>1 E. FIRST STREET - 2ND FLOOR<br>RENO, NV 89501 | 9/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1766 | CITY OF RENO, NV<br>ATTN: AARON FORD<br>STATE OF NEVADA ATTORNEY GENERAL<br>OLD SUPREME CT. BLDG. - 100 N. CARSON ST.<br>CARSON CITY, NV 89701 | 9/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1767 | CITY OF RENO, NV<br>ATTN: CITY CLERK<br>P.O. BOX 7<br>RENO, NV 89504 | 9/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1768 | CITY OF REVERE<br>ATTN: CITY CLERK; TREASURER<br>281 BROADWAY<br>REVERE, MA 02151 | 1/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1769 | CITY OF RICHMOND<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1770 | CITY OF RICHMOND<br>ATTN: MAYOR<br>50 NORTH 5TH STREET<br>RICHMOND, IN 47374 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1771 | CITY OF RICHMOND<br>ATTN: OFFICE OF THE CITY ATTORNEY<br>900 EAST BROAD STREET<br>RICHMOND, VA 23219 | 5/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1772 | CITY OF RICHMOND HILL, GEORGIA<br>ATTN: MAYOR<br>PO BOX 250<br>RICHMOND HILL, GA 31324 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1773 | CITY OF RICHMOND HILL, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>PO BOX 250<br>40 RICHARD R. DAVIS DR.<br>RICHMOND HILL, GA 31324 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1774 | CITY OF ROANOKE, VIRGINIA<br>ATTN: CITY MANAGER<br>215 CHURCH AVENUE SW, ROOM 364<br>ROANOKE, VA 24011 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1775 CITY OF ROANOKE, VIRGINIA ATTN: CITY ATTORNEY 215 CHURCH AVENUE SOUTHWEST ROOM 464 ROANOKE, VA 24011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1776 CITY OF ROANOKE, VIRGINIA ATTN: CITY ATTORNEY 215 CHURCH AVENUE SOUTHWEST ROOM 464 ROANOKE, VA 24011 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1777 CITY OF ROCHESTER ATTN: MAYOR, CITY CLERK, CITY MANAGER, CITY COUNCIL CITY HALL 31 WAKEFIELD STREET ROCHESTER, NH 03867 | 9/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1778 CITY OF ROCHESTER, NY ATTN: CITY TREASURER CITY HALL 30 CHURCH STREET - ROOM 111A ROCHESTER, NY 14614-1265 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1779 CITY OF ROCHESTER, NY ATTN: MAYOR CITY HALL OFFICE OF THE MAYOR - 30 CHURCH ST., ROOM 307A ROCHESTER, NY 14614-1265 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1780 CITY OF ROCHESTER, NY ATTN: CITY CLERK CITY HALL 30 CHURCH STREET - ROOM 301A ROCHESTER, NY 14614-1265 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1781 CITY OF ROCHESTER, NY ATTN: DIRECTOR OF FINANCE CITY HALL 30 CHURCH STREET - ROOM 109A ROCHESTER, NY 14614-1265 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1782 CITY OF ROCKFORD, AN ILLINOIS MUNICIPAL CORPORATION 404 ELM STREET SUITE 104 ROCKFORD, IL 61101 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1783 CITY OF ROCKFORD, AN ILLINOIS MUNICIPAL CORPORATION ATTN: MAYOR AND CITY CLERK 425 EAST STATE STREET ROCKFORD, IL 61104 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                          **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1784** CITY OF ROCKLAND, STATE OF MAINE<br>ATTN: CITY MANAGER, CITY CLERK<br>270 PLEASANT ST<br>ROCKLAND, ME 04841 | 5/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1785** CITY OF ROCKWOOD<br>ATTN: MAYOR<br>110 NORTH CHAMBERLAIN AVENUE<br>ROCKWOOD, TN 37854 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1786** CITY OF ROCKY TOP<br>ATTN: CITY ATTORNEY<br>GENTRY, TIPTON, KIZER & MCLEMORE, PC<br>900 SOUTH GAY STREET, SUITE 2300 - P.O. BOX 1990<br>KNOXVILLE, TN 37901 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1787** CITY OF ROCKY TOP<br>ATTN: MAYOR<br>195 SOUTH MAIN STREET<br>P.O. BOX 66<br>ROCKY TOP, TN 37769 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1788** CITY OF ROGERS, AR<br>ATTN: MAYOR AND CITY CLERK<br>ROGERS CITY HALL<br>301 WEST CHESTNUT STREET<br>ROGERS, AR 72756 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1789** CITY OF ROME<br>ATTN: MAYOR, MAYOR PRO TEM AND CITY MANAGER<br>601 BROAD STREET<br>CITY HALL - PO BOX 1433<br>ROME, GA 30162-1433 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1790** CITY OF ROME, NEW YORK<br>ATTN: MAYOR; CITY CLERK; CORPORATION COUNSEL;<br>CITY TREASURER<br>ROME CITY HALL<br>198 NORTH WASHINGTON STREET<br>ROME, NY 13440 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1791** CITY OF ROMULUS<br>ATTN: OFFICE OF THE MAYOR OR CITY CLERK'S OFFICE<br>11111 WAYNE ROAD<br>ROMULUS, MI 48174 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1792** CITY OF RUSSELLVILLE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>304 NORTH JACKSON AVENUE<br>P. O. BOX 1000 - RUSSELLVILLE CITY HALL<br>RUSSELLVILLE, AL 35653 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1793** CITY OF RUSSELLVILLE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1794** CITY OF SACO<br>ATTN: CITY CLERK, TREASURER<br>SACO CITY HALL<br>SACO, ME 04072-1538 | 2/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1795** CITY OF SACO<br>ATTN: CITY CLERK, TREASURER<br>SACO CITY HALL<br>300 MAIN STREET<br>SACO, ME 04072-1538 | 2/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1796** CITY OF SAINT MARTINVILLE<br>ATTN: MAYOR OF THE CITY OF SAINT MARTINVILLE<br>PO BOX 379<br>ST. MARTINVILLE, LA 70582 | 12/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1797** CITY OF SALEM<br>JUDITH SCOFNICK, ESQ.<br>SCOTT + SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE, 17TH FLOOR<br>NEW YORK, NY 10169 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1798** CITY OF SALEM<br>ATTN: ARTHUR PAUL KRIEGER, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1799** CITY OF SALEM<br>CHRISTINA MARSHALL, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1800** CITY OF SALEM, MA<br>ATTN: CITY CLERK<br>SALEM CITY HALL<br>93 WASHINGTON STREET<br>SALEM, MA 01970 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1801** CITY OF SALEM, MA<br>ATTN: TREASURER<br>98 WASHINGTON STREET, 3RD FLOOR<br>SALEM, MA 01970 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1802** CITY OF SALEM, VIRGINIA ATTN: CITY MANAGER CITY HALL 114 NORTH BROAD STREET SALEM, VA 24153 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1803** CITY OF SAN CLEMENTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SAN CLEMENTE CITY ATTORNEY SCOTT C. SMITH ATTN: CITY ATTORNEY BEST, BEST & KRIEGER LLP 18101 VON KARMAN AVENUE - SUITE 1000 IRVINE, CA 92612 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1804** CITY OF SAN CLEMENTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SAN CLEMENTE CITY ATTORNEY SCOTT C. SMITH ATTN: MAYOR PRO TEM SAM CLEMENTE CITY HALL 910 CALLE NEGOCIO SAN CLEMENTE, CA 92673 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1805** CITY OF SAN CLEMENTE, CA ATTN: CITY CLERK 910 CALLE NEGOCIO SAN CLEMENTE, CA 92673 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1806** CITY OF SAN JOSE, A POLITICAL SUBDIVISION OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE CITY OF SAN JOSE ATTN: CITY CLERK OF SAN JOSE 200 EAST SANTA CLARA STREET SAN JOSE, CA 95113 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1807** CITY OF SANDUSKY ATTN: CITY MANAGER, LAW DEPARTMENT 240 COLUMBUS AVENUE SANDUSKY, OH 44870 | 6/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1808** CITY OF SANFORD ATTN: TREASURER, CITY CLERK 919 MAIN STREET SANFORD, ME 04073 | 2/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1809** CITY OF SANFORD ATTN: TREASURER, CITY CLERK 919 MAIN STREET SANFORD, ME 04073 | 2/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1810** CITY OF SANFORD, FLORIDA ATTN: MAYOR OF THE CITY OF SANFORD 300 N. PARK AVE SANFORD, FL 32771 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1811 CITY OF SANFORD, FLORIDA<br>ATTN: MAYOR OF THE CITY OF SANFORD<br>PO BOX 1788<br>SANFORD, FL 32772-1788 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1812 CITY OF SANTA ANA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SANTA ANA CITY ATTORNEY SONIA R. CARVALHO<br>ATTN: CITY ATTORNEY<br>20 CIVIC CENTER PLAZA<br>SANTA ANA, CA 92701 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1813 CITY OF SANTA ANA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SANTA ANA CITY ATTORNEY SONIA R. CARVALHO<br>ATTN: MAYOR<br>20 CIVIC CENTER PLAZA<br>P.O. BOX 1988, M31<br>SANTA ANA, CA 92701 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1814 CITY OF SANTA ANA, CA<br>ATTN: CITY CLERK<br>20 CIVIC CENTER PLAZA<br>SANTA ANA, CA 92702 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1815 CITY OF SARASOTA<br>ATTN: MAYOR OF THE CITY OF SARASOTA<br>CITY HALL<br>1565 1ST STREET<br>SARASOTA, FL 34236 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1816 CITY OF SCHENECTADY<br>JAMES R. PELUSO<br>DREYER BOYAJIAN LAMARCHE SAFRANKO<br>DREYER BOYAJIAN LAMARCHE SAFRANKO<br>ALBANY, NY 12210 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1817 CITY OF SCHENECTADY, NY<br>ATTN: MAYOR<br>105 JAY STREET<br>ROOM 111<br>SCHENECTADY, NY 12305 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1818 CITY OF SCHENECTADY, NY<br>ATTN: COMMISSIONER OF FINANCE & ADMINISTRATION<br>105 JAY STREET<br>ROOM 103<br>SCHENECTADY, NY 12305 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1819 CITY OF SCHENECTADY, NY<br>ATTN: CITY CLERK<br>105 JAY STREET<br>ROOM 107<br>SCHENECTADY, NY 12305 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                      **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1820** CITY OF SCHENECTADY, NY<br>ATTN: CORPORATION COUNSEL<br>105 JAY STREET<br>ROOM 201<br>SCHENECTADY, NY 12305 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1821** CITY OF SCOTTSBORO, ALABAMA<br>ATTN: MAYOR OF SCOTTSBORO AND CITY CLERK<br>CITY HALL<br>316 S BROAD STREET<br>SCOTTSBORO, AL 35768 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1822** CITY OF SCOTTSBORO, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1823** CITY OF SEAFORD, A MUNICIPAL CORPORATION OF THE STATE OF DELAWARE<br>ATTN: CITY MANAGER; MAYOR<br>414 HIGH STREET<br>SEAFOOD, DE 19973 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1824** CITY OF SEATTLE<br>600 4TH AVENUE<br>FLOOR 3<br>SEATTLE, WA 98104 | 9/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1825** CITY OF SEATTLE<br>ATTN: OFFICE OF THE MAYOR<br>600 4TH AVENUE<br>7TH FLOOR<br>SEATTLE, WA 98104 | 9/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1826** CITY OF SEDRO WOOLLEY<br>ATTN: MAYOR AND CITY CLERK<br>325 METCALF STREET<br>SEDRO-WOOLLEY, WA 98284 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1827** CITY OF SELMA, ALABAMA<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>222 BROAD ST.<br>P. O. BOX 450<br>SELMA, AL 36702 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1828** CITY OF SELMA, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1829** CITY OF SEMINOLE<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1830** CITY OF SEMINOLE<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1831** CITY OF SEMINOLE<br>TODD A. COURT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1832** CITY OF SEMINOLE<br>TONY G. PUCKETT<br>MCAFEE & TAFT A PROFESSIONAL CORPORATION<br>10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON<br>OKLAHOMA CITY, OK 73102-7103 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1833** CITY OF SEMINOLE, OK<br>ATTN: CITY CLERK<br>401 N MAIN ST.<br>SEMINOLE, OK 74868 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1834** CITY OF SESSER<br>FRANK CASTIGLIONE<br>THE KHOWAJA LAW FIRM<br>70 EAST LAKE STREET - SUITE 1220<br>CHICAGO, IL 60601 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1835** CITY OF SESSER<br>JENNIFER K. SCIFO<br>KRALOVEC, JAMBOIS & SCHWARTZ<br>60 WEST RANDOLPH STREET - 4TH FLOOR<br>CHICAGO, IL 60601 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1836** CITY OF SESSER<br>KASIF KWOWAJA<br>THE KHOWAJA LAW FIRM<br>70 EAST LAKE STREET - SUITE 1220<br>CHICAGO, IL 60601 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1837 | CITY OF SESSER<br>ATTN: ALLEN N. SCHWARTZ<br>KRALOVEC, JAMBOIS & SCHWARTZ<br>60 WEST RANDOLPH STREET - 4TH FLOOR<br>CHICAGO, IL 60601 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1838 | CITY OF SESSER, IL<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>302 WEST FRANKLIN ST<br>SESSER, IL 62884 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1839 | CITY OF SESSER, IL<br>ATTN: MAYOR AND CITY CLERK<br>P.O. BOX 517<br>SESSOR, IL 62884 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1840 | CITY OF SEVEN HILLS, OHIO<br>3479 JASMINE DRIVE<br>SEVEN HILLS, OH 44131 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1841 | CITY OF SEVEN HILLS, OHIO<br>ATTN: MAYOR<br>7325 SUMMITVIEW DRIVE<br>SEVEN HILLS, OH 44131 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1842 | CITY OF SEVIERVILLE<br>ATTN: MAYOR<br>120 GARY WADE BLVD.,<br>PO BOX 5500<br>SEVIERVILLE, TN 37862 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1843 | CITY OF SEVIERVILLE<br>ATTN: CITY ATTORNEY<br>248 BRUCE STREET<br>SUITE 2<br>SEVIERVILLE, TN 37862 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1844 | CITY OF SEYMOUR, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1845 | CITY OF SEYMOUR, INDIANA<br>ATTN: MAYOR<br>301-309 NORTH CHESTNUT STREET<br>SEYMOUR, IN  47274 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number: **19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1846** CITY OF SHANNON, MISSISSIPPI<br>ATTN: MAYOR<br>1426 NORTH STREET<br>SHANNON, MS 38868 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1847** CITY OF SHAWNEE, OK<br>ATTN: CITY MANAGER, MAYOR AND CITY COUNCIL OF SHAWNEE<br>CITY HALL<br>16 WEST 9TH STREET<br>SHAWNEE, OK 74801 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1848** CITY OF SHEFFIELD, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>600 NORTH MONTGOMERY AVENUE<br>SHEFFIELD, AL 35660 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1849** CITY OF SHEFFIELD, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1850** CITY OF SHELBYVILLE<br>ATTN: MAYOR<br>201 NORTH SPRING STREET<br>SHELBYVILLE, TN 37160 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1851** CITY OF SHELBYVILLE, INDIANA<br>ATTN: MAYOR<br>44 WEST WASHINGTON STREET<br>SHELBYVILLE, IN 46176 | 7/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1852** CITY OF SHELBYVILLE, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 7/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1853** CITY OF SHELTON<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1854** CITY OF SHELTON<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1855** CITY OF SHELTON<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1856** CITY OF SHELTON<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1857** CITY OF SHELTON<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1858** CITY OF SHELTON<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1859** CITY OF SHELTON<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1860** CITY OF SHELTON<br>ATTN: CITY CLERK<br>54 HILL STREET – FIRST FLOOR<br>SHELTON, CT 06484 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1861** CITY OF SHERIDAN<br>ATTN: PHIL WEISER<br>STATE OF COLORADO ATTORNEY GENERAL<br>RALPH L. CARR COLORADO JUDICIAL CENTER - 1300<br>BROADWAY, 10TH FLOOR<br>DENVER, CO 80203 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1862** CITY OF SHERIDAN<br>ATTN: MAYOR, CITY MANAGER, CITY CLERK<br>4101 SOUTH FEDERAL BOULEVARD<br>SHERIDAN, CO 80110 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1863** CITY OF SHERWOOD, AR<br>ATTN: MAYOR AND CITY CLERK<br>2199 EAST KIEHL AVENUE<br>SHERWOOD, AR 72120 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.1864** | CITY OF SHREVEPORT<br>ATTN: MAYOR<br>505 TRAVIS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1865** | CITY OF SLIDELL<br>PO BOX 828<br>SLIDELL, LA 70459 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1866** | CITY OF SLIDELL<br>2045 SECOND STREET, SUITE 304<br>SLIDELL, LA 70458 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1867** | CITY OF SLIDELL<br>ATTN: MAYOR OF SLIDELL<br>2055 SECOND STREET<br>SLIDELL, LA 70460 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1868** | CITY OF SLIDELL<br>ATTN: MAYOR<br>2055 SECOND STREET<br>SLIDELL, LA 70460 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1869** | CITY OF SMITHVILLE<br>ATTN: MAYOR AND BOARD OF ALDERMEN<br>104 EAST MAIN STREET<br>SMITHVILLE, TN 37166 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1870** | CITY OF SMITHVILLE<br>ATTN: CITY ATTORNEY<br>111 WEST MAIN STREET<br>SMITHVILLE, TN 37116 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1871** | CITY OF SOMERVILLE<br>ATTN: CITY CLERK<br>CITY HALL<br>93 HIGHLAND AVENUE - FIRST FLOOR<br>SOMERVILLE, MA 02143 | 1/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1872** | CITY OF SOMERVILLE<br>ATTN: TREASURER<br>CITY HALL<br>93 HIGHLAND AVENUE<br>SOMERVILLE, MA 02143 | 1/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1873** | CITY OF SOUTH BEND, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.1874 | CITY OF SOUTH BEND, INDIANA<br>ATTN: MAYOR<br>227 WEST JEFFERSON BOULEVARD<br>SUITE 1400 N<br>SOUTH BEND, IN 46601 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1875 | CITY OF SOUTH PITTSBURG<br>ATTN: MAYOR<br>204 W. 3RD STREET<br>SOUTH PITTSBURG, TN 37380 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1876 | CITY OF SOUTH SIOUX CITY, NEBRASKA, A MUNICIPAL CORPORATION<br>ATTN: MAYOR AND CITY CLERK<br>1615 1ST AVENUE<br>SOUTH SIOUX CITY, NE 68776 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1877 | CITY OF SPARTA<br>ATTN: CITY ATTORNEY<br>6 LIBERTY SQUARE<br>PO BOX 30<br>SPARTA, TN 38583 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1878 | CITY OF SPARTA<br>ATTN: MAYOR<br>6 LIBERTY SQUARE<br>PO BOX 30<br>SPARTA, TN 38583 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1879 | CITY OF SPRING HILL<br>ATTN: MAYOR<br>199 TOWN CENTER PARKWAY<br>PO BOX 789<br>SPRING HILL, TN 37174 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1880 | CITY OF SPRING HILL<br>ATTN: CITY ATTORNEY<br>809 SOUTH MAIN STREET<br>2ND FLOOR<br>COLUMBIA, TN 38401 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1881 | CITY OF SPRINGDALE, AR<br>ATTN: MAYOR AND CITY CLERK<br>201 SPRING STREET<br>SPRINGDALE, AR 72764 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1882 | CITY OF SPRINGFIELD, GEORGIA<br>130 S. LAUREL STREET<br>PO BOX 1<br>SPRINGFIELD, GA 31329 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                           Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1883** CITY OF SPRINGFIELD, GEORGIA<br>ATTN: CHAIRMAN AND COUNCIL MEMBERS, CITY CLERK AND MAYOR<br>130 S. LAUREL STREET<br>SPRINGFIELD, GA 31329 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1884** CITY OF ST. ALBANS, VT<br>ATTN: CITY CLERK & CITY MANAGER<br>100 NORTH STREET<br>P. O. BOX 867<br>ST. ALBANS, VT 05478-0867 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1885** CITY OF ST. AUGUSTINE, FLORIDA<br>ATTN: MAYOR OF THE CITY OF ST. AUGUSTINE<br>CITY HALL<br>75 KING ST. - PO BOX 210<br>CITY OF ST. AUGUSTINE, FL 32085 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1886** CITY OF ST. JOSEPH<br>ATTN: CITY ATTORNEY<br>PO BOX 399<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1887** CITY OF ST. JOSEPH<br>ATTN: MAYOR<br>409 NORTH MAIN STREET<br>PO BOX 37<br>ST. JOSEPH, TN 38481 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1888** CITY OF ST. JOSEPH, MISSOURI<br>1100 FREDERICK AVENUE<br>ROOM 307<br>ST. JOSEPH, MO 64501 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1889** CITY OF ST. JOSEPH, MISSOURI<br>ATTN: MAYOR OR CITY CLERK<br>1100 FREDERICK AVENUE<br>ST. JOSEPH, MO 64501 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1890** CITY OF ST. LOUIS<br>CIVIL COURTS BUILDING<br>10 NORTH TUCKER BOULEVARD<br>ST. LOUIS, MO 63101 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1891** CITY OF ST. LOUIS<br>ATTN: MAYOR<br>1200 MARKET STREET<br>CITY HALL, ROOM 200<br>ST. LOUIS, MO 63103 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1892** CITY OF ST. LOUIS<br>1200 MARKET STREET<br>CITY HALL, ROOM 230<br>ST. LOUIS, MO 63103 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1893** CITY OF ST. MARY'S<br>ATTN: MAYOR, CITY MANAGER, RECORDER, CLERK,<br>TREASURER, AND COUNCIL<br>418 SECOND STREET<br>ST. MARYS, WV 26170 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1894** CITY OF ST. MARY'S OHIO<br>ATTN: MAYOR, LAW DIRECTOR<br>101 EAST SPRING STREET<br>ST. MARYS, OH 45885 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1895** CITY OF ST. MARY'S, WV<br>ATTN: MAYOR AND CITY MANAGER AND CITY COUNCIL<br>MEMBER<br>CITY MAYOR<br>418 SECOND STREET<br>ST. MARY'S, WV 26170 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1896** CITY OF ST. PAUL, MINNESOTA<br>ATTN: MAYOR AND CLERK<br>15 KELLOGG BLVD. WEST<br>SAINT PAUL, MN 55102 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1897** CITY OF STARKVILLE, MISSISSIPPI<br>ATTN: MAYOR<br>110 WEST MAIN STREET<br>STARKVILLE, MS 39759 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1898** CITY OF STERLING HEIGHTS, MI<br>ATTN: CITY ATTORNEY<br>12900 HALL ROAD<br>SUITE 350<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1899** CITY OF STERLING HEIGHTS, MI<br>ATTN: CITY CLERK<br>405555 UTICA ROAD<br>P.O. BOX 8009<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1900** CITY OF STERLING HEIGHTS, MI<br>ATTN: MAYOR<br>405555 UTICA ROAD<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.1901** CITY OF STERLING HEIGHTS, MI<br>O'REILLY RANCILIO P.C.<br>12900 HALL ROAD<br>SUITE 350<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1902** CITY OF STERLING HEIGHTS, MI<br>ATTN: MAYOR; CITY CLERK<br>40555 UTICA ROAD<br>STERLING HEIGHTS, MI 48313 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1903** CITY OF SUMITON<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1904** CITY OF SUMITON<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>416 STATE ST.<br>SUMITON, AL 35148 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1905** CITY OF SUNBRIGHT<br>ATTN: MAYOR<br>PO BOX 188<br>120 MELTON DRIVE<br>SUNBRIGHT, TN 37872 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1906** CITY OF SUNBRIGHT<br>ATTN: CITY ATTORNEY<br>PO BOX 925<br>WARTBURG, TN 37887 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1907** CITY OF SWEETWATER<br>ATTN: CITY ATTORNEY<br>CLEVELAND & CLEVELAND<br>120 WEST MORRIS STREET<br>SWEETWATER, TN 37874 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1908** CITY OF SWEETWATER<br>ATTN: MAYOR<br>203 MONROE STREET<br>SWEETWATER, TN 37874 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1909** CITY OF SWEETWATER<br>ATTN: CITY ATTORNEY<br>CLEVELAND & CLEVELAND<br>120 W MORRIS STREET<br>SWEETWATER, TN 37874 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1910** CITY OF SWEETWATER<br>ATTN: MAYOR<br>203 MONROE STREET<br>PO BOX 267<br>SWEETWATER, TN 37874 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1911** CITY OF SYRACUSE, NEW YORK<br>233 EAST WASHINGTON STREET<br>300 CITY HALL<br>SYRACUSE, NY 13202 | 10/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1912** CITY OF SYRACUSE, NEW YORK<br>122 & 128 CITY HALL<br>233 E. WASHINGTON ST<br>SYRACUSE, NY 13202 | 10/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1913** CITY OF SYRACUSE, NEW YORK<br>231 CITY HALL<br>233 EAST WASHINGTON STREET<br>SYRACUSE, NY 13202 | 10/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1914** CITY OF SYRACUSE, NEW YORK<br>ATTN: MAYOR<br>203 CITY HALL<br>233 EAST WASHINGTON STREET<br>SYRACUSE, NY 13202-1473 | 10/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1915** CITY OF TACOMA<br>ATTN: OFFICE OF THE MAYOR<br>TACOMA MUNICIPAL BUILDING<br>747 MARKET STREET - 12TH FLOOR<br>TACOMA, WA 98402 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1916** CITY OF TACOMA<br>ATTN: CITY MANAGER<br>747 MARKET STREET<br>ROOM 1200<br>TACOMA, WA 98402 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1917** CITY OF TALLAHASSE<br>ATTN: MAYOR OF THE CITY OF TALLAHASSE<br>CITY HALL<br>300 SOUTH ADAMS STREET<br>TALLAHASSEE, FL 32301 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1918** CITY OF TALLEDEGA, ALABAMA<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>PO BOX 498<br>203 W. SOUTH ST.<br>TALLADEGA, AL 35161 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.1919  CITY OF TALLEDEGA, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1920  CITY OF TEXARKANA, AR<br>ATTN: MAYOR<br>P.O. BOX 2711<br>TEXARKANA, AR 75504-2711 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1921  CITY OF TEXARKANA, AR<br>ATTN: CITY CLERK<br>216 WALNUT STREET<br>TEXARKANA, AR 71854 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1922  CITY OF TEXARKANA, AR<br>ATTN: CITY MANAGER<br>P.O. BOX 2711<br>TEXARKANA, AR 75504-2711 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1923  CITY OF THORNTON<br>ATTN: MAYOR, CITY MANAGER, CITY CLERK<br>9500 CIVIC CENTER DRIVE<br>THORNTON, CO 80229 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1924  CITY OF TOLEDO<br>ONE GOVERNMENT CENTER<br>640 JACKSON STREET<br>- SUITE 2250<br>TOLEDO, OH 43604 | 10/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1925  CITY OF TORRINGTON<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1926  CITY OF TORRINGTON<br>ATTN: CITY CLERK<br>CITY HALL<br>140 MAIN STREET - FIRST FLOOR<br>TORRINGTON, CT 06790 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.1927  CITY OF TORRINGTON<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                     Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1928** CITY OF TORRINGTON ATTN: ANDREA BIERSTEIN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1929** CITY OF TORRINGTON THOMAS SHERIDAN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1930** CITY OF TORRINGTON JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1931** CITY OF TORRINGTON CHARLES S. HELLMAN 1177 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK, NY 10036 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1932** CITY OF TORRINGTON 400 ORANGE STREET CLENDENEN & SHEA LLC NEW HAVEN, CT 06511 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1933** CITY OF TRENTON, NJ ATTN: CLERK, CITY COUNCIL PRESIDENT, MAYOR CITY OF TRENTON MUNICIPAL CLERK CITY HALL - 319 EAST STATE STREET TRENTON, NJ 08608 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1934** CITY OF TROY JAMES R. PELUSO DREYER BOYAJIAN LAMARCHE SAFRANKO 75 COLUMBIA STREET ALBANY, NY 12210 | 1/7/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1935** CITY OF TROY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 7/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1936** CITY OF TROY, ALABAMA ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR PO BOX 549 TROY, AL 36081-0549 | 7/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                       Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1937** CITY OF TROY, NY<br>ATTN: MAYOR, CITY CLERK, TREASURER, CORPORATION COUNSEL<br>433 RIVER STREET<br>TROY, NY 12180 | 1/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1938** CITY OF TUCSON, A MUNICIPAL CORPORATION<br>ATTN: THE CITY CLERK<br>CITY HALL<br>255 WEST ALAMEDA<br>TUCSON, AZ 85701 | 1/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1939** CITY OF TULLAHOMA<br>ATTN: MAYOR & CITY ATTORNEY<br>CITY HALL<br>201 WEST GRUNDY STREET - P.O. BOX 807<br>TULLAHOMA, TN 37388 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1940** CITY OF TUPELO, MISSISSIPPI<br>316 COURT STREET<br>PO BOX 765<br>TUPELO, MS 38804 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1941** CITY OF TUPELO, MISSISSIPPI<br>ATTN: MAYOR OF THE CITY OF TUPELO<br>71 EAST TROY STREET<br>TUPELO, MS 38804 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1942** CITY OF TUSCALOOSA, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1943** CITY OF TUSCALOOSA, ALABAMA<br>ATTN: CLERK AND CHIEF EXECUTIVE OFFICER/MAYOR<br>PO BOX 2089<br>TUSCALOOSA, AL 35403 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1944** CITY OF TUSCULUM<br>ATTN: MAYOR<br>145 ALEXANDER STREET<br>GREENVILLE, TN 37745 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1945** CITY OF TUSCULUM<br>ATTN: MAYOR<br>PO BOX 5014<br>TUSCULUM STATION<br>GREENVILLE, TN 37743 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1946**  CITY OF TUSKEGEE, ALABAMA<br>ATTN: MAYOR<br>CITY OF TUSKEGEE<br>101 FONVILLE STREET<br>TUSKEGEE, AL 36083 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1947**  CITY OF TUSKEGEE, ALABAMA<br>ATTN: CITY CLERK<br>101 FONVILLE STREET<br>TUSKEGEE, AL 36083 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1948**  CITY OF TUSKEGEE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1949**  CITY OF UNION SPRINGS, ALABAMA<br>ATTN: THE OFFICE OF THE MAYOR<br>212 PRARIE STREET NORTH<br>UNION SPRINGS, AL 36089 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1950**  CITY OF UNION SPRINGS, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1951**  CITY OF UTICA, NEW YORK<br>ATTN: MAYOR; CITY CLERK; COMPTROLLER;<br>CORPORATION COUNSEL<br>1 KENNEDY PLAZA<br>UTICA, NY 13502 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1952**  CITY OF VAN WERT<br>ATTN: MAYOR<br>515 E MAIN ST<br>VAN WERT, OH 45891 | 12/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1953**  CITY OF VERGNE<br>ATTN: CITY ATTORNEY<br>16 PUBLIC SQUARE NORTH<br>PO BOX 884<br>MURFREESBORO, TN 37130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1954**  CITY OF VERGNE<br>ATTN: MAYOR<br>5093 MURFREESBORO ROAD<br>LA VERGNE, TN 37086 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1955** CITY OF VERNON, ALABAMA AND HAL ALLRED, SHERIFF OF LAMAR COUNTY ATTN: SHERIFF PO BOX 770 VERNON, AL 35592 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1956** CITY OF VERNON, ALABAMA AND HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: OFFICE OF THE MAYOR CITY OF VERNON VERNON CITY HALL - 44425 HIGHWAY 17 VERNON, AL 35592 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1957** CITY OF VERNON, ALABAMA AND HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1958** CITY OF VERONA, MISSISSIPPI ATTN: MAYOR 194 MAIN STREET VERONA, MS 38879 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1959** CITY OF VESTAVIA HILLS, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1960** CITY OF VESTAVIA HILLS, ALABAMA ATTN: MAYOR AND CITY CLERK 1032 MONTGOMERY HIGHWAY VESTAVIA HILLS, AL 35216 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1961** CITY OF VIENNA, MARYLAND ATTN: MAYOR AND REGISTERED AGENT FOR VIENNA, MARYLAND 214 MARKET STREET VIENNA, MD 21869 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1962** CITY OF VIRGINIA BEACH AND SHERIFF OF THE CITY OF VIRGINIA BEACH ATTN: MAYOR AND CITY ATTORNEY 2401 COURTHOUSE DRIVE VIRGINIA BEACH, VA 23456 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1963** CITY OF VIRGINIA BEACH AND SHERIFF OF THE CITY OF VIRGINIA BEACH ATTN: VIRGINIA BEACH SHERIFF'S OFFICE 2501 JAMES MADISON BLVD VIRGINIA BEACH, VA 23456 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1964** CITY OF WARREN<br>ATTN: MAYOR<br>ONE CITY SQUARE<br>SUITE 215<br>WARREN, MI 48093 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1965** CITY OF WARREN<br>ATTN: CITY ATTORNEY<br>CITY HALL<br>ONE CITY SQUARE - 4TH FLOOR<br>WARREN, MI 48093 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1966** CITY OF WARREN<br>ATTN: CITY CLERK<br>CITY HALL<br>ONE CITY SQUARE - SUITE 205<br>WARREN, MI 48093 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1967** CITY OF WARREN<br>ATTN: CITY CLERK<br>141 S ST SE<br>WARREN, OH 44483 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1968** CITY OF WARREN, MI<br>ATTN: CITY ATTORNEY<br>ONE CITY SQUARE<br>SUITE 400<br>WARREN, MI 48093 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1969** CITY OF WARREN, MI<br>ATTN: CITY CLERK<br>ONE CITY SQUARE<br>SUITE 205<br>WARREN, MI 48093-2393 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1970** CITY OF WARREN, MI<br>ATTN: MAYOR<br>ONE CITY SQUARE<br>SUITE 215<br>WARREN, MI 48093 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1971** CITY OF WARTBURG<br>ATTN: MAYOR<br>PO BOX 386<br>121 NORTH KINGSTON STREET<br>WARTBURG, TN 37887 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1972** CITY OF WARWICK, GEORGIA<br>ATTN: MAYOR<br>132 WASHINGTON STREET SW<br>WARWICK, GA 31796 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1973** CITY OF WARWICK, RI<br>ATTN: MAYOR<br>WARWICK CITY HALL<br>3275 POST ROAD<br>WARWICK, RI 02886 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1974** CITY OF WATAUGA<br>ATTN: MAYOR AND CITY ATTORNEY<br>103 WEST 4TH AVENUE<br>WATAUGA, TN 37694-0068 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1975** CITY OF WATERBURY<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1976** CITY OF WATERBURY, CT<br>ATTN: CLERK<br>235 GRAND STREET<br>COURTYARD LEVEL<br>WATERBURY, CT 06702 | 8/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1977** CITY OF WATERBURY, CT<br>ATTN: MAYOR<br>CITY HALL BUILDING<br>235 GRAND STREET<br>WATERBURY, CT 06702 | 8/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1978** CITY OF WATERVILLE<br>ATTN: CITY CLERK; TREASURER; CITY MANAGER<br>ONE COMMON STREET<br>WATERVILLE, ME 04901 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1979** CITY OF WATERVILLE<br>ATTN: CITY CLERK; TREASURER; CITY MANAGER<br>ONE COMMON STREET<br>WATERVILLE, ME 04901 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1980** CITY OF WAYNE<br>ATTN: OFFICE OF THE MAYOR OR CITY CLERK'S OFFICE<br>3355 SOUTH WAYNE ROAD<br>WAYNE, MI 48184 | 9/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1981** CITY OF WAYNESBORO<br>ATTN: CITY ATTORNEY<br>PO BOX 471<br>WAYNESBORO, TN 38485 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1982** CITY OF WAYNESBORO<br>ATTN: MAYOR<br>122 PUBLIC SQUARE EAST<br>PO BOX 471<br>WAYNESBORO, TN 38485 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1983** CITY OF WEAVER, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1984** CITY OF WEAVER, ALABAMA ATTN: MAYOR PO BOX 1060 500 ANNISTON STREET WEAVER, AL 36277 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1985** CITY OF WEST LAFAYETTE ATTN: CORPORATION COUNSEL 8 NORTH 3RD STREET LAFAYETTE, IN 47902 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1986** CITY OF WEST LAFAYETTE ATTN: MAYOR, CLERK 1200 NORTH SALISBURY STREET WEST LAFAYETTE, IN 47906 | 3/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1987** CITY OF WEST MONROE, LOUISIANA ATTN: MAYOR 2305 N. 7TH STREET WEST MONROE, LA 71291 | 10/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1988** CITY OF WESTFIELD, INDIANA ATTN: MAYOR 2728 EAST 171ST STREET WESTFIELD, IN  46074 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1989** CITY OF WESTFIELD, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1990** CITY OF WESTMINSTER ATTN: OFFICE OF THE CITY MANAGER AND MAYOR 4800 WEST 92ND AVENUE WESTMINSTER, CO 80031 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1991** CITY OF WESTMINSTER, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH WESTMINSTER CITY ATTORNEY RICK OLIVAREZ ATTN: CITY ATTORNEY FOR THE CITY OF WESTMINSTER JONES & MAYER 3777 NORTH HARBOR BOULEVARD FULLERTON, CA 92835 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                         Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.1992** CITY OF WESTMINSTER, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH WESTMINSTER CITY ATTORNEY RICK OLIVAREZ ATTN: MAYOR, CITY CLERK WESTMINSTER CIVIC CENTER 8200 WESTMINSTER BOULEVARD WESTMINSTER, CA 92683 | 3/28/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1993** CITY OF WESTMINSTER, CA ATTN: CITY CLERK CITY OF WESTMINSTER - CITY CLERK'S OFFICE 8200 WESTMINSTER BOULEVARD WESTMINSTER, CA 92683 | 3/28/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1994** CITY OF WHITESBURG ATTN: MAYOR AND CITY ATTORNEY 38 EAST MAIN STREET WHITESBURG, KY 41858 | 3/13/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1995** CITY OF WICKLIFFE ATTN: MAYOR WICKLIFFE CITY HALL 28730 RIDGE ROAD WICKLIFFE, OH 44092 | 6/1/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1996** CITY OF WIGGINS, MISSISSIPPI ATTN: MAYOR 117 FIRST STREET NORTH WIGGINS, MS 39577 | 6/7/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1997** CITY OF WILKES-BARRE, PENNSYLVANIA ATTN: MAYOR, CLERK THE CITY OF WILKES-BARRE 40 EAST MARKET STREET, 4TH FLOOR WILKES-BARRE, PA 18711 | 4/20/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1998** CITY OF WILMINGTON ATTN: MAYOR 102 NORTH THIRD STREET PO BOX 1810 WILMINGTON, NC 28402-1810 | 5/16/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.1999** CITY OF WINCHESTER ATTN: MAYOR AND CITY ATTORNEY 32 WALL ST PO BOX 40 WINCHESTER, KY 40392-0040 | 11/28/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2000** CITY OF WINCHESTER ATTN: CITY ATTORNEY 10 WESTSIDE PUBLIC SQUARE P.O. BOX 555 WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2001** CITY OF WINCHESTER ATTN: MAYOR CITY HALL 7 SOUTH HIGH STREET WINCHESTER, TN 37398 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2002** CITY OF WOBURN ATTN: TREASURER AND CITY CLERK WOBURN CITY HALL 10 COMMON STREET WOBURN, MA 01801 | 1/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2003** CITY OF WOODBURY, GEORGIA ATTN: MAYOR WOODBURY CITY HALL 18053 MAIN STREET WOODBURY, GA 30293 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2004** CITY OF WORCESTER ATTN: ARTHUR PAUL KRIEGER, ESQ. ANDERSON & KRIEGER LLP 50 MILK STREET - 21ST FLOOR BOSTON, MA 02109 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2005** CITY OF WORCESTER CHRISTINA MARSHALL, ESQ. ANDERSON & KRIEGER LLP 50 MILK STREET - 21ST FLOOR BOSTON, MA 02109 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2006** CITY OF WORCESTER, MA ATTN: TREASURER CITY HALL ROOM 203 455 MAIN STREET WORCESTER, MA 01608 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2007** CITY OF WORCESTER, MA ATTN: CITY CLERK CITY HALL ROOM 206 455 MAIN STREET WORCESTER, MA 01608 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2008** CITY OF YONKERS, NY ATTN: MAYOR, CORPORATION COUNSEL, COMPTROLLER CITY HALL 40 SOUTH BROADWAY YONKERS, NY 10701 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2009** CITY OF YONKERS, NY ATTN: COMPTROLLER 40 SOUTH BROADWAY SUITE 212 YONKERS, NY 10701 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2010** CITY OF YONKERS, NY<br>ATTN: CITY CLERK<br>40 SOUTH BROADWAY<br>ROOM 107<br>YONKERS, NY 10701 | 5/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2011** CITY OF YONKERS, NY<br>ATTN: CORPORATION COUNSEL<br>CITY HALL<br>SUITE 300 - 40 SOUTH BROADWAY<br>YONKERS, NY 10701 | 5/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2012** CITY OF YONKERS, NY<br>ATTN: CITY CLERK<br>CITY HALL<br>40 S. BROADWAY, ROOM 107<br>YONKERS, NY 10701 | 5/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2013** CITY OF YUKON<br>ATTN: CITY MANAGER<br>PO BOX 850500<br>YUKON, OK 73085 | 2/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2014** CITY OF YUKON<br>ATTN: CITY MANAGER AND CITY CLERK<br>?500 WEST MAIN STREET<br>YUKON, OK 73099 | 2/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2015** CITY OF WEST HAVEN<br>ATTN: CITY CLERK<br>CITY HALL<br>355 MAIN STREET - 1ST FLOOR<br>WEST HAVEN, CT 06516 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2016** CITY OF WEST HAVEN<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2017** CITY OF WEST HAVEN<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2018** CITY OF WEST HAVEN<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2019 CITY OF WEST HAVEN<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2020 CITY OF WEST HAVEN<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2021 CITY OF WEST HAVEN<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2022 CITY OF WEST HAVEN<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2023 CLAIBORNE COUNTY, MISS<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 339<br>PORT GIBSON, MS 39150 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2024 CLAIBORNE COUNTY, TENNESSEE<br>ATTN: MAYOR<br>1740 MAIN STREET<br>TAZEWELL, TN 37879 | 6/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2025 CLAIBORNE PARISH<br>ATTN: PRESIDENT<br>CLAIBORNE PARISH POLICE JURY<br>507 WEST MAIN STREET<br>HOMER, LA 71040-0270 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2026 CLALLAM COUNTY<br>ATTN: THE AUDITOR<br>CLALLAM COUNTY COURTHOUSE<br>223 E. 4TH STREET - SUITE 1<br>PORT ANGELES, WA 98362 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2027 CLARK COUNTY<br>ATTN: CHAIRMAN OF THE CLARK COUNTY COMMISSIONERS?RS, COUNTY MANAGER<br>500 S GRAND CENTRAL PKWY.<br>6TH FLOOR<br>LAS VEGAS, NV 89155 | 12/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2028** CLARK COUNTY ATTN: CHAIRMAN OF THE COUNTY BOARD OF SUPERVISORS N11151 BADGER AVENUE UNITY, WI 54488 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2029** CLARK COUNTY ATTN: COUNTY AUDITOR PO BOX 5000 VANCOUVER, WA 98666-5000 | 5/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2030** CLARKE COUNTY, MISSISSIPPI ATTN: PRESIDENT OR CLERK OF THE BOARD OF SUPERVISORS CLARKE COUNTY SUPERVISORS BRD 100 E CHURCH ST QUITMAN, MS 39355 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2031** CLARKE COUNTY, MISSISSIPPI ATTN: PRESIDENT OR CLERK OF THE BOARD OF SUPERVISORS CLARKE COUNTY CHAMBER 100 SOUTH RAILROAD AVENUE - P.O. BOX 172 QUITMAN, MS 39335 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2032** CLARKSVILLE HEALTH SYSTEM, G.P. ATTN: PARTNER OR MANAGING AGENT AND REGISTERED AGENT 4000 MERIDIAN BOULEVARD FRANKLIN`, TN 37067 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2033** CLARKSVILLE HEALTH SYSTEM, G.P. ATTN: OFFICER OR MANAGING AGENT TENNOVA HEALTHCARE - CLARKSVILLE 651 DUNLOP LANE CLARKSVILLE, TN 37040 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2034** CLAY COUNTY ATTN: COUNTY ATTORNEY 101 GREEN STREET CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2035** CLAY COUNTY ATTN: MAYOR PO BOX 387 CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2036** CLAY COUNTY ATTN: COUNTY CLERK 430 STONE ROAD CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2037 | CLAY COUNTY ATTN: MAYOR 145 CORDELL HULL DRIVE CELINA, TN 38551 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2038 | CLAY COUNTY MEDICAL CORPORATION ATTN: OFFICER; INCORPORATOR F.M. BUSH III PHELPS DUNBAR - 4270 I-55 NORTH JACKSON, MS 39211 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2039 | CLAY COUNTY MEDICAL CORPORATION ATTN: OFFICER; INCORPORATOR FM BUSH III 316 COURT STREET - P.O. BOX 648 TUPELO, MS 38804 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2040 | CLAY COUNTY MEDICAL CORPORATION ATTN: REGISTERED AGENT; CHIEF LEGAL OFFICER BRUCE J. TOPPIN NORTH MISSISSIPPI HEALTH SERVICES - 830 SOUTH GLOSTER STREET TUPELO, MS 38801 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2041 | CLAY COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2042 | CLAY COUNTY, ALABAMA ATTN: MAYOR CLAY CITY HALL 2441 OLD SPRINGVILLE ROAD BIRMINGHAM, AL 35215 | 2/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2043 | CLAY COUNTY, ALABAMA ATTN: COUNTY CLERK 25 COURT SQUARE ASHLAND, AL 36251 | 2/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2044 | CLAY COUNTY, FLORIDA ATTN: CLAY COUNTY MANAGER; BOARD OF COUNTY COMMISSIONERS CLAY COUNTY BCC PO BOX 1366 GREEN COVE SPRINGS, FL 32043 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2045 | CLAY COUNTY, GEORGIA ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS AND COUNTY ADMINISTRATOR 105 WASHINGTON STREET SUITE1 FORT GAINES, GA 39851 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2046** CLAYTON COUNTY, GEORGIA<br>ATTN: CHAIR OF COUNTY COMMISSIONERS; CHIEF OPERATING OFFICER<br>112 SMITH STREET<br>ANNEX 1<br>JONESBORO, GA 30236 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2047** CLEARFIELD COUNTY, PENNSYLVANIA<br>ATTN: CHAIRMAN OF COUNTY COMMISSIONERS AND CHIEF CLERK OF COUNTY COMMISSIONERS<br>212 EAST LOCUST STREET<br>SUITE 112<br>CLEARFIELD, PA 16830 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2048** CLEARFIELD COUNTY, PENNSYLVANIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>212 EAST LOCUST STREET, SUITE 112<br>CLEARFIELD, PA 16830 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2049** CLEARFIELD COUNTY, PENNSYLVANIA<br>KIM C. KESNER<br>COUNTY SOLICITOR, CLEARFIELD COUNTY<br>212 SOUTH SECOND STREET<br>CLEARFIELD, PA 16830 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2050** CLEARFIELD COUNTY, PENNSYLVANIA<br>MICHAEL J. D'AMICO<br>D'AMICO LAW OFFICES, LLC<br>310 GRANT STREET - SUITE 825<br>PITTSBURGH, PA 15219 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2051** CLEARFIELD COUNTY, PENNSYLVANIA<br>ATTN: ANTHONY J. D'AMICO<br>D'AMICO LAW OFFICES, LLC<br>310 GRANT STREET - SUITE 825<br>PITTSBURGH, PA 15219 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2052** CLEARFIELD COUNTY, PENNSYLVANIA<br>THERON G. NOBLE<br>FERRARACCIO & NOBLE<br>301 EAST PINE STREET<br>CLEARFIELD, PA 16830 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2053** CLEBURNE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2054** CLEBURNE COUNTY, ALABAMA<br>ATTN: CIRCUIT CLERK<br>120 VICKERY STREET<br>SUITE 202<br>HEFLIN, AL 36264 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2055** CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS 76 SOUTH RIVERSIDE DRIVE SECOND FLOOR BATAVIA, OH 45103 | 10/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2056** CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS 101 EAST MAIN STREET, SECOND FLOOR BATAVIA, OH 45103 | 10/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2057** CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS 101 EAST MAIN STREET BATAVIA, OH 45103 | 10/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2058** CLEVELAND COUNTY ATTN: CLEVELAND COUNTY MANAGER 311 EAST MARION STREE SHELBY, NC 28150 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2059** CLEVELAND COUNTY PO BOX 1210 SHELBY, NC 28151 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2060** CLEVELAND TEACHERS UNION, LOCAL 279 ATTN: CLEVELAND TEACHERS UNION, LOCAL 279; AFT PRESIDENT 1228 EUCLID AVE CLEVELAND, OH 44115-1802 | 1/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2061** CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC ATTN: REGISTERED AGENT AND OFFICER OR MANAGING AGENT 4000 MERIDIAN BOULEVARD FRANKLIN, TN 37067 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2062** CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC ATTN: OFFICER OR MANAGING AGENT 2305 CHAMBLISS AVENUE NORTHWEST CLEVELAND, TN 37311 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2063** CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE ATTN: CHIEF EXECUTIVE OFFICER ACADIAN MEDICAL CENTER 3501 US HIGHWAY 190 EUNICE, LA 70535 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                           Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2064** CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE<br>ATTN: REGISTERED AGENT AND MANAGER<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2065** CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE<br>ATTN: SECRETARY OF STATE<br>8585 ARCHIVES AVE.<br>BATON ROUGE, LA 70809 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2066** CLHG-AVOYELLES, LLC D/B/A AVOYELLES HOSPITAL, MARKSVILLE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>4231 LOUISIANA HIGHWAY 1192<br>MARKSVILLE, LA 71351 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2067** CLHG-AVOYELLES, LLC D/B/A AVOYELLES HOSPITAL, MARKSVILLE<br>ATTN: REGISTERED AGENT; MANAGER<br>PETER SAVOY; ROCK BORDELON<br>504 TEXAS STREET - SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2068** CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY<br>ATTN: MANAGER<br>CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY<br>504 TEXAS STREET - SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2069** CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY<br>ATTN: JERIED H. HAIRGROVE AND REGISTERED AGENT AND OFFICER<br>CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY<br>P.O. BOX 1166<br>DEQUINCY, LA 70633 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2070** CLHG-DEQUINCY D/B/A DEQUINCY MEMORIAL HOSPITAL, DEQUINCY<br>ATTN: REGISTERED AGENT<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2071** CLHG-LEESVILLE D/B/A BYRD REGIONAL HOSPITAL, LEESVILLE<br>ATTN: REGISTERED AGENT<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2072** CLHG-MINDEN, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>MINDEN MEDICAL CENTER<br>#1 MEDICAL PLAZA<br>MINDEN, LA 71055 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2073** CLHG-MINDEN, LLC<br>ATTN: REGISTERED AGENT AND MANAGER / MEMBER<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2074** CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN<br>ATTN: REGISTERED AGENT; MANAGER<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2075** CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN<br>ATTN: CHIEF EXECUTIE OFFICER<br>MINDEN MEDICAL CENTER<br>#1 MEDICAL PLAZA<br>MINDEN, LA 71055 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2076** CLHG-MINDEN, LLC D/B/A MINDEN MEDICAL CENTER, MINDEN<br>ATTN: CHIEF EXECUTIVE OFFICER<br>MINDEN MEDICAL CENTER<br>PARK CITY SHOPPING CENTER - 346 HOMER ROAD<br>MINDEN, LA 71055 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2077** CLHG-OAKDALE, LLC OAKDALE COMMUNITY HOSPITAL, OAKDALE<br>ATTN: REGISTERED AGENT; MANAGER<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2078** CLHG-OAKDALE, LLC OAKDALE COMMUNITY HOSPITAL, OAKDALE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>130 NORTH HOSPITAL DRIVE<br>OAKDALE, LA 71463 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2079** CLHG-VILLE PLATTE, LLC D/B/A MERCY REGIONAL MEDICAL CENTER, VILLE PLATTE<br>ATTN: REGISTERED AGENT; MANAGING MEMBER<br>504 TEXAS STREET<br>SUITE 200<br>SHREVEPORT, LA 71101 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2080** CLHG-VILLE PLATTE, LLC D/B/A MERCY REGIONAL MEDICAL CENTER, VILLE PLATTE ATTN: CHIEF EXECUTIVE OFFICER 800 EAST MAIN STREET VILLE PLATTE, LA 70586 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2081** CLHG-WINN, LLC D/B/A WINN PARISH MEDICAL CENTER, WINNFIELD ATTN: CHIEF EXECUTIVE OFFICER 301 WEST BOUNDARY STREET WINNFIELD, LA 71483 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2082** CLHG-WINN, LLC D/B/A WINN PARISH MEDICAL CENTER, WINNFIELD ATTN: REGISTERED AGENT; MANAGER 504 TEXAS STREET SUITE 200 SHREVEPORT, LA 71101 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2083** CLINCH COUNTY HOSPITAL AUTHORITY ATTN: CHIEF EXECUTIVE OFFICER CLINCH MEMORIAL HOSPITAL 1050 VALDOSTA HIGHWAY HOMERVILLE, GA 31634 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2084** CLINCH COUNTY, GEORGIA ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS,COUNTY ADMINISTRATOR 22 COURT SQUARE, SUITE B HOMERVILLE, GA 31634 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2085** CLINTON COUNTY ATTN: CHIEF ASSESSOR 2 PIPER WAY SUITE 240 LOCK HAVEN, PA 17745 | 6/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2086** CLINTON COUNTY BOARD OF COMMISSIONERS ATTN: COUNTY BOARD OF COMMISSIONERS 46 S. SOUTH STREET SUITE 213 - 2ND FLOOR COURTHOUSE WILMINGTON, OH 45177 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2087** CLOVERDALE RANCHERIA OF POMO INDIANS ATTN: CHAIRPERSON 555 SOUTH CLOVERDALE BOULE SUITE A CLOVERDALE, CA 95425 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2088** CMGH MINDEN LLC ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2089**  COBB COUNTY<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>100 CHEROKEE STREET<br>MARIETTA, GA 30090 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2090**  COCKE COUNTY<br>ATTN: MAYOR<br>360 EAST MAIN STREET<br>NEWPORT, TN 37821 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2091**  COCKE COUNTY<br>ATTN: COUNTY CLERK<br>111 COURT AVENUE<br>ROOM 101<br>NEWPORT, TN 37821 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2092**  COCKE COUNTY HMA, LLC<br>ATTN: REGISTERED AGENT; MANAGING MEMBER<br>JUSTIN D. PITT, CHIEF LITIGATION COUNSEL<br>4000 MERIDIAN BOULEVARD - COMMUNITY HEALTH SYSTEMS<br>FRANKLIN, TN 37067-6325 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2093**  COCKE COUNTY HMA, LLC<br>ATTN: PAM BECK, CEO<br>NEWPORT MEDICAL CENTER<br>435 SECOND STREET<br>NEWPORT, TN 37821 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2094**  COEUR D'ALENE TRIBE<br>ATTN: CHAIRMAN<br>850 A STREET<br>PO BOX 408<br>PLUMMER, ID 83851 | 3/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2095**  COEUR D'ALENE TRIBE<br>PO BOX 2022<br>COEUR D'ALENE, ID 83816 | 3/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2096**  COFFEE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2097**  COFFEE COUNTY, ALABAMA<br>ATTN: CIRCUIT CLERK<br>101 SOUTH EDWARDS STREET<br>ENTERPRISE, AL 36330 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2098** COFFEE COUNTY, ALABAMA<br>ATTN: CHAIR OF COUNTY COMMISSIONERS<br>COFFEE COUNTY COURTHOUSE<br>1065 EAST MCKINNON STREET<br>NEW BROCKTON, AL 36351 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2099** COLE COUNTY, MISSOURI<br>311 E HIGH STREET<br>ROOM 201<br>JEFFERSON CITY, MO 65101 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2100** COLE COUNTY, MISSOURI<br>ATTN: CLERK OF COUNTY COMMISSION<br>311 E. HIGH STREET<br>JEFFERSON CITY, MO 65101 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2101** COLUMBIA COUNTY<br>ATTN: CHAIRPERSON OF THE COUNTY BOARD AND<br>COUNTY CLERK;<br>112 EAST EDGEWATER STREET<br>PORTAGE, WI 53901 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2102** COLUMBIA COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOXD 498<br>EVANS, GA 30809 | 5/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2103** COLUMBIA COUNTY, PA<br>ATTN: CHAIRMAN OF COMMISSIONERS<br>11 WEST MAIN STREE<br>MAIN STREET COUNTY ANNEX<br>BLOOMSBURG, PA 17815 | 11/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2104** COLUMBIANA COUNTY BOARD OF COUNTY<br>COMMISSIONERS<br>ATTN: EXECUTIVE COMMISSIONER<br>105 SOUTH MARKET STREET<br>LISBON, OH 44432 | 10/10/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2105** COLUMBIANA COUNTY BOARD OF COUNTY<br>COMMISSIONERS<br>COLUMBIANA COUNTY COURTHOUSE<br>105 SOUTH MARKET STREET<br>LISBON, OH 44432 | 10/10/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2106** COLUMBUS COUNTY<br>ATTN: COUNTY MANAGER<br>111 WASHINGTON STREET<br>WHITEVILLE, NC 28472 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2107** COLUMBUS, GEORGIA<br>ATTN: MAYOR AND CITY MANAGER<br>GOVERNMENT CENTER TOWER<br>6TH FLOOR - 100 10TH STREET<br>COLUMBUS, GA 31901 | 4/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2108** COMMISSIONERS OF ST. MARY'S COUNTY, MARYLAND<br>ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS<br>AND REGISTERED AGENT FOR ST. MARY'S COUNTY, MARYLAND<br>CHESEAPEAKE BUILDING - 41770 BALDRIDGE STREET<br>LEONARDTOWN, MD 20650 | 11/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2109** COMMISSIONERS OF ST. MARY'S COUNTY, MARYLAND<br>ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS<br>AND REGISTERED AGENT FOR ST. MARY'S COUNTY, MARYLAND<br>P.O. BOX 653 - 41770 BALDRIDGE STREET<br>LEONARDTOWN, MD 20650 | 11/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2110** COMMON WEALTH OF PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2111** COMMON WEALTH OF PA<br>ATTN: OFFICE OF THE GOVERNOR<br>508 MAIN CAPITOL BUILDING<br>HARRISBURG, PA 17120 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2112** COMMONWEALTH OF MASSACHUSETTS<br>ATTN: MAURA HEALEY<br>STATE OF MASSACHUSETTS ATTORNEY GENERAL<br>1 ASHBURTON PLACE<br>BOSTON, MA 02108-1698 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2113** COMMONWEALTH OF MASSACHUSETTS<br>GILLIAN FEINER, ESQ.<br>OFFICE OF THE ATTORNEY GENERAL FALSE CLAIMS DIVISION<br>1 ASHBURTON PLACE<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2114** COMMONWEALTH OF MASSACHUSETTS<br>JENNY L. WOJEWODA, ESQ.<br>MASSACHUSETTS ATTORNEY GENERAL<br>ONE ASHBURTON PLACE - 18TH FLOOR<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2115** COMMONWEALTH OF MASSACHUSETTS<br>SYDENHAM B. ALEXANDER, III, ESQ.<br>MASSACHUSETTS ATTORNEY GENERAL'S OFFICE<br>ONE ASHBURTON PLACE<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2116** COMMONWEALTH OF MASSACHUSETTS<br>ERIC M. GOLD, ESQ.<br>OFFICE OF THE ATTORNEY GENERAL<br>ONE ASHBURTON PLACE<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2117** COMMONWEALTH OF MASSACHUSETTS<br>JEFFREY THOMAS WALKER, ESQ.<br>OFFICE OF THE ATTORNEY GENERAL<br>1 ASHBURTON PLACE<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2118** COMMONWEALTH OF MASSACHUSETTS<br>JOANNA LYDGATE, ESQ.<br>OFFICE OF THE ATTORNEY GENERAL OF MASSACHUSETTS<br>ONE ASHBURTON PLACE - 20TH FLOOR<br>BOSTON, MA 02108 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2119** COMMONWEALTH OF PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2120** COMMONWEALTH OF PA<br>ATTN: OFFICE OF THE GOVERNOR<br>508 MAIN CAPITOL BUILDING<br>HARRISBURG, PA 17120 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2121** COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER<br>ATTN: PHILADELPHIA DISTRICT ATTORNEY<br>3 S PENN SQUARE<br>PHILADELPHIA, PA 19107 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2122** COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER<br>HARRIS L. POGUST<br>POGUST BRASLOW & MILLROOD, LLC<br>161 WASHINGTON STREET - SUITE 940<br>CONSHOHOCKEN, PA 19428 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2123** COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER PATRICK C. TIMONEY SCHWARZ MONGELUZZI, LLC ONE LIBERTY PLACE - 1650 MARKET STREET, 51ST FLOOR PHILADELPHIA, PA 19103 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2124** COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2125** COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER TRENT B. MIRACLE SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2126** COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER ATTN: AMY E. GARRETT SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2127** COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER JAYNE CONROY SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2128** COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER PAUL J. HANLY, JR. SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2129** COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER CARMEN P. BELEFONTE SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - P.O. BOX 1670 MEDIA, PA 19063 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                           **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2130**  COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER MICHAEL F. BARRETT SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - P.O. BOX 1670 MEDIA, PA 19063 | 2/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2131**  COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER ROBERT J. MONGELUZZI SALTZ MONGELUZZI BARRETT & BENDESKY 20 WEST THIRD STREET - P.O. BOX 1670 MEDIA, PA 19063 | 2/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2132**  COMMONWEALTH OF PENNSYLVANIA BY ATTORNEY GENERAL JOSH SHAPIRO ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2133**  COMMONWEALTH OF VIRGINIA, EX REL. MARK R. HERRING, ATTORNEY GENERAL ATTN: MARK HERRING STATE OF VIRGINIA ATTORNEY GENERAL 202 NORTH NINTH STREET RICHMOND, VA 23219 | 6/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2134**  COMMUNITY BASED CARE OF BREVARD, INC. D/B/A BREVARD FAMILY PARTNERSHIP ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT 2301 WEST EAU GALLIE BLVD SUITE 104 MELBOURNE, FL 32935 | 11/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2135**  COMMUNITY PARTNERSHIP FOR CHILDREN, INC. ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT COMMUNITY PARTERSHIP FOR CHILDREN, INC. 135 EXECUTIVE CIRCLE, 2ND FLOOR DAYTONA BEACH, FL 32114 | 8/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2136**  COMPANION HOME SERVICES, LLC ATTN: CHIEF EXECUTIVE OFFICER AND LEADERSHIP TEAM 8039 LINE AVENUE SUITE 1C SHREVEPORT, LA 71106. | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2137** COMPANION HOME SERVICES, LLC ATTN: CHIEF EXECUTIVE OFFICER AND LEADERSHIP TEAM 8039 LINE AVENUE SUITE 1C SHREVEPORT, LA 71106 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2138** COMPANION HOME SERVICES, LLC ATTN: ATTORNEY / AGENT 820 JORDAN STREET SUITE 240 SHREVEPORT, LA 71101 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2139** COMPANION HOME SERVICES, LLC ATTN: REGISTERED AGENT; MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2140** COMPANION HOME SERVICES, LLC ATTN: ATTORNEY / AGENT 8039 LINE AVENUE SUITE 1C SHREVEPORT, LA 71106 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2141** COMPANION HOME SERVICES, LLC ATTN: CHIEF EXECUTIVE OFFICER 8039 LINE AVENUE SUITE 1C SHREVEPORT, LA 71106 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2142** COMPANION HOME SERVICES, LLC ATTN: REGISTERED AGENT 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2143** CONCORDIA PARISH ATTN: PRESIDENT 4001 CARTER STREET ROOM 1 VIDALIA, LA 71373 | 10/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2144** CONECUH COUNTY, ALABAMA ATTN: CIRCUIT CIRCUIT CLERK 111 COURT ST. RM 203 EVERGREEN, AL 36401-0107 | 7/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2145** CONECUH COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 7/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2146** | CONEJOS COUNTY<br>ATTN: CLERK AND RECORDER<br>6683 COUNTY ROAD 13<br>CONEJOS, CO  81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2147** | CONEJOS COUNTY<br>ATTN: CLERK AND RECORDER<br>PO BOX 127<br>6683 COUNTY RD. 13<br>CONEJOS, CO 81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2148** | CONEJOS COUNTY<br>ATTN: CHAIRMAN AND COUNTY COMMISSIONERS<br>PO BOX 157<br>6683 COUNTY RD. 13<br>CONEJOS, CO 81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2149** | CONEJOS COUNTY<br>ATTN: CHAIRMAN COUNTY COMMISSIONERS<br>6683 COUNTY ROAD 13<br>PO BOX 157<br>CONEJOS, CO 81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2150** | CONEJOS COUNTY<br>ATTN: CHIEF DEPUTY-UNDERSHERIFF<br>14044 CO RD G.5<br>ANTONITO, CO 81120 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2151** | CONEJOS COUNTY<br>ATTN: CHAIRMAN COUNTY COMMISSIONER<br>6683 COUNTY ROAD. 13<br>CONEJOS, CO 81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2152** | CONEJOS COUNTY<br>ATTN: CHIEF DEPUTY-UNDER SHETIFF<br>PO BOX 37<br>CONEJOS, CO 81129 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2153** | CONFEDERATED SALISH AND KOOTENAI TRIBES OF THE FLATHEAD RESERVATION<br>42487 COMPLEX BOULEVARD<br>PABLO, MT 59855 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2154** | CONFEDERATED SALISH AND KOOTENAI TRIBES OF THE FLATHEAD RESERVATION<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>PO BOX 278<br>PABLO, MT 59855 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2155** CONFEDERATED TRIBE OF WARM SPRINGS CONFEDERATED TRIBES OF WARM SPRINGS 1233 VETERANS STREET - P O BOX C WARM SPRINGS, OR 97761 | 1/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2156** CONFEDERATED TRIBE OF WARM SPRINGS ATTN: CHAIRMAN & CHIEF 1233 VETERANS STREET WARM SPRINGS, OR 97761 | 1/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2157** CONFEDERATED TRIBES AND BANDS OF THE YAKAMA NATION ATTN: CHAIRMAN, CEO 401 FORT ROAD P.O. BOX 151 TOPPENISH, WA 98948 | 10/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2158** CONFEDERATED TRIBES OF THE COLVILLE RESERVATION ATTN: TRIBAL GOVERNMENT COMMITTEE CHAIR AND EXECUTIVE DIRECTOR LUCY F. COVINGTON GOVERNMENT CENTER 21 COLVILLE STREET NESPELEM, WA 99155 | 5/8/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2159** CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON 1520 EAST ELLENDALE DALLAS, OR 97338 | 2/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2160** CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON ATTN: CHAIRPERSON & CHIEF EXECUTIVE OFFICER 9615 GRAND RONDE ROAD GRAND RONDE, OR 97347 | 2/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2161** CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON 1520 EAST ELLENDALE DALLAS, OR 97338 | 2/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2162** CONFEDERATED TRIBES OF THE UMATILLA INDIAN RESERVATION ATTN: CHAIRMAN GENERAL COUNCIL,CHAIRMAN BOARD OF TRUSTEES AND EXECUTIVE DIRECTOR NIXYAAWII GOVERNANCE CENTER 46411 TIMINE WAY PENDLETON, OR 97801 | 4/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2163** CONSOLIDATED TRIBAL HEALTH PROJECT, INC. ATTN: REGISTERED AGENT 6991 NORTH STATE STREET REDWOOD VALLEY, CA 95470 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                         **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2164** CONSOLIDATED TRIBAL HEALTH PROJECT, INC. ATTN: REGISTERED AGENT PO BOX 387 CALPELLA, CA 95418 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2165** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL ATTN: BRIAN FROSH STATE OF MARYLAND ATTORNEY GENERAL 200 ST. PAUL PLACE BALTIMORE, MD 21202-2202 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2166** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL MARK J. DEARMAN ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD - SUITE 500 BOCA RATON, FL 33432 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2167** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL ELIZABETH J. CABRASER LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP 275 BATTERY STREET - 29TH FLOOR SAN FRANCISCO, CA 94111 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2168** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL MARK P. CHALOS LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP 222 SECOND AVENUE SOUTH - SUITE 1640 NASHVILLE, TN 37201 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2169** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL DOROTHY P. ANTULLIS ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD - SUITE 500 BOCA RATON, FL 33432 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2170** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL PAULINA DO AMARAL LIEFF, CABRASER, HEIMANN & BERNSTEIN, LLP 250 HUDSON STREET - 8TH FLOOR NEW YORK, NY 10013 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2171** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL ATTN: AELISH M. BAIG ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER - ONE MONTGOMERY STREET SUITE 1800 SAN FRANCISCO, CA 94104 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2172** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL SARA E. TONNESEN OFFICE OF THE ATTORNEY GENERAL OF MARYLAND 200 ST. PAUL PLACE - 16TH FLOOR BALTIMORE, MD 21202 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2173** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL RYAN E. BOUNDS OFFICE OF THE ATTORNEY GENERAL OF MARYLAND 200 ST. PAUL PLACE - 16TH FLOOR BALTIMORE, MD 21202 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2174** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL BRIAN T. EDMUNDS OFFICE OF THE ATTORNEY GENERAL OF MARYLAND 200 ST. PAUL PLACE - 16TH FLOOR BALTIMORE, MD 21202 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2175** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL MATTHEW S. MELAMED ROBBINS GELLER RUDMAN & DOWD LLP POST MONTGOMERY CENTER - ONE MONTGOMERY STREET SUITE 1800 SAN FRANCISCO, CA 94104 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2176** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL CARISSA J. DOLAN ROBBINS GELLER RUDMAN & DOWD LLP 665 WEST BROADWAY - SUITE 1900 SAN DIEGO, CA 92101 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2177** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL PAUL J. GELLER ROBBINS GELLER RUDMAN & DOWD LLP 120 EAST PALMETTO PARK ROAD - SUITE 500 BOCA RATON, FL 33432 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2178** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL THOMAS E. EGLER ROBBINS GELLER RUDMAN & DOWD LLP 665 WEST BROADWAY - SUITE 1900 SAN DIEGO, CA 92101 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2179** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL ATTN: ANDREW C. WHITE SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC 201 NORTH CHARLES STREET - 26TH FLOOR BALTIMORE, MD 21201 | 5/29/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2180** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL WILLIAM SINCLAIR SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC 201 NORTH CHARLES STREET - 26TH FLOOR BALTIMORE, MD 21201 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2181** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL STEVEN D. SILVERMAN SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC 201 NORTH CHARLES STREET - 26TH FLOOR BALTIMORE, MD 21201 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2182** CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL JOSEPH F. MURPHY, JR. SILVERMAN, THOMPSON, SLUTKIN & WHITE, LLC 201 NORTH CHARLES STREET - 26TH FLOOR BALTIMORE, MD 21201 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2183** COOK COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 1200 SOUTH HUTCHINSON AVENUE ADEL, GA 31620 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2184** COOS COUNTY, OREGON ATTN: CHAIRMAN, BOARD OF COMMISSIONERS AND COUNTY CLERK COOS COUNTY COURTHOUSE 250 N. BAXTER COQUILLE, OR 97423 | 12/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2185** COPLEY TOWNSHIP ATTN: PRESIDENT BOARD OF TRUSTEES OR THE TOWNSHIP CLERK 1540 SOUTH CLEVELAND-MASSILLON ROAD COPLEY, OH 44321-1908 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2186** COPPER RIVER NATIVE ASSOCIATION ATTN: CHIEF EXECUTIVE OFFICER MILE 111.5 RICHARDSON HIGHWAY PO BOX H COPPER CENTER, AK 99573 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2187** COPPER RIVER NATIVE ASSOCIATION ATTN: CHIEF EXECUTIVE OFFICER ROBERT MARSHALL BUILDING MILE 111.5 RICHARDSON HIGHWAY COPPER CENTER, AK 99573 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2188 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10213 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2189 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2190 | Corey Means, individually and as next friend and guardian of Baby E.D.J., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2191 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2192 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2193 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2194 | COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2195** COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2196** COSHOCTON COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: COUNTY COMMISSIONER 401 1/2 MAIN STREET COSHOCTON, OH 43812 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2197** COUNTY COMMISSION OF CLAY COUNTY ATTN: COUNTY COMMISSIONERS CLAY COUNTY COMMISSION 246 MAIN STREET - P. O. BOX 190 CLAY, WV 25043 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2198** COUNTY COMMISSIONERS OF CALVERT COUNTY, MARYLAND ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS AND REGISTERED AGENT FOR CALVERT COUNTY, MARYLAND 175 MAIN STREET PRINCE FREDERICK, MD 20678 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2199** COUNTY COMMISSIONERS OF CHARLES COUNTY, MARYLAND ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS AND REGISTERED AGENT FOR CHARLES COUNTY, MARYLAND 200 BALTIMORE STREET LA PLATA, MD 20646 | 2/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2200** COUNTY OF ABBEVILLE FINGER, TERRY A. PO BOX 24005 HILTON HEAD ISLAND, SC 29925-4005 | 5/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2201** COUNTY OF ABBEVILLE, SC ATTN: COUNTY DIRECTOR AND CLERK TO COUNCIL 903 WEST GREENWOOD STREET SUITE 2800 ABBEVILLE, SC 29620 | 5/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2202** COUNTY OF AIKEN JOHN BELTON WHITE JR. HARRISON WHITE SMITH & COGGINS PO BOX 3547 SPARTANBURG, SC 29304 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2203** COUNTY OF AIKEN<br>MARGHRETTA HAGOOD SHISKO<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET - PO BOX 3547<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2204** COUNTY OF AIKEN, SC<br>ATTN: CLERK OF COURT<br>JUDICIAL CENTER (COURTHOUSE)<br>109 PARK AVENUE SE - FIRST, SECOND, THIRD FLOORS<br>AIKEN, SC 29801 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2205** COUNTY OF AIKEN, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL<br>1930 UNIVERSITY PARKWAY<br>SUITE 3600<br>AIKEN, SC 29801 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2206** COUNTY OF ALACHUA<br>ATTN: CLERK OF THE COURT<br>201 EAST UNIVERSITY AVENUE<br>GAINESVILLE, FL 32601 | 1/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2207** COUNTY OF ALACHUA<br>ATTN: COUNTY MANAGER; BOARD OF COUNTY COMMISIONERS<br>12 SE 1ST STREET<br>2ND FLOOR<br>GAINESVILLE, FL 32601 | 1/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2208** COUNTY OF ALAMEDA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ALAMEDA COUNTY ATTORNEY DONNA ZIEGLER<br>ATTN: COUNTY COUNSEL<br>1221 OAK STREET<br>SUITE 450<br>OAKLAND, CA 94612 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2209** COUNTY OF ALAMEDA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ALAMEDA COUNTY ATTORNEY DONNA ZIEGLER<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>1221 OAK STREET<br>SUITE 536<br>OAKLAND, CA 94612 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2210** COUNTY OF ALAMEDA, CA<br>ATTN: AUDITOR-CONTROLLER/CLERK-RECORDER<br>ALAMEDA COUNTY CLERK-RECORDER'S OFFICE<br>1106 MADISON STREET<br>OAKLAND, CA 94607 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.2211**  COUNTY OF ALAMEDA, CA<br>ATTN: AUDITOR-CONTROLLER/CLERK-RECORDER<br>ALAMEDA COUNTY CLERK-RECORDER'S OFFICE<br>7600 DUBLIN BOULEVARD<br>DUBLIN, CA 94568 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2212**  COUNTY OF ALLEGHENY<br>LINDA SINGER<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2213**  COUNTY OF ALLEGHENY<br>ELIZABETH SMITH<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2214**  COUNTY OF ALLEGHENY<br>JEFFREY C. NELSON<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST - SUITE 1001<br>WASHINGTON, DC 20004 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2215**  COUNTY OF ALLEGHENY<br>ATTN: ANDREW F. SZEFI<br>COUNTY SOLICITOR ALLEGHENT COUNTY<br>445 FORT PITT BOULEVARD - SUITE 300<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2216**  COUNTY OF ALLEGHENY<br>JASON T. SHIPP<br>GOLDBERG PERSKY & WHITE, P.C.<br>11 STANWIX STREET - SUITE 1800<br>PITTSBURGH, PA 15222 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2217**  COUNTY OF ALLEGHENY<br>BRUCE E. MATTACK<br>GOLDBERG PERSKY & WHITE, P.C.<br>11 STANWIX STREET - SUITE 1800<br>PITTSBURGH, PA 15222 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2218**  COUNTY OF ALLEGHENY, PA<br>ATTN: PRESIDENT OF THE COUNTY COUNCIL<br>COUNTY COUNCIL<br>COUNTY COURTHOUSE - 436 GRANT STREET, ROOM 119<br>PITTSBURGH, PA 15219-2497 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2219**  COUNTY OF ALLEGHENY, PA<br>ATTN: COUNTY EXECUTIVE<br>436 GRANT STREET<br>ROOM 101<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2220 | COUNTY OF ALLEGHENY, PA<br>ATTN: COUNTY EXECUTIVE<br>101 COUNTY COURTHOUSE<br>436 GRANT STREET<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2221 | COUNTY OF ALLEGHENY, PA<br>ATTN: COUNTY COUNCIL<br>436 GRANT STREET<br>ROOM 119<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2222 | COUNTY OF ALLEGHENY, PA<br>ATTN: TREASURER<br>436 GRANT STREET<br>ROOM 108<br>PITTSBURGH, PA 15219 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2223 | COUNTY OF ALLENDALE<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925-4005 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2224 | COUNTY OF ALLENDALE<br>MARK BRANDON TINSLEY<br>P.O. BOX 1000<br>ALLENDALE, SC 29810 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2225 | COUNTY OF ALLENDALE<br>H. WOODROW GOODING<br>P.O. BOX 1000<br>ALLENDALE, SC 29810 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2226 | COUNTY OF ALLENDALE, SC<br>ATTN: CLERK OF COURT<br>P.O. BOX 126<br>ALLENDALE, SC 29810 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2227 | COUNTY OF ALLENDALE, SC<br>ATTN: COUNTY COUNCIL CHAIRPERSON AND CLERK TO COUNCIL<br>526 MEMORIAL AVENUE<br>P.O. BOX 190<br>ALLENDALE, SC 29810 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2228 | COUNTY OF ALPENA, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>720 WEST CHISHOLM STREET<br>SUITE 7<br>ALPENA, MI 49707 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          Case Number: **19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2229** COUNTY OF ALPENA, MICHIGAN<br>ATTN: COUNTY CLERK<br>720 WEST CHISHOLM STREET<br>SUITE 2<br>ALPENA, MI 49707 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2230** COUNTY OF AMADOR, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF AMADOR<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS AND COUNTY CLERK<br>810 COURT STREET<br>JACKSON, CA 95642 | 8/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2231** COUNTY OF ANACONDA-DEER LODGE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>A-DLC COURTHOUSE, FIRST FLOOR<br>800 MAIN STREET<br>ANACONDA, MT 59711 | 2/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2232** COUNTY OF ANDERSON<br>COLE, GREGORY LEE JR.<br>COX & COLE ATTORNEYS AT LAW<br>32 EAST MAIN STREET<br>WILLIAMSTON, SC 29697 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2233** COUNTY OF ANDERSON<br>COLE, GREGORY LEE JR.<br>COX & COLE ATTORNEYS AT LAW<br>PO BOX 315<br>WILLIAMSTON, SC 29697 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2234** COUNTY OF ANDERSON<br>YELVERTON, MATTHEW EVERT<br>60 FOLLY ROAD BOULEVARD<br>PO BOX 3547<br>CHARLESTON, SC 29407 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2235** COUNTY OF ANDERSON<br>YELVERTON, MATTHEW EVERT<br>SHEFFRON LAW FIRM, P.A.<br>475 S. CHURCH STREET<br>HENDERSONVILLE, NC 28792 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2236** COUNTY OF ANDERSON<br>SHISKO, MARGHRETTA HAGOOD<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET - PO BOX 3547<br>SPARTANBURG, SC 29306 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2237** COUNTY OF ANDERSON ATTN: WHITE, JOHN BELTON JR. HARRISON WHITE, P.C. 178 WEST MAIN STREET - PO BOX 3547 SPARTANBURG, SC 29306 | 6/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2238** COUNTY OF ANDERSON, SC ATTN: COUNTY COUNCIL CHAIRMAN AND CLERK TO COUNCIL 101 SOUTH MAIN STREET ANDERSON, SC 29624 | 6/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2239** COUNTY OF ANGELINA ATTN: ANGELINA COUNTY JUDGE ANGELINA COUNTY DENMAN BUILDING 606 EAST LUFKIN AVENUE LUFKIN, TX 75901 | 11/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2240** COUNTY OF ANOKA, MN ATTN: CHAIRMAN ANOKA COUNTY GOVERNMENT CENTER 2100 THIRD AVE. ANOKA, MN 55303-5024 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2241** COUNTY OF ARKANSAS, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 101 COURT SQUARE DEWITT, AR 72042 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2242** COUNTY OF ASHLEY, AR ATTN: COUNTY CLERK 205 EAST JEFFERSON STREET ROOM 5 HAMBURG, AR 71646 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2243** COUNTY OF ASHLEY, AR ATTN: COUNTY JUDGE 205 EAST JEFFERSON STREET ROOM 4 HAMBURG, AR 71646 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2244** COUNTY OF ASHTABULA 25 WEST JEFFERSON STREET 2ND FLOOR OLD COURTHOUSE JEFFERSON, OH 44047 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2245** COUNTY OF ASHTABULA ATTN: COUNTY COMMISSIONERS AND ATTORNEY 25 WEST JEFFERSON STREET JEFFERSON, OH 44047 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2246** COUNTY OF BAMBERG<br>C. BRADLEY HUTTO<br>WILLIAMS AND WILLIAMS<br>P.O. BOX 1084<br>ORANGEBURG, SC 29116 | 9/13/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2247** COUNTY OF BAMBERG<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925-4005 | 9/13/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2248** COUNTY OF BAMBERG, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>COURTHOUSE ANNEX<br>1234 NORTH STREET - P.O. BOX 149<br>BAMBERG, SC 29003 | 9/13/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2249** COUNTY OF BARNWELL<br>C. BRADLEY HUTTO<br>WILLIAMS AND WILLIAMS<br>P.O. BOX 1084<br>ORANGEBURG, SC 29116 | 9/13/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2250** COUNTY OF BARNWELL<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925-4005 | 9/13/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2251** COUNTY OF BARNWELL, SC<br>ATTN: COUNTY COUNCIL CHAIRMAN<br>93 PHILLIPS STREET<br>BARNWELL, SC 29812 | 9/13/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2252** COUNTY OF BARNWELL, SC<br>ATTN: CLERK TO COUNCIL<br>57 WALL STREET<br>BARNWELL, SC 29812 | 9/13/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2253** COUNTY OF BAXTER, AR<br>ATTN: COUNTY JUDGE<br>BAXTER COUNTY COURTHOUSE<br>1 EAST 7TH STREET - 3RD FLOOR<br>MOUNTAIN HOME, AR 72653 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2254** COUNTY OF BAXTER, AR<br>ATTN: COUNTY CLERK<br>BAXTER COUNTY COURTHOUSE<br>1 EAST 7TH STREET - 1ST FLOOR<br>MOUNTAIN HOME, AR 72653 | 3/15/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                  Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2255**  COUNTY OF BAY, MICHIGAN 515 CENTER AVENUE, STE. 101 BAY CITY, MI 48708-5941 | 4/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2256**  COUNTY OF BAY, MICHIGAN ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS ; 515 CENTER AVENUE SUITE 405 BAY CITY, MI 48708-5125 | 4/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2257**  COUNTY OF BEAUFORT BENJAMIN THOMAS SHELTON P.O. BOX 24005 HILTON HEAD ISLAND, SC 29925-4005 | 6/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2258**  COUNTY OF BEAUFORT TERRY A FINGER P.O. BOX 24005 HILTON HEAD ISLAND, SC 29925-4005 | 6/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2259**  COUNTY OF BEAUFORT, SC ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL 100 RIBAUT ROAD BEAUFORT, SC 29902 | 6/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2260**  COUNTY OF BEAUFORT, SC ATTN: COUNTY ADMINISTRATOR P.O. DRAWER 1228 BEAUFORT, SC 29901 | 6/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2261**  COUNTY OF BEE, TX ATTN: BEE COUNTY JUDGE 105 W. CORPUS CHRISTI RM# 305 BEEVILLE, TX 78102 | 5/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2262**  COUNTY OF BENTON, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 215 EAST CENTRAL AVENUE BENTONVILLE, AR 72712 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2263**  COUNTY OF BERKELEY, SOUTH CAROLINA ATTN: CLERK TO COUNCIL & COUNTY SUPERVISOR AND COUNCIL CHAIRMAN 1003 US HIGHWAY 52 MONCKS CORNER, SC 29461 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2264** COUNTY OF BEXAR, TX<br>ATTN: BEXAR COUNTY JUDGE<br>101 W NUEVA<br>10TH FLOOR<br>SAN ANTONIO, TX 78205 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2265** COUNTY OF BLANCO<br>ATTN: BLANCO COUNTY JUDGE<br>BLANCO COUNTY COURTHOUSE<br>101 EAST PECAN<br>JOHNSON CITY, TX 78636 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2266** COUNTY OF BLANCO<br>ATTN: BLANCO COUNTY JUDGE<br>PO BOX 387<br>JOHNSON CITY, TX 78636 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2267** COUNTY OF BOONE, AR<br>ATTN: COUNTY JUDGE<br>100 NORTH MAIN<br>SUITE 300<br>HARRISON, AR 72601 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2268** COUNTY OF BOONE, AR<br>ATTN: COUNTY CLERK<br>100 NORTH MAIN<br>SUITE 201<br>HARRISON, AR 72601 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2269** COUNTY OF BOWIE<br>ATTN: BOWIE COUNTY JUDGE<br>BOWIE COUNTY COURTHOUSE<br>710 JAMES BOWIE DRIVE<br>NEW BOSTON, TX 75570 | 10/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2270** COUNTY OF BRADFORD<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2271** COUNTY OF BRADFORD<br>ATTN: COMMISIONERS, CHIEF CLERK OF THE COUNTY<br>301 MAIN STREET<br>TOWANDA, PA 18848 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2272** COUNTY OF BRADFORD<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2273** COUNTY OF BRADFORD, PA<br>ATTN: COUNTY COMMISSIONERS AND CHIEF CLERK OF COUNTY COMMISSIONERS<br>BRADFORD COUNTY COURTHOUSE<br>301 MAIN STREET<br>TOWANDA, PA 18848 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2274** COUNTY OF BRADLEY, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>101 EAST CEDAR<br>WARREN, AR 71671 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2275** COUNTY OF BRANCH<br>ATTN: COUNTY CLERK<br>COURTHOUSE, FIRST FLOOR<br>31 DIVISION STREET<br>COLDWATER, MI 49036 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2276** COUNTY OF BRANCH<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>31 DIVISION STREET<br>COLDWATER, MI 49036 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2277** COUNTY OF BREVARD, FLORIDA<br>ATTN: COUNTY MANAGER; BOARD OF COUNTY COMMISSIONERS<br>2725 JUDGE FRAN JAMIESON WAY<br>VIERA, FL 32940 | 1/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2278** COUNTY OF BROOME<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2279** COUNTY OF BROOME<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2280** COUNTY OF BROOME<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2281** COUNTY OF BROOME<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, - SUITE 305<br>MELVILLE, NY 11747 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2282** COUNTY OF BROOME<br>BROOME COUNTY OFFICE BUILDING, SIXTH FLOOR<br>ROBERT G. BEHNKE, COUNTY ATTORNEY<br>60 HAWLEY STREET - PO BOX 1766<br>BINGHAMTON, NY 13902 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2283** COUNTY OF BROOME<br>JAYNE CONROY<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2284** COUNTY OF BROOME<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2285** COUNTY OF BROOME<br>RICHARD KROGER<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2286** COUNTY OF BROOME<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2287** COUNTY OF BROOME<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY, LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2288** COUNTY OF BROOME, NY<br>ATTN: COUNTY DISTRICT ATTORNEY<br>BROOME COUNTY DISTRICT ATTORNEY'S OFFICE<br>P.O. BOX 1766<br>BINGHAMTON, NY 13902 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2289** COUNTY OF BROOME, NY<br>ATTN:: BROOME COUNTY CLERK<br>BROOME COUNTY CLERK'S OFFICE<br>BROOME COUNTY OFFICE BUILDING - 60 HAWLEY<br>STREET, 3RD FLOOR, P.O. BOX 2062<br>BINGHAMTON, NY 13902-2062 | 2/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2290** COUNTY OF BURLESON, TX<br>ATTN: BURLESON COUNTY JUDGE<br>100 W. BUCK<br>#306<br>CALDWELL, TX 77836 | 4/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                  **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2291** COUNTY OF BURLINGTON, NJ<br>ATTN: DIRECTOR FREEHOLDERS<br>49 RANCOCAS ROAD, ROOM 123<br>P.O. BOX 6000<br>MOUNT HOLLY, NJ 08060 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2292** COUNTY OF BURLINGTON, NJ<br>ATTN: COUNTY CLERK<br>P.O. BOX 6000<br>MOUNT HOLLY, NJ 08060 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2293** COUNTY OF BURLINGTON, NJ<br>ATTN: COUNTY CLERK; COUNTY ADMINISTRATOR;<br>FREEHOLDER DIRECTOR<br>49 RANCOCAS ROAD<br>ROOM 123 - P.O. BOX 6000<br>MOUNT HOLLY, NJ 08060 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2294** COUNTY OF BURLINGTON, NJ<br>ATTN: CLERK<br>50 RANCOCAS ROAD<br>3RD FLOOR - P.O. BOX 6000<br>MOUNT HOLLY, NJ 08060 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2295** COUNTY OF BURNET, TX<br>ATTN: COUNTY JUDGE<br>COURTHOUSE ON THE SQUARE<br>220 S. PIERCE<br>BURNET, TX 78611 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2296** COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE<br>STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF<br>CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF<br>BUTTE<br>ATTN: COUNTY CLERK<br>155 NELSON AVENUE<br>OROVILLE, CA 95965 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2297** COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE<br>STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF<br>CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF<br>BUTTE<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>25 COUNTY CENTER DRIVE<br>SUITE 200<br>OROVILLE, CA 95965 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2298** County of Calaveras, a political subdivision of the State of<br>California; the People of the State of California, acting by and<br>through the County of Calaveras<br>Attn: Chair of the Board of Supervisors and Clerk/Recorder<br>891 Mountain Ranch Road<br>San Andreas, CA 95249 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2299** COUNTY OF CALHOUN<br>CHARLES W WHETSTONE JR.<br>WHETSTONE PERKINS & FULDA LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2300** COUNTY OF CALHOUN<br>CHERYL F PERKINS<br>WHETSTONE PERKINS & FULDA LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2301** COUNTY OF CALHOUN, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>CALHOUN COUNTY COUNTHOUSE<br>309 WEST MAIN STREET<br>HAMPTON, AR 71744 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2302** COUNTY OF CALHOUN, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>102 COURTHOUSE DRIVE<br>ST. MATTHEWS, SC 29135 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2303** COUNTY OF CAMERON, TX<br>ATTN: CAMERON COUNTY JUDGE<br>1100 EAST MONROE STREET, SUITE 218<br>BROWNSVILLE, TX 78520 | 4/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2304** COUNTY OF CAMP<br>ATTN: COUNTY JUDGE<br>126 CHURCH STREET<br>ROOM 303<br>PITTSBURG, TX 75686 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2305** COUNTY OF CARBON, PA<br>ATTN: COMMISIONERS, CLERK OF THE COUNTY<br>CARBON COUNTY COMMISSIONERS<br>P.O. BOX 129<br>JIM THORPE, PA 18229 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2306** COUNTY OF CARROLL, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>210 WEST CHURCH AVENUE<br>BERRYVILLE, AR 72616 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2307** COUNTY OF CASCADE<br>ATTN: COUNTY COMMISSIONER<br>325 2ND AVENUE NORTH<br>GREAT FALLS, MT 59401 | 11/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2308** COUNTY OF CASS, MICHIGAN<br>ATTN: COUNTY CLERK<br>CASS COUNTY CLERK REGISTER OFFICE<br>120 NORTH BROADWAY STREET - SUITE 123<br>CASSOPOLIS, MI 49031 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2309** COUNTY OF CASS, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF<br>COMMISSIONERS<br>120 NORTH BROADWAY STREET<br>CASSOPOLIS, MI 49031 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2310** COUNTY OF CASS, TX<br>ATTN: CASS COUNTY JUDGE<br>P.O. BOX 825<br>LINDEN, TX 75563 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2311** COUNTY OF CHEBOYGAN<br>ATTN: CHAIR OF THE COUNTY BOARD OF<br>COMMISSIONERS<br>870 SOUTH MAIN STREET<br>CHEBOYGAN, MI 49721 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2312** COUNTY OF CHEBOYGAN<br>ATTN: COUNTY CLERK<br>PO 70<br>CHEBOYGAN, MI 49721 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2313** COUNTY OF CHEROKEE<br>ATTN: CLERK TO THE BOARD OF COMMISSIONERS<br>75 PEACHTREE STREET<br>MURPHY, NC 28906 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2314** COUNTY OF CHEROKEE<br>JOHN BELTON WHITE JR.<br>HARRISON WHITE SMITH & COGGINS<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2315** COUNTY OF CHEROKEE<br>ATTN: COUNTY JUDGE<br>135 SOUTH MAIN STREET<br>3RD FLOOR<br>RUSK, TX 75785 | 11/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2316** COUNTY OF CHEROKEE<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2317   COUNTY OF CHEROKEE, NC<br>ATTN: CLERK TO THE BOARD OF COMMISSIONERS<br>75 PEACHTREE STREET<br>MURPHY, NC 28906 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2318   COUNTY OF CHESTERFIELD<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2319   COUNTY OF CHESTERFIELD, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>178 MILL STREET<br>CHESTERFIELD, SC 29709 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2320   COUNTY OF CHICOT, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>CHICOT COUNTY COURTHOUSE<br>417 MAIN STREET<br>LAKE VILLAGE, AR 71663 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2321   COUNTY OF CHILDRESS<br>ATTN: COUNTY JUDGE<br>100 AVENUE EAST NORTHWEST<br>BOX 1<br>CHILDRESS, TX 79201 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2322   COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON<br>ATTN: CLACKMAS COUNTY COUNSEL<br>OFFICE OF COUNTY COUNSEL<br>2051 KAEN ROAD<br>OREGON CITY, OR 97045 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2323   COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON<br>ATTN: CLACKMAS COUNTY CLERK<br>1710 RED SOLIS COURT<br>SUITE 100<br>OREGON CITY, OR 97045 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2324   COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON<br>ATTN: LANE COUNTY COUNSEL<br>LANE COUNTY OFFICE OF LEGAL COUNSEL<br>125 EAST 8TH AVENUE<br>EUGENE, OR 97401 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2325   COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON<br>ATTN: WASHINGTON COUNTY COUNSEL<br>155 NORTH FIRST AVENUE<br>SUITE 340<br>HILLSBORO, OR 97124-3072 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                   Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2326** | COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON<br>ATTN: WASHINGTON COUNTY CLERK<br>155 NORTH FIRST AVENUE<br>SUITE 130<br>HILLSBORO, OR 97124 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2327** | COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON<br>ATTN: LANE COUNTY CLERK<br>125 EAST 8TH AVE<br>EUGENE, OR 97401 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2328** | COUNTY OF CLAIBORNE<br>ATTN: COUNTY MAYOR AND COUNTY COURT CLERK<br>CLAIBORNE COUNTY COURTHOUSE<br>P.O. BOX 318<br>TAZEWELL, TN 37879 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2329** | COUNTY OF CLARENDON<br>CEZAR EDWARD MCKNIGHT<br>POST OFFICE BOX 688<br>LAKE CITY, SC 29560 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2330** | COUNTY OF CLARENDON<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2331** | COUNTY OF CLARENDON, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>411 SUNSET DRIVE<br>MANNING, SC 29102 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2332** | COUNTY OF CLARENDON, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL<br>26 EAST BOYCE STREET<br>MANNING, SC 29102 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2333** | COUNTY OF CLARION<br>ROBERT N. PEIRCE, JR.<br>ROBERT PEIRCE & ASSOCIATES, P.C.<br>707 GRANT STREET - SUITE 2500<br>PITTSBURGH, PA 15219 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2334** | COUNTY OF CLARION<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2335** COUNTY OF CLARION<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>?CLARION COUNTY ADMINISTRATION OFFICE<br>330 MAIN STREET - 2ND FLOOR<br>CLARION, PA 16214 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2336** COUNTY OF CLARION<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2337** COUNTY OF CLARION, PA<br>ATTN: THE MAYOR AND PRESIDENT<br>1400 EAST MAIN STREET<br>CLARION, PA 16214 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2338** COUNTY OF CLARION, PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH<br>FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2339** COUNTY OF CLARK, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>401 CLAY STREET<br>ARKADELPHIA, AR 71923 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2340** COUNTY OF CLAY<br>ATTN: COUNTY JUDGE<br>COURTHOUSE ANNEX<br>214 NORTH MAIN STREET<br>HENRIETTA, TX 76365 | 1/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2341** COUNTY OF CLAY, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>CLAY COUNTY COURTHOUSE<br>2ND STREET<br>PIGGOTT, AR 72454 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2342** COUNTY OF CLEBURNE, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>CLEBURNE COUNTY COURTHOUSE<br>301 WEST MAIN STREET<br>HEBER SPRINGS, AR 72543 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2343** COUNTY OF CLEVELAND, AR<br>ATTN: COUNTY JUDGE<br>CLEVELAND COUNTY COURTHOUSE<br>P.O BOX 348<br>RISON, AR 71665 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                         Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2344** COUNTY OF CLEVELAND, AR ATTN: COUNTY CLERK CLEVELAND COUNTY COURTHOUSE P.O BOX 368 RISON, AR 71665 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2345** COUNTY OF COCHISE ATTN: THE CLERK OF THE BOARD OF SUPERVISORS COUNTY OFFICES 1415 MELODY LANE - BUILDING G BISBEE, AZ 85603 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2346** COUNTY OF COLLETON DANIEL E. HENDERSON P.O. DRAWER 2500 RIDGELAND, SC 29936 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2347** COUNTY OF COLLETON BERT GLENN UTSEY III P.O. BOX 30968 CHARLESTON, SC 29202 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2348** COUNTY OF COLLETON TERRY A. FINGER P.O. BOX 24005 HILTON HEAD, SC 29925-4005 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2349** COUNTY OF COLLETON JOHN E. PARKER P.O. BOX 457 HAMPTON, SC 29924-0457 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2350** COUNTY OF COLLETON, SC ATTN: CHAIRMAN OF COUNTY COUNCIL 107 CHURCH STREET WALTERBORO, SC 29488 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2351** COUNTY OF COLLETON, SC ATTN: CLERK TO COUNCIL 109 BENSON STREET OLD JAIL BUILDING - 2ND FLOOR WALTERBORO, SC 29488 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2352** COUNTY OF COLUMBIA, AR ATTN: COUNTY JUDGE #1 COURT SQUARE MAGNOLIA, AR 71753 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2353** COUNTY OF COLUMBIA, AR ATTN: COUNTY CLERK 101 BOUNDARY SUITE 101 MAGNOLIA, AR 71753 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                           Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**<u>Litigation</u>**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2354** COUNTY OF COLUMBIA, NY ATTN: COUNTY ATTORNEY 401 STATE STREET SUITE 2B HUDSON, NY 12534 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2355** COUNTY OF COLUMBIA, NY ATTN: COLUMBIA COUNTY TREASURER 15 N.6TH STREET HUDSON, NY 12534 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2356** COUNTY OF COLUMBIA, NY ATTN: CHAIRMAN OF THE BOARD COLUMBIA COUNTY BOARD OF SUPERVISORS 401 STATE STREET HUDSON, NY 12534 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2357** COUNTY OF COLUMBIA, NY ATTN: COUNTY CLERK COUNTY CLERK'S OFFICE 560 WARREN STREET HUDSON, NY 12534 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2358** COUNTY OF COLUMBIA, NY ATTN: COUNTY TREASURER 15 NORTH 6TH STREET HUDSON, NY 12534 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2359** COUNTY OF CONTRA COSTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF CONTRA COSTA ATTN: CLERK-RECORDER 555 ESCOBAR STREET MARTINEZ, CA 94533 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2360** County of Contra Costa, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Contra Costa Attn: Chair of the Board of Supervisors 11780 San Pablo Avenue Suite D El Cerrito, CA 94530 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2361** COUNTY OF CONWAY, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 117 SOUTH MOOSE STREET MORRILTON, AR 72110 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2362** COUNTY OF COOKE, TX ATTN: COOKE COUNTY JUDGE 101 SOUTH DIXON, SUITE 132 GAINESVILLE, TX 76240 | 5/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2363** COUNTY OF CORYELL, TX ATTN: CORYELL COUNTY JUDGE CORYELL COUNTY MAIN STREET ANNEX 800 EAST MAIN STREET SUITE A GATESVILLE, TX 76528 | 3/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2364** COUNTY OF CRAIGHEAD, AR ATTN: COUNTY CLERK 511 SOUTH MAIN STREET ROOM 202 JONESBORO, AR 72401 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2365** COUNTY OF CRAIGHEAD, AR ATTN: COUNTY JUDGE 511 UNION STREET ROOM 119 JONESBORO, AR 72401 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2366** COUNTY OF CRAWFORD, AR ATTN: COUNTY CLERK 300 MAIN STREET ROOM 7 VAN BUREN, AR 72956 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2367** COUNTY OF CRAWFORD, AR ATTN: COUNTY JUDGE 300 MAIN STREET ROOM 4 VAN BUREN, AR 72956 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2368** COUNTY OF CRITTENDEN, ARKANSAS ATTN: CIRCUIT CLERK CRITTENDEN COUNTY COURTHOUSE 100 COURT SQUARE MARION, AR 72364 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2369** COUNTY OF CRITTENDEN, ARKANSAS ATTN: COUNTY JUDGE CRITTENDEN COUNTY COURTHOUSE 100 COURT SQUARE MARION, AR 72364 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2370** COUNTY OF CRITTENDEN, ARKANSAS ATTN: COUNTY CLERK CRITTENDEN COUNTY COURTHOUSE 100 COURT SQUARE MARION, AR 72364 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2371** COUNTY OF CROSS, AR ATTN: COUNTY CLERK 705 UNION AVENUE EAST SUITE 8 WYNNE, AR 72396 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2372** COUNTY OF CROSS, AR<br>ATTN: COUNTY JUDGE<br>705 UNION AVENUE EAST<br>SUITE 4<br>WYNNE, AR 72396 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2373** COUNTY OF CUMBERLAND, PA<br>ATTN: COUNTY COMMISSIONERS CHAIMAN AND CHIEF CLERK<br>1 COURTHOUSE SQUARE<br>2ND FLOOR, SUITE 200<br>CARLISLE, PA 17013 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2374** COUNTY OF CURRY<br>ATTN: CLERK AND CHAIRMAN BOARD OF COMMISSIONERS<br>CURRY COUNTY ADMINISTRATIVE ANNEX<br>94235 MOORE STREET, SUITE 122<br>GOLD BEACH, OR 97444 | 5/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2375** COUNTY OF DALLAS, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>206 WEST THIRD STREET<br>FORDYCE, AR 71742 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2376** COUNTY OF DALLAS, TX<br>ATTN: DALLAS COUNTY JUDGE<br>ADMINISTRATION BUILDING<br>411 ELM STREET, 2ND FLOOR<br>DALLAS, TX 75202 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2377** COUNTY OF DALLAS, TX<br>ATTN: DALLAS COUNTY JUDGE<br>411 ELM STREET, SUITE 200<br>DALLAS, TX 75202 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2378** COUNTY OF DEKALB<br>ATTN: PRESIDING OFFICER OF DEKALB COUNTY BOARD OF COMMISSIONERS AND CHIEF EXECUTIVE OFFICER<br>1300 COMMERCE DRIVE<br>DECATUR, GA 30030 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2379** COUNTY OF DEL NORTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF DEL NORTE<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>981 H STREET<br>SUITE 200<br>CRESCENT CITY, CA 95531 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2380** COUNTY OF DEL NORTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF DEL NORTE ATTN: COUNTY CLERK 981 H STREET SUITE 160 CRESCENT CITY, CA 95531 | 5/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2381** COUNTY OF DELTA ATTN: COUNTY JUDGE 200 WEST DALLAS AVENUE COOPER, TX 75432 | 12/19/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2382** COUNTY OF DELTA, TX ATTN: COUNTY JUDGE 200 WEST DALLAS AVENUE COOPER, TX 75432 | 12/19/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2383** COUNTY OF DENVER ATTN: OFFICE OF THE CLERK AND RECORDER CITY AND COUNTY BUILDING 1437 BANNOCK STREET - ROOM 451 DENVER, CO 80202 | 1/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2384** COUNTY OF DESHA, AR ATTN: COUNTY JUDGE AND COUNTY CLERK DESHA COUNTY COURTHOUSE 608 ROBERT S. MOORE AVENUE - P.O. BOX 188 ARKANSAS CITY, AR 71630 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2385** COUNTY OF DILLON JOHN BELTON WHITE, JR. HARRISON WHITE SMITH & COGGINS P.O. BOX 3547 SPARTANBURG, SC 29304 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2386** COUNTY OF DILLON JAMES EDWARD BROGDON III P.O. BOX 8086 COLUMBIA, SC 29202 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2387** COUNTY OF DILLON CHARLES W. WHETSTONE JR. P.O. BOX 8086 COLUMBIA, SC 29202 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2388** COUNTY OF DILLON CHERYL F. PERKINS WHETSTONE PERKINS & FULDA, LLC P.O. BOX 8086 COLUMBIA, SC 29202 | 5/2/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    **Case Number: 19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2389 COUNTY OF DILLON<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2390 COUNTY OF DILLON, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>109 SOUTH 3RD AVENUE<br>P.O. BOX 449<br>DILLON, SC 29536 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2391 COUNTY OF DIMMIT, TX<br>ATTN: DIMMIT COUNTY JUDGE<br>212 NORTH 4TH STREET<br>CARRIZO SPRINGS, TX 78834 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2392 COUNTY OF DORCHESTER<br>ATTN: ANDREW JOHN SAVAGE III<br>15 PRIOLEAU STREET<br>CHARLESTON, SC 29401 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2393 COUNTY OF DORCHESTER<br>JOHN S. SIMMONS<br>1711 PICKENS STREET<br>COLUMBIA, SC 29201 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2394 COUNTY OF DORCHESTER<br>MARC J. BERN<br>ONE GRAND CENTRAL PLACE<br>60 EAST 42ND STREET SUITE 950<br>NEW YORK, NY 10165 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2395 COUNTY OF DORCHESTER<br>PAUL E. TINKLER<br>154 KING STREET<br>3RD FLOOR<br>CHARLESTON, SC 29401 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2396 COUNTY OF DORCHESTER<br>JOHN BELTON WHITE, JR.<br>HARRISON WHITE SMITH & COGGINS<br>P.O. BOX 3547<br>SPARTANBURG, SC 29202 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2397 COUNTY OF DORCHESTER, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>500 NORTH MAIN STREET<br>SUMMERVILLE, SC 29483 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2398** | COUNTY OF DOUGLAS, STATE OF NEBRASKA<br>ATTN: CHAIR OF THE COUNTY BOARD OF<br>COMMISSIONERS<br>1819 FARNAM STREET<br>LC2, CIVIC CENTER<br>OMAHA, NE 68183 | 1/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2399** | COUNTY OF DOUGLAS, STATE OF NEBRASKA<br>ATTN: COUNTY CLERK<br>1819 FARNAM STREET<br>ROOM H-08<br>OMAHA, NE 68183 | 1/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2400** | COUNTY OF DUTCHESS<br>PAUL JAMES HANLY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016 | 6/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2401** | COUNTY OF DUTCHESS, NY<br>ATTN: COUNTY CLERK, COUNTY ATTORNEY<br>22 MARKET STREET<br>POUGHKEEPSIE, NY 12601 | 6/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2402** | COUNTY OF DUTCHESS, NY<br>ATTN: COMMISSIONER OF FINANCE<br>DUTCHESS COUNTY OFFICE BUILDING<br>FINANCE DEPARTMENT - 22 MARKET ST., 3RD FL.<br>POUGHKEEPSIE, NY 12601 | 6/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2403** | COUNTY OF DUTCHESS, NY<br>ATTN: COUNTY ATTORNEY<br>22 MARKET STREET, 5TH FLOOR<br>POUGHKEEPSIE, NY 12601 | 6/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2404** | COUNTY OF DUVAL, TX<br>ATTN: COUNTY JUDGE AND COUNTY COMMISSIONERS<br>DUVAL COUNTY COURTHOUSE<br>400 EAST GRAVIS STREET<br>SAN DIEGO, TX 78384 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2405** | COUNTY OF DUVAL, TX<br>ATTN: DUVAL COUNTY JUDGE<br>400 E. GRAVIS STEET<br>SAN DIEGO, TX 78384 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2406** | COUNTY OF DUVAL, TX<br>ATTN: DUVAL COUNTY JUDGE<br>DUVAL COUNTY<br>P.O. BOX 189<br>SAN DIEGO, TX 78384 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                     Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2407** COUNTY OF DUVAL, TX<br>ATTN: COUNTY JUDGE AND COUNTY COMMISSIONERS<br>DUVAL COUNTY<br>P.O. BOX 189<br>SAN DIEGO, TX 78384 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2408** COUNTY OF EATON<br>ATTN: COUNTY CLERK<br>1045 INDEPENDENCE BOULEVARD<br>CHARLOTTE, MI 48813 | 7/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2409** COUNTY OF EATON<br>ATTN: CHAIR BOARD OF COMMISSIONERS<br>EATON COUNTY COURTHOUSE<br>1045 INDEPENDENCE BOULEVARD - BOARD OF COMMISSIONERS ROOM<br>CHARLOTTE, MI 48813 | 7/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2410** COUNTY OF ECTOR, TX<br>ATTN: ECTOR COUNTY JUDGE<br>300 NORTH GRANT, ROOM 227<br>ODESSA, TX 79761 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2411** COUNTY OF EDGEFIELD<br>JOHN BELTON WHITE, JR.<br>HARRISON WHITE SMITH & COGGINS<br>P.O. BOX 3587<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2412** COUNTY OF EDGEFIELD<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3587<br>SPARTANBURG, SC 29306 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2413** COUNTY OF EDGEFIELD, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>124 COURTHOUSE SQUARE<br>EDGEFIELD, SC 29824 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2414** COUNTY OF EDGEFIELD, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL<br>342 SWEETWATER ROAD<br>NORTH AUGUSTA, SC 29860 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2415** COUNTY OF EL DORADO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF EL DORADO<br>ATTN: RECORDER CLERK<br>2850 FAIRLANE COURT<br>PLACERVILLE, CA 95667 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                         Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2416** COUNTY OF EL DORADO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF EL DORADO ATTN: CHAIR OF THE BOARD OF SUPERVISORS 330 FAIR LANE BUILDING A PLACERVILLE, CA 95667 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2417** COUNTY OF EL PASO, TX ATTN: EL PASO COUNTY JUDGE 500 EAST SAN ANTONIO, SUITE 301 EL PASO, TX 79901 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2418** COUNTY OF ERIE PAUL JAMES HANLY SIMMONS HANLY CONROY LLC 112 MADISON A VENUE NEW YORK, NY 10016 | 2/1/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2419** COUNTY OF ERIE, NY ATTN: COUNTY CLERK ERIE COUNTY CLERK'S OFFICE 92 FRANKLIN ST. BUFFALO, NY 14202 | 2/1/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2420** COUNTY OF ERIE, NY ATTN: COUNTY ATTORNEY DEPARTMENT OF LAW EDWARD A. RATH COUNTY OFFICE BUILDING - 95 FRANKLIN STREET, RM 1634 BUFFALO, NY 14202 | 2/1/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2421** COUNTY OF ERIE, PA ATTN: CITY TREASURER 626 STATE STREET ROOM 105 ERIE, PA 16501 | 6/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2422** COUNTY OF ERIE, PA ATTN: CITY CLERK 626 STATE STREET ROOM 104 ERIE, PA 16501 | 6/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2423** COUNTY OF ERIE, PA ATTN: COUNTY EXECUTIVE AND COUNTY COUNCIL OF ERIE COUNTY ERIE COURTHOUSE 140 WEST SIXTH STREET ERIE, PA 16501 | 6/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2424** COUNTY OF FAIRFIELD<br>VINCENT AUSTIN SHEHEEN<br>P.O. DRAWER 10<br>CAMDEN, SC 29021 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2425** COUNTY OF FAIRFIELD<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2426** COUNTY OF FAIRFIELD, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL<br>325 WEST HIGH STREET<br>WINNSBORO, SC 29180 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2427** COUNTY OF FAIRFIELD, SC<br>ATTN: CLERK TO COUNCIL<br>350 COLUMBIA ROAD<br>WINNSBORO, SC 29180 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2428** COUNTY OF FALLS, TX<br>ATTN: COUNTY JUDGE<br>P.O. BOX 458<br>#1 COURTHOUSE SQUARE - 125 BRIDGE STREET<br>MARLIN, TX 76661 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2429** COUNTY OF FALLS, TX<br>ATTN: COUNTY JUDGE<br>P.O. BOX 458<br>MARLIN, TX 76661 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2430** COUNTY OF FALLS, TX<br>ATTN: COUNTY JUDGE<br>125 BRIDGE STREET<br>ROOM 203<br>MARLIN, TX 76661 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2431** COUNTY OF FANNIN<br>ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS<br>400 WEST MAIN STREET<br>SUITE 100<br>BLUE RIDGE, GA 30513 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2432** COUNTY OF FANNIN<br>ATTN: COUNTY JUDGE<br>BONHAM CITY HALL<br>514 CHESTNUT STREET<br>BONHAM, TX 75418 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2433**  COUNTY OF FANNIN  ATTN: CHAIRMAN, BOARD OF COMMISSIONERS  FANNIN COUNTY COURTHOUSE  400 WEST MAIN STREET  BLUE RIDGE, GA 30513 | 3/22/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2434**  COUNTY OF FANNIN, TX  ATTN: COUNTY JUDGE  BONHAM CITY HALL  514 CHESTNUT STREET  BONHAM, TX 75418 | 5/16/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2435**  COUNTY OF FANNIN, TX  ATTN: COUNTY JUDGE  FANNIN COUNTY COURTHOUSE  101 EAST SAM RAYBURN DRIVE - SUITE 101  BONHAM, TX 75418 | 5/16/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2436**  COUNTY OF FAULKNER, AR  ATTN: COUNTY JUDGE  810 FAULKNER STREET  CONWAY, AR 72034 | 3/15/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2437**  COUNTY OF FAULKNER, AR  ATTN: COUNTY JUDGE AND COUNTY CLERK  801 LOCUST AVENUE  CONWAY, AR 72034 | 3/15/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2438**  COUNTY OF FAYETTE, PA  ATTN: CHAIRMAN OF COUNTY OF FAYETTE  FAYETTE COUNTY  61 EAST MAIN STREET  UNIONTOWN, PA 15401 | 12/20/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2439**  COUNTY OF FLORENCE  P.O. BOX 3547  HARRISON WHITE SMITH & COGGINS  SPARTANBURG, SC 29306 | 5/2/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2440**  COUNTY OF FLORENCE  MARGHRETTA HAGOOD SHISKO  178 WEST MAIN STREET  P.O. BOX 3547  SPARTANBURG, SC 29306 | 5/2/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2441**  COUNTY OF FLORENCE, SC  ATTN: CHAIRMAN OF COUNTY COUNCIL  1421 WHITEHALL ROAD  FLORENCE, SC 29506 | 5/2/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2442** COUNTY OF FLORENCE, SC<br>ATTN: CLERK TO COUNTY COUNCIL<br>180 NORTH IRBY STREET<br>MSC-G<br>FLORENCE, SC 29501 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2443** COUNTY OF FRANKLIN<br>ATTN: COUNTY JUDGE<br>200 NORTH KAUFMAN STREET<br>MOUNT VERNON, TX 75457 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2444** COUNTY OF FRANKLIN, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>211 WEST COMMERCIAL<br>OZARK, AR 72949 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2445** COUNTY OF FREESTONE, TX<br>ATTN: COUNTY JUDGE<br>118 EAST COMMERCE STREET<br>ROOM 205<br>FAIRFIELD, TX 75840 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2446** COUNTY OF FRESNO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF FRESNO<br>ATTN: COUNTY CLERK<br>2220 TULARE STREET<br>1ST FLOOR<br>FRESNO, CA 93721 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2447** COUNTY OF FRESNO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF FRESNO<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>2281 TULARE STREET<br>ROOM 301<br>FRESNO, CA 93721 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2448** COUNTY OF FULTON, AR<br>ATTN: COUNTY JUDGE<br>P.O. BOX 278<br>SALEM, AR 72576 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2449** COUNTY OF FULTON, AR<br>ATTN: COUNTY CLERK<br>P.O. BOX 219<br>SALEM, AR 72576 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2450** COUNTY OF GALVESTON<br>ATTN: COUNTY JUDGE<br>722 MOODY<br>SUITE 200<br>GALVESTON, TX 77550 | 11/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2451** COUNTY OF GALVESTON<br>ATTN: COUNTY JUDGE<br>722 MOODY<br>SUITE 200<br>GALVESTON, TX 77550 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2452** COUNTY OF GARLAND, AR<br>ATTN: COUNTY CLERK<br>501 OUACHITA AVENUE<br>ROOM 103<br>HOT SPRINGS, AR 71913 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2453** COUNTY OF GARLAND, AR<br>ATTN: COUNTY JUDGE<br>501 OUACHITA AVENUE<br>ROOM 210<br>HOT SPRINGS, AR 71913 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2454** COUNTY OF GLENN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF GLENN<br>ATTN: BOARD OF SUPERVISORS<br>525 WEST SYCAMORE STREET<br>SUITE B1<br>WILLOWS, CA 95988 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2455** COUNTY OF GLENN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF GLENN<br>ATTN: CLERK RECORDER<br>516 WEST SYCAMORE STREET<br>WILLOWS, CA 95988 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2456** COUNTY OF GRANT, AR<br>ATTN: COUNTY CLERK<br>101 WEST CENTER<br>ROOM 106<br>SHERIDAN, AR 72150 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2457** COUNTY OF GRANT, AR<br>ATTN: COUNTY JUDGE<br>101 WEST CENTER<br>ROOM 101<br>SHERIDAN, AR 72150 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2458** COUNTY OF GRAYSON, TX<br>ATTN: COUNTY JUDGE<br>100 W. HOUSTON<br>SHERMAN, TX 75090 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2459**  COUNTY OF GREENE, AR<br>ATTN: COUNTY JUDGE<br>320 WEST COURT STREET<br>OFFICE 107<br>PARAGOULD, AR 72450 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2460**  COUNTY OF GREENE, AR<br>ATTN: COUNTY CLERK<br>320 WEST COURT STREET<br>ROOM 102<br>PARAGOULD, AR 72450 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2461**  COUNTY OF GREENWOOD<br>JOHN BELTON WHITE JR.<br>HARRISON WHITE SMITH & COGGINS<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2462**  COUNTY OF GREENWOOD<br>MATTHEW EVERT YELVERTON<br>HARRISON WHITE SMITH & COGGINS<br>60 FOLLY ROAD BOULEVARD<br>CHARLESTON, SC 29407 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2463**  COUNTY OF GREENWOOD<br>JAMES GRAHAM PADGETT III<br>414 MONUMENT STREET<br>SUITE C<br>GREENWOOD, SC 29646 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2464**  COUNTY OF GREENWOOD<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3247<br>SPARTANBURG, SC 29306 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2465**  COUNTY OF GREENWOOD, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>600 MONUMENT STREET<br>BOX P-103 - PARK PLAZA, SUITE 102<br>GREENWOOD, SC 29646 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2466**  COUNTY OF GRENADA<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>2000 GATEWAY STREET<br>SUITE A<br>GRENADA, MS 38901 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2467**  COUNTY OF HAMPTON<br>WILLIAM FRANKLIN BARNES III<br>PO BOX 457<br>101 MULBERRY STREET<br>EAST HAMPTON, SC 29924-0457 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2468** COUNTY OF HAMPTON, SC ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL 200 JACKSON AVENUE EAST HAMPTON, SC 29924 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2469** COUNTY OF HARDIN ATTN: COUNTY JUDGE HARDIN COUNTY COURTHOUSE 300 WEST MONROE STREET KOUNTZE, TX 77625 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2470** COUNTY OF HARRISON ATTN: COUNTY JUDGE HISTORIC COURTHOUSE #1 PETER WHETSTONE SQUARE - ROOM 314 MARSHALL, TX 75670 | 4/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2471** COUNTY OF HARRISON ATTN: COUNTY JUDGE HISTORIC COURTHOUSE #1 PETER WHITESTONE SQUARE, RM 314 MARSHALL, TX 75670 | 11/17/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2472** COUNTY OF HARRISON, TX ATTN: COUNTY JUDGE HISTORIC COURTHOUSE #1 PETER WHETSTONE SQUARE - ROOM 314 MARSHALL, TX 75670 | 4/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2473** COUNTY OF HARVEY ATTN: COUNTY CLERK; CHAIR OF COMMISSIONERS; TREASURER 800 NORTH MAIN STREET P. O. BOX 687 NEWTON, KS 67114 | 6/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2474** COUNTY OF HAWAI'I, HI ATTN: CORPORATION COUNSEL HILO LAGOON CENTRE 101 AUPUNI STREET, UNIT 325 HILO, HI 96720 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2475** COUNTY OF HEMPSTEAD, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 400 SOUTH WASHINGTON P.O. BOX 1420 HOPE, AR 71802 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2476** COUNTY OF HENDERSON, TEXAS ATTN: COUNTY JUDGE 125 NORTH PRAIRIEVILLE STREET, ROOM 100 ATHENS, TX 75751 | 7/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2477** COUNTY OF HIDALGO, TX<br>ATTN: COUNTY JUDGE<br>100 E. CANO<br>SECOND FLOOR<br>EDINBURG, TX 78539 | 4/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2478** COUNTY OF HOPKINS<br>ATTN: COUNTY JUDGE<br>HOPKINS COUNTY COURTHOUSE<br>118 CHURCH ST.<br>SULPHUR SPRINGS, TX 75482 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2479** COUNTY OF HOPKINS, TX<br>ATTN: COUNTY JUDGE<br>P.O. BOX 288<br>SULPHUR SPRINGS, TX 75483 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2480** COUNTY OF HORRY<br>CHERYL F. PERKINS<br>WHETSTONE PERKINS & FULDA, LLC<br>PO BOX 8086<br>COLUMBIA, SC 29202 | 5/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2481** COUNTY OF HORRY, SC<br>ATTN: COUNTY ADMINISTRATOR<br>P.O. BOX 1236<br>CONWAY, SC 29528 | 5/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2482** COUNTY OF HORRY, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>1301 SECOND AVENUE<br>CONWAY, SC 29526 | 5/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2483** COUNTY OF HOT SPRING, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>210 LOCUST STREET<br>MALVERN, AR 72104 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2484** COUNTY OF HOUGHTON, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMMISSIONERS<br>HOUGHTON COUNTY COURTHOUSE 5TH FLOOR<br>401 EAST HOUGHTON AVENUE<br>HOUGHTON, MI 49931 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2485** COUNTY OF HOUGHTON, MICHIGAN<br>ATTN: COUNTY CLERK<br>HOUGHTON COUNTY COURTHOUSE, 2ND FLOOR<br>401 EAST HOUGHTON AVENUE<br>HOUGHTON, MI 49931 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**       **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2486** COUNTY OF HOUSTON, TX<br>ATTN: COUNTY JUDGE<br>401 EAST GOLIAD AVENUE<br>SUITE 201 - P.O. BOX 370<br>CROCKETT, TX 75835 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2487** COUNTY OF HOWARD, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>421 NORTH MAIN STREET<br>NASHVILLE, AR 71852 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2488** COUNTY OF HUDSON, NJ<br>ATTN: COUNTY CLERK<br>257 CORNELISON AVENUE<br>4TH FLOOR<br>JERSEY CITY, NJ 07302 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2489** COUNTY OF HUDSON, NJ<br>ATTN: COUNTY EXECUTIVE<br>583 NEWARK AVENUE<br>JERSEY CITY, NJ 07306 | 4/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2490** County of Imperial, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Imperial<br>Attn: Imperial County Board of Supervisors<br>940 West Main Street<br>Suite 209<br>El Centro, CA 92243-2839 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2491** COUNTY OF IMPERIAL, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF IMPERIAL<br>ATTN: COUNTY CLERK<br>940 WEST MAIN STREET<br>SUITE 202<br>EL CENTRO, CA 92243 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2492** COUNTY OF INDEPENDENCE, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>192 EAST MAIN STREET<br>BATESVILLE, AR 72501 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2493** COUNTY OF INGHAM, MICHIGAN<br>ATTN: COUNTY CLERK<br>341 SOUTH JEFFERSON STREET<br>MASON, MI 48854 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2494** COUNTY OF INGHAM, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>INGHAM COUNTY COURTHOUSE<br>P.O. BOX 319<br>MASON, MI 48854 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2495 | COUNTY OF INYO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF INYO<br>ATTN: COUNTY CLERK<br>168 NORTH EDWARDS STREET<br>INDEPENDENCE, CA 93526 | 5/9/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2496 | COUNTY OF INYO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF INYO<br>ATTN: BOARD OF SUPERVISORS<br>PO BOX N<br>INDEPENDENCE, CA 93526 | 5/9/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2497 | COUNTY OF IONIA, MICHIGAN<br>ATTN: CHAIRPERSON, IONIA COUNTY COMMISSIONERS<br>4833 FLAT RIVER TRAIL<br>BELDING, MI 48809 | 4/9/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2498 | COUNTY OF IONIA, MICHIGAN<br>IONIA COUNTY CLERK'S OFFICE<br>100 W. MAIN STREET<br>IONIA, MI 48846 | 4/9/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2499 | COUNTY OF IZARD, AR<br>ATTN: COUNTY JUDGE<br>P.O. BOX 327<br>MELBOURNE, AR 72556 | 3/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2500 | COUNTY OF IZARD, AR<br>ATTN: COUNTY CLERK<br>80 EAST MAIN STREET<br>P.O. BOX 95<br>MELBOURNE, AR 72556 | 3/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2501 | COUNTY OF JACKSON, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>208 SOUTH MAIN STREET<br>NEWPORT, AR 72112 | 3/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2502 | COUNTY OF JASPER<br>ATTN: CHAIRMAN AND CLERK OF THE COUNTY COUNCIL<br>JASPER COUNTY CLEMENTA C. PINCKNEY GOVERNMENT BUILDING<br>358 THIRD AVENUE<br>RIDGELAND, SC 29936 | 6/25/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2503 | COUNTY OF JASPER<br>ATTN: JOHN E. PARKER<br>PO BOX 457<br>HAMPTON, SC 29924-0457 | 6/25/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2504 COUNTY OF JASPER<br>ATTN: DANIEL E. HENDERSON<br>PO DRAWER 2500<br>RIDGELAND, SC 28836 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2505 COUNTY OF JASPER<br>TERRY A. FINGER<br>PO BOX 24005<br>HILTON HEAD ISLAND, SC 29925-4005 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2506 COUNTY OF JASPER<br>ATTN: COUNTY JUDGE<br>121 NORTH AUSTIN, ROOM 106<br>JASPER, TX 75951 | 11/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2507 COUNTY OF JASPER<br>ATTN: BERT GLENN UTSEY, III<br>PO BOX 30968<br>CHARLESTON, SC 29417 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2508 COUNTY OF JASPER, SC<br>ATTN: CHAIRMAN AND CLERK OF THE COUNTY COUNCIL<br>JASPER COUNTY CLEMENTA C. PINCKNEY GOV'T BUILDING<br>358 THIRD AVENUE<br>RIDGELAND, SC 29936 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2509 COUNTY OF JASPER, SC<br>ATTN: COUNTY ATTORNEY<br>P.O. DRAWER F<br>RIDGELAND, SC 29936 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2510 COUNTY OF JEFFERSON<br>ATTN: COUNTY COMMISSIONERS AND ATTORNEY<br>301 MARKET STREET, 1ST FLOOR<br>STEUBENVILLE, OH 43952 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2511 COUNTY OF JEFFERSON, ARKANSAS<br>ATTN: CIRCUIT CLERK<br>101 WEST BARRAQUE<br>SUITE 104<br>PINE BLUFF, AR 71601 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2512 COUNTY OF JEFFERSON, ARKANSAS<br>ATTN: COUNTY CLERK<br>101 WEST BARRAQUE<br>SUITE 101<br>PINE BLUFF, AR 71601 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2513** COUNTY OF JEFFERSON, ARKANSAS ATTN: COUNTY JUDGE 101 WEST BARRAQUE SUITE 107 PINE BLUFF, AR 71601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2514** COUNTY OF JEFFERSON, NEW YORK ATTN: COUNTY CLERK, COUNTY ATTORNEY, COUNTY TREASURER 175 ARSENAL STREET, 1ST FLOOR WATERTOWN, NY 13601 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2515** COUNTY OF JIM HOGG ATTN: COUNTY JUDGE JIM HOGG COUNTY COURTHOUSE P.O. BOX 729 - EAST TILLEY STREET HEBBRONVILLE, TX 78361 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2516** COUNTY OF JOHNSON, AR ATTN: COUNTY JUDGE AND COUNTY CLERK JOHNSON COUNTY COURTHOUSE 215 WEST MAIN STREET CLARKSVILLE, AR 72830 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2517** COUNTY OF JONES ATTN: COUNTY JUDGE PO BOX 148 ANSON, TX 79501 | 1/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2518** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class Attn: Peter J. Rotolo Chaffe McCall LLP 2300 Energy Center - 1100 Poydras Street | 5/17/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2519** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class Attn: Paul B. Simon Gordon Arata Montgomery Barnett 400 East Kaliste Saloom Road - Suite 4200 | 5/17/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2520** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class Attn: Simon E. Masur Gordon Arata Montgomery Barnett 400 East Kaliste Saloom Road - Suite 4200 | 5/17/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                          Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2521** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: T. MacDougall Womack<br>Taylor , Porter Brooks & Phillips LLP<br>450 Laurel Street, 8th Floor - Post Office Box 2471 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2522** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Ezra Dodd Church<br>Morgan Lewis & Brookius LLP<br>1701 Market Street | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2523** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: John Y.U. Choi<br>Hawai'i Accident Law Center<br>Pacific Guardian Center - 733 Bishop Street, Suite 2390 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2524** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: John F. Olinde<br>Chaffe McCall LLP<br>2300 Energy Center - 1100 Poydras Street | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2525** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Leland G. Horton<br>Bradley Murchison Kelly & Shea LLC<br>401 Edwards Street - Suite 1000 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2526** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Kathryn M. Knight<br>Stone Pigman Walther Wittman LLC<br>909 Poydras Street - Suite 3150 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2527** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: County Attorney, First Deputy County Attorney<br>County of Kauai<br>4444 Rice Street - Suite 220 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                             Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2528** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Chad A. Sullivan<br>Keogh, Cox & Wilson, LTD<br>701 Main Street - Post Office Box 1151 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2529** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: David W. O'Quinn<br>Irwin Fritchie Urquhart & Moore LLC<br>400 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2530** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Sidney W. Degan<br>Degan, Blanchard & Nash<br>400 Poydras Street - Suite 2600 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2531** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Harry Rosenberg<br>Phelps Dunbar LLP<br>Canal Place - 365 Canal Stret, Suite 2000 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2532** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Caroline Darwin<br>Taylor, Porter, Brooks & Phillips LLP<br>450 Laurel Street, 8th Floor - Post Office Box 2471 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2533** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Gregory T. Stevens<br>Phelps Dunbar LLP<br>11 City Plaza, 400 Convention Street, Suite 1100 - P.O. Box 4412 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2534** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Craig D. Dillard<br>Foley Gardere Foley & Lardner LLP<br>1000 Louisiana Street - Suite 2000 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                            Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2535** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: A'Dair R. Flynt<br>Liskow & Lewis, PLC<br>701 Poydras Street - Suite 5000 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2536** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Richard C. Crisler<br>Bradley Murchison Kelly & "Shea LLC<br>1100 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2537** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: James A. Brown<br>Liskow & Lewis, PLC<br>701 Poydras Street - Suite 5000 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2538** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Michael C. Mims<br>Bradley Murchison Kelly & Shea LLC<br>1100 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2539** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: John P. Wolff, III<br>Keogh, Cox & Wilson, LTD<br>701 Main Street - Post Office Box 1151 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2540** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Madison A. Sharko<br>Barrasso Usdin Kupperman Freeman & Sarver L.L.C.<br>909 Poydras Street - Suite 2350 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2541** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Celeste R. Coco-Ewing<br>Barrasso Usdin Kupperman Freeman & Sarver L.L.C.<br>909 Poydras Street - Suite 2350 | 5/17/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2542** | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Karen M. Fontana Young<br>Kean Miller LLP<br>First Bank and Trust Tower - 909 Poydras Street, Suite 3600 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2543** | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Glenn M. Farnet<br>Kean Miller LLP<br>400 Convention Street, Suite 700 - P.O. Box 3513 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2544** | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Nicole M. Boyer<br>Duplass, Zwain, Bourgeois, Pfister, Weinstock & Bogart<br>3838 North Causeway Boulevard - Suite 2900 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2545** | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Kelly C. Bogart<br>Duplass, Zwain, Bourgeois, Pfister, Weinstock & Bogart<br>3838 North Causeway Boulevard - Suite 2900 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2546** | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Tyler D. Trew<br>Liskow & Lewis, PLC<br>701 Poydras Street - Suite 5000 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2547** | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Scott R. Wolf<br>Blanchard Walker O'Quinn & Roberts<br>Post Office Drawer 1126 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2548** | County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: J. Dalton Courson<br>Stone Pigman Walther Wittmann LLC<br>909 Poydras Street - Suite 3150 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2549** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Camille E. Gauthier<br>Flanagan Partners LLP<br>201 St. Charles Avenue - Suite 2405 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2550** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Thomas M. Flanagan<br>Flanagan Partners LLP<br>201 St. Charles Avenue - Suite 2405 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2551** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Franklin J. Foil<br>412 North Fourth Street<br>Suite 240 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2552** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Shelley K. Napolitano<br>Maron Marvel Bradley Anderson & Tardy LLC<br>Place St. Charles - 201 St. Charles Avenue, Suite 2411 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2553** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Robert E. Dille<br>Maron Marvel Bradley Anderson & Tardy LLC<br>Place St. Charles - 201 St. Charles Avenue, Suite 2411 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2554** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Philip C. Brickman<br>Degan, Blanchard & Nash<br>400 Poydras Street - Suite 2600 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2555** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Stacey D. Williams<br>Blanchard Walker O'Quinn & Roberts<br>Post office Drawer 1126 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2556** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: County Attorney and Deputy County Attorney<br>County Attorney Office<br>4444 Rice Street - Suite 220 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2557** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: W. Michael Adams<br>Blanchard Walker O'Quinn & Roberts<br>Post Office Drawer 1126 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2558** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: I. Bradley Hancock<br>Holland & Knight LLP<br>1100 Louisiana Street - Suite 4300 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2559** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Kerry J. Miller<br>Fishman Haygood LLP<br>201 St. Charles Avenue - Suite 4600 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2560** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Kelly Juneau Rookard<br>Irwin Fritchie Urquhart & Moore LLC<br>400 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2561** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Douglas J. Moore<br>Irwin Fritchie Urquhart & Moore LLC<br>400 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2562** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: C. Wm. Bradley<br>Bradley Murchison Kelly & Shea LLC<br>1100 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2563** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Natalie J. Taylor<br>Bradley Murchison Kelly & Shea LLC<br>1100 Poydras Street - Suite 2700 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2564** County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class<br>Attn: Richard M. Crump<br>Maron Marvel Bradley Anderson & Tardy LLC<br>Place St. Charles - 201 St. Charles Avenue, Suite 2411 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2565** COUNTY OF KENDALL, TX<br>ATTN: COUNTY JUDGE<br>201 EAST SAN ANTONIO AVENUE<br>SUITE 122<br>BOERNE, TX 78006 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2566** COUNTY OF KENNEBEC<br>1 COURT STREET<br>KENNEBEC COUNTY SUPERIOR COURT<br> - SUITE 101<br>AUGUSTA, ME 04330-0000 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2567** COUNTY OF KENNEBEC<br>ATTN: COUNTY COMMISSIONERS; COUNTY ADMINISTRATOR<br>125 STATE STREET<br>2ND FLOOR<br>AUGUSTA, ME 04330 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2568** COUNTY OF KENT, MICHIGAN<br>ATTN: BOARD CHAIR, COUNY CLERK<br>ADMINISTRATION BUILDING<br>300 MONROE AVENUE NW<br>GRAND RAPIDS, MI 49503-2288 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2569** COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>1115 TRUXTUN AVENUE<br>5TH FLOOR<br>BAKERSFIELD, CA 93301 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2570** COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON<br>ATTN: COUNTY CLERK<br>COUNTY ADMINISTRATION BUILDING<br>1115 TRUXTUN AVENUE - FIRST FLOOR<br>BAKERSFIELD, CA 93301 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2571** COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS 1115 TRUXTUN AVENUE ROOM 504 BAKERSFIELD, CA 93301 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2572** COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON ATTN: COUNTY CLERK 1115 TRUXTUN AVENUE FIRST FLOOR BAKERSFIELD, CA 93301 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2573** COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON ATTN: COUNTY COUNSEL 1115 TRUXTUN AVENUE 4TH FLOOR BAKERSFIELD, CA 93301 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2574** COUNTY OF KERR, TX ATTN: COUNTY JUDGE 700 E. MAIN STREET KERRVILLE, TX 78028 | 4/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2575** COUNTY OF KERSHAW TERRY A. FINGER PO BOX 24005 HILTON HEAD ISLAND, SC 29925-4005 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2576** COUNTY OF KERSHAW, SC ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL 515 WALNUT STREET CAMDEN, SC 29020 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2577** COUNTY OF KINNEY ATTN: COUNTY JUDGE 501 SOUTH ANN STREET BRACKETVILLE, TX 78832 | 2/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2578** COUNTY OF KLEBERG ATTN: COUNTY JUDGE PO BOX 752 KINGSVILLE, TX 78363 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2579** COUNTY OF KNOX, STATE OF NEBRASKA ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS AND COUNTY CLERK 206 MAIN STREET CENTER, NE 68724 | 4/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2580  COUNTY OF KNOX, STATE OF NEBRASKA  ATTN: COUNTY CLERK  PO BOX 166  CENTER, NE 68724-0166 | 4/25/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2581  COUNTY OF LA SALLE  ATTN: COUNTY JUDGE  101 COURTHOUSE SQUARE, SUITE #315  3RD FLOOR  COTULLA, TX 78014 | 2/13/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2582  COUNTY OF LAFAYETTE, AR  ATTN: COUNTY JUDGE  1 COURTHOUSE SQUARE  LEWISVILLE, AR 71845 | 3/15/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2583  COUNTY OF LAFAYETTE, AR  ATTN: COUNTY CLERK  2 COURTHOUSE SQUARE  LEWISVILLE, AR 71845 | 3/15/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2584  COUNTY OF LAKE  ATTN: COMMISSIONER  LAKE COUNTY COURTHOUSE  ROOM 211 - 106 4TH AVENUE E.  POLSON, MT 59860 | 2/6/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2585  COUNTY OF LAKE  ATTN: COUNTY COMMISSIONERS AND ATTORNEY  105 MAIN STREET  PAINESVILLE, OH 44077 | 12/11/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2586  COUNTY OF LAKE  105 MAIN STREET  PO BOX 490  PAINESVILLE, OH 44077 | 12/11/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2587  COUNTY OF LAKE, ET AL.  ATTN: LAKE COUNTY CLERK  18 NORTH COUNTY STREET  ROOM 101  WAUKEGAN, IL 60085 | 12/21/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2588  COUNTY OF LAKE, ET AL.  ATTN: CHAIRPERSON OF COUNTY BOARD  18 NORTH COUNTY STREET  WAUKEGAN, IL 60085 | 12/21/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2589  COUNTY OF LAMAR  ATTN: COUNTY JUDGE  119 NORTH MAIN  PARIS, TX 75460 | 11/20/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2590** COUNTY OF LANCASTER ATTN: CHERYL F. PERKINS WHETSTONE PERKINS & FULDA, LLC PO BOX 8086 COLUMBIA, SC 29201 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2591** COUNTY OF LANCASTER SHISKO, MARGHRETTA HAGOOD PO BOX 3547 SPARTANBURG, SC 29306 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2592** COUNTY OF LANCASTER MARGHRETTA HAGOOD SHISKO 178 WEST MAIN STREET P.O. BOX 3547 SPARTANBURG, SC 29306 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2593** COUNTY OF LANCASTER JOHN BELTON WHITE JR. HARRISON WHITE SMITH & COGGINS P.O. BOX 3547 SPARTANBURG, SC 29304 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2594** COUNTY OF LANCASTER JOHN BELTON WHITE,  JR. HARRISON WHITE SMITH & COGGIN PO BOX 3547 SPARTANBURG, SC 29306 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2595** COUNTY OF LANCASTER CHARLES W. WHETSTONE JR. P.O. BOX 8086 COLUMBIA, SC 29202 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2596** COUNTY OF LANCASTER CHARLES W. WHETSTONE, JR. PO BOX 8086 COLUMBIA, SC 29202 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2597** COUNTY OF LANCASTER, SC ATTN: ADMINSITRATOR P.O. BOX 1809 LANCASTER, SC 29720 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2598** COUNTY OF LANCASTER, SC ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL 101 NORTH MAIN STREET LANCASTER, SC 29720 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                           **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2599** | COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF LASSEN<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>221 SOUTH ROPE STREET<br>SUITE 4<br>SUSANVILLE, CA 96130 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.2600** | COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF LASSEN<br>ATTN: COUNTY CLERK<br>HISTORIC COURTHOUSE<br>220 SOUTH LASSEN STREET - SUITE 5<br>SUSANVILLE, CA 96130 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.2601** | COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF LASSEN<br>ATTN: BOARD OF SUPERVISORS CHAIRMAN<br>221 SOUTH ROOP STREET<br>SUITE 4<br>SUSANVILLE, CA 96130 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.2602** | COUNTY OF LAURENS, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>100 HILLCREST SQUARE<br>LAURENS, SC 29360 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.2603** | COUNTY OF LAURENS, SC<br>ATTN: COUNTY ADMINISTRATOR<br>P.O. BOX 445<br>LAURENS, SC 29360 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.2604** | COUNTY OF LAWRENCE, AR<br>ATTN: COUNTY JUDGE<br>315 WEST MAIN STREET<br>ROOM 1<br>WALNUT RIDGE, AR 72476 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.2605** | COUNTY OF LAWRENCE, AR<br>ATTN: COUNTY CLERK<br>315 WEST MAIN STREET<br>ROOM 2 - P.O. BOX 526<br>WALNUT RIDGE, AR 72476 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |
| **3.2606** | COUNTY OF LEE<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925 | 7/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | | | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2607**   COUNTY OF LEE, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>15 EAST CHESTNUT STREET<br>MARIANNA, AR 72360 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2608**   COUNTY OF LEE, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>P.O. BOX 309<br>BISHOPVILLE, SC 29010 | 7/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2609**   COUNTY OF LEON<br>ATTN: COUNTY JUDGE<br>130 E. ST. MARY<br>P. O. BOX 429<br>CENTERVILLE, TX 75833 | 11/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2610**   COUNTY OF LEON<br>ATTN: COUNTY JUDGE<br>130 EAST ST. MARY<br>P. O. BOX 429<br>CENTERVILLE, TX 75833 | 11/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2611**   COUNTY OF LEXINGTON<br>MARC J. BERN<br>ONE GRAND CENTRAL PLACE<br>60 EAST 42ND STREET SUITE 950<br>NEW YORK, NY 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2612**   COUNTY OF LEXINGTON<br>JOHN S. SIMMONS<br>1711 PICKENS STREET<br>COLUMBIA, SC 29201 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2613**   COUNTY OF LEXINGTON<br>JOHN B. WHITE JR.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2614**   COUNTY OF LEXINGTON<br>TERRY A. FINGER<br>FINGER MELNICK AND BROOKS PA<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2615**   COUNTY OF LEXINGTON, SC<br>ATTN: CHAIRMAN OF COUNTY COUNCIL AND CLERK TO COUNCIL<br>212 SOUTH LAKE DRIVE<br>SUITE 601<br>LEXINGTON, SC 29072 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2616** COUNTY OF LIBERTY, TX<br>ATTN: COUNTY JUDGE<br>1923 SAM HOUSTON<br>ROOM 201<br>LIBERTY, TX 77575 | 4/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2617** COUNTY OF LIMESTONE, TX<br>ATTN: COUNTY JUDGE<br>200 W STATE STREET<br>SUITE 101<br>GROESBECK, TX 76642 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2618** COUNTY OF LINCOLN<br>ATTN: COUNTY COMMISSIONER; COUNTY CLERK;<br>COUNTY TREASURER<br>32 HIGH STREET<br>P.O. BOX 249<br>WISCASSET, ME 04578 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2619** COUNTY OF LINCOLN, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>LINCOLN COUNTY COURTHOUSE<br>300 SOUTH DREW STREET<br>STAR CITY, AR 71667 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2620** COUNTY OF LITTLE RIVER, AR<br>ATTN: COUNTY JUDGE<br>351 NORTH SECOND STREET<br>SUITE 4<br>ASHDOWN, AR 71822 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2621** COUNTY OF LITTLE RIVER, AR<br>ATTN: COUNTY CLERK<br>351 NORTH SECOND STREET<br>ASHDOWN, AR 71822 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2622** COUNTY OF LOGAN, AR<br>ATTN: COUNTY CLERK<br>25 WEST WALNUT<br>ROOM 25<br>PARIS, AR 72855 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2623** COUNTY OF LOGAN, AR<br>ATTN: COUNTY JUDGE<br>25 WEST WALNUT<br>ROOM 22<br>PARIS, AR 72855 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2624** COUNTY OF LONOKE, AR<br>ATTN: COUNTY CLERK<br>301 NORTH CENTER<br>LONOKE, AR 72086 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                              Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2625** COUNTY OF LONOKE, AR<br>ATTN: COUNTY JUDGE<br>301 NORTH CENTER<br>SUITE 201<br>LONOKE, AR 72086 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2626** COUNTY OF LORAIN<br>ATTN: COMMISSIONER<br>226 MIDDLE AVE.<br>ELYRIA, OH 44035 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2627** COUNTY OF LYCOMING, PENNSYLVANIA<br>ATTN: CHAIRMAN, COMMISSIONERS<br>48 WEST THIRD STREET<br>WILLIAMSPORT, PA 17701 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2628** County of Madera, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Madera<br>Attn: County Clerk and Chairman of the Board of Supervisors<br>Main Government Center<br>200 West 4th Street<br>Madera, CA 93637 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2629** COUNTY OF MADISON, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>P.O BOX 37<br>HUNTSVILLE, AR 72740 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2630** COUNTY OF MARICOPA<br>ATTN: THE CLERK OF THE BOARD OF SUPERVISORS<br>301 WEST JEFFERSON<br>10TH FLOOR<br>PHOENIX, AZ 85003 | 12/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2631** COUNTY OF MARION<br>ATTN: CLERK OF COURT<br>100 WEST COURT STREET<br>PO BOX 295<br>MARION, SC 29571 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2632** COUNTY OF MARION<br>JAMES E. BROGDON, III<br>WHETSTONE PERKINS & FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2633** COUNTY OF MARION<br>CHARLES W. WHETSTONE, JR.<br>WHETSTONE PERKINS & FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2634  COUNTY OF MARION<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2635  COUNTY OF MARION<br>CHERYL F. PERKINS<br>WHETSTONE PERKINS & FULDA, LLC<br>P.O. BOX 8086<br>COLUMBIA, SC 29202 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2636  COUNTY OF MARION<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2637  COUNTY OF MARION<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET,<br>SUITE 950<br>NEW YORK, NY 10165 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2638  COUNTY OF MARION, SC<br>ATTN: COUNTY ADMINISTRATOR<br>2523 EAST HIGHWAY 76<br>P.O. BOX 183<br>MARION, SC 29571 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2639  COUNTY OF MARION, SC<br>ATTN: CLERK OF COURT<br>100 WEST COURT STREET<br>P.O. BOX 295<br>MARION, SC 29571 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2640  COUNTY OF MARION, TX<br>ATTN: COUNTY JUDGE<br>MARION COUNTY JUDGE<br>119 W. LAFAYETTE - SUITE 1<br>JEFFERSON, TX 75657 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2641  COUNTY OF MARIPOSA, A POLITICAL SUBDIVISION OF<br>THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE<br>OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY<br>OF MARIPOSA<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>5100 BULLION STREET<br>MARIPOSA, CA 95338 | 5/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**  **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2642 | COUNTY OF MARIPOSA, CA<br>ATTN: COUNTY CLERK<br>4982 10TH STREET<br>P.O. BOX 247<br>MARIPOSA, CA 95338 | 5/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2643 | COUNTY OF MCCORMICK<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2644 | COUNTY OF MCCORMICK<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2645 | COUNTY OF MCCORMICK<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2646 | COUNTY OF MCCORMICK; CLERK OF COURT<br>ATTN: ADMINISTRATOR<br>610 SOUTH MINE STREET<br>MCCORMICK, SC 29835 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2647 | COUNTY OF MCCRACKEN COUNTY, KENTUCKY<br>ATTN: COUNTY JUDGE AND COUNTY ATTORNEY<br>MCCRACKEN COUNTY COURTHOUSE<br>300 CLARENCE GAINS STREET<br>PADUCAH, KY 42003 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2648 | COUNTY OF MCLENNAN<br>ATTN: COUNTY JUDGE<br>501 WASHINGTON AVE<br>ROOM 214<br>WACO, TX 76701 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2649 | COUNTY OF MCMULLEN, TX<br>ATTN: COUNTY JUDGE<br>P.O. BOX 237<br>501 RIVER STREET<br>TILDEN, TX 78072 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2650** COUNTY OF MENDOCINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MENDOCINO ATTN: CHAIR OF THE BOARD OF SUPERVISORS MAIN UKIAH CAMPUS 501 LOW GAP ROAD UKIAH, CA 95482 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2651** COUNTY OF MENDOCINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MENDOCINO ATTN: COUNTY CLERK 501 LOW GAP ROAD ROOM 1020 UKIAH, CA 95482 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2652** COUNTY OF MERCED, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MERCED ATTN: COUNTY EXECUTIVE OFFICER AND COUNTY CLERK 2222 M STREET MERCED, CA 95340 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2653** COUNTY OF MERRIMACK ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS, TREASURER 333 DANIEL WEBSTER HIGHWAY SUITE #2 BOSCAWEN, NH 03303 | 9/6/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2654** COUNTY OF MILAM, TX ATTN: COUNTY JUDGE MILAM COUNTY COURTHOUSE FIRST FLOOR - 102 S FANNIN AVENUE CAMERON, TX 76520 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2655** COUNTY OF MILLER, AR ATTN: COUNTY CLERK MILLER COUNTY COURTHOUSE 400 LAUREL STREET - SUITE 105 TEXARKANA, AR 71854 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2656** COUNTY OF MILLER, AR ATTN: COUNTY JUDGE MILLER COUNTY COURTHOUSE 400 LAUREL STREET - SUITE 115 TEXARKANA, AR 71854 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2657** COUNTY OF MISSISSPPI, AR ATTN: COUNTY CLERK OSCEOLA COURTHOUSE 200 WEST HALE - ROOM 205 OSCEOLA, AR 72370 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2658**  COUNTY OF MISSISSPPI, AR<br>ATTN: COUNTY JUDGE<br>BLYTHEVILLE COURTHOUSE<br>200 WEST WALNUT STREET<br>BLYTHEVILLE, AR 72315 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2659**  COUNTY OF MISSISSPPI, AR<br>ATTN: COUNTY CLERK<br>BLYTHEVILLE COURTHOUSE<br>200 WEST WALNUT STREET - ROOM 103<br>BLYTHEVILLE, AR 72315 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2660**  COUNTY OF MITCHELL, TEXAS<br>ATTN: MITCHELL COUNTY JUDGE<br>COURTHOUSE<br>349 OAK STREET<br>COLORADO CITY, TX 79512 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2661**  COUNTY OF MODOC, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MODOC<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>204 SOUTH COURT STREET<br>SUITE 100<br>ALTURAS, CA 96101 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2662**  COUNTY OF MODOC, CA<br>ATTN: COUNTY CLERK<br>108 EAST MODOC STREET<br>ALTURAS, CA 96101 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2663**  COUNTY OF MOHAVE<br>ATTN: THE CLERK OF THE BOARD OF SUPERVISORS<br>700 WEST BEALE STREET<br>KINGMAN, AZ 86401 | 2/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2664**  County of Mono, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Mono<br>Attn: Clerk - Recorder<br>Bridgeport Office Location - Annex I<br>74 School Street - P.O. Box 237<br>Bridgeport, CA 93517 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2665**  COUNTY OF MONO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MONO<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>C/O CLERK OF THE BOARD<br>P.O. BOX 715<br>BRIDGEPORT, CA 93517 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2666  COUNTY OF MONROE<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHOCKEN, PA 19428 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2667  COUNTY OF MONROE<br>JOSEPH J. CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>101 WEST ELM STREET<br>CONSHOHOCKEN, PA 19428 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2668  COUNTY OF MONROE, AR<br>ATTN: COUNTY CLERK<br>MONROE COUNTY COURTHOUSE<br>123 MADISON STREET<br>CLARENDON, AR 72029 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2669  COUNTY OF MONROE, AR<br>ATTN: COUNTY JUDGE<br>717 NORTH 11TH STREET<br>CLARENDON, AR 72029 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2670  COUNTY OF MONROE, NY<br>ATTN: COUNTY ATTORNEY<br>307 COUNTY OFFICE BUILDING<br>39 WEST MAIN STREET<br>ROCHESTER, NY 14614 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2671  COUNTY OF MONROE, NY<br>ATTN: SENIOR DELINQUENT TAX COLLECTOR<br>MONROE COUNTY TREASURY<br>COUNTY OFFICE BUILDING - ROOM B2 - 39 WEST MAIN<br>STREET<br>ROCHESTER, NY 14614 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2672  COUNTY OF MONROE, PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH<br>FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2673  COUNTY OF MONROE, PA<br>ATTN: CHAIRPERSON AND CLERK OF THE BOARD OF<br>COUNTY COMMISSIONERS<br>ONE QUAKER PLAZA<br>ROOM 201<br>STROUDSBURG, PA 18360 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2674** COUNTY OF MONROE, PA ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS ONE QUAKER PLAZA ROOM 201 STROUDSBURG, PA 18360 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2675** COUNTY OF MONTCALM, MICHIGAN ATTN: BOARD OF COMMISSIONERS, COUNTY CLERK MONTCALM COUNTY OFFICES 211 W. MAIN STREET STANTON, MI 48888 | 3/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2676** County of Monterey, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Monterey Attn: Chair of the Board of Supervisors and County Clerk Monterey County Clerk of the Board Government Center - 168 West Alisal Street, 1st Floor Salinas, CA 93901 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2677** COUNTY OF MONTGOMERY ATTN: MONTGOMERY COUNTY JUDGE SADLER COMMISSIONERS' COURT BUILDING 501 NORTH THOMPSON - SUITE 401 - FOURTH FLOOR OF THE ALAN B. CONROE, TX 77301 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2678** COUNTY OF MONTGOMERY PAUL J. HANLY, JR. SIMMONS HANLY CONROY, LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 9/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2679** COUNTY OF MONTGOMERY, AR ATTN: COUNTY JUDGE AND COUNTY CLERK MONTGOMERY COUNTY COURTHOUSE 1 GEORGE STREET MOUNT IDA, AR 71957 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2680** COUNTY OF MORA ATTN: COUNTY CLERK PO BOX 360 MORA, NM 87732 | 8/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2681** COUNTY OF MORRIS ATTN: MORRIS COUNTY JUDGE 500 BROADNAX SUITE B DAINGERFIELD, TX 75638 | 11/3/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2682** COUNTY OF MULTNOMAH ATTN: CHAIR OR COMMISSIONERS OF THE BOARD 501 SE HAWTHRONE BLVD. SUITE 600 PORTLAND, OR 97214 | 8/3/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2683** COUNTY OF NACOGDOCHES, TX ATTN: COUNTY JUDGE 101 W MAIN STREET SUITE 170 NACOGDOCHES, TX 75961 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2684** COUNTY OF NASSAU PAUL J NAPOLI NAPOLI SHKOLNIK, PLLC 400 BROAD HOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2685** COUNTY OF NASSAU SALVATORE CHARLES BADALA NAPOLI SHKOLNIK, PLLC 400 BROAD HOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2686** COUNTY OF NASSAU NAPOLI, MARIE NAPOLI LAW, PLLC 400 BROAD HOLLOW ROAD MELVILLE, NY 11747 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2687** COUNTY OF NASSAU JOSEPH LEONARD CIACCIO NAPOLI SHKOLNIK, PLLC 400 BROAD HOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2688** COUNTY OF NASSAU, NY ATTN: COUNTY EXECUTIVE 1550 FRANKLIN AVENUE MINEOLA, NY 11501 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2689** COUNTY OF NASSAU, NY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 240 OLD COUNTRY ROAD MINEOLA, NY 11501 | 6/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2690** COUNTY OF NAVAJO ATTN: COUNTY CLERK 100 EAST CODE TALKERS DRIVE SOUTH HIGHWAY 77 - PO BOX 688 HOLBROOK, AZ 86025 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2691** COUNTY OF NEVADA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF NEVADA ATTN: COUNTY CLERK-RECORDER 950 MAIDU AVENUE SUITE 210 NEVADA CITY, CA 95959 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2692** County of Nevada, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Nevada Attn: Chair of the Board of Supervisors Eric Rood Administrative Center 950 Maidu Avenue - Board of Supervisors' Chambers Nevada City, CA 95959 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2693** COUNTY OF NEVADA, ARKANSAS ATTN: COUNTY JUDGE NEVADA COUNTY COURTHOUSE 215 EAST 2ND STREET SOUTH PRESCOTT, AR 71857 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2694** COUNTY OF NEVADA, ARKANSAS ATTN: COUNTY CLERK NEVADA COUNTY COURTHOUSE 215 EAST 2ND STREET SOUTH PRESCOTT, AR 71857 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2695** COUNTY OF NEVADA, ARKANSAS ATTN: CIRCUIT CLERK NEVADA COUNTY COURTHOUSE 215 EAST 2ND STREET SOUTH PRESCOTT, AR 71857 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2696** COUNTY OF NEWAYGO, MICHIGAN ATTN: COUNTY CLERK ; BOARD COMMISSIONERS DISTRICTS 1-7 1087 NEWELL ST WHITE CLOUD, MI 49349 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2697** COUNTY OF NEWTON ATTN: COUNTY JUDGE 110 COURT STREET, ROOM 125 NEWTON, TX 75966 | 12/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2698** COUNTY OF NEWTON, AR ATTN: COUNTY CLERK P.O. BOX 410 JASPER, AR 72641 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2699** COUNTY OF NEWTON, AR ATTN: COUNTY JUDGE P.O. BOX 435 JASPER, AR 72641 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2700** COUNTY OF NIAGARA, NY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>P.O. BOX 461<br>175 HAWLEY STREET, 1ST FLOOR<br>LOCKPORT, NY 14095 | 10/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2701** COUNTY OF NOLAN, TEXAS<br>ATTN: NOLAN COUNTY JUDGE<br>100 EAST THIRD<br>SUITE 105<br>SWEETWATER, TX 79556 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2702** COUNTY OF NORTHUMBERLAND, PENNSYLVANIA<br>ATTN: COMMISSIONERS<br>ADMINISTRATION CENTER<br>399 STADIUM DRIVE<br>SUNBURY, PA 17801 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2703** COUNTY OF NUECES, TX<br>ATTN: COUNTY JUDGE<br>NUECES COUNTY COURTHOUSE<br>901 LEOPARD STREET - FLOOR: 3RD ROOM: 303<br>CORPUS CHRISTI, TX 78401 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2704** COUNTY OF OCEAN, NJ<br>ATTN: DIRECTOR OF THE COUNTY BOARD OF FREEHOLDERS<br>OFFICE OF THE FREEHOLDERS<br>101 HOOPER AVENUE<br>TOMS RIVER, NJ 08753 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2705** COUNTY OF OCEAN, NJ<br>ATTN: COUNTY CLERK<br>118 WASHINGTON STREET<br>TOMS RIVER, NJ 08753 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2706** COUNTY OF OCEAN, NJ<br>ATTN: COUNTY CLERK<br>OCEAN COUNTY CLERK'S OFFICE<br>P.O. BOX 2191<br>TOMS RIVER, NJ 08754 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2707** COUNTY OF OCEAN, NJ<br>ATTN: COUNTY CLERK; CHAIR OF THE COUNTY FREEHOLDERS<br>101 HOOPER AVENUE<br>ROOM 328 - P.O. BOX 2191<br>TOMS RIVER, NJ 08753 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2708** COUNTY OF OCEAN, NJ<br>MARC GROSSMAN & VICKI J. MANIATIS<br>SANDERS PHILLIPS GROSSMAN, LLC<br>100 GARDEN CITY PLAZA - SUITE 500<br>GARDEN CITY, NY 11501 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2709** COUNTY OF OCEAN, NJ<br>MARC GROSSMAN & VICKI J. MANIATIS<br>SANDERS PHILLIPS GROSSMAN, LLC<br>90 MAIN STREET - SUITE 204<br>HACKENSACK, NJ 07601 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2710** COUNTY OF OCONEE<br>MATTHEW E. YELVERTON<br>YELVERTON LAW FIRM LLC<br>60 FOLLY ROAD<br>CHARLESTON, SC 29407 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2711** COUNTY OF OCONEE<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2712** COUNTY OF OCONEE<br>GARY E. CLARY, ESQ.<br>GARY E. CLARY, ESQ.<br>P.O. BOX 1645<br>CLEMSON, SC 29633 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2713** COUNTY OF OCONEE<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2714** COUNTY OF OCONEE<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2715** COUNTY OF OCONEE<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2716** COUNTY OF OCONEE<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2717** COUNTY OF OCONEE, SC<br>ATTN: CLERK OF COURT<br>205 W MAIN ST<br>WALHALLA, SC 29691 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2718  COUNTY OF OCONEE, SC<br>ATTN: COUNCIL CLERK<br>415 S PINE ST<br>WALHALLA, SC 29691 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2719  COUNTY OF OCONEE, SC<br>ATTN: CHAIRMAN PRO TEM<br>266 FRIENDSHIP VALLEY RD.<br>SENECA, SC 29678 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2720  COUNTY OF ORANGE<br>ORANGE COUNTY LAW DEPARTMENT<br>CHAPMAN, LANGDON COVERLY<br>15 MATTHEWS STREET - SUITE 305<br>GOSHEN, NY 10924 | 5/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2721  COUNTY OF ORANGE<br>HANLY, PAUL JAMES<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016 | 5/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2722  COUNTY OF ORANGE, NY<br>ATTN: COUNTY CLERK<br>225 MAIN ST.<br>GOSHEN, NY 10924 | 5/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2723  COUNTY OF ORANGE, NY<br>ATTN: COUNTY ATTORNEY<br>255-275 MAIN STREET<br>GOSHEN, NY 10924 | 5/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2724  COUNTY OF ORANGE, TX<br>ATTN: COUNTY JUDGE<br>123 SOUTH 6TH STREET<br>ORANGE, TX 77630 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2725  COUNTY OF ORANGEBURG<br>C. BRADLEY HUTTO<br>WILLIAMS & WILLIAMS<br>P.O. BOX 1084<br>ORANGEBURG, SC 29116 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2726  COUNTY OF ORANGEBURG<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2727** COUNTY OF ORANGEBURG<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2728** COUNTY OF ORANGEBURG, SC<br>ATTN: COUNTY CLERK OF COURT<br>151 DOCKET STREET<br>ORANGEBURG, SC 29115 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2729** COUNTY OF OSWEGO, NY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>46 EAST BRIDGE STREET<br>OSWEGO, NY 13126 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2730** COUNTY OF OTSEGO, MICHIGAN<br>ATTN: CHAIR, BOARD OF COMMISSIONERS, COUNTY CLERK<br>225 W. MAIN<br>GAYLORD, MI 49735 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2731** COUNTY OF OUACHITA, AR<br>ATTN: COUNTY CLERK<br>145 JEFFERSON STREET<br>CAMDEN, AR 71701 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2732** COUNTY OF OUACHITA, AR<br>ATTN: COUNTY JUDGE<br>P.O. BOX 644<br>CAMDEN, AR 71701 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2733** COUNTY OF PANOLA, TX<br>ATTN: COUNTY JUDGE<br>110 S. SYCAMORE<br>ROOM 216-A<br>CARTHAGE, TX 75633 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2734** COUNTY OF PARKER, TX<br>ATTN: COUNTY JUDGE<br>ONE COURTHOUSE SQUARE<br>WEATHERFORD, TX 76086 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2735** COUNTY OF PERRY, AR<br>ATTN: COUNTY JUDGE AND CIRCUIT CLERK<br>PERRY COUNTY COURTHOUSE<br>310 WEST MAIN STREET SUITE 101 - P.O. BOX 358<br>PERRYVILLE, AR 72126 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2736  COUNTY OF PHILLIPS, AR<br>ATTN: COUNTY JUDGE<br>PHILLIPS COUNTY COURTHOUSE<br>620 CHERRY STREET, SUITE 208 - P.O. BOX 391<br>HELENA, AR 72342 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2737  COUNTY OF PHILLIPS, AR<br>ATTN: COUNTY CLERK<br>PHILLIPS COUNTY COURTHOUSE<br>620 CHERRY STREET - SUITE 202<br>HELENA, AR 72342 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2738  COUNTY OF PICKENS<br>GARY E. CLARY, ESQ.<br>GARY E. CLARY, ESQ.<br>P.O. BOX 1645<br>CLEMSON, SC 29633 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2739  COUNTY OF PICKENS<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2740  COUNTY OF PICKENS<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2741  COUNTY OF PICKENS<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29304 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2742  COUNTY OF PICKENS, SC<br>ATTN: ADMINISTRATOR<br>PICKENS COUNTY ADMINISTRATION FACILITY<br>222 MCDANIEL AVENUE, B-2<br>PICKENS, SC 29671 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2743  COUNTY OF PICKENS, SC<br>ATTN: CLERK TO COUNCIL<br>PICKENS COUNTY ADMINISTRATION FACILITY<br>222 MCDANIEL AVENUE<br>PICKENS, SC 29671 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2744  COUNTY OF PIKE, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>COURTHOUSE SQUARE<br>MURFREESBORO, AR 71958 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2745** COUNTY OF PLACER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLACER ATTN: CHAIR OF THE BOARD OF SUPERVISORS 175 FULWEILER AVENUE AUBURN, CA 95603 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2746** COUNTY OF PLACER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLACER ATTN: CLERK-RECORDER 2954 RICHARDSON DRIVE AUBURN, CA 95603 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2747** COUNTY OF PLUMAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLUMAS ATTN: CHAIR OF THE BOARD OF SUPERVISORS 520 MAIN STREET RM 309 QUINCY, CA 95971 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2748** COUNTY OF PLUMAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLUMAS ATTN: COUNTY CLERK-RECORDER 520 MAIN STREET ROOM 102 QUINCY, CA 95971 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2749** COUNTY OF POINSETT, AR ATTN: COUNTY JUDGE AND COUNTY CLERK 401 MARKET STREET HARRISBURG, AR 72432 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2750** COUNTY OF POLK, AR ATTN: COUNTY CLERK 507 CHURCH STREET MENA, AR 71953 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2751** COUNTY OF POLK, AR ATTN: COUNTY JUDGE 507 CHURCH STREET BOX 7 MENA, AR 71953 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2752** COUNTY OF POLK, TEXAS ATTN: POLK COUNTY JUDGE 101 WEST CHURCH STREET SUITE 300 LIVINGSTON, TX 77351 | 12/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2753  COUNTY OF POPE, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>100 WEST MAIN STREET<br>RUSSELLVILLE, AR 72801 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2754  COUNTY OF POTTER, TX<br>ATTN: COUNTY JUDGE<br>500 SOUTH FILLMORE<br>SUITE 103<br>AMARILLO, TX 79101 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2755  COUNTY OF PRAIRIE, AR<br>ATTN: COUNTY CLERK<br>183 PRAIRIE STREET<br>P.O. BOX 283<br>DES ARC, AR 72041 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2756  COUNTY OF PRAIRIE, AR<br>ATTN: COUNTY CLERK<br>200 COURTOUSE SQUARE<br>SUITE 104<br>DES ARC, AR 72040 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2757  COUNTY OF PRAIRIE, AR<br>ATTN: COUNTY JUDGE<br>PRAIRIE COUNTY COURTHOUSE<br>208 COURT HOUSE SQUARE<br>DES ARC, AR 72040 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2758  COUNTY OF PULASKI, ARKANSAS<br>ATTN: CIRCUIT/COUNTY CLERK<br>401 WEST MARKHAM STREET<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2759  COUNTY OF PULASKI, ARKANSAS<br>ATTN: COUNTY JUDGE<br>201 S. BROADWAY<br>SUITE 400<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2760  COUNTY OF RANDOLPH, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>107 WEST BROADWAY STREET<br>POCAHONTAS, AR 72455 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2761  COUNTY OF RED RIVER<br>ATTN: RED RIVER COUNTY JUDGE<br>400 N WALNUT<br>CLARKSVILLE, TX 75426 | 11/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2762**  COUNTY OF RENO ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER 125 WEST 1ST AVENUE HUTCHINSON, KS 67501 | 5/18/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2763**  COUNTY OF RENSSELAER, NY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD AND ATTORNEY 1600 7TH AVE TROY, NY 12180 | 9/27/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2764**  COUNTY OF RENSSELAER, NY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD AND ATTORNEY RENSSELEAR COUNTY OFFICE BUILDING, 4TH FLOOR TROY, NY 12180 | 9/27/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2765**  COUNTY OF RIVERSIDE ATTN: COUNTY CLERK 4080 LEMON STREET RIVERSIDE, CA 92501 | 6/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2766**  COUNTY OF RIVERSIDE ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS 4080 LEMON STREET 5TH FLOOR RIVERSIDE, CA 92501 | 6/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2767**  COUNTY OF ROBERTSON, TX ATTN: ROBERTSON COUNTY JUDGE 102 E. DECHERD P.O. BOX 427 FRANKLIN, TX 77856 | 5/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2768**  COUNTY OF ROCKLAND, NEW YORK ATTN: COUNTY CLERK ROCKLAND COUNTY COURTHOUSE 1 SOUTH MAIN STREET - SUITE 100 NEW CITY, NY 10956 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2769**  COUNTY OF RUSK ATTN: RUSK COUNTY JUDGE COUNTY JUDGE'S OFFICE 115 NORTH MAIN STREET - SUITE 104 HENDERSON, TX 75652 | 11/7/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2770**  COUNTY OF SACRAMENTO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SACRAMENTO ATTN: CHAIR OF THE BOARD OF SUPERVISORS 700 H STREET SUITE 2450 SACRAMENTO, CA 95814 | 5/8/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2771** County of Sacramento, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Sacramento<br>Attn: County Clerk Recorder<br>Sacramento County Clerk/Recorder<br>P.O. Box 839<br>Sacramento, CA 95812-0839 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2772** COUNTY OF SALINE, AR<br>ATTN: COUNTY CLERK<br>215 NORTH MAIN STREET<br>SUITE 9<br>BENTON, AR 72015 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2773** COUNTY OF SALINE, AR<br>ATTN: COUNTY JUDGE<br>SALINE COUNTY COURTHOUSE<br>200 NORTH MAIN STREET - SUITE 117<br>BENTON, AR 72015 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2774** COUNTY OF SALUDA<br>TERRY A. FINGER<br>P.O. BOX 24005<br>HILTON HEAD ISLAND, SC 29925 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2775** COUNTY OF SALUDA<br>CHRISTIAN GIRESI SPRADLEY<br>110 SOUTH MAIN STREET<br>SALUDA, SC 29138 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2776** COUNTY OF SALUDA, SC<br>ATTN: COUNTY DIRECTOR; DEPUTY COUNTY DIRECTOR/CLERK TO COUNCIL<br>SALUDA COUNTY<br>400 WEST HIGHLAND ST.<br>SALUDA, SC 29138 | 5/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2777** County of San Bernardino, a political subdivision of the State of California, The People of the State of California, acting by and through the County of San Bernardino<br>Attn: Chair of the Board of Supervisors<br>385 North Arrowhead Avenue<br>5th Floor<br>San Bernardino, CA 92415 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2778** COUNTY OF SAN BERNARDINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SAN BERNARDINO<br>ATTN: ASSESSOR-RECORDER-CLERK<br>222 WEST HOSPITALITY LANE<br>SAN BERNARDINO, CA 92415 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                     Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2779** County of San Diego, a political subdivision of the State of California; the People of the State of California, acting by and through the County of San Diego<br>Attn: Chair of the Board of Supervisors<br>County Administration Center<br>1600 Pacific Highway, Lower Level, Bayside Room<br>San Diego, CA 92101 | 5/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2780** County of San Diego, a political subdivision of the State of California; the People of the State of California, acting by and through the County of San Diego<br>Attn: County Clerk<br>County Administration Center<br>1600 Pacific Highway - Suite 103<br>San Diego, CA  92101 | 5/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2781** COUNTY OF SAN JOAQUIN, ET. AL.<br>ATTN: COUNTY CLERK<br>44 NORTH SAN JOAQUIN STREET<br>SIXTH FLOOR, SUITE 230<br>STOCKTON, CA 95202 | 5/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2782** COUNTY OF SAN JOAQUIN, ET. AL.<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>44 NORTH SAN JOAQUIN STREET<br>SIXTH FLOOR - SUITE 627<br>STOCKTON, CA 95202 | 5/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2783** COUNTY OF SAN LUIS OBISPO, CALIFORNIA<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>NEW GOVERNMENT CENTER<br>1055 MONTEREY STREET, SUITE D430<br>SAN LUIS OBISPO, CA 93408 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2784** COUNTY OF SAN LUIS OBISPO, CALIFORNIA<br>ATTN: COUNTY CLERK-RECORDER<br>1055 MONTEREY STREET<br>SUITE D120<br>SAN LUIS OBISPO, CA  93408 | 11/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2785** COUNTY OF SAN MATEO<br>ATTN: COUNTY CLERK<br>555 COUNTY CENTER<br>1ST FLOOR<br>REDWOOD CITY, CA 94063-1662 | 2/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2786** COUNTY OF SAN MATEO<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>400 COUNTY CENTER<br>REDWOOD CITY, CA 94063 | 2/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2787** COUNTY OF SAN PATRICIO, TX<br>ATTN: SAN PATRICO COUNTY JUDGE<br>400 WEST SINTON STREET, SUITE 109<br>SINTON, TX 78387 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2788** COUNTY OF SANTA BARBARA; THE PEOPLE OF THE STATE OF CALIFORNIA ATTN: CHAIRMAN BOARD OF SUPERVISORS AND CLERK-RECORDER-ASSESSOR 105 EAST ANAPAMU STREET SANTA BARBARA, CA 93101 | 2/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2789** COUNTY OF SARATOGA, NY ATTN: CLERK OF THE BOARD OF SUPERVISORS 40 MCMASTER ST. BALLSTON, NY 12020 | 1/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2790** COUNTY OF SCHENECTADY HANLY, PAUL JAMES SIMMONS HANLY CONROY LLC 112 MADISON A VENUE NEW YORK, NY 10016 | 6/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2791** COUNTY OF SCHENECTADY, NY ATTN: CLERK AND ATTORNEY 620 STATE STREET 3RD FLOOR SCHENECTADY, NY 12305 | 6/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2792** COUNTY OF SCHOHARIE NAPOLI, MARIE NAPOLI LAW, PLLC 400 BROAD HOLLOW ROAD MELVILLE, NY 11747 | 9/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2793** COUNTY OF SCHOHARIE, NY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD P.O. BOX 226 ESPERANCE, NY 12066 | 9/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2794** COUNTY OF SCHOHARIE, NY ATTN: COUNTY CLERK COUNTY OFFICE BUILDING 1ST FLOOR - 284 MAIN STREET SCHOHARIE, NY 12157 | 9/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2795** COUNTY OF SCHOHARIE, NY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD P.O. BOX 429 SCHOHARIE, NY 12157 | 9/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2796** COUNTY OF SCOTT, AR ATTN: COUNTY JUDGE AND COUNTY CLERK SCOTT COUNTY COURTHOUSE 190 WEST 1ST STREET WALDRON, AR 72958 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                   Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2797  COUNTY OF SEARCY, AR ATTN: COUNTY JUDGE P.O. BOX 1370 MARSHALL, AR 72650 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2798  COUNTY OF SEARCY, AR ATTN: COUNTY CLERK P.O. BOX 998 MARSHALL, AR 72650 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2799  COUNTY OF SEBASTIAN, AR ATTN: COUNTY CLERK FORT SMITH COURTHOUSE 35 SOUTH 6TH STREET - ROOM 102 FORT SMITH, AR 72901 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2800  COUNTY OF SEBASTIAN, AR ATTN: COUNTY JUDGE GREENWOOD COURTHOUSE 301 EAST CENTER - 1ST FLOOR GREENWOOD, AR 72936 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2801  COUNTY OF SEBASTIAN, AR ATTN: COUNTY JUDGE FORT SMITH COURTHOUSE 35 SOUTH 6TH STREET - ROOM 106 FORT SMITH, AR 72901 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2802  COUNTY OF SEBASTIAN, AR ATTN: COUNTY CLERK GREENWOOD COURTHOUSE 301 EAST CENTER - ROOM 104 GREENWOOD, AR 72936 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2803  COUNTY OF SENECA, NY ATTN: COUNTY ATTORNEY, COUNTY CLERK, COUNTY TREASURER SENECA COUNTY OFFICE BUILDING 1 DIPRONIO DRIVE WATERLOO, NY 13165 | 10/10/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2804  COUNTY OF SENECA, NY ATTN: CHAIR, COUNTY BOARD OF SUPERVISORS, AND COUNTY ATTORNEY SENECA COUNTY OFFICE BUILDING 1 DIPRONIO DRIVE WATERLOO, NY 13165 | 10/10/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2805  COUNTY OF SEVIER, AR ATTN: COUNTY CLERK 115 NORTH 3RD STREET ROOM 102 DE QUEEN, AR 71832 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2806** COUNTY OF SEVIER, AR<br>ATTN: COUNTY JUDGE<br>115 NORTH 3RD STREET<br>DE QUEEN, AR 71832 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2807** COUNTY OF SHARP, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>SHARP COUNTY COURTHOUSE<br>718 ASH FLAT DRIVE<br>ASH FLAT, AR 72513 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2808** County of Shasta, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Shasta<br>Attn: Chairman Board of Supervisors and Clerk of the Board<br>1450 Court Street<br>Suite 308B<br>Redding, CA 96001-1673, CA 96001-1673 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2809** COUNTY OF SHASTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SHASTA<br>ATTN: COUNTY CLERK<br>1643 MARKET STREET<br>REDDING, CA 96001 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2810** COUNTY OF SHASTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SHASTA<br>ATTN: SHASTA COUNTY CLERK<br>PO BOX 990880<br>REDDING, CA, CA 96099-0880 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2811** COUNTY OF SHELBY, TX<br>ATTN: SHELBY COUNTY JUDGE<br>200 SAN AUGUSTINE<br>BOX 6<br>CENTER, TX 75935 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2812** COUNTY OF SISKIYOU, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SISKIYOU<br>ATTN: COUNTY CLERK<br>510 NORTH MAIN STREET<br>YREKA, CA 96097 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2813** COUNTY OF SISKIYOU, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SISKIYOU<br>ATTN: CHAIR OF THE COUNTY BOARD OF SUPERVISORS<br>PO BOX 750<br>1312 FAIRLANE ROAD<br>YREKA, CA 96097 | 5/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                            Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2814 | COUNTY OF SMITH<br>ATTN: SMITH COUNTY JUDGE<br>SMITH COUNTY ANNEX BUILDING<br>200 E. FERGUSON - SUITE 100<br>TYLER, TX 75702 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2815 | COUNTY OF ST. FRANCIS, AR<br>ATTN: COUNTY CLERK<br>313 SOUTH IZARD<br>ROOM 2 - P.O. BOX 1653<br>FORREST CITY, AR 72336 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2816 | COUNTY OF ST. FRANCIS, AR<br>ATTN: COUNTY JUDGE<br>313 SOUTH IZARD<br>SUITE 1<br>FORREST CITY, AR 72335 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2817 | COUNTY OF ST. LAWRENCE<br>PAUL JAMES HANLY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016-7416 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2818 | COUNTY OF ST. LAWRENCE, NY<br>ATTN: COUNTY CLERK<br>COUNTY COURTHOUSE<br>48 COURT STREET<br>CANTON, NY 13617-1169 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2819 | COUNTY OF STONE, AR<br>ATTN: COUNTY JUDGE<br>107 WEST MAIN STREET<br>SUITE C<br>MOUNTAINVIEW, AR 72560 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2820 | COUNTY OF STONE, AR<br>ATTN: COUNTY CLERK<br>107 WEST MAIN STREET<br>SUITE D<br>MOUNTAINVIEW, AR 72560 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2821 | COUNTY OF SUFFOLK<br>BURNS, SARAH<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2822 | COUNTY OF SUFFOLK<br>SHERIDAN THOMAS I.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016-7416 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2823** COUNTY OF SUFFOLK<br>BIERSTEIN, ANDREA B<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016-7416 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2824** COUNTY OF SUFFOLK<br>HANLY, PAUL JAMES<br>SIMMONS HANLY CONROY LLC<br>112 MADISON A VENUE<br>NEW YORK, NY 10016 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2825** COUNTY OF SUFFOLK, NY<br>ATTN: COUNTY EXECUTIVE AND COUNTY ATTORNEY<br>H. LEE DENNISON BLDG<br>100 VETERANS MEMORIAL HIGHWAY<br>HAUPPAUGE, NY 11788 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2826** COUNTY OF SUFFOLK, NY<br>ATTN: COUNTY CLERK<br>310 CENTER DRIVE<br>RIVERHEAD, NY 11901-3392 | 8/31/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2827** COUNTY OF SULLIVAN, NY<br>ATTN: COUNTRY MANAGER AND COUNTY ATTORNEY<br>COUNTY GOVERNMENT CENTER<br>100 NORTH STREET<br>MONTICELLO, NY 12701 | 6/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2828** COUNTY OF SUMMIT, OHIO, ET AL.<br>ATTN: PROSECUTOR<br>53 UNIVERSITY AVENUE<br>AKRON, OH 44308-1680 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2829** COUNTY OF SUMMIT, OHIO, ET AL.<br>ATTN: MAYOR<br>OFFICE OF THE MAYOR<br>166 SOUTH HIGH ST., SUITE 200 MUNICIPAL BUILDING<br>AKRON, OH 44308 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2830** COUNTY OF SUMMIT, OHIO, ET AL.<br>ATTN: COUNTY EXECUTIVE<br>OHIO BUILDING, 8TH FLOOR<br>175 SOUTH MAIN STREET<br>AKRON, OH 44308 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2831** COUNTY OF SUMMIT, OHIO; CITY OF AKRON, ET AL. V. PURDUE PHARMA L.P., ET AL.<br>ATTN: PROSECUTOR<br>53 UNIVERSITY AVENUE<br>AKRON, OH 44308-1680 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2832** COUNTY OF SUMMIT, OHIO; CITY OF AKRON, ET AL. V. PURDUE PHARMA L.P., ET AL. ATTN: MAYOR OFFICE OF THE MAYOR, CITY OF AKRON 166 SOUTH HIGH ST., SUITE 200 MUNICIPAL BUILDING AKRON, OH 44308 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2833** COUNTY OF SUMMIT, OHIO; CITY OF AKRON, ET AL. V. PURDUE PHARMA L.P., ET AL. ATTN: PROSECUTOR COUNTY OF SUMMIT 175 S. MAIN STREET AKRON, OH 44308 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2834** COUNTY OF SUMTER JOHN B. WHITE, JR. HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29304 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2835** COUNTY OF SUMTER MARGHRETTA H. SHISKO HARRISON WHITE, P.C. P.O. BOX 3547 SPARTANBURG, SC 29304 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2836** COUNTY OF SUMTER MARC J. BERN MARC J. BERN & PARTNERS LLP ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950 NEW YORK, NY 10165 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2837** COUNTY OF SUMTER G. MURRELL SMITH, JR. SMITH, ROBINSON, HOLLER, DUBOSE & MORGAN, LLC P.O. BOX 580 SUMTER, SC 29151 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2838** COUNTY OF SUMTER J. THOMAS MCELVEEN, III BRYAN LAW FIRM OF SC, LLP 17 EAST CALHOUN STREET SUMTER, SC 29151 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2839** COUNTY OF SUMTER WEEKS LAW OFFICE, LLC J. DAVID WEEKS P.O. BOX 370 SUMTER, SC 29151 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2840** COUNTY OF SUMTER, SC ATTN: CHAIRMAN 317 WEST BARTLETTE STREET SUMTER, SC 29150 | 5/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2841** COUNTY OF SUMTER, SC<br>ATTN: CLERK TO COUNCIL<br>13 E CANAL ST<br>SUMTER, SC 29150 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2842** COUNTY OF SUTTER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SUTTER<br>ATTN: COUNTY CLERK RECORDER<br>433 SECOND STREET<br>YUBA CITY, CA 95991 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2843** COUNTY OF SUTTER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SUTTER<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>1160 CIVIC CENTER BOULEVARD<br>YUBA CITY, CA 95993 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2844** COUNTY OF TARRANT<br>ATTN: COUNTY JUDGE<br>TARRANT COUNTY COMMISSIONERS COURT<br>100 EAST WEATHERFORD STREET, SUITE 502A<br>FORT WORTH, TX 76102 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2845** COUNTY OF TEHAMA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TEHAMA<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>727 OAK ST<br>BOARD CHAMBERS<br>RED BLUFF, CA 96080 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2846** COUNTY OF TEHAMA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TEHAMA<br>ATTN: COUNTY CLERK<br>585 FISCAL DRIVE<br>ROOM 103<br>SANTA ROSA, CA 95403 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2847** COUNTY OF THROCKMORTON<br>ATTN: COUNTY JUDGE<br>105 NORTH MINTER<br>PO BOX 700<br>THROCKMORTON, TX 76483 | 1/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2848** COUNTY OF TIOGA<br>ATTN: COMMISSIONERS, CHIEF CLERK<br>118 MAIN STREET<br>WELLSBORO, PA 16901 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2849** COUNTY OF TIOGA<br>ATTN: ROBERT J. MONGELUZZI<br>SALTZ MONGELUZZI BARRETT & BENDESKY<br>20 WEST THIRD STREET - PO BOX 1670<br>MEDIA, PA 19063 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2850** COUNTY OF TIOGA<br>ATTN: JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2851** COUNTY OF TIOGA<br>ATTN: MICHAEL F. BARRETT<br>SALTZ MONGELUZZI BARRETT & BENDESKY<br>20 WEST THIRD STREET - PO BOX 1670<br>MEDIA, PA 19063 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2852** COUNTY OF TIOGA<br>ATTN: DANIEL SCHWARZ<br>SCHWARZ MONGELUZZI, LLC<br>ONE LIBERTY PLACE - 1650 MARKET STREET, 51ST FLOOR<br>PHILADELPHIA, PA 19103 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2853** COUNTY OF TIOGA<br>ATTN: TOBIAS L. MILLROOD<br>POGUST BRASLOW & MILLROOD, LLC<br>161 WASHINGTON STREET - SUITE 940<br>CONSHOHOCKEN, PA 19428 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2854** COUNTY OF TIOGA<br>ATTN: HARRIS L. POGUST<br>POGUST BRASLOW & MILLROOD, LLC<br>161 WASHINGTON STREET - SUITE 940<br>CONSHOHOCKEN, PA 19428 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2855** COUNTY OF TIOGA<br>ATTN: TRENT B. MIRACLE<br>SIMMONS HANLEY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2856** COUNTY OF TIOGA<br>ATTN: CARMEN P. BELEFONTE<br>SALTZ MONGELUZZI BARRETT & BENDESKY<br>20 WEST THIRD STREET - PO BOX 1670<br>MEDIA, PA 19063 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2857** COUNTY OF TIOGA<br>ATTN: SARAH BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2858** COUNTY OF TIOGA<br>ATTN: PAUL J. HANLEY<br>SIMMONS HANLEY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2859** COUNTY OF TIOGA<br>ATTN: AMY E. GARRETT<br>SIMMONS HANLEY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2860** COUNTY OF TIOGA<br>ATTN: BOARD OF COMMISIONERS AND CLERK<br>TIOGA COUNTY COURTHOUSE<br>118 MAIN STREET<br>WELLSBORO, PA 16901 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2861** COUNTY OF TIOGA, PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH<br>FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2862** COUNTY OF TIOGA, PA<br>ATTN: COUNTY BOARD OF COMMISSIONERS<br>118 MAIN STREET<br>WELLSBORO, PA 16901 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2863** COUNTY OF TITUS<br>ATTN: COUNTY JUDGE<br>100 WEST FIRST STREET<br>SUITE 200<br>MT. PLEASANT, TX 75455 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2864** COUNTY OF TOMPKINS, NY<br>ATTN: COUNTY CLERK<br>320 NORTH TIOGA STREET<br>ITHACA, NY 14850 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2865** COUNTY OF TOMPKINS, NY<br>ATTN: CHAIR OF THE BOARD LEGISLATURE, COUNTY<br>ATTORNEY<br>GOVERNOR DANIEL D. TOMPKINS BUILDING<br>121 EAST COURT STREET<br>ITHACA, NY 14850 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2866** COUNTY OF TOMPKINS, NY<br>ATTN: COUNTY ADMINISTRATOR AND COUNTY<br>ATTORNEY<br>GOVERNOR DANIEL D. TOMPKINS BUILDING<br>121 E. COURT STREET - OLD JAIL BLDG. 3RD FLOOR<br>ITHACA, NY 14850 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2867** COUNTY OF TRAVIS, TX<br>ATTN: TRAVIS COUNTY JUDGE<br>700 LAVACA, SUITE 2300<br>AUSTIN, TX 78767 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2868** COUNTY OF TRINITY, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TRINITY<br>ATTN: COUNTY CLERK<br>11 COURT STREET<br>P.O. BOX 1215<br>WEAVERVILLE, CA 96093 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2869** County of Trinity, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Trinity<br>Attn: Chairman of the Board of Supervisors<br>11 Court Street<br>Room 230 - P.O. Box 1613<br>Weaverville, CA 96093 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2870** COUNTY OF TRINITY, TX<br>ATTN: COUNTY OF TRINITY JUDGE<br>P.O. BOX 457<br>GROVETON, TX 75845 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2871** COUNTY OF TRINITY, TX<br>ATTN: COUNTY OF TRINITY JUDGE<br>162 WEST 1ST STREET<br>GROVETON, TX 75845 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2872** COUNTY OF TRUMBULL<br>ATTN: COUNTY COMMISSIONER<br>TRUMBULL COUNTY ADMINISTRATION BUILDING<br>160 HIGH STREET NW<br>GIRARD, OH 44420 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2873** COUNTY OF TULARE, CALIFORNIA<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>COUNTY OF TULARE ADMINISTRATIVE OFFICES<br>2800 WEST BURREL AVENUE<br>VISALIA, CA 93291 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2874** COUNTY OF TULARE, CALIFORNIA<br>ATTN: COUNTY CLERK<br>COUNTY CIVIC CENTER<br>221 SOUTH MOONEY BOULEVARD<br>VISALIA, CA 93291 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2875** County of Tuolumne, a political subdivision of the State of California; the People of the State of California, acting by and through the County of Tuolumne<br>Attn: Chairman of the Board of Supervisors<br>Tuolumne County Administration Center<br>2 South Green Street<br>Sonora, CA 95370 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2876** COUNTY OF TUOLUMNE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THESTATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TUOLUMNE<br>ATTN: COUNTY CLERK<br>2 SOUTH GREEN STREET<br>SECOND FLOOR<br>SONORA, CA 95370 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2877** COUNTY OF TUSCOLA, MICHIGAN<br>440 NORTH STATE STREET<br>CARO, MI 48723 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2878** COUNTY OF TUSCOLA, MICHIGAN<br>ATTN: BOARD OF COMMISSIONERS<br>125 WEST LINCOLN STREET<br>SUITE 500<br>CARO, MI 48723 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2879** COUNTY OF ULSTER<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2880** COUNTY OF ULSTER<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2881** COUNTY OF ULSTER<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2882** COUNTY OF ULSTER<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.2883** COUNTY OF ULSTER<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2884** COUNTY OF UNION<br>ATTN: UNION COUNTY SUPERVISOR AND CLERK<br>UNION COUNTY COURT HOUSE<br>210 WEST MAIN STREET<br>UNION, SC 29379 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2885** COUNTY OF UNION<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2886** COUNTY OF UNION<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2887** COUNTY OF UNION<br>MATTHEW E. YELVERTON<br>YELVERTON LAW FIRM LLC<br>60 FOLLY ROAD<br>CHARLESTON, SC 29407 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2888** COUNTY OF UNION<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2889** COUNTY OF UNION<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2890** COUNTY OF UNION<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2891** COUNTY OF UNION, AR<br>ATTN: COUNTY JUDGE<br>101 NORTH WASHINGTON<br>ROOM 101<br>EL DORADO, AR 71730 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2892** COUNTY OF UNION, AR<br>ATTN: COUNTY CLERK<br>101 NORTH WASHINGTON<br>ROOM 102<br>EL DORADO, AR 71730 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2893** COUNTY OF UNION, SC<br>ATTN: UNION COUNTY SUPERVISOR AND CLERK<br>UNION COUNTY COURT HOUSE<br>210 WEST MAIN STREET<br>UNION, SC 29379 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2894** COUNTY OF UPSHUR<br>ATTN: COUNTY JUDGE<br>UPSHUR COUNTY COURT HOUSE<br>3RD FLOOR - PO BOX 730<br>GILMER, TX 75644 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2895** COUNTY OF VAN BUREN, AR<br>ATTN: COUNTY CLERK<br>1414 HIGHWAY 65 SOUTH<br>SUITE 128<br>CLINTON, AR 72031 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2896** COUNTY OF VAN BUREN, AR<br>ATTN: COUNTY JUDGE<br>P.O. BOX 60<br>CLINTON, AR 72031 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2897** COUNTY OF VAN ZANDT, TX<br>ATTN: VAN ZANDT COUNTY JUDGE<br>121 E. DALLAS ST., SUITE 206<br>CANTON, TX 75103 | 12/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2898** COUNTY OF VENTURA<br>ATTN: COUNTY CLERK OF VENTURA<br>800 SOUTH VICTORIA AVENUE<br>VENTURA, CA 93009 | 8/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2899** COUNTY OF VOLUSIA, FLORIDA<br>ATTN: COUNTY MANAGER; COUNTY COUNCIL MEMBERS<br>COUNTY OF VOLUSIA<br>THOMAS C. KELLY ADMINISTRATION CENTER - 123 WEST INDIANA AVENUE<br>DELAND, FL 32720 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2900** COUNTY OF WALKER<br>ATTN: COUNTY OF WALKER JUDGE<br>1100 UNIVERSITY AVE, ROOM 204<br>HUNTSVILLE, TX 77340 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2901** COUNTY OF WALKER<br>ATTN: COUNTY OF WALKER JUDGE<br>1100 UNIVERSITY AVE, ROOM 204<br>HUNTSVILLE, TX 77340 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2902** COUNTY OF WALLER, TX<br>ATTN: COUNTY JUDGE<br>836 AUSTIN STREET<br>SUITE 203<br>HEMPSTEAD, TX 77445 | 4/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2903** COUNTY OF WASHINGTON, AR<br>ATTN: COUNTY CLERK<br>WASHINGTON COUNTY COURTHOUSE<br>280 NORTH COLLEGE AVENUE - SUITE 300<br>FAYETTEVILLE, AR 72701 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2904** COUNTY OF WASHINGTON, AR<br>ATTN: COUNTY JUDGE<br>WASHINGTON COUNTY COURTHOUSE<br>280 NORTH COLLEGE AVENUE - SUITE 500<br>FAYETTEVILLE, AR 72701 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2905** COUNTY OF WASHINGTON, PA<br>ATTN: COUNTY OF WASHINGTON BOARD OF COMISSIONERS<br>COURTHOUSE SQUARE<br>100 WEST BEAU STREET - SUITE 702<br>WASHINGTON, PA 15301 | 12/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2906** COUNTY OF WASHTENAW, MICHIGAN<br>ATTN: BOARD OF COMMISSIONERS<br>220 N MAIN STREET<br>ANN ARBOR, MI 48104 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2907** COUNTY OF WASHTENAW, MICHIGAN<br>200 N MAIN<br>ANN ARBOR, MI 48104 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2908** COUNTY OF WEBB<br>ATTN: COUNTY JUDGE<br>1000 HOUSTON STREET<br>3RD FLOOR<br>LAREDO, TX 78040 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2909** COUNTY OF WESTCHESTER, NY<br>ATTN: COUNTY ATTORNEY<br>148 MARTINE AVENUE<br>WHITE PLAINS, NY 10601 | 2/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                           **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2910** COUNTY OF WESTCHESTER, NY<br>ATTN: COUNTY CLERK<br>RICHARD J. DARONCO COURTHOUSE<br>111 DR. MARTIN LUTHER KING JR. BLVD<br>WHITE PLAINS, NY 10601 | 2/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2911** COUNTY OF WESTCHESTER, NY<br>ATTN: CHAIR OF COUNTY BOARD OF LEGISLATORS AND<br>COUNTY ATTORNEY<br>800 MICHAELIAN OFFICE BUILDING<br>148 MARTINE AVENUE - 8TH FLOOR<br>WHITE PLAINS, NY 10601 | 2/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2912** COUNTY OF WESTMORELAND, PA<br>ATTN: CHAIR OF THE WESTMORELAND COUNTY BOARD<br>OF COMMISSIONERS<br>BOARD OF COMMISSIONERS MAIN OFFICE<br>2 NORTH MAIN STREET - SUITE 101<br>GREENSBURG, PA 15601 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2913** COUNTY OF WHITE, AR<br>ATTN: COUNTY JUDGE<br>WHITE COUNTY COURTHOUSE<br>300 NORTH SPRUCE<br>SEARCY, AR 72143 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2914** COUNTY OF WHITE, AR<br>ATTN: COUNTY CLERK<br>WHITE COUNTY COURTHOUSE<br>315 NORTH SPRUCE<br>SEARCY, AR 72143 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2915** COUNTY OF WICHITA, TEXAS<br>ATTN: PRESIDING JUDGE OF THE COUNTY OF WICHITA,<br>TEXAS<br>611 BLUFF STREET<br>WICHITA FALLS, TX 76301 | 12/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2916** COUNTY OF WICOMICO, MARYLAND<br>ATTN: COUNTY EXECUTIVE<br>125 NORTH DIVISION STREET<br>ROOM 303 - P.O. BOX 870<br>SALISBURY, MD 21803-0870 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2917** COUNTY OF WICOMICO, MARYLAND<br>ATTN: RESIDENT AGENT FOR COUNTY OF WICOMICO,<br>MARYLAND<br>125 NORTH DIVISION STREET<br>P.O. BOX 870<br>SALISBURY, MD 21803-0870 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2918** COUNTY OF WICOMICO, MARYLAND<br>108 E MAIN ST<br>SALISBURY, MD 21801 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2919** COUNTY OF WILCOX, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>103 N BROAD ST<br>ABBEVILLE, GA 31001 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2920** COUNTY OF WILLIAMSBURG<br>R. JOSEPH KRAMER<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2921** COUNTY OF WILLIAMSBURG<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2922** COUNTY OF WILLIAMSBURG<br>CEZAR E. MCKNIGHT, ESQUIRE<br>CEZAR E. MCKNIGHT LAW OFFICE<br>106 EAST MAIN STREET<br>LAKE CITY, SC 29560 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2923** COUNTY OF WILLIAMSBURG<br>JOSSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2924** COUNTY OF WILLIAMSBURG, SC<br>ATTN: COUNTY SUPERVISOR AND COUNTY CLERK<br>WILLIAMSBURG COUNTY<br>201 WEST MAIN STREET<br>KINGSTREE, SC 29556 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2925** COUNTY OF WILLIAMSBURG, SC<br>ATTN: COUNTY SUPERVISOR AND COUNTY CLERK<br>P.O. BOX 330<br>KINGSTREE, SC 29556 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2926** COUNTY OF WILLIAMSON, TX<br>ATTN: COUNTY JUDGE<br>WILLIAMSON COUNTY HISTORIC COURTHOUSE<br>710 SOUTH MAIN STREET - SUITE 101<br>GEORGETOWN, TX 78626 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2927** COUNTY OF WOOD, TX<br>ATTN: COUNTY JUDGE<br>P.O. BOX 938<br>QUITMAN, TX 75783-0938 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2928** COUNTY OF WOODRUFF, AR<br>ATTN: COUNTY JUDGE<br>WOODRUFF COUNTY COURTHOUSE<br>500 NORTH 3RD STREET<br>AUGUSTA, AR 72006 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2929** COUNTY OF WOODRUFF, AR<br>ATTN: COUNTY JUDGE<br>WOODRUFF COUNTY COURTHOUSE<br>P.O BOX 300<br>AUGUSTA, AR 72006 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2930** COUNTY OF WOODRUFF, AR<br>ATTN: COUNTY CLERK<br>WOODRUFF COUNTY COURTHOUSE<br>500 NORTH 3RD STREET<br>AUGUSTA, AR 72006 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2931** COUNTY OF YELL, AR<br>ATTN: COUNTY JUDGE AND COUNTY CLERK<br>P.O. BOX 219<br>DANVILLE, AR 72833 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2932** COUNTY OF YOLO, A POLITICAL SUBDIVISION OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE YOLO COUNTY COUNSEL<br>ATTN: CLERK-RECORDER<br>625 COURT STREET<br>ROOM B01<br>WOODLAND, CA 95695 | 5/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2933** County of Yolo, a political subdivision of California, the People of the State of California, acting by and through the Yolo County Counsel<br>Attn: Chairman of ther Board of Supervisors<br>Yolo County Board of Supervisors<br>625 Court Street - Room 204<br>Woodland, CA 95695 | 5/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2934** COUNTY OF YORK<br>CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2935** COUNTY OF YORK<br>MARGHRETTA H. SHISKO<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                              Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2936 | COUNTY OF YORK<br>MATTHEW E. YELVERTON<br>YELVERTON LAW FIRM LLC<br>60 FOLLY ROAD<br>CHARLESTON, SC 29407 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2937 | COUNTY OF YORK<br>JOHN B. WHITE, JR.<br>HARRISON WHITE, P.C.<br>178 WEST MAIN STREET<br>SPARTANBURG, SC 29306 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2938 | COUNTY OF YORK<br>JOSEPH CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2939 | COUNTY OF YORK<br>MARC J. BERN<br>MARC J. BERN & PARTNERS LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2940 | COUNTY OF YORK, PA<br>ATTN: DIRECTOR OF ASSESSMENT<br>COUNTY OF YORK DEPT. OF ASSESSMENT AND TAX CLAIM<br>ADMINISTRATIVE CENTER - 28 EAST MARKET STREET, ROOM 105<br>YORK, PA 17401-1585 | 12/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2941 | COUNTY OF YORK, SC<br>ATTN: CITY COUNCIL CHAIR<br>P.O. BOX 66<br>28 EAST MARKET STREET<br>YORK, SC 29745 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2942 | COUNTY OF YUBA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF YUBA<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS FOR YUBA COUNTY<br>915 8TH STREET<br>SUITE 109<br>MARYSVILLE, CA 95901 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2943 | COUNTY OF YUBA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF YUBA<br>ATTN: COUNTY CLERK-RECORDER<br>915 8TH STREET<br>SUITE 107<br>MARYSVILLE, CA 95901 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.2944** | COUNTY OF YUMA<br>ATTN: THE CLERK OF THE BOARD OF SUPERVISORS<br>YUMA COUNTY<br>198 SOUTH MAIN STREET<br>YUMA, AZ 85364 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2945** | COURTNEY HERRING, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2946** | COUSHATTA TRIBE OF LOUISIANA<br>ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OF THE COUSHATTA TRIBE OF LOUISIANA<br>PO BOX 10<br>ELTON, LA 70532 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2947** | COVENTRY TOWNSHIP<br>ATTN: TOWNSHIP TRUSTEES AND TOWNSHIP ADMINISTRATOR<br>ADMINISTRATION OFFICE<br>68 PORTAGE LAKES DRIVE<br>AKRON, OH 44319 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2948** | COVENTRY TOWNSHIP<br>175 SOUTH MAIN STREET<br>AKRON, OH 44308 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2949** | COVINGTON COUNTY, MISSISSIPPI<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>101 SOUTH ELM AVENUE<br>PO BOX 1679<br>COLLINS, MS 39428 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2950** | COW CREEK BAND OF UMPQUA TRIBE OF INDIANS<br>ATTN: CHAIRMAN AND MEMBERS BOARD OF DIRECTORS, CHIEF EXECUTIVE OFFICER<br>2371 NORTHEAST STEPHENS STREET<br>SUITE 100<br>ROSEBURG, OR 97470 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2951** | COYOTE VALLEY BAND OF POMO INDIANS<br>ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR<br>7751 NORTH STATE STREET<br>PO BOX 39<br>REDWOOD VALLEY, CA 95470 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                      Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2952** CRAVEN COUNTY ATTN: COUNTY MANAGER, CHAIRMAN, CLERK, AND COMMISSIONERS 203 CAMBRIDGE COURT HAVELOCK, NC 28532 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2953** CRAWFORD COUNTY ATTN: COUNTY CLERK 302 W. MAIN STREET P.O. BOX AS STEELVILLE, MO 65565 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2954** CRAWFORD COUNTY BOARD OF COUNTY COMMISSIONERS 112 EAST MANSFIELD STREET SUITE 305 BUCYRUS, OH 44820 | 11/6/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2955** CRAWFORD COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: COMMISSIONERS CRAWFORD COUNTY COMMISSIONERS 112 EAST MANSFIELD STREET - SUITE 304 BUCYRUS, OH 44820 | 11/6/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2956** CRESTWOOD HEALTHCARE, L.P. ATTN: REGISTERED AGENT 641 SOUTH LAWRENCE STREET MONTGOMERY, AL 36104 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2957** CRESTWOOD HEALTHCARE, L.P. ATTN: CEO, PARTNER, OR MANAGER ONE HOSPITAL DRIVE HUNTSVILLE, AL 35801 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2958** CRESTWOOD HEALTHCARE, L.P. ATTN: CEO, PARTNER, OR MANAGER 6200 SPRINT PARKWAY OVERLAND PARK, KS 66251 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2959** CRESTWOOD HEALTHCARE, L.P. ATTN: CEO, PARTNER, OR MANAGER P.O. BOX 898 DOVER, DE 19903 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2960** CRISP COUNTY, GA ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS 210 SOUTH 7TH STREET CORDELE, GA 31015 | 2/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2961** CROCKETT COUNTY, TN<br>ATTN: MAYOR, COUNTY CLERK<br>1 SOUTH BELLS STREET<br>ALAMO, TN 38001 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2962** CROSSROADS<br>ATTN: CITY ATTORNEY<br>52 NATCHEZ TRACE DRIVE<br>LEXINGTON, TN 38351 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2963** CROSSROADS<br>ATTN: MAYOR<br>20520 HIGHWAY 22 NORTH<br>PARKERS CROSSROADS, TN 38388 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2964** CULLEN TALTON IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HOUSTON COUNTY, GEORGIA<br>ATTN: SHERIFF<br>202 CARL VINSON PARKWAY<br>WARNER ROBINS, GA 31088 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2965** CULLEN TALTON IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HOUSTON COUNTY, GEORGIA<br>201 PERRY PARKWAY<br>PERRY, GA 31069 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2966** CULLMAN COUNTY, ALABAMA<br>ATTN: CIRCUIT CLERK<br>500 SECOND AVENUE SW<br>SUITE 303<br>CULLMAN, AL 35055-4137 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2967** CULLMAN COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2968** CULPEPER COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>306 NORTH MAIN STREET<br>CULPEPER, VA 22701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2969** CULPEPPER COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>306 NORTH MAIN STREET<br>CULPEPPER, VA 22701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2970** CUMBERLAND COUNTY<br>ATTN: GENERAL SESSIONS COURT JUDGE<br>60 JUSTICE CENTER DRIVE<br>CROSSVILLE, TN 38555 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.2971 CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 1ST DISTRICT 203 THOMPSON LN CROSSVILLE, TN 38571-0899 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2972 CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 1ST DISTRICT 258 RIDGEWOOD DR. CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2973 CUMBERLAND COUNTY ATTN: COUNTY CLERK 2 NORTH MAIN STREET SUITE 206 CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2974 CUMBERLAND COUNTY ATTN: COUNTY ATTORNEY 300 THURMAN AVENUE CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2975 CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONER, 2ND DISTRICT 124 EAST CENTER TOWN DR. CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2976 CUMBERLAND COUNTY ATTN: CLERK AND MASTER 60 JUSTICE CENTER DRIVE SUITE 226 CROSSVILLE, TN 38555 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2977 CUMBERLAND COUNTY ATTN: COUNTY MANAGER OF CUMBERLAND COUNTY 117 DICK STREET FAYETTEVILLE, NC 28301 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2978 CUMBERLAND COUNTY ATTN: CHAIRMAN AND CLERK OF THE COUNTY COMMISSIONERS 117 DICK STREET ROOM 561 FAYETTEVILLE, NC 28301 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2979 CUMBERLAND COUNTY ATTN: COUNTY COMMISSIONERS; COUNTY MANAGER; ADMINISTRATION; TREASURER 142 FEDERAL STREET PORTLAND, ME 04101 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.2980 | CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 7TH DISTRICT<br>525 OLD ELMORE RD.<br>CROSSVILLE, TN 38571 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2981 | CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 8TH DISTRICT<br>108 WALDEN RIDGE DR.<br>CROSSVILLE, TN 38558 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2982 | CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 8TH DISTRICT<br>145 FOREST VIEW DR.<br>CROSSVILLE, TN 38558 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2983 | CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 8TH DISTRICT<br>575 UPPER MEADOWS RD.<br>PLEASANT HILL, TN 38578 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2984 | CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 8TH DISTRICT<br>239 BLALOCK DR.<br>CROSSVILLE, TN 38571 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2985 | CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 4TH DISTRICT<br>5186 GENESIS RD.<br>CROSSVILLE, TN 38571 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2986 | CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 7TH DISTRICT<br>340 PLATEAU FIRETOWER RD.<br>CROSSVILLE, TN 38571 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2987 | CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 6TH DISTRICT<br>806 FORD LN.<br>CROSSVILLE, TN 38555 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2988 | CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 6TH DISTRICT<br>9706 HIGHWAY 70 EAST<br>CRAB ORCHARD, TN 37723 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.2989 | CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 5TH DISTRICT<br>498 LIMERICK DR.<br>CROSSVILLE, TN 38572 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2990** CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 5TH DISTRICT<br>106 VANDEVER LN.<br>CROSSVILLE, TN 38572 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2991** CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 4TH DISTRICT<br>185 HUNTERS LN.<br>CROSSVILLE, TN 38571 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2992** CUMBERLAND COUNTY<br>ATTN: COUNTY COMMISSIONER, 3RD DISTRICT<br>294 CLEVELAND ST.<br>CROSSVILLE, TN 38555 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2993** CUMBERLAND COUNTY<br>ATTN: COUNTY MAYOR<br>2 NORTH MAIN STREET<br>SUITE 203<br>CROSSVILLE, TN 38555 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2994** CUMBERLAND COUNTY, STATE OF MAINE<br>ATTN: COUNTY COMMISSIONERS; COUNTY MANAGER:<br>TREASURER<br>142 FEDERAL STREET<br>PORTLAND, ME 04101 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2995** CUMBERLAND COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH'S ATTORNEY<br>1 COURTHOUSE CIRCLE<br>P.O. BOX 285<br>CUMBERLAND, VA 23040 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2996** CUMBERLAND COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>1 COURTHOUSE CIRCLE<br>P.O. BOX 110<br>CUMBERLAND, VA 23040 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2997** CURRITUCK COUNTY<br>ATTN: CHAIRMAN AND CLERK OF THE COUNTY<br>COMMISSIONERS<br>153 COURTHOUSE ROAD<br>SUITE 206<br>CURRITUCK, NC 27929 | 9/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.2998** CURRITUCK COUNTY<br>ATTN: COUNTY MANAGER OF CURRITUCK COUNTY<br>153 COURTHOUSE ROAD<br>SUITE 204<br>CURRITUCK, NC 27929 | 9/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.2999** CWA LOCAL 1182 & 1183 HEALTH & WELFARE FUNDS ATTN: PRESIDENT, VICE-PRESIDENT, SECRETARY & TREASURER CWA LOCAL 1182 108-18 QUEENS BOULEVARD - SUITE 701 FOREST HILLS, NY 11375 | 8/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3000** CWA LOCAL 1182 & 1183 HEALTH & WELFARE FUNDS ATTN: DESIGNATED AGENT, PRESIDENT, VICE-PRESIDENT, SECRETARY & TREASURER CWA LOCAL 1183 200 VARICK STREET - 10TH FLOOR NEW YORK, NY 10014 | 8/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3001** CYNTHIA DRAKE ATTN: BRADLEY D. HONNOLD GOZA & HONNOLD, LLC 9500 NALL AVENUE #400 OVERLAND PARK, KS 66207 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3002** CYNTHIA DRAKE 4221 WIEDENMANN PLACE KANSAS CITY, MO 64111 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3003** DAGGETT COUNTY, UTAH ATTN: COUNTY CLERK 95 NORTH 1ST WEST P.O. BOX 400 MANILA, UT 84046 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3004** DAGGETT COUNTY, UTAH ATTN: COUNTY ATTORNEY 95 NORTH 1ST WEST P.O. BOX 219 MANILA, UT 84046 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3005** DAKOTA COUNTY, MINNESOTA ATTN: CHAIR, TREASURER-AUDITOR ADMINISTRATION CENTER 1590 HIGHWAY 55 HASTINGS, MN 55033-2343 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3006** DALE COUNTY, ALABAMA ATTN: COMMISSION CHAIRPERSON DALE COUNTY COMMISSION OFFICE 202 SOUTH AL-123 OZARK, AL 36360 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3007** DALE COUNTY, ALABAMA ATTN: CHAIRMAN, DALE COUNTY COMMISSION PO BOX 1350 OZARK, AL 36361 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3008**  DALE COUNTY, ALABAMA<br>ATTN: CHAIRMAN, DALE COUNTY COMMISSION<br>202 SOUTH AL-123<br>OZARK, AL 36360 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3009**  DALE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3010**  DALE COUNTY, ALABAMA<br>ATTN: COUNTY ADMINISTRATOR<br>202 SOUTH HWY 123, SUITE C<br>OZARK, AL 36360 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3011**  DALE COUNTY, ALABAMA<br>ATTN: CHAIRMAN, DALE COUNTY COMMISSION<br>202 SOUTH AL-123<br>OZARK, AL 36360 | 4/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3012**  Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein<br>Attn: District Attorney General<br>Third Judicial District<br>Greenville Criminal Office - 124 Austin Street Suite 3<br>Greenville, TN 37745 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3013**  Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein<br>Attn: District Attorney General<br>Third Judicial District<br>Rogersville Criminal Office - 568 East Main Street<br>Rogersville, TN 37857 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3014**  Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein<br>Attn: District Attorney General<br>Third Judicial District<br>Morristown Criminal Office - 407 West 5th North Street<br>Morristown, TN 37814 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3015**  Dan Armstrong, in his official capacity as the District Attorney General for the Third Judicial District and on behalf of all political subdivisions therein<br>Attn: Herbert H. Slatery III<br>State of Tennessee Attorney General<br>425 5th Avenue North<br>Nashville, TN 37243 | 6/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3016** DANE COUNTY, WISCONSIN ATTN: CHAIR OF THE BOARD OF SUPERVISORS 210 MARTIN LUTHER KIND JR. BOULEVARD ROOM 425 MADISON, WI 53703 | 6/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3017** DANE COUNTY, WISCONSIN ATTN: COUNTY CLERK 210 MARTIN LUTHER KING JR. BOULEVARD ROOM 106A MADISON, WI 53703 | 6/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3018** DANIEL WILSON ATTN: ROSEMARY PINTO FELDMAN AND PINTO 30 SOUTH 15TH STREET - FIFTEENTH FLOOR PHILADELPHIA, PA 19102 | 12/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3019** DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JARED D SHEPHERD HOFF BARRY, P.A. 775 PRAIRIE CENTER DRIVE - SUITE 160 EDEN PRAIRIE, MN 55344 | 12/6/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3020** DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 12/6/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3021** DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 12/6/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3022** DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 12/6/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3023** DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 12/6/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3024** DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: SETH MEYER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3025** DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 12/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3026** DARE COUNTY ATTN: COUNTY MANAGER, CLERK AND CHAIRMEN OF COUNTY COMMISSIONERS 954 MARSHALL C. COLLINS DRIVE MANTEO, NC 27954 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3027** DARKE COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COUNTY COMMISSIONERS 520 SOUTH BROADWAY GREENVILLE GREENVILLE, OH 45331 | 12/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3028** DARREN AND ELENA FLANAGAN, INDIVIDUALLY AND AS ADOPTIVE PARENTS AND NEXT FRIENDS OF BABY K.L.F., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: MELISA J. WILLIAMS, ATTORNEY AT LAW 16980 US HIGHWAY 64 SOMERVILLE, TN 38068 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3029** Darren and Elena Flanagan, individually and as adoptive parents and next friends of Baby K.L.F., on behalf of themselves and all others similarly situated Attn: MeLisa Janene Williams MeLisa J. Williams, Attorney At Law P.O. Box 515 Somerville, TN 38068 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3030** DARRYL GEBIEN ATTN: ADAM TANEL KOSKIE MINSKY LLP 20 QUEEN STREET WEST - SUITE 900, BOX 52 TORONTO, ON M5H 3R3 CANADA | 5/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3031** DARRYL GEBIEN ATTN: KIRK M. BAERT KOSKIE MINSKY LLP 20 QUEEN STREET WEST - SUITE 900, BOX 52 TORONTO, ON M5H 3R3 CANADA | 5/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3032** DAUPHIN COUNTY, PA<br>ATTN: CHAIRMAN OF DAUPIN COUNTY BOARD OF COMISSIONERS<br>DAUPHIN COUNTY ADMINISTRATION BUILDING<br>2 SOUTH SECOND STREET - 4TH FLOOR<br>HARRISBURG, PA 17101 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3033** DAVE CLARK, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SEVENTH JUDICIAL DISTRICT, TN<br>ATTN: ATTORNEY GENERAL<br>OFFICE OF THE ATTORNEY GENERAL AND REPORTER<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3034** DAVE CLARK, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE SEVENTH JUDICIAL DISTRICT, TN<br>ATTN: ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3035** DAVID DYAR<br>ATTN: CITY CLERK/TREASURER<br>112 N BROAD STREET<br>P.O. BOX 537<br>BOAZ, AL 35957 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3036** DAVID J. DAVIS, IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF BIBB COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>700 POPULAR STREET<br>MACON, GA 31201 | 5/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3037** DAVIDSON COUNTY<br>ATTN: COUNTY MANAGER & CHAIRMAN OF THE COUNTY COMMISSIONERS<br>PO BOX 1067<br>LEXINGTON, NC 27292 | 11/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3038** DAVIDSON COUNTY<br>ATTN: COUNTY MANAGER & CHAIRMAN OF THE COUNTY COMMISSIONERS<br>913 GREENSBORO STREET<br>LEXINGTON, NC 27292 | 11/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3039** DAVIE COUNTY<br>123 SOUTH MAIN STREET<br>MOCKVILLE, NC 27028 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3040** DAVIE COUNTY<br>ATTN: COUNTY MANAGER<br>123 SOUTH MAIN STREET<br>SECOND FLOOR<br>MOCKSVILLE, NC 27028 | 10/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3041** | DAVIE COUNTY<br>ATTN: COUNTY MANAGER<br>123 S MAIN ST.<br>SECOND FLOOR<br>MOCKSVILLE, NC 27028 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3042** | DAVIE COUNTY<br>299 JAMES WAY<br>BERMUDA RUN, NC 27006 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3043** | DAVIS COUNTY<br>ATTN: COUNTY ATTORNEY<br>800 WEST STATE STREET<br>FARMINGTON, UT 84025 | 8/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3044** | DAVIS COUNTY<br>ATTN: COUNTY CLERK<br>DAVIS COUNTY ADMIN BUILDING<br>61 SOUTH MAIN STREET - ROOM 104<br>FARMINGTON, UT 84025 | 8/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3045** | DAVIS MEMORIAL HOSPITAL<br>ATTN: REGISTERED AGENT<br>REED STREET & GORMAN AVENUE<br>ELKANS, WV 26241 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3046** | DAVIS MEMORIAL HOSPITAL<br>ATTN: PRESIDENT & CEO<br>812 CORMAN AVENUE<br>ELKINS, WV 26241 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3047** | DAVIS MEMORIAL HOSPITAL<br>ATTN: PRESIDENT<br>P.O. BOX 243<br>ELKANS, WV 26241 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3048** | DAWSON COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE DAWSON COUNTY BOARD OF COMMISSIONERS<br>25 JUSTICE WAY, SUITE 2313<br>DAWSONVILLE, GA 30534 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3049** | DEBORAH DIXON, AS NEXT FRIEND AND GUARDIAN OF BABY S.E.T<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3050** DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 10/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3051** DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 10/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3052** DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 10/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3053** DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 10/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3054** DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 10/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3055** DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL D. BORNITZ CUTLER LAW FRIM, LLP 140 NORTH PHILLIPS AVENUE - 4TH FLOOR SIOUX FALLS, SD 57104 | 10/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3056** DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 10/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3057** DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH ADAM MEYER KELLER LENKNER LLC 150 N RIVERSIDE PLZ. - STE. 4270 CHICAGO, IL 60606 | 2/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3058** DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3059** DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: JUAN R. MARTINEZ MORGAN & MORGAN, P.A. COMPLEX LITIGATION GROUP - 201 N. FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3060** DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: JOHN A. YANCHUNIS MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3061** DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: JAMES YOUNG MORGAN & MORGAN, P.A. COMPLEX LITIGATION GROUP - 76 S. LAURA ST., SUITE 1100 JACKSONVILLE, FL 32202 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3062** DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3063** DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3064** DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3065** DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: PATRICK A. BARTHLE II MORGAN & MORGAN, P.A. COMPLEX LITIGATION GROUP - 201 N. FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3066** DECATUR COUNTY, GEORGIA ATTN: CHAIRMAN OF DECATUR COUNTY BOARD OF COMMISSIONERS PO BOX 726 BAINBRIDGE, GA 39818 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3067** DEKALB COUNTY ATTN: COUNTY CLERK 732 SOUTH CONGRESS BOULEVARD SMITHVILLE, TN 37166 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3068** DEKALB COUNTY ATTN: MAYOR DEKALB COUNTY COURTHOUSE 1 PUBLIC SQUARE - ROOM 204 SMITHVILLE, TN 37166 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3069** DELAWARE COUNTY ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 7/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3070** DELAWARE COUNTY ATTN: COUNTY COMMISSIONERS 100 WEST MAIN STREET MUNCIE, IN 47305 | 7/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3071** DELAWARE COUNTY BOARD OF COUNTY COMMISSIONERS 145 N. UNION STREET 3RD FLOOR DELAWARE, OH 43015 | 2/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3072** DELAWARE COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 101 N. SANDUSKY STREET DELAWARE, OH 43015 | 2/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3073** DELAWARE COUNTY, PENNSYLVANIA ATTN: CHAIRMAN, COUNHTY COUNCIL 201 WEST FRONT STREET MEDIA, PA 19063 | 9/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3074** DELAWARE NATION<br>ATTN: MATTHEW J. SILL<br>FULMERS SILL LAW GROUP<br>P.O. BOX 2448 - 1101 N. BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3075** DELAWARE NATION<br>ATTN: HARRISON C. LUJAN<br>FULMERS SILL LAW GROUP<br>P.O. BOX 2448 - 1101 N. BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3076** DELAWARE NATION<br>ATTN: CURTIS "MUSKRAT" BRUEH<br>BRUEHL LAW FIRM, PLLC<br>14005 N. EASTERN AVENUE<br>EDMOND, OK 73013 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3077** DELAWARE NATION<br>ATTN: DANIEL M. DELLUOMO<br>DELLUOMO & CROW<br>6812 N. ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3078** DELAWARE NATION<br>ATTN: REGISTERED AGENT<br>P.O. BOX 825<br>ANADARKO, OK 73005 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3079** DELAWARE NATION<br>DANIEL M. DELLUOMO<br>DELLUOMO & CROW<br>6812 NORTH ROBINSON AVENUE<br>OKLAHOMA CITY, OK 73116 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3080** DELAWARE NATION<br>HARRISON C. LUJAN<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3081** DELAWARE NATION<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73103 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3082** DELAWARE NATION<br>ATTN: REGISTERED AGENT<br>31064 US HIGHWAY 281<br>BUILDING 100<br>ANADARKO, OK 73005 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3083** DELAWARE NATION<br>CURTIS "MUSKRAT" BRUEHL<br>THE BRUEHL LAW FIRM, PLLC<br>14005 NORTH EASTERN AVENUE<br>EDMOND, OK 73013 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3084** DENT COUNTY<br>ATTN: CHAIR OF COMMISSIONERS; COUNTY CLERK<br>400 N. MAIN STREET<br>SALEM, MO 65560 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3085** DERIC REES AND CEONDA REES, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY T.W.B. ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: ANTHONY D. GRAY<br>JOHNSON GRAY, LLC<br>319 NORTH 4TH STREET - SUITE 212<br>ST. LOUIS, MO 63102 | 2/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3086** Deric Rees and Ceonda Rees, individually and as next friend and guardian of baby T.W.B. on behalf of themselves and all others similarly situated<br>Attn: James F. Clayborne, Jr.<br>Clayborne, Sabo and Wagner LLP<br>525 West Main Street, Suite 105<br>Belleville, IL 62220 | 2/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3087** DERIC REES AND CEONDA REES, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY T.W.B. ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 2/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3088** DES MOINES COUNTY<br>ATTN: AUDITOR; CHAIR OF SUPERVISORS<br>513 NORTH MAIN STREET<br>P.O. BOX 784<br>BURLINGTON, IA 52601 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3089** DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3090** DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3091** DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3092** DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3093** DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3094** Desirae Warren, individually and as next friend and guardian of Baby A.W., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3095** DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3096** DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3097** DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3098** DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3099** DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3100** DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3101** DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD EAST CHARLESTON, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3102** Desiree Carlson, individually and as next friend and guardian of Baby J.S., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3103** DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3104 | DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3105 | DESOTO COUNTY, MISSISSIPPI ATTN: CLERK OF THE BOARD OF SUPERVISORS 365 LOSHER STREET SUITE 300 HERNANDO, MS 38632 | 6/3/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3106 | DESOTO FIRE PROTECTION DISTRICT NO. 8 ATTN: FIRE CHIEF 13011 HWY 175 MANSFIELD, LA 71052 | 10/26/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3107 | DETROIT WAYNE MENTAL HEALTH AUTHORITY ATTN: CHAIRPERSON, SECRETARY, BOARD OF DIRECTORS, AND CEO/PRESIDENT 707 W. MILWAUKEE AVE DETROIT, MI 48202 | 11/21/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3108 | DEVILS LAKE ATTN: MAYOR AND CITY COMMISSIONERS CITY COMMISSION 423 6TH STREET NE DEVILS LAKE, ND 53801 | 6/14/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3109 | DICKENSON COMMUNITY HOSPITAL ATTN: TENNESSEE SECRETARY OF STATE 312 ROSA L. PARKS AVENUE SNODGRASS TOWER, 6TH FLOOR - BALLAD HEALTH NOTICE AGENT NASHVILLE, TN 37243-1102 | 7/11/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3110 | DICKENSON COMMUNITY HOSPITAL ATTN: MARK VANOVER, CEO 312 HOSPITAL DRIVE CLINTWOOD, VA 24228 | 7/11/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3111 | DICKENSON COMMUNITY HOSPITAL ATTN: REGISTERED AGENT TIMOTHY BELISLE, GENERAL COUNSEL 400 NORTH STATE OF FRANKLIN ROAD - JOHNSON CITY MEDICAL CENTER JOHNSON CITY, TN 37604-6035 | 7/11/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3112 | DICKENSON COUNTY ATTN: COMMONWEALTH'S ATTORNEY 293 CLINTWOOD MAIN STREET CLINTWOOD, VA 24228 | 3/14/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3113 DINWIDDIE COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNY<br>P.O. DRAWER 70<br>DINWIDDIE, VA 23841 | 4/4/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3114 DINWIDDIE COUNTY, VIRGINIA<br>ATTN: ATTORNEY FOR THE COMMONWEALTH<br>P.O. BOX 296<br>DINWIDDIE, VA 23841 | 4/4/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3115 DIRECTOR OF LAW FOR THE CITY OF AKRON, EVE BELFANCE<br>ATTN: DIRECTOR OF LAW<br>161 SOUTH HIGH STREET<br>SUITE 202<br>AKRON, OH 44308 | 12/20/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3116 DISCTRICT OF COLUMBIA<br>ATTN: ATTORNEY GENERAL<br>441 4TH STREET NW<br>WASHINGTON, DC 20001 | 6/3/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3117 DISTRIC ATTORNEY GENERAL - 10TH JUDICIAL DISTRICT<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3118 DISTRIC ATTORNEY GENERAL - 12TH JUDICIAL DISTRICT<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3119 DISTRIC ATTORNEY GENERAL - 4TH JUDICIAL DISTRICT<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3120 DISTRIC ATTORNEY GENERAL - 7TH JUDICIAL DISTRICT<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3121 DISTRIC ATTORNEY GENERAL - 8TH JUDICIAL DISTRICT<br>WALL, MICHAEL J.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3122** DISTRIC ATTORNEY GENERAL - 9TH JUDICIAL DISTRICT WALL, MICHAEL J. BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3123** DISTRICT OF COLUMBIA ATTN: KARL A. RACINE DISTRICT OF COLUMBIA ATTORNEY GENERAL 441 4TH STREET, NW, SUITE 1100S WASHINGTON, DC 20001 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3124** DISTRICT OF COLUMBIA ATTN: ATTORNEY GENERAL 441 4TH STREET NW WASHINGTON, DC 20001 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3125** DISTRICT OF COLUMBIA ATTN: MAYOR OFFICE OF THE MAYOR 1350 PENNSYLVANIA AVENUE NW WASHINGTON, DC 20004 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3126** DISTRICT OF COLUMBIA BEN WISEMAN OFFICE OF ATTORNEY GENERAL 441 4TH STREET, NORTHWEST - SUITE 600 SOUTH WASHINGTON, DC 20001 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3127** DISTRICT OF COLUMBIA WENDY J. WEINBERG OFFICE OF ATTORNEY GENERAL 441 4TH STREET NORTHWEST - SUITE 600 SOUTH WASHINGTON, DC 20001 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3128** DIXIE COUNTY, FLORIDA ATTN: COUNTY COMMISSIONERS 214 NORTHEAST 351 HIGHWAY PO BOX 2600 CROSS CITY, FL 32628 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3129** DIXIE COUNTY, FLORIDA ATTN: COUNTY COMMISSIONERS DIXIE COUNTY COURTHOUSE 214 NE 351 HIGHWAY CROSS CITY, FL 32628 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3130** DODDRIDGE COUNTY COMMISSION ATTN: DODDRIDGE COUNTY CLERK 108 EAST COURT STREET, SUITE 1 WEST UNION, WV 26456 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3131  DODDRIDGE COUNTY COMMISSION ATTN: DODDRIDGE COUNTY PROSECUTING ATTORNEY P.O. BOX 125 108 COURT STREET WEST UNION, WV 26456 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3132  DODDRIDGE COUNTY COMMISSION ATTN: COMMISSION PRESIDENT 101 CHURCH STREET, SUITE 101 WEST UNION, WV 26456 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3133  DODDRIDGE COUNTY COMMISSION ATTN: DODDRIDGE COUNTY PROSECUTING ATTORNEY: 108 COURT STREET WEST UNION, WV 26456 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3134  DODDRIDGE COUNTY COMMISSION MARK A. COLANTONIO FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3135  DODDRIDGE COUNTY COMMISSION CLAYTON J. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3136  DODDRIDGE COUNTY COMMISSION PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3137  DODDRIDGE COUNTY COMMISSION HUNTER J. SHKOLNIK NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3138  DODDRIDGE COUNTY COMMISSION JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3139  DODDRIDGE COUNTY COMMISSION SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3140**  DODDRIDGE COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3141**  DODDRIDGE COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3142**  DODDRIDGE COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3143**  DODDRIDGE COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3144**  DODGE COUNTY<br>ATTN: COUNTY CLERK AND CHAIRPERSON OF THE BOARD<br>127 EAST OAK STREET<br>JUNEAU, WI 53039 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3145**  DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL<br>ATTN: REGISTERED AGENT<br>5425 ANSON AVENUE<br>EASTMAN, GA 31023 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3146**  DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL<br>ATTN: CHIEF OF STAFF; CHIEF EXECUTIVE OFFICER<br>901 GRIFFIN AVENUE<br>EASTMAN, GA 31023 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3147**  DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL<br>ATTN: DODGE COUNTY COMMISSIONERS<br>PO BOX 818<br>EASTMAN, GA 31023 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3148**  DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL<br>ATTN: DODGE COUNTY HOSPITAL AUTHORITY<br>C/O PAUL JONES, CHAIRMAN (2015 APPOINTEE)<br>1367 MILAN-EASTMAN ROAD<br>EASTMAN, GA 31023 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3149** DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL ATTN: BOARD OF COMMISSIONERS; HOSPITAL AUTHORITY C/O COUNTY CLERK; COUNTY ATTORNEY 5016 COURTHOUSE CIRCLE EASTMAN, GA 31023 | 6/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3150** DOE#1, BABY WALL, MICHAEL J. BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3151** DOE2, BABY WALL, MICHAEL J. BRANSTETTER, STRANCH & JENNINGS, PLLC 223 ROSA L. PARKS AVENUE - SUITE 200 NASHVILLE, TN 37203 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3152** DOOLY COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 113 N. THIRD STREET ROOM #1 VIENNA, GA 31092 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3153** DOOR COUNTY ATTN: CLERK AND CHAIR OF THE BOARD OF SUPERVISORS AND COUNTY ADMINISTRATOR 421 NEBRASKA STREET STURGEON BAY, WI 54235 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3154** DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA, SUITE 5100 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3155** DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD, SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3156** DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3157** DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JASON S. MCMANIS AHMAD, ZAVITSANOS, ANAIPAKOS, ALAVI & MENSING PC 1221 MCKINNEY, SUITE 2500 HOUSTON, TX 77010 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3158** DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3159** DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3160** DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3161** DORCHESTER COUNTY, MARYLAND 501 COURT LANE SUITE 211 CAMBRIDGE, MD 21613 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3162** DORCHESTER COUNTY, MARYLAND ATTN: RESIDENT AGENT 501 SOURT LANE P.O. BOX 26 CAMBRIDGE, MD 21613 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3163** DORCHESTER COUNTY, MARYLAND ATTN: PRESIDENT, DORCHESTER COUNTY COUNCIL DORCHESTER COUNTY COUNCIL 501 COURT LANE - P.O. BOX 26 CAMBRIDGE, MD 21613 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3164** DOUGHERTY COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 222 PINE AVE SUITE 540 ALBANY, GA 31701 | 4/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3165** DOUGLAS ANDERSON, SHERIFF OF AVOYELLES PARISH ATTN: SHERIFF OF AVOYELLES PARISH 675 GOVERNMENT STREET MARKSVILLE, LA 71351 | 9/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.

Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3166   DOUGLAS COUNTY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK<br>COURTHOUSE BUILDING<br>1313 BELKNAP STREET<br>SUPERIOR, WI 54880 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3167   DOUGLAS COUNTY, MISSOURI<br>ATTN: COUNTY CLERK AND COMMISSIONER<br>DOUGLAS COUNTY COURTHOUSE<br>203 SOUTHEAST 2ND AVENUE - PO BOX 398<br>AVA, MO 65608 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3168   DOUGLAS COUNTY, MN<br>ATTN: AUDITOR/TREASURER'S OFFICE<br>305 8TH AVE W<br> - 1ST FLOOR<br>ALEXANDRIA, MN 56308 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3169   DOUGLAS COUNTY, MN<br>ATTN: CHAIRPERSON<br>214 RODEO RD<br>PO BOX 114<br>ALEXANDRIA, MN 56308 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3170   DOUGLAS COUNTY, MN<br>214 RODEO RD<br>ALEXANDRIA, MN 56308 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3171   DOUGLAS HERBERT III, DULY EXECUTED SHERIFF OF ALLEN PARISH<br>ATTN: SHERIFF OF ALLEN PARISH<br>7340 HIGHWAY 26 WEST<br>P.O. BOX 278<br>OBERLIN, LA 70655 | 11/22/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3172   DOYLE T. WOOTEN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF COFFEE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>101 S. PETERSON AVE<br>DOUGLAS, GA 31533 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3173   DOYLE T. WOOTEN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF COFFEE COUNTY, GEORGIA<br>3000 HIGHWAY 42 N.<br>PO BOX 1000<br>STOCKBRIDGE, GA 30281 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3174   DR. CHARLES PRESTON, CORONER<br>ATTN: CORONER<br>65278 LOUISIANA 434<br>LACOMBE, LA 70445 | 3/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                              **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3175**   DREW MEMORIAL HOSPITAL INC. ATTN: CHIEF EXECUTIVE OFFICER AND BOARD OF GOVERNORS AND REGISTERED AGENT 778 SCOGIN DRIVE MONTICELLO, AR 71655 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3176**   DRYWALL TAPERS INSURANCE FUND ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER 3618 33RD STREET ASTORIA, NY 11106 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3177**   DRYWALL TAPERS INSURANCE FUND ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER 265 WEST 14TH STREET SUITE 1003 NEW YORK, NY 10011 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3178**   DUNKLIN COUNTY ATTN: CLERK OF THE COUNTY COMMISSION; COUNTY CLERK 100 COURTHOUSE SQUARE, ROOM 201 P.O. BOX 188 KENNETT, MO 63857 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3179**   DUNN COUNTY ATTN: CHAIRMAN OF THE COUNTY BOARD OF SUPERVISORS N12395 430TH STREET BOYCEVILLE, WI 54725 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3180**   DUNN COUNTY ATTN: CHAIR OF COUNTY COMMISSION; AND DUNN COUNTY STATES ATTORNEY DUNN COUNTY COURTHOUSE 205 OWENS STREET MANNING, ND 58642 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3181**   DUPLIN COUNTY ATTN: COUNTY MANAGER, CLERK TO THE BOARD OF COMMISSIONERS AND COUNTY COMMISSIONERS DUPLIN COUNTY ADMINISTRATIVE BUILDING 224 SEMINARY STREET KENANSVILLE, NC 28349 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3182**   DUPLIN COUNTY P.O. BOX 910 KENANSVILLE, NC 28349 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3183  DURHAM COUNTY  ATTN: COUNTY MANAGER AND CLERK TO THE BOARD OF COMMISSIONERS AND COUNTY COMMISSIONERS  200 EAST MAIN STREET  2ND FLOOR, OLD COURTHOUSE  DURHAM, NC 27701 | 5/10/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3184  DUSCESNE COUNTY, UTAH  ATTN: COUNTY CLERK  DUCHESNE COUNTY OFFICES  734 NORTH CENTER STREET - P.O. BOX 910  DUCHESNE, UT 84021 | 6/4/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3185  DUSCESNE COUNTY, UTAH  ATTN: COUNTY ATTTORNEY  P.O. BOX 206  DUCHESNE, UT 84021 | 6/4/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3186  DUSTY GATES, IN HIS CAPACITY AS THE SHERIFF FOR UNION PARISH  ATTN: SHERIFF  UNION PARISH SHERIFF'S OFFICE  710 HOLDER RD  FARMERVILLE, LA 71241 | 8/6/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3187  E. NEAL JUMP, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF GLYNN COUNTY, GEORGIA  W. HAROLD PATE BUILDING  1725 REYNOLDS STREET  - SUITE 302  BRUNSWICK, GA 31520 | 3/22/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3188  E. NEAL JUMP, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF GLYNN COUNTY, GEORGIA  ATTN: SHERIFF OF GLYNN COUNTY, GEORGIA  SHERIFF OFFICE  100 SULPHUR SPRINGS ROAD  BRUNSWICK, GA 31520 | 3/22/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3189  EARLY COUNTY, GEORGIA  ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS  204 COURT SQUARE  BLAKLEY, GA 39823 | 3/26/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3190  EASTERN ALEUTIAN TRIBES  ATTN: REGISTERED AGENT, PRESIDENT OF THE TRIBAL COUNCIL, AND CHIEF EXECUTIVE OFFICER  KEJA WHITEMAN  3380 C STREET SUITE 100  ANCHORAGE, AK 99503 | 8/30/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3191** EASTERN BAND OF CHEROKEE INDIANS ATTN: TRIBAL COUNCIL CHAIRMAN & PRINCIPAL CHIEF EASTERN BAND OF CHEROKEE INDIANS 88 COUNCIL HOUSE LOOP CHEROKEE, NC 28719 | 1/4/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3192** EASTERN BAND OF CHEROKEE INDIANS ATTN: PRINCIPAL CHIEF OFFICE OF THE PRINCIPAL CHIEF 88 COUNCIL HOUSE LOOP - PO BOX 1927 CHEROKEE, NC 28719 | 1/4/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3193** EASTERN SHOSHONE TRIBE ATTN: CHAIRMAN OF BUSINESS COUNCIL 14 NORTH FORK ROAD FORT WASHAKIE, WY 82514 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3194** EASTERN SHOSHONE TRIBE 17A NORTH FORK ROAD FORT WASHAKIE, WY 82514 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3195** EAU CLAIRE COUNTY ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK 721 OXFORD AVENUE EAU CLAIRE, WI 54703 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3196** ECHOLS COUNTY, GEORGIA ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS PO BOX 190 STATENVILLE, GA 31648 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3197** ECHOLS COUNTY, GEORGIA ATTN: BOARD OF COMMISSIONERS 110 GENERAL DELOACH ST. STATENVILLE, GA 31648 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3198** EDNA HOUSE FOR WOMEN, INC. ATTN: EXECUTIVE DIRECTOR, PRESIDENT/AGENT 2007 WEST 65TH STREET CLEVELAND, OH 44102 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3199** EDNA HOUSE FOR WOMEN, INC. ATTN: REGISTERED AGENT 2007 WEST 65TH STREET CLEVELAND, OH 44102 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3200** EDRICK SOILEAU, SHERIFF OF EVANGELINE PARISH ATTN: SHERIFF EVANGELINE PARISH SHERIFF'S OFFICE 200 COURT STREET COURTHOUSE BUILDING VILLE PLATTE, LA 70586 | 12/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3201** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3202** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RAFEY S. BALABANIAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3203** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3204** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: PATRICK STRAWBRIDGE CONSOVOY MCCARTHY PLLC 8TH FLOOR, SOUTH, PMB #706 - TEN POST OFFICE SQUARE BOSTON, MA 02109-0000 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3205** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TODD LOGAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3206** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID I. MINDELL EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3207** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 1600 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22209 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3208** EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH A. MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3209**  EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: ELI J. WADE-SCOTT  EDELSON PC  350 NORTH LASALLE STREET - 14TH FLOOR  CHICAGO, IL 60654 | 5/2/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3210**  EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: MICHAEL H. PARK  ATTN: MICHAEL H PARK  745 FIFTH AVENUE - SUITE 500  NEW YORK, NY 10151 | 5/2/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3211**  EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: TRAVIS LENKNER  KELLER LENKNER LLC  150 NORTH RIVERSIDE PLAZA - SUITE 2750  CHICAGO, IL 60606 | 5/2/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3212**  EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: BENJAMIN H. RICHMAN  EDELSON PC  350 NORTH LASALLE STREET - 14TH FLOOR  CHICAGO, IL 60654 | 5/2/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3213**  EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: ASHLEY C. KELLER  KELLER LENKNER LLC  150 NORTH RIVERSIDE PLAZA - SUITE 2750  CHICAGO, IL 60606 | 5/2/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3214**  EFFINGHAM COUNTY, GEORGIA  ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS  601 N LAUREL STREET  SPRINGFIELD, GA 31329 | 3/26/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3215**  EL CAMPO MEMORIAL HOSPITAL  ATTN: SECRETARY OF STATE  TEXAS SECRETARY OF STATE  P.O. BOX 12887  AUSTIN, TX 78711-2887 | 3/8/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3216**  EL CAMPO MEMORIAL HOSPITAL  ATTN: SECRETARY OF STATE  TEXAS SECRETARY OF STATE  1100 CONGRESS - CAPITOL BUILDING, ROOM 1E.8  AUSTIN, TX 78701 | 3/8/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3217 EL CAMPO MEMORIAL HOSPITAL<br>ATTN: SECRETARY OF STATE<br>SERVICE OF PROCESS<br>JAMES E. RUDDER BUILDING - 1019 BRAZOS, ROOM 105<br>AUSTIN, TX 78701 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3218 EL CAMPO MEMORIAL HOSPITAL<br>ATTN: REGISTERED AGENT AND BOARD OF DIRECTORS<br>PRESIDENT<br>303 SANDY CORNER ROAD<br>EL CAMPO, TX 77437 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3219 ELBERT COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>45 FOREST AVE.<br>ELBERTON, GA 30635 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3220 ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL<br>OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3221 ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL<br>OTHERS SIMILARLY SITUATED<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3222 ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL<br>OTHERS SIMILARLY SITUATED<br>ATTN: TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3223 ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL<br>OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3224 ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL<br>OTHERS SIMILARLY SITUATED<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3225  ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: STEVEN WIELAND MOONEY WIELAND SMITH & ROSE PLLC 405 SOUTH 8TH STREET - SUITE 295 BOISE, ID 83702 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3226  ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: STEVEN P WIELAND MOONEY WIELAND PLLC 802 WEST BANNOCK STREET - SUITE 500 BOISE, ID 83702 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3227  ELIZABETH KOMMER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.K. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3228  ELLIS COUNTY ATTN: COMMISSIONERS 1011 EASTGATE MIDLOTHIAN, TX 76065 | 5/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3229  ELLIS COUNTY ATTN: COMMISSIONERS 933 COLLEGE STREET P.O. BOX 396 ITALY, TX 76651 | 5/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3230  ELLIS COUNTY ATTN: COMMISSIONERS 600 N I-45 BUSINESS P.O. BOX 536 PALMER, TX 75152 | 5/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3231  ELLIS COUNTY ATTN: COUNTY JUDGE ELLIS COUNTY COURTHOUSE 101 W MAIN STREET WAXAHACHIE, TX 75165 | 5/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3232  ELLIS COUNTY ATTN: COUNTY JUDGE AND COUNTY COMMISSIONERS ELLIS COUNTY COURTHOUSE 101 WEST MAIN STREET WAXAHACHIE, TX 75165 | 5/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3233  ELLIS COUNTY ATTN: COMMISSIONERS 1400 OAK GROVE ROAD ENNIS, TX 75119 | 5/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**  **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3234** ELMORE COUNTY<br>ATTN: COUNTY COMMISSIONER<br>150 SOUTH 4TH E ST.<br>MOUNTAIN HOME, ID 83647 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3235** ELY SHOSHONE TRIBE OF NEVADA<br>ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CHIEF EXECUTIVE OFFICER<br>16 SHOSHONE CIRCLE<br>ELY, NV 89301 | 8/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3236** EMANUEL COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE EMANUEL COUNTY BOARD OF COMMISSIONERS<br>101 N MAIN STREET , GA<br>SWAINSBORO, GA 30401 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3237** EMANUEL COUNTY, GEORGIA<br>P.O. BOX 787<br>SWAINSBORO, GA 30401 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3238** EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 HEALTH & WELFARE FUND<br>ATTN: OFFICER, DIRECTOR, PRESIDENT<br>6810 MACCORKLE AVE SE<br>CHARLESTON, WV 25304 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3239** EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND<br>ATTN: PRESIDENT, OFFICER<br>TEAMSTERS LOCAL 505<br>834 WASHINGTON AVENUE<br>HUNTINGTON, WV 25504 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3240** EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND<br>ATTN: PRESIDENT<br>6810 MACCORKLE AVENUE SOUTHWEST<br>CHARLESTON, WV 25304 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3241** EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND<br>ATTN: PRESIDENT<br>TEAMSTERS LOCAL 175<br>267 STAUNTON AVENUE<br>SOUTH CHARLESTON, WV 25303 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3242** ERIE COUNTY BOARD OF COUNTY COMMISSIONERS<br>247 COLUMBUS AVENUE, SUITE 319<br>SANDUSKY, OH 44870 | 10/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3243** ERIE COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK OF COMMISSION BOARD 2900 COLUMBUS AVENUE, THIRD FLOOR SANDUSKY, OH 44870 | 10/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3244** ERIN DOYLE, INDIVIDUALLY AND AS MOTHER AND CUSTODIAN OF BABY D.F., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: C/O ANNA VILLARREAL 2 W. MAIN STREET CHILLICOTHE, OH 45601 | 5/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3245** ESCAMBIA COUNTY, FLORIDA ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS; BOARD OF COUNTY COMMISSIONERS 221 PALAFOX PLACE SUITE 400 PENSACOLA, FL 32502 | 5/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3246** Esperenza Ellis, individually and as next friend and guardian of Baby S.O.D., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3247** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3248** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3249** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3250** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3251** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3252** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3253** ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3254** ESSEX COUNTY, NEW JERSEY ATTN: COUNTY CLERK 465 MARTIN LUTHER KING JR. BLVD. ROOM 247 NEWARK, NJ 07102-0690 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3255** ESSEX COUNTY, NEW JERSEY ATTN: COUNTY EXECUTIVE 465 DR. MARTIN LUTHER KING, JR. BOULEVARD HALL OF RECORDS - ROOM 405 NEWARK, NJ 07102 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3256** ESTILL COUNTY EMERGENCY MEDICAL SERVICES ATTN: CHAIRMAN, VICE CHAIRMAN BOARD OF EDUCATION AND SUPERINTENDENT 22 MERCY COURT IRVINE, KY 40336 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3257** ESTILL COUNTY EMERGENCY MEDICAL SERVICES ATTN: OFFICER IN-CHARGE/JIMMY WISE 22 MERCY COURT(MAIN OFFICE) IRVINE, KY 40336 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3258 | EVANGELINE PARISH POLICE JURY<br>ATTN: PRESIDENT OF THE EVANGELINE PARISH POLICE JURY<br>1049 RACHAEL DRIVE<br>VILLE PLATTE, LA 70586 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3259 | EVANGELINE PARISH POLICE JURY<br>1008 WEST LA SALLE STREET<br>VILLE PLATTE, LA 70586 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3260 | EVANS MEMORIAL HOSPITAL, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER<br>P. O. BOX 518<br>CLAXTON, GA 30417-1659 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3261 | EVANS MEMORIAL HOSPITAL, INC.<br>ATTN: REGISTERED AGENT; CHIEF EXECUTIVE OFFICER<br>200 NORTH RIVER STREET<br>CLAXTON, GA 30417 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3262 | EVANS MEMORIAL HOSPITAL, INC.<br>ATTN: SECRETARY OF STATE: SUBSTITUTED SERVICE<br>2 MARTIN LUTHER KING JR. DRIVE<br>WEST TOWER SUITE 313<br>ATLANTA, GA 30334 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3263 | EVERGREEN MEDICAL CENTER, LLC<br>ATTN: REGISTERED AGENT<br>3091 CARTER HILL ROAD<br>MONTGOMERY, AL 36111 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3264 | EVERGREEN MEDICAL CENTER, LLC<br>ATTN: CEO<br>EVERGREEN MEDICAL CENTER<br>P.O. BOX 706 - 101 CRESTVIEW AVENUE<br>EVERGREEN, AL 36401 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3265 | EWIIAAPAAYP BAND OF KUMEYAAY INDIANS<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>4054 WILLOWS ROAD<br>ALPINE, CA 91901 | 1/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3266 | F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                       **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3267 | F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3268 | F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: JULIA ANNE WAGNER<br>KERCSMAR & FELTUS PLLC<br>7150 EAST CAMELBACK ROAD - SUITE 285<br>SCOTTSDALE, AZ 85251 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3269 | F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: TODD FELTUS<br>KERCSMAR & FELTUS PLLC<br>7150 EAST CAMELBACK ROAD - SUITE 285<br>SCOTTSDALE, AZ 85251 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3270 | F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3271 | F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3272 | F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3273 | F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3274 | F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: SEAN JAMES O'HARA<br>KERCSMAR & FELTUS PLLC<br>7150 EAST CAMELBACK ROAD - SUITE 285<br>SCOTTSDALE, AZ 85251 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3275**  FAIRFAX COUNTY BOARD OF SUPERVISORS ATTN: CHAIRMAN, BOARD OF SUPERVISORS, 12000 GOVERNMENT CENTER PARKWAY SUITE 527 FAIRFAX, VA 22035 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3276**  FAIRFAX COUNTY BOARD OF SUPERVISORS ATTN: COUNTY ATTORNEY 12000 GOVERNMENT CENTER PARKWAY SUITE 549 FAIRFAX, VA 22035 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3277**  FAIRFIELD COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK 210 EAST MAIN STREET, ROOM 301 LANCASTER, OH 43130 | 11/17/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3278**  FAIRFIELD COUNTY BOARD OF COUNTY COMMISSIONERS 239 WEST MAIN STREET, SUITE 101 LANCASTER, OH 43130 | 11/17/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3279**  FAIRVIEW TOWNSHIP, PENNSYLVANIA ATTN: CHAIRMAN, BOARD OF SUPERVISORS FAIRVIEW TOWNSHIP MUNICIPAL BUILDING 599 LEWISBERRY ROAD NEW CUMBERLAND, PA 17070 | 5/9/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3280**  FAMILY HEALTH CARE CLINIC, PSC ATTN: REGISTERED AGENT, KIM BREWER COX AND OWNER 1012 CENTER DR. RICHMOND, KY 40475-2785 | 3/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3281**  FAMILY PRACTICE CLINIC OF BOONEVILLE, INC. ATTN: REGISTERED AGENT, KIM MCINTOSH 200 MULBERRY STREET SUITE A - PO BOX 737 BOONESVILLE, KY 41314 | 3/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3282**  FAMILY PRACTICE CLINIC OF BOONEVILLE, INC. ATTN: OWNER OPERATOR 200 MULBERRY ST. SUITE A BOONESVILLE, KY 41314-7505 | 3/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3283**  FARRAH WILLIAMS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3284**   FAYETTE COUNTY<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 1/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3285**   FAYETTE COUNTY<br>ATTN: PRESIDENT OF THE COUNTY COMMISSION<br>401 CENTRAL AVENUE<br>CONNERSVILLE, IN 47331 | 1/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3286**   FAYETTE COUNTY<br>ATTN: COUNTY COUNCIL PRESIDENT<br>COURTHOUSE, 1ST FLOOR<br>401 CENTRAL AVENUE<br>CONNERSVILLE, IN 47331 | 1/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3287**   FAYETTE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3288**   FAYETTE COUNTY, ALABAMA<br>ATTN: COUNTY CLERK<br>FAYETTE COUNTY COURTHOUSE<br>113 TEMPLE AVENUE NORTH<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3289**   FAYETTE COUNTY, ALABAMA<br>ATTN: FAYETTE COUNTY COMMISSION CHAIRMAN<br>103 1ST AVE NORTHWEST #2<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3290**   FAYETTE COUNTY, ALABAMA<br>ATTN: COUNTY CLERK<br>FAYETTE COUNTY COURTHOUSE<br>113 TEMPLE AVENUE NORTH<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3291**   FAYETTE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>140 STONEWALL AVE. W. ,<br>SUITE 100<br>FAYETTEVILLE, GA 30214 | 4/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3292**   FEATHER RIVER TRIBAL HEALTH, INC.<br>ATTN: REGISTERED AGENT OF FEATHER RIVER TRIBAL<br>HEALTH, INC.<br>2145 5TH AVENUE<br>OROVILLE, CA 95965 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3293** FENTRESS COUNTY<br>ATTN: COUNTY EXECUTIVE<br>101 NORTH MAIN STREET<br>P.O. BOX 1128<br>JAMESTOWN, TN 38556 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3294** FENTRESS COUNTY<br>ATTN: COUNTY CLERK<br>101 NORTH MAIN STREET<br>P.O. BOX 823<br>JAMESTOWN, TN 38556 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3295** FENTRESS COUNTY, TN<br>ATTN: COUNTY EXECUTIVE OFFICE<br>101 N MAIN STREET<br>PO BOX 1128<br>JAMESTOWN, TN 38556 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3296** FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO<br>ATTN: CITY CLERK<br>OFFICE OF THE CITY CLERK<br>GEORGE WHITFIELD, JR. MUNICIPAL RECORDS<br>FACILITY - 719 SOUTH SANTA ROSA<br>SAN ANTONIO, TX 78204 | 4/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3297** FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO<br>ATTN: EXECUTIVE DIRECTOR<br>11603 WEST CORKER LOOP<br>SUITE 130<br>SAN ANTONIO, TX 78216 | 4/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3298** FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO<br>ATTN: MAYOR<br>115 PLAZA DE ARMAS<br>2ND FLOOR<br>SAN ANTONIO, TX 78205 | 4/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3299** FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO<br>ATTN: CHAIRPERSON OF THE BOARD OF TRUSTEES<br>11603 W. COKER LOOP<br>SUITE 130<br>SAN ANTONIO, TX 78216 | 4/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3300** FISCAL COURT OF ALLEN COUNTY, ON BEHALF OF ALLEN COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE AND COUNTY ATTORNEY AND FISCAL COURT MEMBERS<br>PO BOX 115<br>SCOTTSVILLE, KY 42164 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3301** FISCAL COURT OF ANDERSON COUNTY, ON BEHALF OF ANDERSON COUNTY ATTN: COUNTY ATTORNEY 216 SOUTH MAIN STREET LAWRENCEBURG, KY 40342 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3302** FISCAL COURT OF ANDERSON COUNTY, ON BEHALF OF ANDERSON COUNTY ATTN: COUNTY JUDGE-EXECUTIVE AND FISCAL COURT MEMBERS 137 SOUTH MAIN STREET LAWRENCEBURG, KY 40342 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3303** FISCAL COURT OF BELL COUNTY, ON BEHALF OF BELL COUNTY ATTN: COUNTY ATTORNEY PO BOX 190 PINEVILLE, KY 40977 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3304** FISCAL COURT OF BELL COUNTY, ON BEHALF OF BELL COUNTY ATTN: BELL COUNTY JUDGE EXECUTIVE PO BOX 339 PINEVILLE, KY 40977 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3305** FISCAL COURT OF BELL COUNTY, ON BEHALF OF BELL COUNTY ATTN: JUDGE-EXECUTIVE AND COUNTY ATTORNEY AND FISCAL COURT MEMBERS COURTHOUSE SQUARE 101 PINEVILLE, KY 40977 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3306** FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY ATTN: COUNTY ATTORNEY BOONE COUNTY ATTORNEY'S OFFICE 2970 UNION SQUARE BURLINGTON, KY 41005 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3307** FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY ATTN: COUNTY JUDGE / EXECUTIVE AND COUNTY COMMISSIONERS PO BOX 900 2950 WASHINGTON STREET BURLINGTON, KY 41005 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3308** FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY ATTN: COUNTY JUDGE / EXECUTIVE, COUNTY COMMISSIONERS, AND COUNTY ATTORNEY BOONE COUNTY ADMINISTRATION BUILDING 2950 WASHINGTON STREET BURLINGTON, KY 41005 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3309 | FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY<br>ATTN: COUNTY JUDGE / EXECUTIVE, COUNTY COMMISSIONERS, AND COUNTY ATTORNEY<br>FLORENCE CITY BUILDING<br>8100 EWING BOULEVARD<br>FLORENCE, KY 41042 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3310 | FISCAL COURT OF BOYD COUNTY, ON BEHALF OF BOYD COUNTY<br>ATTN: BOYD COUNTY JUDGE EXECUTIVE, COUNTY COMMISSIONERS, AND COUNTY ATTORNEY<br>2800 LOUISA STREET<br>CATLETTSBURG, KY 41129 | 9/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3311 | FISCAL COURT OF BOYD COUNTY, ON BEHALF OF BOYD COUNTY<br>ATTN: BOYD COUNTY JUDGE EXECUTIVE AND COUNTY COMMISSIONERS<br>2800 LOUISA STREET<br>PO BOX 423<br>CATLETTSBURG, KY 41129 | 9/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3312 | FISCAL COURT OF BOYLE COUNTY, ON BEHALF OF BOYLE COUNTY<br>ATTN: JUDGE/EXECUTIVE, COUNTY COMMISSIONERS, AND COUNTY ATTORNEY<br>321 WEST MAIN STREET<br>ROOM 111<br>DANVILLE, KY 40422 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3313 | FISCAL COURT OF BOYLE COUNTY, ON BEHALF OF BOYLE COUNTY<br>ATTN: COUNTY ATTORNEY<br>BOYLE COUNTY COURTHOUSE<br>321 WEST MAIN STREET - ROOM 120<br>DANVILLE, KY 40422 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3314 | FISCAL COURT OF BOYLE COUNTY, ON BEHALF OF BOYLE COUNTY<br>321 WEST MAIN STREET<br>BOYLE COUNTY COURTHOUSE ROOM 120<br>DANVILLE, KY 40422 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3315 | FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY<br>COURTHOUSE 2ND FLOOR<br>300 SOUTH BUCKMAN STREET<br>SHEPHERDSVILLE, KY 40165 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3316 | FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE, FISCAL COURT MEMBERS, AND COUNTY ATTORNEY<br>BULLITT COUNTY COURTHOUSE<br>300 SOUTH BUCKMAN STREET<br>SHEPHERDSVILLE, KY 40165 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

### Litigation

| | | | | | |
|---|---|---|---|---|---|
| 3.3317 | FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY<br>300 SOUTH BUCKMAN STREET<br>P. O. BOX 768<br>SHEPHERDSVILLE, KY 40165 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3318 | FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY<br>COURTHOUSE 2ND FLOOR<br>300 SOUTH BUCKMAN STREET<br> - PO BOX 1446<br>SHEPHERDSVILLE, KY 40165 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3319 | FLANDREAU SANTEE SIOUX TRIBE<br>ATTN: PRESIDENT OF FLANDREAU SANTEE SIOUX TRIBE<br>PO BOX 283<br>603 WEST BROAD AVENUE<br>FLANDREAU, SD 57028 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3320 | FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - ELEVENTH FLOOR<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3321 | FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3322 | FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: FRANK GALLUCCI<br>PLEVIN & GALLUCI COMPANY, L.P.<br>55 PUBLIC SQUARE - SUITE 2222<br>CLEVELAND, OH 44113 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3323 | FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: JOHN D. MCCLUNE<br>SULLIVAN, WARD, ASHER & PATTON, P.C.<br>25800 NORTHWESTERN HIGHWAY - SUITE 1000<br>SOUTHFIELD, MI 48075 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                     **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3324** FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL J. ASHER SULLIVAN, WARD, ASHER & PATTON, P.C. 25800 NORTHWESTERN HIGHWAY - SUITE 1000 SOUTHFIELD, MI 48075 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3325** FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: BUSINESS MANAGER UA LOCAL 370 G-5500 W. PIERSON ROAD FLUSHING, MI 48433 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3326** FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3327** FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3328** FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3329** FLORENCE COUNTY ATTN: CHAIRMAN, BOARD OF COMMISSIONERS AND COUNTY CLERK 501 LAKE AVENUE FLORENCE, WI 54121 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3330** FLOYD COUNTY ATTN: COUNTY MANAGER 12 EAST 4TH AVENUE ROME, GA 30161 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3331** FLOYD COUNTY ATTN: CHAIRMAN OF THE FLOYD COUNTY BOARD OF COMMISSIONERS 12 EAST 4TH AVENUE ROME, GA 30161 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3332**  FLOYD COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH'S ATTORNEY<br>100 EAST MAIN STREET, ROOM 108<br>FLOYD, VA 24091 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3333**  FOLEY HOSPITAL CORPORATION<br>ATTN: CEO, PARTNER, OR MANAGER<br>1613 NORTH MCKENZIE STREET<br>FOLEY, AL 36535 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3334**  FOLEY HOSPITAL CORPORATION<br>ATTN: REGISTERED AGENT<br>641 SOUTH LAWRENCE STREET<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3335**  FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA<br>ATTN: TRIBAL CHAIRMAN OF FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA<br>1720 BIG LAKE ROAD<br>CLOQUET, MN 55720 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3336**  FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA<br>15542 STATE HIGHWAY 371 NORTHWEST<br>CASS LAKE, MN 56633 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3337**  FOND DU LAC COUNTY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK<br>CITY COUNTY GOVERNMENT CENTER<br>160 S. MACY STREET<br>FOND DU LAC, WI 54935 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3338**  FOREST COUNTY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK<br>200 E MADISON AVENUE<br>CRANDON, WI 54520 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3339**  FOREST COUNTY POTAWATOMI COMMUNITY<br>ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE FOREST COUNTY POTAWATOMI COMMUNITY<br>5416 EVERYBODY'S ROAD<br>P.O. BOX 340<br>CRANDON, WI 54520 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3340**  FORREST COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>641 N MAIN STREET<br>HATTIESBURG, MS 39401 | 1/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                      Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3341**   FORSYTH COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>110 EAST MAIN STREET<br>SUITE 210<br>CUMMING, GA 30040 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3342**   FORT BELKNAP INDIAN COMMUNITY OF THE FORT BELKNAP INDIAN RESERVATION OF MONTANA<br>ATTN: TRIBAL COUNCIL CHAIRMAN, PRESIDENT, AND CHIEF EXECUTIVE OFFICER<br>656 AGENCY MAIN STREET<br>HARLEM, MT 59526 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3343**   FOUR WINDS TRIBE LOUISIANA CHEROKEE<br>ATTN: REGISTERED AGENT OF THE FOUR WINDS TRIBE LOUISIANA CHEROKEE<br>127 OVERBEY LANE<br>DRY PRONG, LA 71423 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3344**   Francisco Perez, individually, as admin and admin ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem<br>Attn: James P. Kimball, Esq<br>Seigel Law LLC<br>505 Goffle Road<br>Ridgewood, NJ 07450 | 10/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3345**   FRANKLIN COUNTY<br>ATTN: COUNTY CLERK; DISTRICT COMMISSIONERS 1-2<br>400 E LOCUST<br>UNION, MO 63084 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3346**   FRANKLIN COUNTY<br>ATTN: DIRECTOR, TAX OFFICE<br>2 NORTH MAIN ST.<br>CHAMBERSBURG, PA 17201 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3347**   FRANKLIN COUNTY<br>JEFFREY B. SIMON<br>SIMON GREENSTONE PANATIER, P.C.<br>1201 ELM STREET - SUITE 3400<br>DALLAS, TX 75270 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3348**   FRANKLIN COUNTY<br>ATTN: ANNE CALLIS<br>HOLLORAN SCHWARTZ & GAERTNER<br>9200 LITZSINGER ROAD<br>SAINT LOUIS, MO 63144 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3349**   FRANKLIN COUNTY<br>JAMES P. HOLLORAN<br>HOLLORAN SCHWARTZ & GAERTNER<br>9200 LITZSINGER ROAD<br>SAINT LOUIS, MO 63144 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3350** FRANKLIN COUNTY<br>ATTN: ALYSON M. PETRICK<br>CAREY DANIS & LOWE<br>8235 FORSYTH BOULEVARD<br>SAINT LOUIS, MO 63105 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3351** FRANKLIN COUNTY<br>SARAH SHOEMAKE DOLES<br>CAREY DANIS & LOWE<br>8235 FORSYTH BOULEVARD<br>SAINT LOUIS, MO 63105 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3352** FRANKLIN COUNTY<br>JOHN F. GARVEY<br>CAREY DANIS & LOWE<br>8235 FORSYTH BOULEVARD<br>SAINT LOUIS, MO 63105 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3353** FRANKLIN COUNTY<br>JEFFREY J. LOWE<br>CAREY DANIS & LOWE<br>8235 FORSYTH BOULEVARD<br>SAINT LOUIS, MO 63105 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3354** FRANKLIN COUNTY<br>THOMAS E. SCHWARTZ<br>HOLLORAN SCHWARTZ & GAERTNER<br>9200 LITZSINGER ROAD<br>SAINT LOUIS, MO 63144 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3355** FRANKLIN COUNTY<br>STEVE GARNER<br>STRONG-GARNER-BAUER, P.C.<br>415 EAST CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3356** FRANKLIN COUNTY<br>JEFF BAUER<br>STRONG-GARNER-BAUER, P.C.<br>415 EAST CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3357** FRANKLIN COUNTY<br>ATTN: COUNTY MAYOR<br>855 DINAH SHORE BOULEVARD<br>SUITE #3<br>WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3358** FRANKLIN COUNTY<br>ATTN: CIRCUIT COURT CLERK<br>440 GEORGE FRALEY PARKWAY<br>ROOM #157<br>WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3359** FRANKLIN COUNTY<br>ATTN: COUNTY CLERK<br>1 SOUTH JEFFERSON STREET<br>WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3360** FRANKLIN COUNTY<br>NEIL CHANTER<br>STRONG-GARNER-BAUER, P.C.<br>415 EAST CHESTNUT EXPRESSWAY<br>SPRINGFIELD, MO 65802 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3361** FRANKLIN COUNTY<br>CHRIS R. MILTENBERGER<br>THE LAW OFFICE OF CHRIS R. MILTENBERGER, PLLC<br>1360 NORTH WHITE CHAPEL - SUITE 200<br>SOUTHLAKE, TX 76092 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3362** FRANKLIN COUNTY<br>ATTN: COUNTY MANAGER AND CLERK TO THE BOARD<br>OF COMMISSIONERS AND COUNTY COMMISSIONERS<br>113 MARKET STREET<br>LOUISBURG, NC 27549 | 10/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3363** FRANKLIN COUNTY<br>ATTN: COUNTY AUDITOR<br>1016 NORTH 4TH AVENUE<br>PASCO, WA 99301 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3364** FRANKLIN COUNTY<br>9001 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-9001 | 10/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3365** FRANKLIN COUNTY<br>DEREK GOOD<br>CHURMAN, HOWARD, WEBER, SENKEL & NORRICK LLC<br>P.O.BOX 800 - 301 MAIN STREET<br>HILLSBORO, MO 63050 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3366** FRANKLIN COUNTY<br>SARA L. MARLER<br>MARLER SCHRUM<br>406 EAST KARSCH BOULEVARD<br>FARMINGTON, MO 63640 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3367** FRANKLIN COUNTY<br>SCOTT J. SCHRUM<br>MARLER SCHRUM<br>406 EAST KARSCH BOULEVARD<br>FARMINGTON, MO 63640 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3368  FRANKLIN COUNTY<br>PATRICIA J. SCHILLING<br>STYRON & SHILLING<br>302 EAST CHURCH STREET<br>OZARK, MO 65721 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3369  FRANKLIN COUNTY<br>RAMONA GAU<br>MARLER SCHRUM<br>406 EAST KARSCH BOULEVARD<br>FARMINGTON, MO 63640 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3370  FRANKLIN COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: FRANKLIN COUNTY BOARD OF COUNTY<br>COMMISSIONERS PRESIDENT<br>373 S. HIGH STREET, 26TH FLOOR<br>COLUMBUS, OH 43215 | 1/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3371  FRANKLIN COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 297<br>MEADVILLE, MS 39653 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3372  FRANKLIN COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>FRANKLIN COUNTY COURTHOUSE<br>275 SOUTH MAIN STREET, SUITE 33<br>ROCKY MOUNT, VA 24151 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3373  FRANKLIN PARISH<br>ATTN: PRESIDENT, VICE PRESIDENT<br>6558 MAIN STREET<br>WINNSBORO, LA 71295 | 10/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3374  FREEBORN COUNTY, MINNESOTA<br>ATTN: COUNTY BOARD CHAIRMAN<br>405 GARDEN RD<br>ALBERT LEA, MN 56007 | 7/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3375  FREEBORN COUNTY, MINNESOTA<br>411 BROADWAY S<br>ALBERT LEA, MN 56007 | 7/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3376  GADSDEN REGIONAL MEDICAL CENTER, LLC<br>ATTN: REGISTERED AGENT<br>641 SOUTH LAWRENCE STREET<br>MONTGOMERY, AL 36104 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3377  GADSDEN REGIONAL MEDICAL CENTER, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>5800 TENNYSON PARKWAY<br>PLANO, TX 75024 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3378**  GADSDEN REGIONAL MEDICAL CENTER, LLC<br>ATTN: CEO, PARTNER, OR MANAGER<br>1007 GOODYEAR AVENUE<br>GADSEN, AL 35903 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3379**  GALLIA COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CLERK OF THE BOARD OF COMMISSIONERS AND PRESECUTING ATTORNEY<br>GALLIA COUNTY COURTHOUSE<br>18 LOCUST STREET - ROOM 1292<br>GALLIPOLIS, OH 45631 | 10/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3380**  GARFIELD COUNTY, UTAH<br>ATTN: COUNTY CLERK AND COUNTY ATTORNEY<br>GARFIELD COUNTY COURTHOUSE<br>55 SOUTH MAIN STREET<br>PANGUITCH, UT 84759 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3381**  GARFIELD COUNTY, UTAH<br>ATTN: COUNTY AUDITOR / CLERK<br>GARFIELD COUNTY COURTHOUSE<br>AUDITOR/CLERK'S OFFICE - 55 SOUTH MAIN STREET<br>PANGUITCH, UT 84759-0077 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3382**  GARY CARR, INDIVIDUALLY AS NEXT FRIEND AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES OF LUTHER GREER, DECEASED<br>ATTN: JEFFERSON V. HESTER<br>GREER, RUSSELL, DENT & LEATHERS, PLLC<br>117 NORTH BROADWAY<br>TUPELO, MS 38802 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3383**  GARY CARR, INDIVIDUALLY AS NEXT FRIEND AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES OF LUTHER GREER, DECEASED<br>ATTN: MICHAEL D. GREER<br>GREER, RUSSELL, DENT & LEATHERS, PLLC<br>117 NORTH BROADWAY<br>TUPELO, MS 38802 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3384**  GARY CARR, INDIVIDUALLY AS NEXT FRIEND AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES OF LUTHER GREER, DECEASED<br>ATTN: KIMBERLY P. SIMOES<br>GREER, RUSSELL, DENT & LEATHERS, PLLC<br>117 NORTH BROADWAY<br>TUPELO, MS 38802 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3385**  GARY GILLEY, SHERIFF<br>ATTN: SHERIFF<br>RICHLAND PARISH SHERIFF'S OFFICE<br>708 JULIA STREET - ROOM 113<br>RAYVILLE, LA 71269 | 12/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3386** GARY LANDFORD, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MURRAY COUNTY, GEORGIA ATTN: SOLE COMMISSIONER 121 N. FOURTH AVE. P.O. BOX 1129 CHATSWORTH, GA 30705 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3387** GARY LANDFORD, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MURRAY COUNTY, GEORGIA 3000 HIGHWAY 42 N. PO BOX 1000 STOCKBRIDGE, GA 30281 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3388** GASCONADE COUNTY, MISSOURI ATTN: CLERK, COUNTY COMMISSION GASCONADE COUNTY COURTHOUSE 119 EAST FIRST STREET - SUITE 2 HERMANN, MO 65041 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3389** GASTON COUNTY ADMINISTRATION BLDG 128 WEST MAIN AVENUE GASTONIA, NC 28053 | 1/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3390** GASTON COUNTY ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS; COUNTY CLERK PO BOX 1578 GASTONIA, NC 28053-1578 | 1/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3391** GEAUGA COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS, VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS, COUNTY COMMISSIONER 470 CENTER STREET BUILDING #4 CHARDON, OH 44024 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3392** GEAUGA COUNTY BOARD OF COUNTY COMMISSIONERS 231 MAIN STREET 3RD FLOOR CHARDON, OH 44024 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3393** GENA PATTERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY F.P. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3394  GENE SCARBOROUGH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF TIFT COUNTY, GEORGIA GEORGIA SHERIFFS' ASSOCIATION 3000 HIGHWAY 42 N. - P.O. BOX 1000 STOCKBRIDGE, GA 30281 | 3/22/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3395  GENE SCARBOROUGH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF TIFT COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 225 NORTH TIFT AVENUE TIFTON, GA 31794 | 3/22/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3396  GEORGE COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS 329 RATLIFF STREET LUCEDALE, MS 39452 | 3/1/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3397  GEORGE COUNTY, MISSISSIPPI 355 COX STREET LUCEDALE, MS 39452 | 3/1/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3398  GEORGETOWN CITY, SOUTH CAROLINA ATTN: MAYOR; CITY CLERK 417 WOOD STREET GEORGETOWN, SC 29442 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3399  GEORGETOWN CITY, SOUTH CAROLINA ATTN: MAYOR; CITY CLERK 417 WOOD STREET GEORGETOWN, SC 29440 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3400  GEORGETOWN CITY, SOUTH CAROLINA ATTN: MAYOR; CITY CLERK PO DRAWER 939 GEORGETOWN, SC 29442 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3401  GEORGETOWN COUNTY, SOUTH CAROLINA ATTN: COUNTY ADMINISTRATOR 716 PRINCE STREET GEORGETOWN, SC 29440 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3402  GILA RIVER INDIAN COMMUNITY ATTN: GOVERNOR 525 WEST GU U KI SACATON, AZ 85147 | 6/5/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3403  GILCHRIST COUNTY, FLORIDA ATTN: CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS 209 SE 1ST STREET TRENTON, FL 32693 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3404** GILES COUNTY ATTN: COUNTY ATTORNEY 1340 CHICKEN CREEK ROAD PULASKI, TN 38478 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3405** GILES COUNTY ATT: CIRCUIT COURT CLERK 1 PUBLIC SQUARE PULASKI, TN 38478 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3406** GILES COUNTY ATTN: COUNTY EXECUTIVE 222 WEST MADISON STREET PULASKI, TN 38478-0678 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3407** GILES COUNTY ATTN: COUNTY ATTORNEY GILES COUNTY LEGAL COUNSEL 315 NORTH MAIN STREET PEARISBURG, VA 24134 | 12/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3408** GILLIARD HEALTH SERVICES, INC. ATTN: CHAIRMAN AND CEO 101 CRESTVIEW AVENUE EVERGREEN, AL 36401 | 9/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3409** GILLIARD HEALTH SERVICES, INC. ATTN: REGISTERED AGENT 121 LEWIS STREET EVERGREEN, AL 36401 | 9/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3410** GLASCOCK COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 64 WARREN STREET GIBSON, GA 30810 | 3/25/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3411** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 2/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3412** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JUAN MARTINEZ MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3413 GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3414 GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JOHN A. YANCHUNIS MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3415 GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ANNA A. RAINER AARON & GIANNA, PLC 201 ST. CHARLES AVENUE - SUITE 3800 NEW ORLEANS, LA 70170 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3416 GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DEWAYNE LARRY WILLIAMS AARON & GIANNA, PLC 201 ST. CHARLES AVENUE - SUITE 3800 NEW ORLEANS, LA 70170 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3417 GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3418 GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3419 GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM DAVID AARON , JR. AARON & GIANNA, PLC 201 ST. CHARLES AVENUE - SUITE 3800 NEW ORLEANS, LA 70170 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3420** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3421** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3422** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: PATRICK A. BARTHLE II MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3423** GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAMES D. YOUNG MORGAN & MORGAN COMPLEX LITIGATION GROUP - 76 SOUTH LAURA STREET, SUITE 1100 JACKSONVILLE, FL 32202 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3424** GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3425** Gloria Cruz, individually and as next friend and guardian of Baby C.E.L., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3426** GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3427 | GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3428 | GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3429 | GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3430 | GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3431 | GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3432 | GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3433 | GLYNN COUNTY, GEORGIA ATTN: COUNTY COMMISSIONER; COUNTY MANAGER; COUNTY CLERK 1725 REYNOLDS STREET SUITE 302 BRUNSWICK, GA 31520 | 10/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3434** GONZALES HEALTHCARE SYSTEMS ATTN: BOARD OF DIRECTORS PRESIDENT 1110 N SARAH DEWITT DRIVE GONZALAS, TX 78629 | 7/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3435** GONZALES HEALTHCARE SYSTEMS ATTN: REGISTERED AGENT HIGHWAY 90 A BYPASS GONZALES, TX 78629 | 7/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3436** GOODING COUNTY, IDAHO ATTN: CLERK 624 MAIN STREET GOODING, ID 83330 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3437** GRACE HOSPICE OF NEW ORLEANS, LLC ATTN: CHIEF EXECUTIVE OFFICER 6464 JEFFERSON HIGHWAY HARAHAN, LA 70123 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3438** GRACE HOSPICE OF NEW ORLEANS, LLC ATTN: REGISTERED AGENT; MANAGER; CHIEF EXECUTIVE OFFICER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3439** GRADY COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 250 NORTH BROAD STREET CAIRO, GA 39828-2107 | 11/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3440** GRAFTON CITY HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER 1 HOSPITAL PLAZA GRAFTON, WV 26354 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3441** GRAFTON COUNTY ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS, TREASURER 3855 DARTMOUTH COLLEGE HWY NORTH HAVERHILL, NH 03774 | 9/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3442** GRAINGER COUNTY ATTN: MAYOR PO BOX 126 RUTLEDGE, TN 37861 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3443** GRAINGER COUNTY ATTN: COUNTY CLERK 8095 RUTLEDGE PIKE SUITE 103 RUTLEDGE, TN 37861 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3444 GRAINGER COUNTY<br>ATTN: MAYOR<br>8095 RUTLEDGE PIKE<br>RUTLEDGE, TN 37861 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3445 GRAND COUNTY<br>ATTN: COUNTY CLERK AND COUNTY ATTORNEY<br>55 SOUTH MAIN STREET<br>PANGUITCH, UT 84759 | 11/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3446 GRAND FORKS COUNTY<br>ATTN: CHAIR, COUNTY BOARD OF COMMISSIONERS<br>GRAND FORKS COUNTY OFFICE BUILDING<br>151 SOUTH 4TH STREET<br>GRAND FORKS, ND 58201 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3447 GRANT COUNTY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK<br>111 S. JEFFERSON STREET<br>PO BOX 529<br>LANCASTER, WI 53813 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3448 GRANT COUNTY, NEW MEXICO<br>ATTN: COUNTY CLERK<br>GRANT COUNTY ADMINISTRATION CENTER<br>1400 HIGHWAY 180 EAST - P.O. BOX 898<br>SILVER CITY, NM 88061 | 3/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3449 GRANT PARISH, LOUISIANA, BY AND THROUGH ITS DULY ELECTED POLICE JURY<br>ATTN: GRANT PARISH POLICE JURY<br>200 MAIN STREET<br>COLFAX, LA 71417 | 4/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3450 GRAYSON COUNTY HOSPITAL FOUNDATION, INC.<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS<br>910 WALLACE AVENUE<br>LEITCHFIELD, KY 42754 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3451 GRAYSON COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>129 DAVIS STREET<br>P. O. BOX 445<br>INDEPENDENCE, VA 24348 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3452 GREEN COUNTY<br>ATTN: CHAIR, BOARD OF SUPERVISORS AND COUNTY CLERK<br>GREEN COUNTY COURTHOUSE<br>1016 16TH AVENUE<br>MONROE, WI 53566 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3453** GREEN LAKE COUNTY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS AND COUNTY CLERK<br>GOVERNMENT CENTER<br>571 COUNTY ROAD A<br>GREEN LAKE, WI 54941 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3454** GREEN RIVER, WYOMING<br>ATTN: OFFICE OF THE MAYOR<br>THE CITY GREEN RIVER<br>50 E 2ND NORTH<br>GREEN RIVER, WY 82935 | 7/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3455** GREENBRIER COUNTY COMMISSION<br>ATTN: CLERK AND COMMISSIONER<br>912 NORTH COURT STREET<br>LEWISBURG, WV 24901 | 2/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3456** GREENBRIER VMC, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER, OFFICERS, DIRECTORS, AND TRUSTEES<br>1320 MAPLEWOOD AVENUE<br>RONCEVERTE, WV 24970 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3457** GREENBRIER VMC, LLC<br>ATTN: REGISTERED AGENT<br>CORPORATION SERVICE COMPANY<br>209 WEST WASHINGTON STREET<br>CHARLESTON, WV 25302 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3458** GREENBRIER VMC, LLC<br>ATTN: SECRETARY OF STATE<br>STATE CAPITOL BUILDING<br>CHARLESTON, WV 25305 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3459** GREENE COUNTY<br>ATTN: CLERK<br>940 N BOONVILLE AVE<br>ROOM 113<br>SPRINGFIELD, MO 65802 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3460** GREENE COUNTY<br>ATTN: COUNTY COMMISSION MEMBERS<br>1443 N ROBBERSON AVE<br>10TH FLOOR<br>SPRINGFIELD, MO 65802 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3461** GREENE COUNTY<br>ATTN: COUNTY CLERK<br>204 NORTH CUTLER STREET<br>SUITE 200<br>GREENEVILLE, TN 37745 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                             Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3462  GREENE COUNTY<br>ATTN: COUNTY MAYOR<br>204 NORTH CUTLER STREET<br>SUITE 206<br>GREENVILLE, TN 37745 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3463  GREENE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3464  GREENE COUNTY, ALABAMA<br>ATTN: GREENE COUNTY COMMISSIONERS<br>CHAIRPERSON AND COUNTY CLERK<br>400 MORROW AVENUE<br>EUTAW, AL 35462 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3465  GREENE COUNTY, ALABAMA<br>ATTN: CIRCUIT COURT CLERK<br>400 LEVI MORROW SR COURT<br>EUTAW, AL 35462 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3466  GREENE COUNTY, ALABAMA<br>ATTN: CHAIRMAN COUNTY COMMISSION<br>300 FINCHES FERRY ROAD<br>EUTAW, AL 35462 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3467  GREENE COUNTY, ALABAMA<br>ATTN: GREENE COUNTY COMMISSIONERS<br>CHAIRPERSON<br>300 FINCHESE FERRY ROAD | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3468  GREENE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>1034 SILVER DRIVE<br>SUITE 201<br>GREENSBORO, GA 30642 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3469  GREENE COUNTY, NORTH CAROLINA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS,<br>COUNTY MANAGER<br>GREENE COUNTY<br>OFFICE COMPLEX - 229 KINGOLD BLVD<br>SNOW HILL, NC 28580 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3470  GREENE COUNTY, PENNSYLVANIA<br>ATTN: CHAIRMAN OF GREENE COUNTY BOARD OF COMISSIONERS<br>GREENE COUNTY OFFICE BUILDING<br>93 E. HIGH STREET - 3RD FLOOR<br>WAYNESBURG, PA 15370 | 11/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3471** GREENE COUNTY, TN ATTN: OFFICE OF THE MAYOR 204 N CUTLER STREET SUITE 206 GREENEVILLE, TN 37745 | 1/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3472** GREENSVILLE COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 320 SOUTH MAIN STREET EMPORIA, VA 23847 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3473** GREENSVILLE COUNTY, VIRGINIA ATTN: COMMONWEALTH'S ATTORNEY 320 SOUTH MAIN STREET EMPORIA, VA 23847 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3474** GREENSVILLE COUNTY, VIRGINIA ATTN: COUNTY ADMINISTRATION; BOARD OF SUPERVISORS 1781 GREENSVILLE COUNTY CIRCLE EMPORIA, VA 23847 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3475** GREENVILLE COUNTY ATTN: COUNCIL CHAIR AND COUNTY ADMINISTRATOR 301 UNIVERSITY RIDGE SUITE 2400 GREENVILLE, SC 29601 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3476** GREENVILLE COUNTY TERRY A. FINGER P.O. BOX 24005 HILTON HEAD, SC 29925-4005 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3477** GREENVILLE COUNTY BRADLEY C. HUTTO WILLIAMS & WILLIAMS P.O. BOX 1084 ORANGEBURG, SC 29116 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3478** GREENVILLE COUNTY CHERYL F. PERKINS WHETSTONE PERKINS & FULDA, LLC P.O. BOX 8086 COLUMBIA, SC 29925 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3479** GREENVILLE COUNTY PAUL E. TINKLER 154 KING STREET 3RD FLOOR CHARLESTON, SC 29401 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3480** | GREENVILLE COUNTY<br>ATTN: BENJAMIN THOMAS SHELTON<br>PO BOX 24005<br>HILTON HEAD ISLAND, SC 29925 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3481** | GREENVILLE COUNTY<br>CHARLES W. WHETSTONE, JR.<br>PO BOX 8086<br>COLUMBIA, SC 29202 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3482** | GREENVILLE COUNTY<br>CHRISTIAN GIRESI SPRADLEY<br>110 SOUTH MAIN STREET<br>SALUDA, SC 29201 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3483** | GREENVILLE COUNTY<br>JOSEPH J. CAPPELLI<br>MARC J. BERN & PARTNERS, LLP<br>60 EAST 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3484** | GREENVILLE COUNTY<br>CARMEN A. DEGISI<br>MARC J. BERN & PARTNERS, LLP<br>101 WEST ELM STREET - SUITE 215<br>CONSHOHCKEN, PA 19428 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3485** | GREENVILLE COUNTY<br>JOHN S. SIMMONS<br>1711 PICKENS STREET<br>COLUMBIA, SC 29201 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3486** | GREENVILLE COUNTY<br>GRIFFIN LITTLEJOHN LYNCH<br>HARRISON WHITE, P.C.<br>P.O. BOX 3547<br>SPARTANBURG, SC 29116 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3487** | GREENVILLE COUNTY<br>BERT GLENN UTSEY, III<br>P.O. BOX 30968<br>CHARLESTON, SC 29401 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3488** | GREENVILLE COUNTY<br>JOHN BELTON WHITE, JR.<br>HARRISON WHITE SMITH & COGGINS<br>PO BOX 3547<br>SPARTANBURG, SC 29304 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3489** | GREENVILLE COUNTY<br>MATTHEW EVERT YELVERTON<br>60 FOLLY ROAD BOULEVARD<br>CHARLESTON, SC 29407 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3490** GREENVILLE COUNTY<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3491** GREENVILLE COUNTY<br>MARC J. BERN<br>MARC J. BERN & PARTNERS, LLP<br>60 E. 42ND STREET - SUITE 950<br>NEW YORK, NY 10165 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3492** GREENWOOD LEFLORE HOSPITAL<br>ATTN: CHIEF EXECUTIVE OFFICER AND CHAIRMAN<br>1401 RIVER ROAD<br>GREENWOOD, MS 38930 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3493** GRUNDY COUNTY<br>ATTN: COUNTY ATTORNEY<br>214 NORTH ATLANTIC STREET<br>TULLAHOMA, TN 37301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3494** GRUNDY COUNTY<br>ATTN: COUNTY CLERK<br>P.O. BOX 215<br>ALTAMONT, TN 37301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3495** GRUNDY COUNTY<br>ATTN: MAYOR<br>P.O. BOX 177<br>ALTAMONT, TN 37301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3496** GUERNSEY COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CLERK OF THE COUNTY COMMISSIONERS<br>GUERNSEY COUNTY COURTHOUSE<br>627 WHEELING AVE - ROOM 300<br>CAMBRIDGE, OH 43725 | 10/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3497** GUERNSEY COUNTY BOARD OF COUNTY COMMISSIONERS<br>COUNTY ADMINISTRATOR BUILDING<br>C/O PROSECUTING ATTORNEY<br> - 627 WHEELING AVE<br>CAMBRIDGE, OH 43725 | 10/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3498** GUIDIVILLE RANCHERIA OF CALIFORNIA<br>ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR, AND THE CHAIRPERSON<br>405 TALMAGE RD.<br>UKIAH, CA 95482 | 2/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3499** GUILDFORD COUNTY<br>W. MARKET ST., STE 203D<br>GREENSBORO, NC 27402 | 5/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3500** GUILDFORD COUNTY<br>ATTN: COUNTY MANAGER<br>301 WEST MARKET STREET<br>GREENSBORO, NC 27402 | 5/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3501** GUILFORD COUNTY<br>PO BOX 3427<br>GREENSBORO, NC 27402 | 5/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3502** GULF COUNTY<br>ATTN: CHAIR AND BOARD OF COUNTY COMMISSIONERS<br>1000 CECIL G. COSTIN, SR. BOULEVARD<br>PORT ST. JOE, FL 32456 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3503** GURBIR S. GREWAL, ET AL.<br>ATTN: GURBIR S. GREWAL<br>STATE OF NEW JERSEY ATTORNEY GENERAL<br>RICHARD J. HUGHES JUSTICE COMPLEX, 25 MARKET ST. - P.O. BOX 080<br>TRENTON, NJ 08625 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3504** GURBIR S. GREWAL, ET AL.<br>GURBIR S. GREWAL<br>NEW JERSEY ATTORNEY GENERAL<br>25 MARKET STREET - P.O. BOX 080<br>TRENTON, NJ 08625 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3505** GWINNETT COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS<br>75 LANGLEY DRIVE<br>LAWRENCEVILLE, GA 30046 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3506** H.W. "BILLY" HANCOCK, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRISP COUNTY, GEORGIA<br>ATTN: SHERIFF OF CRISP COUNTY<br>196 HIGHWAY 300 SOUTH<br>CORDELE, GA 31015 | 6/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3507** H.W. "BILLY" HANCOCK, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRISP COUNTY, GEORGIA<br>210 S. 7TH STREET<br>CORDELE, GA 31015 | 6/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3508** H.W. "BILLY" HANCOCK, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRISP COUNTY, GEORGIA ATTN: EXECUTIVE DIRECTOR OF GEORGIA SHERIFFS' ASSOCIATION GEORGIA SHERIFFS' ASSOCIATION 3000 HIGHWAY 42 N. - P.O. BOX 1000 STOCKBRIDGE, GA 30281 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3509** HABERSHAM COUNTY MEDICAL CENTER ATTN: HOSPITAL AUTHORITY OF HABERSHAM COUNTY C/O HABERSHAM COUNTY COMMISSIONERS; COUNTY MANAGER; CLERK 130 JACOB'S WAY - SUITE 301 CLAKRESVILLE, GA 30523 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3510** HABERSHAM COUNTY MEDICAL CENTER ATTN: HOSPITAL AUTHORITY; CHIEF EXECUTIVE OFFICER 541 HISTORIC HIGHWAY 441 NORTH DEMOREST, GA 30535 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3511** HABERSHAM COUNTY MEDICAL CENTER ATTN: HOSPITAL AUTHORITY; CHIEF EXECUTIVE OFFICER PO BOX 37 DEMOREST, GA 0037 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3512** HABERSHAM COUNTY MEDICAL CENTER ATTN: HOSPITAL AUTHORITY; CHIEF EXECUTIVE OFFICER PO BOX 37 DEMOREST, GA 0037 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3513** HABERSHAM COUNTY MEDICAL CENTER ATTN: REGISTERED AGENT 164 PROFESSIONAL DRIVE CORNELIA, GA 30511 | 9/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3514** HABERSHAM COUNTY, GEORGIA ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS, COUNTY CLERK 130 JACOB'S WAY, SUITE 301 CLARKESVILLE, GA 30523 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3515** HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: CIRCUIT CLERK 330 1ST STREET NORTHEAST PO BOX 434 VERNON, AL 35592-0434 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3516** HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: SHERIFF OF LAMAR COUNTY 330 1ST STREET NORTHEAST P.O. BOX 770 VERNON, AL 35592 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3517** HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: COMMISSION CHAIRMAN OF LAMAR COUNTY 44690 HIGHWAY 17 P.O. BOX 338 VERNON, AL 35592 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3518** HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3519** HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: SHERIFF OF LAMAR COUNTY 330 1ST STREET NORTH EAST PO BOX 770 VERNON, AL 35592 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3520** HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: CHAIRPERSON OF BOARD OF COMMISSIONERS LAMAR COUNTY, ALABAMA 44690 HIGHWAY 17 - PO BOX 338 VERNON, AL 35592 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3521** HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA ATTN: CHAIRPERSON OF BOARD OF COMMISSIONERS LAMAR COUNTY, ALABAMA 44690 HIGHWAY 17 - PO BOX 338 VERNON, AL 35592 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3522** HALE COUNTY, ALABAMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 1001 MAIN STREET, SUITE 396 PO BOX 396 GREENSBORO, AL 36744 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3523** HALE COUNTY, ALABAMA ATTN: CHAIRPERSON OF BOARD OF COMMISSIONERS 1001 MAIN STREET, SUITE 396 P.O. BOX 396 GREENSBORO, AL 36744 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3524** HALE COUNTY, ALABAMA ATTN: CIRCUIT COURT CLERK 1001 MAIN STREET, SUITE 13 PO BOX 99 GREENSBORO, AL 36744 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3525** HALE COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3526**  HALE COUNTY, ALABAMA<br>1001 MAIN STREET, SUITE 13<br>PO BOX 99<br>GREENSBORO, AL 36744 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3527**  HALIFAX COUNTY<br>ATTN: COUNTY CLERK, CHAIRMAN AND COMMISSIONERS<br>10 NORTH KING STREET<br>HALIFAX, NC 27839 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3528**  HALIFAX COUNTY<br>P.O. BOX 38<br>HALIFAX, NC 27839 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3529**  HALIFAX COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>PO BOX 550<br>HALIFAX, VA 24558 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3530**  HALL COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS<br>PO DRAWER 1435<br>GAINESVILLE, GA 30503 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3531**  HALL COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS<br>2875 BROWNS BRIDGE ROAD<br>GAINESVILLE, GA 30504 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3532**  HALL COUNTY, GEORGIA<br>ATTN: CLERK OF THE COURTS<br>HALL COUNTY COURTHOUSE<br>225 GREEN ST. SE<br>GAINESVILLE, GA 30501 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3533**  HAMBLEN COUNTY<br>ATTN: COUNTY MAYOR<br>HAMBLEN COUNTY COURTHOUSE<br>511 WEST SECOND NORTH STREET<br>MORRISTOWN, TN 37814 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3534**  HAMBLEN COUNTY<br>ATTN: COUNTY CLERK<br>2415 NORTH DAVY CROCKETT PARKWAY<br>MORRISTOWN, TN 37814 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3535**  HAMBLEN COUNTY<br>ATTN: COUNTY CLERK<br>HAMBLEN COUNTY COURTHOUSE<br>511 WEST SECOND NORTH STREET<br>MORRISTOWN, TN 37814 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3536  HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS HAMILTON COUNTY PROSECUTING ATTORNEY'S OFFICE 230 E NINTH STREET - SUITE 4000 CINCINNATI, OH 45202 | 3/1/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3537  HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS, VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS COUNTY ADMINISTRATION BUILDING 138 EAST COURT STREET - ROOM 603 CINCINNATI, OH 45202 | 3/1/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3538  HAMILTON COUNTY, FLORIDA ATTN: CHAIRWOMAN AND BOARD OF COUNTY COMMISSIONERS 1153 US HIGHWAY 41 NW SUITE 2 JASPER, FL 32052 | 6/13/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3539  HAMILTON COUNTY, TN ATTN: COUNTY MAYOR 208 COURTHOUSE 625 GEORGIA AVENUE CHATTANOOGA, TN 37402 | 4/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3540  HANCOCK COUNTY ATTN: COUNTY MAYOR 1237 MAIN STREET PO BOX 347 SNEEDVILLE, TN 37869 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3541  HANCOCK COUNTY ATTN: COUNTY CLERK 418 HARRISON STREET PO BOX 575 SNEEDVILLE, TN 37869 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3542  HANCOCK COUNTY BOARD OF COUNTY COMMISSIONERS 514 SOUTH MAIN STREET HANCOCK COUNTY PROSECUTING ATTORNEY - SUITE B FINDLAY, OH 45840 | 5/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3543  HANCOCK COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: HANCOCK COUNTY COMMISSIONERS 514 S. MAIN ST 2ND FLOOR FINDLAY, OH 45840 | 5/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number: 19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3544** HANCOCK COUNTY COMMISSION<br>ATTN: COMMISSIONER<br>102 N. COURT ST.<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3545** HANCOCK COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>P.O. BOX 924<br>1114 RIDGE AVENUE<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3546** HANCOCK COUNTY COMMISSION<br>ATTN: COMMISSIONER<br>P.O. BOX 485<br>102 N. COURT ST.<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3547** HANCOCK COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>102 N. COURT ST.<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3548** HANCOCK COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>1114 RIDGE AVENUE<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3549** HANCOCK COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>P.O. BOX 367<br>102 N. COURT ST.<br>NEW CUMBERLAND, WV 26047 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3550** HANCOCK COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3551** HANCOCK COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3552** HANCOCK COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3553** HANCOCK COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3554** HANCOCK COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3555** HANCOCK COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3556** HANCOCK COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3557** HANCOCK COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3558** HANCOCK COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3559** HANCOCK COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3560** HANCOCK COUNTY COMMISSION<br>DANIEL J. GUIDA<br>GUIDA LAW OFFICE<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3561** HANCOCK COUNTY COMMISSION<br>JONATHAN E. TURAK<br>GOLD, KHOUREY & TURAK<br>510 TOMLINSON AVENUE<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                        Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3562** HANCOCK COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF BOARD OF COMMISSIONERS AND COUNTY CLERK<br>12630 BROAD STREET<br>SPARTA, GA 31087 | 5/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3563** HANCOCK COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>854 HIGHWAY 90, SUITE A<br>BAY ST. LOUIS, MS 39520 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3564** HANCOCK COUNTY, MISSISSIPPI<br>152 MAIN STREET, SUITE A<br>BAY ST. LOUIS, MS 39520 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3565** HANCOCK COUNTY, TN<br>ATTN: OFFICE OF THE MAYOR<br>SNEEDVILLE CITY HALL<br>292 JAIL STREET<br>SNEEDVILLE, TN 37869 | 1/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3566** HANOVER TOWNSHIP, PENNSYLVANIA<br>ATTN: TOWNSHIP MANAGER<br>1267 SAN SOUCI PARKWAY<br>HANOVER TOWNSHIP, PA 18706 | 6/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3567** HANOVER TOWNSHIP, PENNSYLVANIA<br>ATTN: CHARIAN, BOARD OF COMMISSIONERS<br>1267 SAN SOUCI PARKWAY<br>HANOVER TOWNSHIP, PA 18706 | 6/21/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3568** HARFORD COUNTY, MARYLAND, ET AL.<br>ATTN: COUNTY EXECUTIVE; COUNTY ATTORNEY<br>220 SOUTH MAIN STREET<br>BEL AIR, MD 21014 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3569** HARRIS COUNTY<br>ATTN: COUNTY JUDGE<br>1001 PRESTON<br>SUITE 911<br>HOUSTON, TX 77002 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3570** HARRISON COUNTY<br>ATTN: AUDITOR; CHAIR OF SUPERVISORS<br>111 NORTH 2ND AVENUE<br>SECOND FLOOR<br>LOGAN, IA 51546 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.3571** HARRISON COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PROSECUTING ATTORNEY OFFICE OF THE PROSECUTING ATTORNEY 111 W. WARREN STREET - P. O. BOX 248 CADIZ, OH 43907 | 3/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3572** HARRISON COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENTOF THE HARRISON COUNTY BOARD OF COMISSIONERS HARRISON COUNTY COURTHOUSE 100 WEST MARKET STREET CADIZ, OH 43907 | 3/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3573** HARRISON COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PROSECUTING ATTORNEY OFFICE OF THE PROSECUTING ATTORNEY 111 W. WARREN STREET - P. O. BOX 248 CADIZ, OH 43907 | 3/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3574** HARRISON COUNTY COMMISSION ATTN: COMMISSIONER & CLERK & PROSECUTING ATTORNEY 301 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3575** HARRISON COUNTY COMMISSION JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3576** HARRISON COUNTY COMMISSION SAMUEL D. MADIA SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3577** HARRISON COUNTY COMMISSION HUNTER J. SHKOLNIK NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3578** HARRISON COUNTY COMMISSION MARK A. COLANTONIO FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**  **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3579 HARRISON COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3580 HARRISON COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3581 HARRISON COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3582 HARRISON COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3583 HARRISON COUNTY COMMISSION<br>JONATHAN E. TURAK<br>GOLD, KHOUREY & TURAK<br>510 TOMLINSON AVENUE<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3584 HARRISON COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3585 HARRISON COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3586 HARRISON COUNTY COMMISSION<br>DANIEL J. GUIDA<br>GUIDA LAW OFFICE<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3587 HARRISON COUNTY, MISSISSIPPI<br>ATTN: CLERK OF BOARD<br>ATTN: MINUTES CLERK<br>JOHN MCADAMS, CHANCERY CLERK - 1801 23RD AVENUE<br>GULFPORT, MS 39501 | 3/5/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3588** HARTFORD CITY, INDIANA ATTN: MAYOR; CITY CLERK; TREASURER 700 NORTH WALNUT STREET HARTFORD CITY, IN 47348 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3589** HARTFORD CITY, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3590** HASKELL COUNTY, TEXAS ATTN: COUNTY JUDGE HASKELL COUNTY COURTHOUSE 1 AVENUE D HASKELL, TX 79521 | 2/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3591** HAWKINS COUNTY ATTN: COUNTY MAYOR 150 EAST WASHINGTON STREET SUITE 2 ROGERSVILLE, TN 37857 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3592** HAWKINS COUNTY ATTN: COUNTY CLERK 110 EAST MAIN STREET ROOM 204 ROGERSVILLE, TN 37857 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3593** HAWKINS COUNTY ATTN: COUNTY ATTORNEY 210 EAST MAIN STREET ROGERSVILLE, TN 37857 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3594** HAWKINS COUNTY ATTN: COUNTY CLERK 300 MAIN STREET PO BOX 848 CHURCH HILL, TN 37642 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3595** HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL ATTN: LEGAL DEPARTMENT; CHIEF EXECUTIVE OFFICER 851 LOCUST STREET ROGERSVILLE, TN 37857-2407 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3596** HAWKINS COUNTY MEMORIAL HOSPITAL F/K/A HAWKINS COUNTY MEMORIAL HOSPITAL ATTN: REGISTERED AGENT TIMOTHY BELISLE, GENERAL COUNSEL 303 MED TECH PARKWAY, SUITE 300 - BALLAD HEALTH MEDICAL CENTER JOHNSON CITY, TN 37604-2392 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                               Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3597** HAWKINS COUNTY, TN<br>ATTN: COUNTY MAYOR<br>150 EAST WASHINGTON STREET<br>SUITE 2<br>ROGERSVILLE, TN 37857 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3598** HAYWOOD COUNTY<br>ATTN: COUNTY MANAGER<br>OFFICE OF THE COUNTY MANAGER<br>HAYWOOD COUNTY HISTORIC COURTHOUSE - THIRD FLOOR, 215 N. MAIN STREET<br>WAYNESVILLE, NC 28786 | 12/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3599** HAYWOOD COUNTY<br>ATTN: COUNTY CLERK, CHAIRMAN, AND COMMISSIONERS<br>215 NORTH MAIN STREET<br>WAYNESVILLE, NC 28786 | 12/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3600** HAYWOOD COUNTY, TN<br>ATTN: COUNTY MAYOR, COUNTY CLERK<br>HAYWOOD COUNTY GOVERNMENT<br>1 NORTH WASHINGTON AVENUE<br>BROWNSVILLE, TN 38012 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3601** HEALTH CARE AUTHORITY OF MORGAN COUNTY-CITY OF DECATUR<br>ATTN: MANAGING AGENT OR AGENT FOR SERVICE OF PROCESS<br>BEHAVIORAL MEDICINE CENTER<br>2205 BELTLINE ROAD SOUTHWEST<br>DECATUR, AL 35601 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3602** Health Care Authority of the City of Huntsville d/b/a HH Health System d/b/a Huntsville Hospital d/b/a Madison Hospital d/b/aHuntsville Hospital for Women and Children<br>Attn: President, Managing Agent or Agent for Sevice of Process<br>101 Sivley Road<br>Huntsville, AL 35801 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3603** HEARD COUNTY, GEORGIA<br>ATTN: CLERK OF SUPERIOR COURT<br>121 SOUTH COURT SQUARE<br>P.O. BOX 249<br>FRANKLIN, GA 30217 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3604** HEARD COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF COUNTY COMMISSIONERS<br>201 PARK AVENUE, ROOM 200<br>P.O. BOX 40<br>FRANKLIN, GA 30217 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                         **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3605 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3606 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CHARLES H. COOPER, JR. COOPER & ELLIOTT, LLC 2175 RIVERSIDE DRIVE COLUMBUS, OH 43221 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3607 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: REX H. ELLIOTT COOPER & ELLIOTT, LLC 2175 RIVERSIDE DRIVE COLUMBUS, OH 43221 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3608 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: C. BENJAMIN COOPER COOPER & ELLIOTT, LLC 2175 RIVERSIDE DRIVE COLUMBUS, OH 43221 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3609 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3610 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3611 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 4270 CHICAGO, IL 60606 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3612 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: PATRICK A. BARTHLE II MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3613 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JUAN MARTINEZ MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3614 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 4270 CHICAGO, IL 60606 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3615 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JOHN A. YANCHUNIS MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3616 | HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 2/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3617 | HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3618 | HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3619 | HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3620 | HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3621** HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3622** HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3623** HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3624** HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3625** HEATHER PUCKETT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.M.B. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3626** HECTOR BALDERASSTATE OF NEW MEXICO, EX REL., ATTORNEY GENERAL HECTOR H BALDERAS NM OFFICE OF ATTORNEY GENERAL P.O. DRAWER 1508 SANTA FE, NM 87504-1508 | 9/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3627** HECTOR BALDERASSTATE OF NEW MEXICO, EX REL., ATTORNEY GENERAL RUSSELL BUDD BARON & BUDD 3102 OAK LAW AVENUE - SUITE 1100 DALLAS, TX 75219 | 9/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3628** HECTOR BALDERASSTATE OF NEW MEXICO, EX REL., ATTORNEY GENERAL MARCUS J. RAEL, JR. ROBLES, RAEL & ANAYA, P.C. 500 MARQUETTE AVENUE, NORTHWEST - SUITE 700 ALBUQUERQUE, NM 87102 | 9/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.3629** HECTOR BALDERASSTATE OF NEW MEXICO, EX REL., ATTORNEY GENERAL<br>LUIS E. ROBLES<br>ROBLES, RAEL & ANAYA, P.C.<br>500 MARQUETTE AVENUE, NORTHWEST - SUITE 700<br>ALBUQUERQUE, NM 87102 | 9/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3630** HENDERSON COUNTY, TN<br>ATTN: COUNTY MAYOR, COUNTY COMMISSION, COUNTY CLERK<br>17 MONROE STREET<br>LEXINGTON, TN 38351 | 3/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3631** HENNEPIN COUNTY, MN<br>ATTN: CHAIR OF THE COUNTY BOARD AND COUNTY AUDITOR<br>A-2400 GOVERNMENT CENTER<br>300 SOUTH 6TH STREET<br>MINNEAPOLIS, MN 55487-0240 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3632** HENRY COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3633** HENRY COUNTY, ALABAMA<br>ATTN: CHAIMAN, HENRY COUNTY COMMISSIONERS<br>HENRY COUNTY COURTHOUSE<br>101 COURT SQUARE, SUITE B<br>ABBEVILLE, AL 36310 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3634** HENRY COUNTY, ALABAMA<br>ATTN: CHAIMAN, HENRY COUNTY COMMISSIONERS<br>HENRY COUNTY COURTHOUSE<br>101 COURT SQUARE, SUITE B<br>ABBEVILLE, AL 36310 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3635** HENRY COUNTY, GEORGIA<br>ATTN: SOLICITOR'S OFFICE<br>44 JOHN FRANK WARD BOULEVARD<br>SUITE 350<br>MCDONOUGH, GA 30253 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3636** HENRY COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>PO BOX 7<br>COLLINSVILLE, VA 24078 | 10/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3637** HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF BRITISH COLUMBIA ATTN: HONOURABLE DAVID EBY BRITISH COLUMBIA MINISTRY OF JUSTICE PO BOX 9044 STN PROV GOVT VICTORIA, BC V8W 9E2 CANADA | 8/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3638** HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF BRITISH COLUMBIA ATTN: ATTORNEY GENERAL PO BOX 9044 STN PROV GOVT VICTORIA, BC V8W 9E2 CANADA | 8/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3639** HERNANDO COUNTY ATTN: COUNTY COMMISSIONER 20 N MAIN ST ROOM 263 BROOKSVILLE, FL 34601 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3640** HH HEALTH SYSTEM-ATHENS LIMESTONE, LLC D/B/A ATHENS LIMESTONE HOSPITAL ATTN: REGISTERED AGENT SPILLERS, DAVID S 101 SIVLEY ROAD HUNTSVILLE, AL 35801 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3641** HH HEALTH SYSTEM-ATHENS LIMESTONE, LLC D/B/A ATHENS LIMESTONE HOSPITAL ATTN: PRESIDENT 700 WEST MARKET STREET ATHENS, AL 35611 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3642** HH HEALTH SYSTEM-ATHENS LIMESTONE, LLC D/B/A ATHENS LIMESTONE HOSPITAL ATTN: SECRETARY OF STATE PO BOX 5616 MONTGOMERY, AL 36103-5616 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3643** HH HEALTH SYSTEM-MORGAN, LLC D/B/A DECATUR MORGAN HOSPITAL D/B/A DECATUR MORGAN HOSPITAL-PARKWAY ATTN: PRESIDENT 1201 7TH STREET SOUTHEAST DECATUR, AL 35603 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3644** HH HEALTH SYSTEM-MORGAN, LLC D/B/ADECATUR MORGAN HOSPITAL D/B/A DECATUR MORGAN HOSPITAL-PARKWAY ATTN: REGISTERED AGENT SPILLERS, DAVID S 101 SIVLEY ROAD HUNTSVILLE, AL 35801 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3645 | HH HEALTH SYSTEM-MORGAN, LLC D/B/ADECATUR MORGAN HOSPITAL D/B/A DECATUR MORGAN HOSPITAL-PARKWAY ATTN: SECRETARY OF STATE PO BOX 5616 MONTGOMERY, AL 36103-5616 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3646 | HH HEALTH SYSTEM-SHOALS, LLC D/B/A HELEN KELLER HOSPITAL D/B/A RED BAY HOSPITAL ATTN: SECRETARY OF STATE PO BOX 5616 MONTGOMERY, AL 36103-5616 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3647 | HH HEALTH SYSTEM-SHOALS, LLC D/B/A HELEN KELLER HOSPITAL D/B/A RED BAY HOSPITAL ATTN: PRESIDENT HELEN KELLER HOSPITAL 1300 MONGOMERY AVENUE SHEFFIELD, AL 35660 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3648 | HH HEALTH SYSTEM-SHOALS, LLC D/B/A HELEN KELLER HOSPITAL D/B/A RED BAY HOSPITAL ATTN: REGISTERED AGENT SPILLERS, DAVID S 101 SIVLEY ROAD HUNTSVILLE, AL 35801 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3649 | HIGHLANDS HOSPITAL CORPORATION D/B/A HIGHLANDS REGIONAL MEDICAL CENTER ATTN: PRESIDENT & CHIEF EXECUTIVE OFFICER 5000 KENTUCKY ROUTE 321 PRESTONSBURG, KY 41653 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3650 | HIGHLANDS HOSPITAL CORPORATION D/B/A HIGHLANDS REGIONAL MEDICAL CENTER ATTN: REGISTERED AGENT, RICK KING 100 AIRPORT GARDENS ROAD HAZARD, KY 41701 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3651 | HILLSBOROUGH COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF FLORIDA ATTN: CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS 601 E. KENNEDY BLVD. TAMPA, FL 33602 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3652 | HILLSBOROUGH COUNTY, NEW HAMPSHIRE ATTN: COUNTY TREASURER HILLSBOROUGH COUNTY C/O THE OFFICE OF ADMINISTRATION & FINANCE SUITE 114 - 329 MAST ROAD GOFFSTOWN, NH 03045 | 12/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3653** HILLSBOROUGH COUNTY, NEW HAMPSHIRE ATTN: CHAIR OF THE BOARD OF COMMISSIONERS HILLSBOROUGH COUNTY BOARD OF COMMISSIONERS SUITE 120 - 329 MAST ROAD GOFFSTOWN, NH 03045 | 12/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3654** HMO LOUISIANA INC. ATTN: REGISTERED AGENT C/O MICHELE S. CALANDRO 5525 REITZ AVENUE BATON ROUGE, LA 70809 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3655** HMO LOUISIANA INC. ATTN: PRESIDENT IAN STEVEN UDVARHELYI, M.D. 5525 REITZ AVENUE BATON ROUGE, LA 70809 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3656** HOCKING COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK OF THE HOCKING COUNTY COMMISSIONERS HOCKING COUNTY COURTHOUSE 1 EAST MAIN STREET LOGAN, OH 43138 | 10/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3657** HOCKING COUNTY BOARD OF COUNTY COMMISSIONERS 88 SOUTH MARKET STREET LOGAN, OH 43138 | 10/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3658** HOLMES COUNTY ATTN: CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS 107 E VIRGINIA AVENUE BONIFAY, FL 32425 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3659** HOLMES COUNTY, MISSISSIPPI 2 COURT SQUARE PO BOX 1211 LEXINGTON, MS 39095 | 6/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3660** HOLMES COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS 408 COURT SQUARE PO BOX 239 LEXINGTON, MS 39095 | 6/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3661** HOLY CROSS HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER 1171 WEST TARGET RANGE ROAD NOGALES, AZ 85621 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3662** HOLY CROSS HOSPITAL, INC. ATTN. STATUTORY AGENT C T CORPORATION SYSTEM 3800 NORTH CENTRAL AVENUE PHOENIX, AZ 85012 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3663** HOLY CROSS HOSPITAL, INC. ATTN: DIRECTOR 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3664** HOLY CROSS HOSPITAL, INC. ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3665** HOMEDICA OF LOUISIANA, LLC ATTN: REGISTERED AGENT 10615 JEFFERSON HIGHWAY THE CARPENTER HEALTH NETWORK BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3666** HOMEDICA OF LOUISIANA, LLC ATTN: CHIEF EXECUTIVE OFFICER 8923 BLUEBONNET BOULEVARD BATON ROUGE, LA 70810 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3667** HOPLAND BAND OF POMO INDIANS ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR 3000 SHANEL ROAD HOPLAND, CA 95449 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3668** HOSPITAL AUTHORITY OF BAINBRIDGE AND DECATUR COUNTY, GEORGIA ATTN: CHIEF EXECUTIVE OFFICER 1500 E. SHOTWELL STREET BAINBRIDGE, GA 39819 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3669** HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY D/B/A APPLING HEALTH CARE SYSTEM ATTN: CHIEF EXECUTIVE OFFICER PO BOX 2070 163 E. TOLLISON STREET BAXLEY, GA 31515 | 9/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3670** HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY D/B/A APPLING HEALTH CARE SYSTEM ATTN: CHIEF EXECUTIVE OFFICER 163 E. TOLLISON STREET BAXLEY, GA 31513 | 9/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3671** HOSPITAL AUTHORITY OF BLECKLEY COUNTY D/B/A BLECKLEY MEMORIAL HOSPITAL ATTN: CEO AND PRESIDENT, OFFICERS AND AGENTS 145 EAST PEACOCK STREET COCHRAN, GA 31014 | 10/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3672** HOSPITAL AUTHORITY OF BLECKLEY COUNTY D/B/A BLECKLEY MEMORIAL HOSPITAL ATTN: SECRETARY OF STATE 214 STATE CAPITOL ATLANTA, GA 30334 | 10/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3673** HOSPITAL AUTHORITY OF VALDOSTA AND LOWNDES COUNTY, GEORGIA D/B/A SOUTH GEORGIA MEDICAL CENTER ATTN: CHIEF EXECUTIVE OFFICER 2501 NORTH PATTERSON STREET VALDOSTA, GA 31602 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3674** HOSPITAL AUTHORITY OF VALDOSTA AND LOWNDES COUNTY, GEORGIA D/B/A SOUTH GEORGIA MEDICAL CENTER ATTN: CHIEF EXECUTIVE OFFICER 2501 NORTH PATTERSON STREET P.O. BOX 1727 VALDOSTA, GA 31603 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3675** Hospital Authority of Valdosta and Lowndes County, Georgia d/b/a South Georgia Medical Center Attn: Hospital Authority Chairman, Vice Chairman, Treasurer The Hospital Authority of Valdosta and Lowndes County 2501 North Patterson Street Valdosta, GA 31602 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3676** HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3677** HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. ATTN: STATUTORY AGENT CT CORPORATION SYSTEM 3800 NORTH CENTRAL AVENUE - SUITE 460 PHOENIX, AZ 85012 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3678** HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. ATTN: PRESIDENT 1445 ROSS AVENUE STE. 1400 DALLAS, TX 75202 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3679** HOSPITAL MENONITA CAGUAS, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER PO BOX 373130 CAYEY, PR 00737-3130 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3680** HOSPITAL MENONITA CAGUAS, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER ST 172 EXIT 21 TURABO GARDENS CARRETERA CAGUAS A CIDRA CAGUAS, PR 00725 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3681** HOSPITAL MENONITA CAGUAS, INC. ATTN: RESIDENT AGENT PO BOX 5550 CAGUAS, PR 00726-6660 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3682** HOSPITAL MENONITA CAGUAS, INC. ATTN: RESIDENT AGENT CARR. 172 CAGUAS A CIDRA CAGUAS, PR 00725 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3683** HOSPITAL MENONITA GAUYAMA, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER AND CODING MANAGER PO BOX 1650 CIDRA, PR 00739-1650 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3684** HOSPITAL MENONITA GAUYAMA, INC. ATTN: RESIDENT AGENT PO BOX 1650 CIDRA, PR 00739 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3685** HOSPITAL MENONITA GAUYAMA, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER PO BOX 1650 CIDRA, PR 00739-1650 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3686** HOSPITAL MENONITA GUAYAMA, INC. ATTN: CHIEF EXECUTIVE OFFICER, CHIEF OPERATING OFFICER, AND AGENT ESQUINA PRINCIPAL, URB. LA HACIENDA ALBIZU CAMPOS GUAYAMA, PR 00784-0011 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3687** HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF LASALLE, STATE OF LOUISIANA D/B/A HARDTNER MEDICAL CENTER ATTN: CHIEF EXECUTIVE OFFICER 1102 NORTH PINE ROAD OLLA, LA 71465 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number: **19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3688** HOULTON BAND OF MALISEET INDIANS ATTN:TRIBAL CHIEF AND COUNCIL MEMBERS, TRIBAL ADMINSTRATOR 88 BELL ROAD LITTLETON, ME 04730 | 5/9/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3689** HOUSTON COUNTY ATTN: CHAIRMAN OF COUNTY COMMISSIONERS HOUSTON COUNTY BOARD OF COMMISSIONERS 200 CARL VINSON PARKWAY WARNER ROBINS, GA 31088 | 7/11/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3690** HOUSTON COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 12/14/2017<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3691** HOUSTON COUNTY, ALABAMA ATTN: CHIEF ADMINISTRATIVE OFFICER AND CHAIMAN, HOUSTON COUNTY COMMISSION 462 NORTH OATES STREET DOTHAN, AL 36303 | 12/14/2017<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3692** HOUSTON COUNTY, ALABAMA ATTN: COUNTY COMMISSIONER 462 NORTH OATES STREET, 6TH FLOOR DOTHAN, AL 36302 | 12/14/2017<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3693** HOWARD COUNTY ATTN: AUDITOR; CHAIR OF SUPERVISORS 137 NORTH ELM STREET CRESCO, IA 52136 | 3/8/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3694** HOWARD COUNTY ATTN: COUNTY SOLICITOR CARROLL BUILDING 3450 COURT HOUSE DRIVE ELLICOTT CITY, MD 21043 | 5/17/2019<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3695** HOWARD COUNTY, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 1/26/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3696** HOWARD COUNTY, INDIANA ATTN: COUNTY COMMISSIONERS 220 NORTH MAIN STREET KOKOMO, IN 46901 | 1/26/2018<br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3697  HOWARD COUNTY, MARYLAND<br>ATTN: COUNTY SOLICITOR<br>3450 COURT HOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3698  HOWARD COUNTY, MARYLAND<br>ATTN: RESIDENT AGENT FOR HOWARD COUNTY, MARYLAND<br>GEORGE HOWARD BUILDING<br>3430 COURT HOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3699  HOWARD COUNTY, MARYLAND<br>ATTN: COUNTY EXECUTIVE<br>GEORGE HOWARD BUILDING<br>3430 COURT HOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3700  HOWARD COUNTY, MARYLAND<br>ATTN: COUNTY EXECUTIVE<br>3430 COURT HOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3701  HOWARD COUNTY, MARYLAND<br>JONATHAN PATRICK NOVAK<br>MCNAMEE, HOSEA, ET AL<br>6411 IVY LANE - SUITE 200<br>GREENBELT, MD 20770 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3702  HOWARD COUNTY, MARYLAND<br>GARY W. KUC<br>HOWARD COUNTY OFFICE OF LAW<br>3430 COURTHOUSE DRIVE<br>ELLICOTT CITY, MD 21043 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3703  HOWARD COUNTY, MARYLAND<br>401 9TH STREET NORTHWEST<br>MOTLEY RICE<br>SUITE 1001<br>WASHINGTON, DC 20004 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3704  HOWARD COUNTY, MARYLAND<br>MARK W. SCHWEITZER<br>MARK W. SCHWEITZER<br>6411 IVY LANE - SUITE 200<br>GREENBELT, MD 20770 | 5/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3705  HOWELL COUNTY, MISSOURI<br>HOWELL COUNTY COURTHOUSE<br>35 COURT SQUARE<br> - SUITE 302<br>WEST PLAINS, MO 65775 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3706 | HOWELL COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>HOWELL COUNTY COURTHOUSE<br>35 COURT SQUARE - SUITE 200<br>WEST PLAINS, MO 65775 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3707 | HUALAPAI TRIBE<br>ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO<br>HUALAPAI TRIBE<br>941 HUALAPAI WAY<br>PEACH SPRINGS, AZ 86434 | 1/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3708 | HUALAPAI TRIBE<br>ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO<br>941 HUALAPAI WAY<br>P.O. BOX 179<br>PEACH SPRINGS, AZ 86434 | 1/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3709 | HUERFANO COUNTY<br>ATTN: CLERK, CHIEF DEPUTY<br>401 MAIN STREET<br>SUITE 204<br>WALSENBURG, CO 81089 | 1/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3710 | HUERFANO COUNTY<br>401 MAIN ST. STE 201<br>WALSENBURG, CO 81089 | 1/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3711 | HUMBOLDT COUNTY<br>ATTN: COUNTY CLERK RECORDER<br>825 5TH STREET<br>5TH FLOOR<br>EUREKA, CA 95501 | 7/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3712 | HUMBOLDT COUNTY<br>ATTN: CHAIRMAN OF THE HUMBOLDT COUNTY BOARD OF SUPERVISORS<br>HUMBOLDT COUNTY COURTHOUSE<br>825 5TH STREET - ROOM 111<br>EUREKA, CA 95501 | 7/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3713 | HUMPHREYS COUNTY, MISS.<br>2 COURT SQUARE<br>PO BOX 1211<br>LEXINGTON, MS 39095 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3714 | HUMPHREYS COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>C/O HUMPHREYS COUNTY SHERIFF<br>107 SOUTH HAYDEN STREET<br>BELZONI, MS 39038 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3715** HUNTINGTON BEACH<br>ATTN: CITY CLERK<br>CITY CLERK OFFICE<br>2000 MAIN STREET<br>HUNTINGTON BEACH, CA 92648 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3716** HUNTINGTON BEACH<br>ATTN: MAYOR OF HUNTINGTON BEACH<br>2000 MAIN STREET<br>HUNTINGTON BEACH, CA 92648 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3717** HURON COUNTY BOARD OF COUNTY COMMISSIONERS<br>HURON COUNTY OFFICE BUILDING<br>12 EAST MAIN STREET<br> - 4TH FLOOR<br>NORWALK, OH 44857 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3718** HURON COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CLERK OF THE COUNTY COMMISSIONERS<br>HURON COUNTY ADMINISTRATION BUILDING<br>180 MILAN AVENUE, SUITE 7<br>NORWALK, OH 44857 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3719** IBERIA PARISH<br>ATTN: PARISH PRESIDENT, CHIEF ADMINISTRATIVE OFFICER<br>COURTHOUSE BUILDING<br>300 IBERIA STREET - SUITE 400<br>NEW IBERIA, LA 70560-4543 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3720** IBERIA PARISH SCHOOL BOARD<br>ATTN: SUPERINTENDENT<br>IBERIA PARISH SCHOOL DISTRICT<br>1500 JANE STREET<br>NEW IBERIA, LA 70560 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3721** IBERVILLE PARISH COUNCIL, A LOUISIANA GOVERNMENTAL ENTITY<br>ATTN: PRESIDENT OF IBERVILLE PARISH COUNCIL<br>IBERVILLE PARISH PRESIDENT'S OFFICE<br>23405 CHURCH STREET<br>PLAQUEMINE, LA 70764 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3722** IBERVILLE PARISH COUNCIL, A LOUISIANA GOVERNMENTAL ENTITY<br>ATTN: PRESIDENT OF IBERVILLE PARISH COUNCIL<br>IBERVILLE PARISH PRESIDENT<br>P. O. BOX 389<br>PLAQUEMINE, LA 70765-0389 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3723** IBEW LOCAL 38 HEALTH AND WELFARE FUND<br>ATTN: IBEW LOCAL 38 HEALTH AND WELFARE FUND, AND OFFICERS THEREOF<br>3250 EUCLID AVENUE<br>ROOM 270<br>CLEVELAND, OH 44115 | 10/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3724** IBEW LOCAL 38 HEALTH AND WELFARE FUND<br>ATTN: PRESIDENT AND EXECUTIVE BOARD CHAIR<br>1590 EAST 23RD STREET<br>CLEVELAND, OH 44114 | 10/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3725** IBEW LOCAL 38 HEALTH AND WELFARE FUND<br>ATTN: IBEW LOCAL 38 HEALTH AND WELFARE FUND, AND OFFICERS THEREOF<br>PO BOX 6326<br>CLEVELAND, OH 44102 | 10/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3726** IBEW LOCAL 728 FAMILY HEALTHCARE PLAN<br>ATTN: PRESIDENT; BUSINESS MANAGER<br>4620 SUMMIT BOULEVARD<br>WEST PALM BEACH, FL 33415 | 3/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3727** IBEW LOCAL 728 FAMILY HEALTHCARE PLAN<br>ATTN: PRESIDENT; BUSINESS MANAGER<br>201 SOUTHEAST 24TH STREET<br>FT. LAUDERDALE, FL 33316 | 3/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3728** IBEW LOCAL 90 BENEFITS PLAN<br>ATTN: BUSINESS MANAGER/FINANCIAL SECRETARY; PRESIDENT/BUSINESS AGENT;TREASURER/ORGANIZER<br>2 NORTH PLAINS INDUSTRIAL ROAD<br>WALLINGFORD, CT 06492 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3729** I-KARE TREATMENT CENTER, LLC<br>ATTN: RANDI KASSAN<br>SANDERS PHILLIPS GROSSMAN LLC<br>100 GARDEN CITY PLAZA - SUITE 500<br>GARDEN CITY, NY 11530 | 8/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3730** I-KARE TREATMENT CENTER, LLC<br>ATTN: REGISTERED AGENT<br>2200 NORTH FLORIDA MANGO ROAD<br>SUITE 301<br>WEST PALM BEACH, FL 33409 | 8/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3731** ILLINOIS PUBLIC RISK FUND<br>ATTN: BOARD OF TRUSTEES<br>7851 WEST 185TH STREET #101<br>TINLEY PARK, IL 60477 | 5/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3732  INDIAN HEALTH COUNCIL, INC. ATTN: REGISTERED AGENT OF THE INDIAN HEALTH COUNCIL, INC. 50100 GOLSH ROAD VALLEY CENTER, CA 92082 | 11/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3733  INDIAN HEALTH COUNCIL, INC. ATTN: INDIAN HEALTH COUNCIL, INC. PO BOX 406 PAUMA VALLEY, CA 92061 | 11/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3734  INDIANA COUNTY, PA ATTN: CHAIRMAN AND CHIEF CLERK OF THE COUNTY COMMISSIONERS INDIANA COUNTY COURTHOUSE 825 PHILADELPHIA STREET INDIANA, PA 15701 | 2/20/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3735  INTERGOVERNMENTAL RISK MANAGEMENT AGENCY AND INTERGOVERNMENTAL PERSONNEL BENEFIT COOPERATIVE ATTN: IPBC BOARD OF DIRECTORS 1220 OAK BROOK ROAD OAK BROOK, IL 60523 | 10/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3736  INTERGOVERNMENTAL RISK MANAGEMENT AGENCY AND INTERGOVERNMENTAL PERSONNEL BENEFIT COOPERATIVE ATTN: CHAIR, VICE CHAIR, AND TREASURER OF THE EXECUTIVE COMMITTEE IPBC BOARD OF DIRECTORS 800 ROOSEVELT ROAD - BUILDING C, SUITE 312 GLEN ELLYN, IL 60137 | 10/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3737  INTERGOVERNMENTAL RISK MANAGEMENT AGENCY AND INTERGOVERNMENTAL PERSONNEL BENEFIT COOPERATIVE ATTN: CHAIR, CHAIR-ELECT, AND TREASURER IRMA EXECUTIVE BOARD FOUR WESTBROOK CORPORATE CENTER - SUITE 940 WESTCHESTER, IL 60154 | 10/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3738  INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN ATTN: PRESIDENT, BUSINESS MANAGER 201 SOUTHEAST 24TH STREET FT. LAUDERDALE, FL 33316 | 7/24/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3739  INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN ATTN: PRESIDENT, BUSINESS MANAGER 4620 SUMMIT BLVD WEST PALM BEACH, FL 33415 | 7/24/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3740 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN DAVID S. SENOFF FIRST LAW STRATEGY GROUP, LLC 121 SOUTH BROAD STREET - SUITE 300 PHILADELPHIA, PA 19107 | 7/24/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3741 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 89 SOUND AND COMMUNICATION HEALTH & WELFARE FUND ATTN: PRESIDENT AND BUSINESS MANAGER SOUND AND COMMUNICATIONS APPRENTICE TRAINING 2150 SOUTH 3RD STREET PHILADELPHIA, PA 19148 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3742 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 89 SOUND AND COMMUNICATION HEALTH & WELFARE FUND ATTN: PRESIDENT AND BUSINESS MANAGER IBEW LOCAL 98 BUSINESS OFFICE 1701 SPRING GARDEN STREET PHILADELPHIA, PA 19130 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3743 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 98 HEALTH & WELFARE FUND ATTN: PRESIDENT AND BUSINESS MANAGER IBEW LOCAL 98 BUSINESS OFFICE 1701 SPRING GARDEN STREET PHILADELPHIA, PA 19130 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3744 INTERNATIONAL UNION OF OPERATING ENGINEERS, LOCAL 150 ATTN: PRESIDENT-BUSINESS MANAGER, VICE PRESIDENT, AND CORRESPONDING SECRETARY LOCAL 150 HEADQUARTERS 6200 JOLIET ROAD COUNTRYSIDE, IL 60525? | 2/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3745 INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES, DISTRICT COUNCIL NO. 21 WELFARE FUND ATTN: FUND ADMINISTRATOR AND BUSINESS MANAGER AND PRESIDENT IUPAT DISTRICT COUNCIL 21 WELFARE FUND 2980 SOUTHHAMPTON ROAD PHILADELPHIA, PA 19154 | 4/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3746 IOWA COUNTY ATTN: COUNTY CLERK 222 NORTH IOWA STREET DODGEVILLE, WI 53533 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3747 IOWA COUNTY ATTN: CHAIRMAN OF THE COUNTY BOARD 3110 COUNTY HIGHWAY K BARNEVELD, WI 53507 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3748** IQBAL AKHTER<br>6400 N. LONGMEADOW AVENUE<br>LINCOLNWOOD, IL 60712 | 9/17/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3749** IREDELL COUNTY<br>ATTN: CLERK, CHAIRMAN, COMMISSIONERS, AND COUNTY MANAGER<br>IREDELL COUNTY GOVERNMENT CENTER<br>P.O. BOX 788<br>STATESVILLE, NC 28687 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3750** IREDELL COUNTY<br>ATTN: CLERK, CHAIRMAN, COMMISSIONERS, AND COUNTY MANAGER<br>200 S CENTER STREET, ROOM 101<br>P.O. BOX 788<br>STATESVILLE, NC 28677 | 6/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3751** IRON COUNTY<br>ATTN: CLERK<br>68 S 100 E<br>PAROWAN, UT 84761 | 10/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3752** IRON COUNTY<br>ATTN: COUNTY COMMISSIONER; COUNTY CLERK<br>250 SOUTH MAIN STREET<br>P.O. BOX 42<br>IRONTON, MO 63650-0042 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3753** IRON WORKERS DISTRICT COUNCIL OF PHILADELPHIA AND VICINITY, BENEFIT FUND<br>ATTN: PRESIDENT<br>2 INTERNATIONAL PLAZA<br>Q SUITE<br>PHILADELPHIA, PA 19113-1504 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3754** IRON WORKERS DISTRICT COUNCIL OF PHILADELPHIA AND VICINITY, BENEFIT FUND<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3755** IRWIN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF COUNTY COMMISSIONERS<br>207 S IRWIN AVE<br>OCILLA, GA 31774 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3756** ISLAND COUNTY<br>CAMANO OFFICE<br>121 N EAST CAMANO DRIVE<br>CAMANO ISLAND, WA 98282 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3757 | ISLAND COUNTY<br>PO BOX 5000<br>COUPEVILLE, WA 98239-5000 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3758 | ISLAND COUNTY<br>ATTN: COUNTY AUDITOR<br>WHIDBEY OFFICE<br>ADMINISTRATION BLDG. - 1 NE 7TH STREET<br>COUPEVILLE, WA 98239 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3759 | ITASCA COUNTY, MINNESOTA<br>ATTN: COUNTY BOARD MEMBER AND COUNTY AUDITOR<br>ITASCA COUNTY COURTHOUSE<br>123 NE 4TH STREET<br>GRAND RAPIDS, MN 55744 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3760 | ITAWAMBA COUNTY, MISS.<br>ATTN: PRESIDENT AND CLERK OF THE BOARD OF SUPERVISORS<br>201 WEST MAIN STREET<br>P.O. BOX 776<br>FULTON, MS 38843 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3761 | IVY WOODS, SHERIFF OF JEFFERSON DAVIS PARISH<br>ATTN: SHERIFF<br>PO BOX 863<br>1530 HWY. 90 WEST<br>JENNINGS, LA 70546 | 9/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3762 | IVY WOODS, SHERIFF OF JEFFERSON DAVIS PARISH<br>1530 HWY. 90 WEST<br>JENNINGS, LA 70546 | 9/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3763 | IVY WOODS, SHERIFF OF JEFFERSON DAVIS PARISH<br>PARISH COURTHOUSE<br>PO BOX 1049<br>JENNINGS, LA 70546-1049 | 9/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3764 | J. PAUL JONES HOSPITAL<br>ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT<br>PINE HILL CLINIC<br>45 INDUSTRIAL DRIVE WEST<br>PINE HILL, AL 36769 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3765 | J. PAUL JONES HOSPITAL<br>ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT<br>317 MCWILLIAMS AVENUE<br>CAMDEN, AL 36726 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3766 | JACKSON COUNTY<br>ATTN: COUNTY COMMISSIONER<br>JACKSON COUNTY ADMINISTRATION BUILDING<br>2864 MADISON STREET<br>MARIANNA, FL 32448 | 4/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3767 | JACKSON COUNTY<br>ATTN: JACKSON COUNTY CLERK OF CIRCUIT COURT<br>4445 LAFAYETTE ST<br>MARIANNA, FL 32446 | 4/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3768 | JACKSON COUNTY<br>ATTN: COUNTY CLERK<br>307 MAIN STREET<br>BLACK RIVER FALLS, WI 54615 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3769 | JACKSON COUNTY<br>ATTN: CHAIRMAN OF THE COUNTY BOARD OF SUPERVISORS<br>306 OAKWOOD PLACE<br>PO BOX 146<br>MERRILLAN, WI 54754 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3770 | JACKSON COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CLERK OF THE COUNTY COMMISSIONERS<br>JACKSON COUNTY COURTHOUSE ANNEX<br>275 PORTSMOUTH STREET<br>JACKSON, OH 45640 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3771 | JACKSON COUNTY BOARD OF COUNTY COMMISSIONERS<br>295 BROADWAY ST, SUITE 100<br>JACKSON, OH 45640 | 10/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3772 | JACKSON COUNTY COMMISSION<br>ATTN: COUNTY COMMISSIONER<br>P.O. BOX 800<br>RIPLEY, WV 25271 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3773 | JACKSON COUNTY HEALTH CARE AUTHORITY<br>ATTN: CHIEF EXECUTIVE OFFICER<br>380 WOODS COVE ROAD<br>SCOTTSBORO, AL 35768 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3774 | JACKSON COUNTY HEALTH CARE AUTHORITY<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3775 | JACKSON COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3776 | JACKSON COUNTY, ALABAMA<br>ATTN: CHAIRMAN, COUNTY COMMISSION AND COUNTY CLERK<br>102 E LAUREL STREET<br>SUITE 47<br>SCOTTSBORO, AL 35768 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3777 | JACKSON COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS; COUNTY MANAGER<br>67 ATHENS STREET<br>JEFFERSON, GA 30549 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3778 | JACKSON COUNTY, INDIANA<br>ATTN: COUNTY COMMISSIONERS<br>220 EAST WALNUT STREET<br>BROWNSTOWN, IN 47220 | 3/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3779 | JACKSON COUNTY, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 3/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3780 | JACKSON COUNTY, MISSOURI<br>ATTN: COUNTY EXECUTIVE AND CLERK OF THE COUNTY LEGISLATURE<br>JACKSON COUNTY COURTHOUSE<br>415 EAST 12TH STREET<br>KANSAS CITY, MO 64106 | 7/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3781 | JACKSON PARISH POLICE JURY<br>ATTN: PRESIDENT<br>JACKSON PARISH POLICE JURY<br>JACKSON PARISH COURT HOUSE - 500 EAST COURT STREET, ROOM 301<br>JONESBORO, LA 71251 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3782 | JACQUELYNN MARTINEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.M., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### <u>Litigation</u>

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3783** | JAMES & TERI HOLLAND<br>ATTN: MELISA JANENE WILLIAMS<br>MELISA J. WILLIAMS, ATTORNEY AT LAW<br>P.O. BOX 515<br>SOMERVILLE, TN 38068 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3784** | JAMESTOWN S'KLALLAM TRIBE<br>ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF<br>EXECUTIVE OFFICER<br>JAMESTOWN S'KLALLAM TRIBE<br>1033 OLD BLYN HIGHWAY<br>SEQUIM, WA 98382 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3785** | JAMIE JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND<br>AND GUARDIAN OF BABIES K.D. AND J.D.<br>ATTN: STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3786** | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF<br>BABY M.M.D<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3787** | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF<br>BABY M.M.D<br>ATTN: KEVIN THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3788** | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF<br>BABY M.M.D<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3789** | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF<br>BABY M.M.D.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3790** | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF<br>BABY M.M.D.<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                               **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3791 | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3792 | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3793 | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: KENT HARRISON ROBBINS<br>THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3794 | JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D.<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>CHARLESTON, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3795 | JANNA LOWRY, AS SPOUSE OF DECEDENT, BRIAN LOWRY<br>ATTN: DANIEL T. RYAN<br>LAW OFFICE OF DANIEL T. RYAN, LLC<br>1717 PARK AVENUE<br>ST. LOUIS, MO 63104 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3796 | JANNA LOWRY, AS SPOUSE OF DECEDENT, BRIAN LOWRY<br>ATTN: GARY K. BURGER<br>BURGER LAW FIRM, LLC<br>500 NORTH BROADWAY - SUITE 1860<br>ST. LOUIS, MO 63102 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3797 | JANNA LOWRY, AS SPOUSE OF DECEDENT, BRIAN LOWRY<br>ATTN: MICHAEL P. SINGER III<br>KLAR, IZSAK, & STENGER LLC<br>1505 SOUTH BIG BEND BOULEVARD<br>ST. LOUIS, MO 63117 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3798 | JARED EFFLER, ET AL.<br>ATTN: WILLIAM KILLIAN<br>801 BROAD STREET<br>SUITE 428<br>CHATTANOOGA, TN 37402 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3799** JARED EFFLER, ET AL.<br>ATTN: L. JEFFREY HAGOOD<br>HAGOOD MOODY HODGE PLC<br>900 SOUTH GAY STREET - SUITE 2100<br>KNOXVILLE, TN 37902 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3800** JARED EFFLER, ET AL.<br>ATTN: MICHAEL J. WALL<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE,<br>SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3801** JARED EFFLER, ET AL.<br>ATTN: TRICIA HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE,<br>SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3802** JARED EFFLER, ET AL.<br>ATTN: TIMOTHY A. HOUSHOLDER<br>HAGOOD MOODY HODGE PLC<br>900 SOUTH GAY STREET - SUITE 2100<br>KNOXVILLE, TN 37902 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3803** JARED EFFLER, ET AL.<br>ATTN: WILLIAM C. KILLIAN<br>LEITNER, WILLIAMS, DOOLEY & NAPOLITAN<br>TALLAN BUILDING - 200 WEST M.L. KING BOULEVARD,<br>SUITE 500<br>CHATTANOOGA, TN 37402 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3804** Jared Effler, et al.<br>Attn: Anthony A. Orlandi, Benjamin A. Gastel, James Gerard Stranch, III, James Gerard Stranch, IV,<br>Michael J. Wall, Tricia A. Herzfeld<br>Branstetter, Stranch & Jennings, PLLC - The Freedom Center,<br>223 Rosa L. Parks Ave, Ste 200<br>Nashville, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3805** JARED EFFLER, ET AL.<br>ATTN: BENJAMIN A GASTEL<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE,<br>SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3806** JARED EFFLER, ET AL.<br>ATTN: J. GERARD STRANCH, IV<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE,<br>SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.3807** JARED EFFLER, ET AL.<br>ATTN: JAMES G. STRANCH, III<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3808** JARED EFFLER, ET AL.<br>ATTN: BRADLEY H. HODGE<br>HAGOOD MOODY HODGE PLC<br>900 SOUTH GAY STREET - SUITE 2100<br>KNOXVILLE, TN 37902 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3809** JARED EFFLER, ET AL.<br>BRUCE D. FOX<br>FOX & FARLEY<br>310 NORTH MAIN STREET<br>CLINTON, TN 37716 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3810** JARED EFFLER, ET AL.<br>TIMOTHY HOUSEHOLDER<br>HAGOOD MOODY HODGE PLC<br>900 SOUTH GAY STREET - SUITE 2100<br>KNOXVILLE, TN 37902 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3811** JARED EFFLER, ET AL.<br>BENJAMIN A. GASTEL<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3812** JARED EFFLER, ET AL.<br>TRICIA HERZFELD, ESQ.<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3813** JARED EFFLER, ET AL.<br>JAMES G. STRANCH, III<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3814** JARED EFFLER, ET AL.<br>J. GARARD STRANCH, IV<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>THE FREEDOM CENTER - 223 ROSA L. PARKS AVENUE, SUITE 200<br>NASHVILLE, TN 37203 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3815** JARED EFFLER, ET AL.<br>L. JEFFREY HAGOOD<br>HAGOOD MOODY HODGE PLC<br>900 SOUTH GAY STREET - SUITE 2100<br>KNOXVILLE, TN 37902 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3816** JARED EFFLER, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE EIGTH JUDICIAL DISTRICT, TN<br>ATTN: HERBERT H. SLATERY III<br>STATE OF TENNESSEE ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3817** JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3818** JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3819** JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3820** JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3821** JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3822** JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.3823 | JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: STEVE D. LARSON<br>STOLL STOLL BERNE LOKTING & SHLACHTER P.C.<br>209 SOUTHWEST OAK STREET - SUITE 500<br>PORTLAND, OR 97204 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3824 | JASPER COUNTY<br>ATTN: AUDITOR<br>101 1ST STREET NORTH<br>ROOM 202<br>NEWTON, IA 50208 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3825 | JASPER COUNTY<br>ATTN: BOARD OF SUPERVISORS CHAIR<br>JASPER COUNTY COURTHOUSE<br>101 1ST STREET NORTH, ROOM 203<br>NEWTON, IA 50208 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3826 | JASPER COUNTY<br>ATTN: CLERK<br>302 SOUTH MAIN STREET<br>ROOM 102<br>CARTHAGE, MO 64836 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3827 | JASPER COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>126 WEST GREENE STREET<br>SUITE 18<br>MONTICELLO, GA 31064 | 4/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3828 | JAY BRODSKY<br>PRO SE<br>240 EAST SHORE ROAD<br>APARTMENT 444<br>GREAT NECK, NY 11023 | 5/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3829 | JAY COUNTY<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3830 | JAY COUNTY<br>ATTN: PRESIDENT OF THE COUNTY COMMISSION<br>120 NORTH COURT STREET<br>PORTLAND, IN 47371 | 9/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3831 | JAY HOSPITAL<br>ATTN: CHAIRMAN<br>555 BRENT LANE<br>PENSACOLA, FL 32503 | 11/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3832** JAY HOSPITAL<br>ATTN: PRESIDENT/CEO AND REGISTERED AGENT<br>1717 NORTH EAST STREET<br>SUITE 320<br>PENSACOLA, FL 32501 | 11/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3833** JAY RUSSELL, SHERIFF OF OUACHITA PARISH<br>ATTN: SHERIFF<br>OUACHITA PARISH SHERIFF'S OFFICE<br>400 SAINT JOHN STREET<br>MONROE, LA 71201 | 10/5/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3834** JAY RUSSELL, SHERIFF OF OUACHITA PARISH<br>301 S GRAND ST #201<br>MONROE, LA 71201 | 10/5/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3835** JEAN LAFITTE TOWN<br>ATTN: MAYOR AND COUNCILPERSON<br>TOWN GOVERNMENT BUILDING<br>2654 JEAN LAFITTE BOULEVARD<br>LAFITTE, LA 70067 | 1/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3836** JEFF DAVIS COUNTY, GA<br>ATTN: CHAIRMAN OF COUNTY COMMISSIONERS<br>PO BOX 609<br>HAZLEHURST, GA 31539 | 2/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3837** JEFFERSON CITY<br>ATTN: MAYOR<br>112 CITY CENTER DRIVE<br>PO BOX 530<br>JEFFERSON CITY, TN 37760 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3838** JEFFERSON COUNTY<br>ATTN: CLERK OF THE COUNTY COMMISSION; COUNTY CLERK<br>729 MAPLE STREET<br>P.O. BOX 100<br>HILLSBORO, MO 63050 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3839** JEFFERSON COUNTY<br>ATTN: COUNTY AUDITOR<br>1820 JEFFERSON STREET<br>PORT TOWNSEND, WA 98368 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3840** JEFFERSON COUNTY<br>P.O. BOX 563<br>PORT TOWNSEND, WA 98368 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.3841 | JEFFERSON COUNTY<br>ATTN: COUNTY BOARD CHAIRMAN & COUNTY CLERK<br>JEFFERSON COUNTY COURTHOUSE<br>311 S. CENTER AVENUE<br>JEFFERSON, WI 53549 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3842 | JEFFERSON COUNTY HMA, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>JEFFERSON MEMORIAL HOSPITAL<br>110 HOSPITAL DRIVE<br>JEFFERSON CITY, TN 37760 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3843 | JEFFERSON COUNTY HMA, LLC<br>ATTN: REGISTERED AGENT; MANAGING MEMBER<br>JUSTIN D. PITT, CHIEF LITIGATION COUNSEL<br>4000 MERIDIAN BOULEVARD - COMMUNITY HEALTH SYSTEMS<br>FRANKLIN, TN 37067-6325 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3844 | JEFFERSON COUNTY, AL<br>ATTN: COUNTY MANAGER<br>COUNTY MANAGER'S OFFICE<br>716 RICHARD ARRINGTON JR BOULVARD NORTH - SUITE 251<br>BIRMINGHAM, AL 35203 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3845 | JEFFERSON COUNTY, AL<br>ATTN: COUNTY MANAGER<br>COUNTY MANAGER'S OFFICE<br>716 RICHARD ARRINGTON JR BOULVARD NORTH - SUITE 251<br>BIRMINGHAM, AL 35203 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3846 | JEFFERSON COUNTY, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3847 | JEFFERSON COUNTY, GEORGIA<br>ATTN: JEFFERSON COUNTY CHAIRMAN<br>JEFFERSON COUNTY COMMISSIONERS OFFICE<br>217 EAST BROAD STREET<br>LOUISVILLE, GA 30434 | 6/19/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3848 | JEFFERSON COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT AND CLERK OF THE BOARD OF SUPERVISORS<br>1483 MAIN STREET<br>PO BOX 145<br>FAYETTE, MS 36069 | 6/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3849** JEFFERSON COUNTY, TENNESSEE ATTN: COUNTY CLERK AND MAYOR 214 MAIN STREET DANDRIDGE, TN 37725 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3850** JEFFERSON COUNTY, TENNESSEE ATTN: COUNTY CLERK AND MAYOR PO BOX 710 DANDRIDGE, TN 37725-0710 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3851** JEFFERSON DAVIS COUNTY, MISS. ATTN: PRESIDENT AND CLERK OF THE BOARD OF SUPERVISORS 2426 PEARL AVE PRENTISS, MS 39474 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3852** JEFFERSON DAVIS PARISH POLICE JURY ATTN: POLICE JURY PRESIDENT SIDNEY BRISCOE JR. BUILDING 304 NORTH STATE STREET JENNINGS, LA 70546 | 10/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3853** JEFFERSON PARISH HOSPITAL SERVICE NO. 1 ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND REGISTERED AGENT 1101 MEDICAL CENTER BOULEVARD MARRERO, LA 70072 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3854** JEFFERSON PARISH HOSPITAL SERVICE NO. 1 ATTN: PARISH PRESIDENT JOSEPH S. YENNI BUILDING 1221 ELMWOOD PARK BLVD - 10TH FLOOR JEFFERSON, LA 70123-2337 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3855** JEFFERSON PARISH HOSPITAL SERVICE NO. 1 ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND CHIEF OPERATING OFFICER AND REGISTERED AGENT EXECUTIVE OFFICE 1101 MEDICAL CENTER BLVD MARRERO, LA 70072 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3856** JEFFERSON PARISH HOSPITAL SERVICE NO. 2 ATTN: REGISTERED AGENT 4308 HOLTON STREET METAIRIE, LA 70001 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3857** JEFFERSON PARISH HOSPITAL SERVICE NO. 2 ATTN: PARISH PRESIDENT JOSEPH S. YENNI BUILDING 1221 ELMWOOD PARK BLVD - 10TH FLOOR JEFFERSONM, LA 70123-2337 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3858** JEFFERSON PARISH HOSPITAL SERVICE NO. 2 ATTN: REGISTERED AGENT EAST JEFFERSON GENERAL HOSPITAL 4200 HOUMA BOULEVARD METAIRIE, LA 70006 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3859** JENNI GOLDMAN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES J.K.W. AND M.J.R. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3860** JENNIFER ARTZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.A.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3861** JENNIFER THOMAS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.S. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3862** JENNING H. JONES ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3863** JENNING H. JONES ATTN: HENRY D. FINCHER 305 EAST SPRING STREET COOKEVILLE, TN 38501 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3864** Jenning H. Jones, in his official capacity as the District Attorney General for the Sixteenth Judicial District, TN and on behalf of all political subdivisions therein, including Cannon County, Town of Auburntown, Town of Woodbury, Rutherford County, City Attn: Tricia A. Herzfeld Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3865 | Jenning H. Jones, in his official capacity as the District Attorney General for the Sixteenth Judicial District, TN and on behalf of all political subdivisions therein, including Cannon County, Town of Auburntown, Town of Woodbury, Rutherford County, City<br>Attn: James G. Stranch, III<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3866 | Jenning H. Jones, in his official capacity as the District Attorney General for the Sixteenth Judicial District, TN and on behalf of all political subdivisions therein, including Cannon County, Town of Auburntown, Town of Woodbury, Rutherford County, City<br>Attn: J. Gerard Stranch, IV<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3867 | Jenning H. Jones, in his official capacity as the District Attorney General for the Sixteenth Judicial District, TN and on behalf of all political subdivisions therein, including Cannon County, Town of Auburntown, Town of Woodbury, Rutherford County, City<br>Attn: Benjamin A. Gastel<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3868 | JENNINGS COUNTY<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3869 | JENNINGS COUNTY<br>ATTN: PRESIDENT OF THE COUNTY COMMISSION<br>200 EAST BROWN STREET<br>VERNON, IN 47282 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3870 | JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3871 | JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S.<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3872** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: DAVID R. BARNEY JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3873** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3874** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3875** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3876** JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3877** JERRY PHILLEY, SHERIFF OF WEST CARROLL PARISH PO DRAWER 630 OAK GROVE, LA 71263 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3878** JERRY PHILLEY, SHERIFF OF WEST CARROLL PARISH ATTN: SHERIFF 305 EAST MAIN STREET OAK GROVE, LA 71263 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3879** JESSICA COLLIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.P. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3880** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3881** Jessica Hampel, individually and as next friend and guardian of Baby A.M.H., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3882** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3883** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3884** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADORE LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3885** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3886** JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| 3.3887 JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3888 JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3889 JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3890 JESSICA PERKINS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES P.A. AND R.A. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3891 JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3892 Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated Attn: Kent Harrison Robbins The Law Office of Kent Harrison Robbins, P.A. 242 Northeast 27th Street Miami, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3893 JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                       **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3894 | JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3895 | JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3896 | Jessica Rodriguez, individually and as next friend and guardian of Baby M.A.P., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3897 | JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3898 | JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3899 | JESSICA TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.S. ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3900 | JIMMY DUNN, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE FOURTH JUDICIAL DISTRICT AND ON BEHLAF OF ALL POLITICAL SUBDIVISIONS THEREIN ATTN: ATTORNEY GENERAL 125 COURT AVE, SUITE 301-E SEVIERVILLE, TN 37862 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3901** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: J.K. WESTON, ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3902** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3903** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: MARC E. DANN, BRIAN D. FLICK DANNLAW PO BOX 6031041 CLEVELAND, OH 44103 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3904** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: BRIAN D. FLICK DANNLAW PO BOX 6031040 CLEVELAND, OH 44103 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3905** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS E. BILEK, KELLY COX BILEK THE BILEK LAW FIRM, LLP 700 LOUISIANA, SUITE 2950 HOUSTON, TX 77002 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3906** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: GREGORY B. HELLER YOUNG RICCHIUTI CALDWELL & HELLER 1600 MARKET STREET, SUITE 3800 PHILADELPHIA, PA 19103 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3907** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS E. MCINTIRE 82 1/2 14TH STREET WHEELING, WV 26003 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3908** JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KELLY COX BILEK THE BILEK LAW FIRM 700 LOUISIANA, SUITE 3950 HOUSTON, TX 77002 | 11/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3909** JOEL BISHOP ATTN: GREG SHEVLIN COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP 12 WEST LINCOLN STREET BELLEVILLE, IL 62220 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3910** JOEL BISHOP ATTN: JOSHUA EVANS; EDWARD UNSELL THE UNSELL LAW FIRM, P.C. 69 SOUTH 9TH STREET EAST ALTON, IL 62024 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3911** JOEL BISHOP ATTN: EDWARD TJADEN; NICHOLAS MERIAGE PITZER SNODGRASS, P.C. 100 SOUTH FOURTH STREET - SUITE 400 ST. LOUIS, MO 63102 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3912** JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. ATTN: GREG SHEVLIN COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP 12 WEST LINCOLN STREET BELLEVILLE, IL 62220 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3913** JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. ATTN: NICHOLAS P. MERIAGE PITZER SNODGRASS P.C. 100 SOUTH FOURTH STREET - SUITE 400 ST. LOUIS, MI 63102-1821 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3914** JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. ATTN: EDWARD M. TJADEN PITZER SNODGRASS, P.C. 100 SOUTH FOURTH STREET - SUITE 400 ST. LOUIS, MI 63102-1821 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3915** JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. ATTN: JOSHUA R. EVANS THE UNSELL LAW FIRM, P.C. 69 SOUTH 9TH STREET EAST ALTON, IL 62024 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                             Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3916** JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. ATTN: EDWARD W. UNSELL THE UNSELL LAW FIRM, P.C. 69 S. 9TH STREET EAST ALTON, IL 62024 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3917** JOHN CRAFT (VERNON PARISH SHERIFF) ATTN: SHERIFF VERNON PARISH SHERIFF'S OFFICE 1203 SOUTH 4TH STREET LEESVILLE, LA 71446 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3918** JOHN CRAFT (VERNON PARISH SHERIFF) VERNON PARISH SHERIFF'S OFFICE 1203 SOUTH 4TH STREET - P.O. BOX 649 LEESVILLE, LA 71446 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3919** JOHN CRAFT (VERNON PARISH SHERIFF) ADMINISTRATIVE OFFICE 300 S. 3RD ST LEESVILLE, LA 71496 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3920** JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3921** JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: KELLY COX BILEK THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA STREET - SUITE 3950 HOUSTON, TX 77002 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3922** JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN:THOMAS E. BILEK THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA STREET - SUITE 3950 HOUSTON, TX 77002 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3923** JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN WESTON SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3924** JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: GREGORY B. HELLER YOUNG RICCHIUTI CALDWELL & HELLER, L.L.C. 1600 MARKET STREET - SUITE 3800 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3925** JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS E. BILEK THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA - SUITE 3950 HOUSTON, TX 77002 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3926** JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3927** JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN WESTON SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3928** JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: GREGORY B. HELLER YOUNG RICCHIUTI CALDWELL & HELLER, LLC 1600 MARKET STREET - SUITE 3800 PHILADELPHIA, PA 19103 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3929** JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: KELLY COX BILEK THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA - SUITE 3950 HOUSTON, TX 77002 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3930** JOHN E. BALLANCE, IN HIS CAPACITY AS THE SHERIFF FOR BIENVILLE PARISH ATTN: SHERIFF 100 COURTHOUSE DRIVE PO BOX 328 ARCADIA, LA 71001 | 8/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3931** JOHN G. CARTER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WAYNE COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 341 E WALNUT ST JESUP, GA 31546 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3932** JOHN G. CARTER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WAYNE COUNTY, GEORGIA 3000 HIGHWAY 42 N. PO BOX 1000 STOCKBRIDGE, GA 30281 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3933** JOHN POHLMANN, SHERIFF OF ST. BERNARD PARISH, LOUISIANA IN HIS CAPACITY AS OFFICER EX OFFICIO OF THE ST. BERNARD PARISH SHERIFF'S OFFICE AND THE ST. BERNARD PARISH LAW ENFORCEMENT DISTRICT 8201 W JUDGE PEREZ DRIVE CHALMETTE, LA 70043 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3934** John Pohlmann, Sheriff of St. Bernard Parish, Louisiana in his capacity as officer ex officio of the St. Bernard Parish Sheriff's Office and the St. Bernard Parish Law Enforcement District Attn: Sheriff St. Bernard Sheriff's Office Courthouse Annex - #2 Courthouse Square Chalmette, LA 70043 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3935** JOHN T. FOUNDATION D/B/A JACK MULHALL CENTER FOR SOBER LIVING ATTN: REGISTERED AGENT DANIEL MCGOWAN, ESQ. 815 SUPERIOR AVENUE, SUITE 1328 CLEVELAND, OH 44114 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3936** JOHN T. FOUNDATION D/B/A JACK MULHALL CENTER FOR SOBER LIVING ATTN: JOHN T. FOUNDATION D/B/A JACK MULHALL CENTER FOR SOBER LIVING 4395 ROCKY RIVER DRIVE CLEVELAND, OH 44135 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3937** JOHN T. FOUNDATION D/B/A JACK MULHALL CENTER FOR SOBER LIVING ATTN: DIRECTOR 4395 ROCKY RIVER DRIVE CLEVELAND, OH 44135 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3938** JOHNSON COUNTY ATTN: COUNTY JUDGE JOHNSON COUNTY COURTHOUSE 2 NORTH MAIN STREET CLEBURNE, TX 76033 | 11/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.3939** JOHNSON COUNTY<br>ATTN: COUNTY JUDGE<br>JOHNSON COUNTY COURTHOUSE<br>2 NORTH MAIN STREET<br>CLEBURNE, TX 76033 | 11/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3940** JOHNSON COUNTY<br>ATTN: COUNTY MAYOR, ATTORNEY AND CLERK<br>JOHNSON COUNTY TENNESEE GOVERNMENT<br>222 WEST MAIN STREET<br>MOUNTAIN CITY, TN 37683 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3941** JOHNSON COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE BOARD OF<br>COMMISSIONERS, AND PRESIDENT OF THE COUNCIL OF<br>TRUSTEES<br>2484 WEST ELM STREET<br>WRIGHTSVILLE, GA 31096 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3942** JOHNSON COUNTY, KANSAS<br>ATTN: CHIEF COUNSEL<br>111 S. CHERRY ST.<br>SUITE 3200<br>OLATHE, KS 66061 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3943** JOHNSON COUNTY, KANSAS<br>ATTN: CHAIRMAN OF THE BOARD OF COUNTY<br>COMMISSIONERS, COUNTY MANAGER,<br>111 S. CHERRY ST.<br>SUITE 3300<br>OLATHE, KS 66061 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3944** JOHNSON COUNTY, MISSOURI<br>ATTN: CLERK AND COMMISSIONER<br>JOHNSON COUNTY COURTHOUSE<br>300 NORTH HOLDEN, # 205<br>WARRENSBURG, MO 64039 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3945** JOHNSON COUNTY, TN<br>303 SOUTH CHURCH STREET.<br>MOUNTAIN CITY, TN 37683 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3946** JOHNSON COUNTY, TN<br>ATTN: COUNTY MAYOR, COUNTY CLERK,<br>222 WEST MAIN STREET<br>MOUNTAIN CITY, TN 37683 | 1/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3947** JOHNSTON MEMORIAL HOSPITAL, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER<br>16000 JOHNSTON MEMORIAL DRIVE<br>ABINGDON, VA 24211 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3948** JOHNSTON MEMORIAL HOSPITAL, INC.<br>ATTN: REGISTERED AGENT<br>TIMOTHY BELISLE, GENERAL COUNSEL<br>400 NORTH STATE OF FRANKLIN ROAD - JOHNSON CITY MEDICAL CENTER<br>JOHNSON CITY, TN 37604-6035 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3949** JONES COUNTY<br>ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS<br>2314 WYSE FORK ROAD<br>TRENTON, NC 28585 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3950** JONES COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 1359<br>GRAY, GA 31032-1359 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3951** JORDAN CHU<br>ATTN: JAY EDELSON<br>EDELSON P.C.<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3952** JORDAN CHU<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3953** JORDAN CHU<br>ATTN: BRYAN KIPP WEIR<br>CONSOVOY MCCARTHY PLLC<br>1600 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22209 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3954** JORDAN CHU<br>ATTN: BENJAMIN H. RICHMAN<br>EDELSON PC<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3955** JORDAN CHU<br>ATTN: TODD M. LOGAN<br>EDELSON PC<br>123 TOWNSEND STREET - SUITE 100<br>SAN FRANCISCO, CA 94107 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3956** JORDAN CHU<br>ATTN: RAFEY SARKIS BALABANIAN<br>EDELSON PC<br>123 TOWNSEND STREET - SUITE 100<br>SAN FRANCISCO, CA 94107 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3957** JORDAN CHU<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3958** JORDAN CHU<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3959** JORDAN CHU<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3960** JORDAN CHU<br>ATTN: TRAVIS LENKNER*<br>KELLER LENKNER LLC<br>150 N. RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3961** JORDAN CHU<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 N. RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3962** JORDAN CHU<br>ATTN: DAVID I. MINDELL<br>EDELSON PC<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3963** JORGE A. MARTINEZ, PRO SE<br>39798-060<br>ALLENWOOD U.S. PENITENTIARY<br>INMATE MAIL/ PARCELS - PO BOX 3000<br>WHITE DEER, PA 17887 | 5/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3964** JOSEPH P. LOPINTO, III, IN HIS CAPACITY AS SHERRIFF ON BEHALF OF THE JEFFERSON PARISH SHERRIFF'S OFFICE<br>GENERAL GOVERNMENT BUILDING<br>200 DERBIGNY STREET<br> - 6TH FLOOR<br>GRETNA, LA 70053-5850 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                               **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3965 | JOSEPH P. LOPINTO, III, IN HIS CAPACITY AS SHERRIFF ON BEHALF OF THE JEFFERSON PARISH SHERRIFF'S OFFICE ATTN: SHERIFF JEFFERSON PARISH SHERIFF'S OFFICE 1233 WESTBANK EXPRESSWAY HARVEY, LA 70058 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3966 | JOSEPH P. LOPINTO, III, IN HIS CAPACITY AS SHERRIFF ON BEHALF OF THE JEFFERSON PARISH SHERRIFF'S OFFICE JOSEPH S. YENNI BUILDING 1221 ELMWOOD PARK BOULEVARD - 10TH FLOOR JEFFERSON, LA 70123-2337 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3967 | K.I.S.S. FOUNDATION INC. D/B/A LIA HOUSE ATTN: EXECUTIVE DIRECTOR/AGENT, FACILITIES DIRECTOR 2003 DENISON AVENUE CLEVELAND, OH 44109 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3968 | K.I.S.S. FOUNDATION INC. D/B/A LIA HOUSE ATTN: REGISTERED AGENT PO BOX 609008 CLEVELAND, OH 44109 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3969 | KALAMAZOO COUNTY, MICHIGAN ATTN: COUNTY CLERK 201 WEST KALAMAZOO AVENUE KALAMAZOO, MI 49007 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3970 | KANE COUNTY, UTAH ATTN: CLERK 76 NORTH MAIN STREET KANAB, UT 84741 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3971 | KATHERINE WHITTINGTON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES S.W. AND A.W. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3972 | KATHY CHAMBLESS ATTN: CITY CLERK 400 WEST 19TH STREET P. O. BOX 1589 JASPER, AL 35501 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3973 | KAUFMAN COUNTY ATTN: COUNTY JUDGE 100 WEST MULBERRY KAUFMAN, TX 75142 | 8/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                           **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3974 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3975 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: DAVID R. BARNEY, JR. 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3976 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3977 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3978 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3979 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3980 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3981 | KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3982** KENAITZE INDIAN TRIBE<br>ATTN: CHAIRPERSON, EXECUTIVE DIRECTOR<br>150 N. WILLOW ST.<br>P.O. BOX 988<br>KENAI, AK 99611 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3983** KENAITZE INDIAN TRIBE<br>ATTN: CHAIRPERSON, EXECUTIVE DIRECTOR<br>150 N. WILLOW ST.<br>P.O. BOX 988<br>KENAI, AK 99611 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3984** KENNEBEC COUNTY, STATE OF MAINE<br>ATTN: COUNTY COMMISSIONERS; COUNTY ADMINISTRATOR<br>125 STATE STREET<br>2ND FLOOR<br>AUGUSTA, ME 04330 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3985** KENNEBEC COUNTY, STATE OF MAINE<br>1 COURT STREET<br>SUITE 101<br>AUGUSTA, ME 04330-0000 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3986** KENOSHA COUNTY<br>ATTN: CHAIRMAN OF THE COUNTY BOARD<br>3630 98TH PLACE<br>PLEASANT PRAIRIE, WI 53158 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3987** KENOSHA COUNTY<br>ATTN: COUNTY CLERK<br>1010 56TH STREET<br>KENOSHA, WI 53140 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3988** KENT COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF DELAWARE<br>ATTN: COMMISSIONER CHAIR<br>KENT COUNTY LEVY COURT<br>555 BAY ROAD<br>DOVER, DE 19901 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3989** KENTUCKY LEAGUE OF CITIES INSURANCE SERVICES<br>ATTN: PRESIDENT; REGISTERED AGENT<br>ATTN; ROBIN T. COOPER AND REGISTERED AGENT, WILLIAM L. HAMILTON<br>101 EAST VINE STREET - SUITE 600<br>LEXINGTON, KY 40507 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.3990** KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: A. SCOTT LOCKARD, PUBLIC HEALTH DIRECTOR<br>441 GORMAN HOLLOW ROAD<br>HAZARD, KY 41701 | 2/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.3991 | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT E. MACLIN III MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET - SUITE 900 LEXINGTON, KY 40507 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3992 | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID J. GUARNIERI MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET - SUITE 900 LEXINGTON, KY 40507 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3993 | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: JARON P. BLANDFORD MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET - SUITE 900 LEXINGTON, KY 40507 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3994 | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: LISA E. HINKLE MCBRAYER, MCGINNIS, LESLIE & KIRKLAND, PLLC 201 E. MAIN STREET - SUITE 900 LEXINGTON, KY 40507 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3995 | KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT FINNELL THE FINNELL FIRM 1 WEST 4TH STREET - SUITE 200 ROME, GA 30161 | 2/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3996 | KEVIN SCHWARTZ AND STEPHANIE SCHWARTZ ATTN: DANIEL J. SCHNEIDER EDELSON PC 350 NORTH LASALLE STREET - FOURTEENTH FLOOR CHICAGO, IL 60654 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3997 | KEVIN SCHWARTZ AND STEPHANIE SCHWARTZ ATTN: DANIEL R. KARON KARON LLC 700 WEST ST. CLAIR AVENUE - SUITE 200 CLEVELAND, OH 44113 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.3998 | KEVIN SCHWARTZ AND STEPHANIE SCHWARTZ ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.3999** KEVIN SCHWARTZ AND STEPHANIE SCHWARTZ<br>ATTN: JAY EDELSON<br>EDELSON P.C.<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 12/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4000** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4001** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 N. RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4002** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 N. RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4003** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4004** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4005** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4006** KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: JAMES M. HASH<br>EVERETT GASKINS HANCOCK LLP<br>THE HISTORIC BRIGGS HARDWARE BUILDING - 220 FAYETTEVILLE STREET, SUITE 300<br>RALEIGH, NC 27602 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4007**  KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: E.D. GASKINS, JR. EVERETT GASKINS HANCOCK LLP THE HISTORIC BRIGGS HARDWARE BUILDING - 220 FAYETTEVILLE STREET, SUITE 300 RALEIGH, NC 27602 | 10/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4008**  KIANA HUTCHINS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY T.E. ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4009**  KICKAPOO TRIBE IN KANSAS ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 824 111TH DRIVE HORTON, KS 66439 | 6/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4010**  KICKAPOO TRIBE IN KANSAS 824 111TH DRIVE HORTON, KS 66439 | 6/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4011**  KIDS FIRST OF FLORIDA, INC. ATTN: CHIEF EXECUTIVE OFFICER, AND CHAIRPERSON 1726 KINGSLEY AVENUE SUITE 2 ORANGE PARK, FL 32073 | 9/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4012**  KIDS FIRST OF FLORIDA, INC. ATTN: REGISTERED AGENT 1726 KINGSLEY AVENUE SUITE #2 JACKSONVILLE, FL 32073 | 9/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4013**  KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT L KINSMAN KRAUSE & KINSMAN LLC 4717 GRAND AVE - SUITE 250 KANSAS CITY, MO 64112 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4014**  KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: ADAM W. KRAUSE 4717 GRAND AVE., SUITE 250 KANSAS CITY, MO 64112 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4015** KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4016** KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4017** KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4018** KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4019** KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4020** KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: SETH MEYER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4021** KIMBERLY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M. ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4022** KING COUNTY ATTN: COUNTY AUDITOR KING COUNTY COURTHOUSE 516 THIRD AVENUE, ROOM W-1033 SEATTLE, WA 98104 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4023** KINGMAN HOSPITAL, INC. ATTN: CHAIRMAN OF THE BD OF DIRECTORS AND CEO AND PARTNERS, OFFICERS, AND AGENTS KINGMAN REGIONAL MEDICAL CENTER 3269 STOCKTON HILL ROAD KINGMAN, AZ 86409 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4024** KINGMAN HOSPITAL, INC. ATTN: REGISTERED AGENT 1212 EAST ANDY DEVINE #101 KINGMAN, AZ 86401 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4025** KINGMAN HOSPITAL, INC. ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4026** KINGMAN HOSPITAL, INC. ATTN: CHAIRMAN OF THE BOARD OF DIRECTORS 1435 FRANKLIN DRIVE KINGMAN, AZ 86401 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4027** KINGMAN HOSPITAL, INC. RICK YELTON BURNS CHAREST, LLP 365 CANEL STREET - SUITE 1170 NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4028** KINGMAN HOSPITAL, INC. WARREN BURNS BURNS CHAREST, LLP 900 JACKSON STREET - SUITE 500 DALLAS, TX 75202 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4029** KINGMAN HOSPITAL, INC. ATTN: BRYAN WHITNEY WHITNEY & WHITNEY, PLLC 111 NORTH 4TH STREET KINGMAN, AZ 86401 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4030** KINGMAN HOSPITAL, INC. GERALD M. ABDALLA, JR. ABDALLA LAW, PLLC 602 STEED ROAD - SUITE 200 RIDGELAND, MS 36602 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.4031** KINGMAN HOSPITAL, INC. EVELYN LI CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200 WASHINGTON, DC 20016 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4032** KINGMAN HOSPITAL, INC. EVELYN LI CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200 WASHINGTON, DC 20016 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4033** KINGMAN HOSPITAL, INC. JENNIFER E. KELLY CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200 WASHINGTON, DC 20016 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4034** KINGMAN HOSPITAL, INC. STERLING STARNS BARRETT LAW GROUP P.O. BOX 927 - 404 COURT SQUARE NORTH LEXINGTON, MS 39095 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4035** KINGMAN HOSPITAL, INC. DAVID L. BLACK CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200 WASHINGTON, DC 20016 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4036** KINGMAN HOSPITAL, INC. KOREY A. NELSON BURNS CHAREST, LLP 365 CANEL STREET - SUITE 1170 NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4037** KINGMAN HOSPITAL, INC. MARK H. DUBESTER CUNEO GILBERT & LADUCA, LLP 4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200 WASHINGTON, DC 20016 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4038** KINGMAN HOSPITAL, INC. JOHN W. ("DON") BARRETT BARRETT LAW GROUP P.O. BOX 927 - 404 COURT SQUARE NORTH LEXINGTON, MS 39095 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4039** KINGMAN HOSPITAL, INC. JOHN W. ("DON") BARRETT BARRETT LAW GROUP P.O. BOX 927 - 404 COURT SQUARE NORTH LEXINGTON, MS 39095 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                          **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4040** KINGMAN HOSPITAL, INC.<br>ATTN: G. ROBERT BLAKEY<br>WILLIAM J. & DOROTHY T. O'NEILL PROFESSOR OF LAW<br>EMERITUS NOTRE DAME LAW SCHOOL<br>7002 EAST SAN MIGUEL AVENUE<br>PARADISE VALLEY, AZ 85253 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4041** KINGMAN HOSPITAL, INC.<br>JONATHAN W. CUNEO<br>CUNEO GILBERT & LADUCA, LLP<br>4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200<br>WASHINGTON, DC 20016 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4042** KINGMAN HOSPITAL, INC.<br>MONICA MILLER<br>CUNEO GILBERT & LADUCA, LLP<br>4725 WISCONSIN AVENUE, NORTHWEST - SUITE 200<br>WASHINGTON, DC 20016 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4043** KINGMAN HOSPITAL, INC.<br>LYDIA A. WRIGHT<br>BURNS CHAREST, LLP<br>365 CANEL STREET - SUITE 1170<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4044** KINGSTON TOWNSHIP, PENNSYLVANIA<br>ATTN: TOWNSHIP MANAGER AND CHAIRMAN AND<br>SECRETARY OF THE BOARD OF SUPERVISORS<br>180 EAST CENTER STREET<br>SHAVERTOWN, PA 18708-1514 | 6/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4045** KINLOCH FIRE PROTECTION DISTRICT OF ST. LOUIS<br>COUNTY, MISSOURI<br>ATTN: CHIEF EXECUTIVE OFFICER<br>5684 MARTIN LUTHER KING BOULEVARD<br>KINLOCH, MO 63140 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4046** KITSAP COUNTY<br>ATTN: COUNTY AUDITOR<br>KITSAP COUNTY AUDITOR<br>KITSAP COUNTY AUDITOR 619 DIVISION STREET 3RD<br>FLOOR<br>ORCHARD, WA 98366 | 7/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4047** KITTITAS COUNTY<br>ATTN: COUNTY AUDITOR<br>KITTITAS COUNTY AUDITOR<br>205 W 5TH AVE SUITE 105<br>ELLENSBURG, WA 98926 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4048 | KJELLSI MEINECKE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4049 | KNOX COUNTY ATTN: COUNTY CLERK 300 MAIN STREET KNOXVILLE, TN 37902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4050 | KNOX COUNTY ATTN: COUNTY MAYOR 400 MAIN STREET SUITE 615 KNOXVILLE, TN 37902 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4051 | KNOX COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COUNTY COMMISSIONERS' PRESIDENT, COUNTY ADMINISTRATOR 117 EAST HIGH STREET MOUNT VERNON, OH 43050 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4052 | KNOX COUNTY, STATE OF MAINE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: COMMISSIONERS KNOX COUNTY COURTHOUSE 62 UNION STREET ROCKLAND, ME 04841 | 5/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4053 | KNOX COUNTY, STATE OF MAINE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: COUNTY TREASURER KNOX COUNTY FINANCE OFFICE 62 UNION STREET ROCKLAND, ME 04841 | 5/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4054 | KODIAK AREA NATIVE ASSOCIATION ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER 3449 REZANOF DRIVE EAST KODIAK, AK 99615 | 10/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4055 | KOI NATION OF NORTHERN CALIFORNIA ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER GOVERNMENT BUILDING 705 COLLEGE AVENUE SANTA ROSA, CA 95404 | 1/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4056 | KOOTENAI TRIBE OF IDAHO ATTN: CHAIRMAN, ADMINISTRATIVE DIRECTOR PO BOX 1269 BONNERS FERRY, ID 83805 | 10/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4057** KRIS KOECHLEY, ADMINISTRATOR OF THE ESTATE OF JAMES P. KOECHLEY, DECEASED ATTN: CHARLES E. BOYK LAW OFFICE OF CHARLES E. BOYK SUITE 1200 - 405 MADISION AVENUE TOLEDO, OH 43604 | 9/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4058** KRIS KOECHLEY, ADMINISTRATOR OF THE ESTATE OF JAMES P. KOECHLEY, DECEASED ATTN: KRIS KOECHLEY 2231 EASTBROOK DRIVE TOLEDO, OH 43613-3966 | 9/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4059** KRIS KOECHLEY, ADMINISTRATOR OF THE ESTATE OF JAMES P. KOECHLEY, DECEASED ATTN: WESLEY D. MERILLAT LAW OFFICE OF CHARLES E. BOYK SUITE 1200 - 405 MADISION AVENUE TOLEDO, OH 43604 | 9/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4060** Krista Gauthier, Angela Sawyers, and Jessica Springborn, individually and as next friends and guardians of Babies D.L.D., M.A.S., and N.S., on behalf of themselves and all others similarly situated Attn: Celeste Brustowicz Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 6/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4061** KRISTIE MILNER ATTN: CITY CLERK 123 EAST JEFFERSON STREET P.O. BOX 959 MARION, AL 36756 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4062** KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: SCOTT R. RICHARD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4063** KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4064** KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4065** KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4066** KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4067** KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4068** KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4069** KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4070** LA CROSSE COUNTY ATTN: CHAIR OF THE COUNTY BOARD & COUNTY CLERK ADMINISTRATIVE CENTER 212 6TH STREET NORTH LA CROSSE, WI 54601 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4071** LA POSTA BAND OF DIEGUENO MISSION INDIANS OF THE LA POSTA INDIAN RESERVATION ATTN: CHAIR WOMAN AND CHIEF EXECUTIVE OFFICER 8 CRESTWOOD ROAD BOULEVARD, CA 91905 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4072** LABORERS 17 HEALTH BENEFIT FUND ATTN: BUSINESS MANAGER 451A LITTLE BRITAIN ROAD NEWBURGH, NY 12550 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4073** LABORERS 17 HEALTH BENEFIT FUND ATTN: FUND ADMINISTRATOR 451B LITTLE BRITAIN ROAD NEWBURGH, NY 12550 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4074** LABORERS LOCAL 1298 OF NASSAU & SUFFOLK COUNTIES WELFARE FUND ATTN: PRESIDENT, VICE PRESIDENT, AND SECRETARY TREASURER LABORERS LOCAL 1298 681 FULTON AVENUE - MAIN FLOOR HEMPSTEAD, NY 11550 | 8/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4075** LABORERS LOCAL 235 WELFARE FUND ATTN: PRESIDENT, VICE-PRESIDENT, SECRETARY & TREASURER LABORERS' LOCAL 235 41 KNOLLWOOD ROAD ELSMFORD, NY 10523 | 8/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4076** LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS ATTN: CHAIRMAN OF THE TRIBAL GOVERNING BOARD 13394 WEST TREPANIA ROAD HAYWARD, WI 54843 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4077** LAC DU FLAMBEAU BAND OF CHIPPEWA INDIANS ATTN: PRESIDENT OF TRIBAL ADMINISTRATION 418 LITTLE PINES LAC DU FLAMBEAU, WI 54538 | 3/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4078** LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS ATTN: TRIBAL CHAIRMAN N4698 US 45 WATERSMEET, MI 49969 | 11/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4079** LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS JOHN C. MCGESHICK CHOATE RD. - POB 446 WATERSMEET, MI 49969 | 11/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4080** LACKAWANNA COUNTY, PENNSYLVANIA ATTN: COUNTY COMMISSIONER, CHAIRMAN LACKAWANNA COUNTY GOVERNMENT CENTER 123 WYOMING AVENUE SCRANTON, PA 18503 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4081** LACKAWANNA COUNTY, PENNSYLVANIA ATTN: COUNTY CLERK 123 WYOMING AVENUE SUITE 218 SCRANTON, PA 18503 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4082** LAFAYETTE COUNTY ATTN: COUNTY BOARD CHAIRMAN C/O JACK SAUER 11165 BURKE ROAD DARLINGTON, WI 53530 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4083** LAFAYETTE COUNTY ATTN: COUNTY CLERK; CORPORATION COUNSEL 626 MAIN STREET, ROOM 204 DARLINGTON, WI 53530 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4084** LAFAYETTE COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS AND CHANCERY CLERK 300 NORTH LAMAR BOULEVARD P. O. BOX 1240 OXFORD, MS 38655 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4085** LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: REGISTERED AGENT C/O DAVID L. CALLECOD 920 WEST PINHOOK ROAD - THIRD FLOOR LAFAYETTE, LA 70503 | 9/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4086** LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: DIRECTOR CLAY M. ALLEN 2000 KALISTE SALOOM ROAD - SUITE 400 LAFAYETTE, LA 70506 | 9/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4087** LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: SECRETARY MARTIN BECH 900 EAST ST. MARY BOULEVARD - SUITE 109 LAFAYETTE, LA 70503 | 9/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4088** LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: TREASURER FLO MEADOWS 800 EAST ST. MARY BOULEVARD LAFAYETTE, LA 70503 | 9/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4089** LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: DIRECTOR DAVID WILSON 6203 HIGHWAY 90W NEW IBERIA, LA 70560 | 9/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4090** LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: PRESIDENT 920 WEST PINHOOK ROAD LAFAYETTE, LA 70503 | 9/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4091** LAFAYETTE GENERAL HEALTH SYSTEM, INC. ATTN: VICE-PRESIDENT BEN DOGA, M.D. 427 HEYMANN BOULEVARD LAFAYETTE, LA 70503 | 9/21/2018 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4092** LAKE COUNTY ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 1/19/2018 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4093** LAKE COUNTY ATTN: COUNTY COMMISSIONERS BUILDING 'A', 3RD FLOOR 2293 NORTH MAIN STREET CROWN POINT, IN 46307 | 1/19/2018 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4094** LAKE COUNTY CORONER DR. HOWARD COOPER ATTN: COUNTY CLERK 18 NORTH COUNTY STREET ROOM 101 WAUKEGAN, IL 60085 | 12/21/2017 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4095** LAKE COUNTY CORONER DR. HOWARD COOPER ATTN: COUNTY CORONER 26 NORTH MARTIN LUTHER KING JR. AVENUE WAUKEGAN, IL 60085-4351 | 12/21/2017 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4096** LAKE COUNTY SHERIFF MARK C. CURRAN ATTN: COUNTY SHERRIFF LAKE COUNTY SHERIFF'S OFFICE 25 SOUTH MARTIN LUTHER KING JR. AVENUE WAUKEGAN, IL 60085 | 12/21/2017 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4097** LAKE COUNTY SHERIFF MARK C. CURRAN ATTN: COUNTY CLERK 18 NORTH COUNTY STREET ROOM 101 WAUKEGAN, IL 60085 | 12/21/2017 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4098** LAKE COUNTY, FLORIDA ATTN: COUNTY MANAGER 315 W. MAIN ST., SUITE 308 TAVARES, FL 32778 | 6/13/2019 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4099** LAKESHORE HOME HEALTH CARE, LLC ATTN: MANAGER AND MEMBER 1724 HERMAN DUPUIS ROAD BREAUX BRIDGE, LA 70517 | 6/12/2019 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4100** LAKESHORE HOME HEALTH CARE, LLC<br>ATTN: REGISTERED AGENT<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4101** LAKEVIEW CENTER, INC.<br>ATTN: REGISTERED AGENT<br>CORPORATION SERVICE COMPANY<br>1201 HAYS STREET<br>TALLAHASSEE, FL 32301-2525 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4102** LAKEVIEW CENTER, INC.<br>ATTN: PRESIDENT/CEO<br>1221 WEST LAKEVIEW AVENUE<br>PENSACOLA, FL 32501 | 4/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4103** LAMAR COUNTY, ALABAMA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>44690 HIGHWAY 17<br>PO BOX 338<br>VERNON, AL 35592 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4104** LAMAR COUNTY, ALABAMA<br>ATTN: CIRCUIT COURT CLERK<br>330 1ST STREET NE<br>PO BOX 434<br>VERNON, AL 35592 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4105** LAMAR COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4106** LAMOURE COUNTY<br>ATTN: LAMOURE COUNTY COMMISSIONERS<br>PO BOX 128<br>202 4TH AVENUE NORTHEAST<br>LAMOURE, ND 58458 | 8/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4107** LANGLADE COUNTY<br>ATTN: COUNTY CLERK; CORPORATION COUNSEL<br>COUNTY COURTHOUSE<br>800 CLERMONT STREET<br>ANTIGO, WI 54409 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4108** LANGLADE COUNTY<br>ATTN: CHAIRPERSON OF COUNTY BOARD<br>C/O DAVID J. SOLIN<br>NORTH 6411 VACHA LANE<br>DEERBROOK, WI 54424 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4109** LANIER COUNTY, GEORGIA ATTN: CHAIRMAN OF COUNTY COMMISSIONERS 56 W, MAIN STREET SUITE 9 LAKELAND, GA 31635 | 8/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4110** LANTERN ATTN: EXECUTIVE DIRECTOR 12160 TRISKETT ROAD CLEVELAND, OH 44111 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4111** LAPORTE COUNTY ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4112** LAPORTE COUNTY ATTN: PRESIDENT OF THE COUNTY COMMISSION 555 MICHIGAN AVENUE SUITE 202 LAPORTE, IN 46350 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4113** LARRY H. DEAN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF LAURENS COUNTY, GEORGIA ATTN: SHERIFF OF LAURENS COUNTY, GEORGIA LAURENS COUNTY SHERIFF'S OFFICE 511 SOUTHERN PINES ROAD DUBLIN, GA 31021 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4114** LARRY H. DEAN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF LAURENS COUNTY, GEORGIA LAURENS COUNTY BOARD OF COMMISSIONERS 117 E JACKSON STREET DUBLIN, GA 31040 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4115** LAS ANIMAS COUNTY ATTN: COUNTY COMMISSIONERS 200 EAST 1ST STREET TRINIDAD, CO 81082 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4116** LAS ANIMAS COUNTY ATTN: COUNTY CLERK AND RECORDER 200 EAST 1ST STREET ROOM 205 TRINIDAD, CO 81082 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4117** LASALLE PARISH LASALLE PARISH COURTHOUSE COURTHOUSE STREET JENA, LA 71342 | 10/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4118** LASALLE PARISH<br>1050 COURTHOUSE STREET<br>PO BOX 1316<br>JENA, LA 71342 | 10/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4119** LASALLE PARISH<br>ATTN: PARISH PRESIDENT<br>P. O. BOX 1288<br>JENA, LA 71342 | 10/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4120** LATAH COUNTY<br>ATTN: COMMISSIONERS OF LATAH COUNTY<br>LATAH COUNTY COURTHOUSE<br>522 SOUTH ADMAS STREET - ROOM 3B<br>MOSCOW, ID 83843 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4121** LAUDERDALE COUNTY, TN<br>ATTN: COUNTY MAYOR, COUNTY COURT CLERK<br>LAUDERDALE COUNTY COURTHOUSE<br>100 COURT SQUARE<br>RIPLEY, TN 38063 | 11/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4122** LAUDERDALE COUNTY, TN<br>109 NORTH MAIN STREET<br>RIPLEY, TN 38063-1307 | 11/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4123** LAURENS COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF COUNTY COMMISSIONERS<br>PO BOX 2011<br>117 EAST JACKSON STREET<br>DUBLIN, GA 31040 | 7/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4124** LAURENS COUNTY, SOUTH CAROLINA<br>JOHN BELTON WHITE JR.<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4125** LAURENS COUNTY, SOUTH CAROLINA<br>MARGHRETTA HAGOOD SHISKO<br>178 WEST MAIN STREET<br>P.O. BOX 3547<br>SPARTANBURG, SC 29306 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4126** LAWRENCE COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>LAWRENCE COUNTY COURTHOUSE<br>916 15TH STREET<br>BEDFORD, IN 47421 | 10/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4127** LAWRENCE COUNTY<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 10/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4128** LAWRENCE COUNTY<br>ATTN: CIRCUIT COURT CLERK<br>NBU #12<br>200 WEST GAINES STREET<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4129** LAWRENCE COUNTY<br>ATTN: COUNTY CLERK<br>200 WEST GAINES STREET<br>SUITE 103<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4130** LAWRENCE COUNTY<br>ATTN: COUNTY EXECUTIVE<br>200 WEST GAINES STREET<br>SUITE 201<br>LAWRENCEBURG, TN 38464 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4131** LAWRENCE COUNTY BOARD OF COUNTY<br>COMMISSIONERS<br>ATTN: CLERK OF THE LAWRENCE COUNTY<br>COMMISSIONERS<br>111 SOUTH FOURTH STREET 3RD FLOOR<br>IRONTON, OH 45638 | 10/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4132** LAWRENCE COUNTY BOARD OF COUNTY<br>COMMISSIONERS<br>1 VETERANS SQUARE<br>IRONTON, OH 45638 | 10/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4133** LAWRENCE COUNTY, ALABAMA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS, COUNTY<br>ADMINISTRATOR<br>12001 HIGHWAY 157<br>MOULTON, AL 35650 | 2/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4134** LAWRENCE COUNTY, ALABAMA<br>ATTN: OFFICE OF THE CIRCUIT CLERK<br>SANDRA LIGON<br>14451 MARKET STREET - SUITE 300<br>MOULTON, AL 35650 | 2/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4135** LAWRENCE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4136** | LAWRENCE COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>AND CHANCERY CLERK<br>517 EAST BROAD STREET<br>POST OFFICE BOX 821<br>MONTICELLO, MS 39654 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4137** | LAWRENCE COUNTY, PENNSYLVANIA<br>ATTN: COUNTY COMMISSIONER, CHAIRMAN AND<br>COUNTY ADMINISTRATOR<br>LAWRENCE COUNTY GOVERNMENT CENTER<br>430 COURT STREET<br>NEW CASTLE, PA 16101-3503 | 11/10/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4138** | LEARN TO COPE, INC.<br>KEVIN SMITH, ESQ.<br>ARROWOOD LLP<br>10 POST OFF SQUARE - 7TH FLOOR SOUTH<br>BOSTON, MA 02109 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4139** | LEARN TO COPE, INC.<br>LISA G. ARROWOOD, ESQ.<br>ARROWOOD LLP<br>10 POST OFF SQUARE - 7TH FLOOR SOUTH<br>BOSTON, MA 02109 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4140** | LEBANON HMA, LLC F/K/A LEBANON HMA, INC.<br>ATTN: REGISTERED AGENT; MANAGING MEMBER<br>JUSTIN D. PITT, CHIEF LITIGATION COUNSEL<br>4000 MERIDIAN BOULEVARD - COMMUNITY HEALTH<br>SYSTEMS<br>FRANKLIN, TN 37067-6325 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4141** | LEBANON HMA, LLC F/K/A LEBANON HMA, INC.<br>ATTN: REGISTERED AGENT<br>CORPORATE SERVICE COMPANY<br>251 LITTLE FALLS DRIVE - NOTICE AGENT OF<br>COMMUNITY HEALTH SYSTEMS, INC.<br>WILMINGTON, DE 19808 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4142** | LEE COUNTY<br>ATTN: COMMONWEALTH'S ATTORNEY<br>33640 MAIN STREET<br>JONESVILLE, VA 24263 | 10/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4143** | LEE COUNTY<br>ATTN: COUNTY MANAGER, CLERK, BOARD OF<br>COMMISSIONERS<br>408 SUMMIT DRIVE<br>SANFORD, NC 27330 | 4/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4144 LEE COUNTY, FLORIDA ATTN: COUNTY COMMISSIONERS, AND PRESIDING OFFICER 2120 MAIN ST. FORT MYERS, FL 33901 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4145 LEE COUNTY, GEORGIA ATTN: CHAIRMAN BOARD OF COMMISSIONERS LEE COUNTY BOARD OF COMMISSIONERS 102 STARKSVILLE AVENUE NORTH LEESBURG, GA 31763 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4146 LEE COUNTY, MISSISSIPPI ATTN: PRESIDENT AND CLERK OF THE BOARD OF SUPERVISORS 300 WEST MAIN STREET TUPELO, MS 38804 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4147 LEE COUNTY, MISSISSIPPI C/O CHANCERY CLERK 200 W. JEFFERSON ST. TUPELO, MS 38804 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4148 LEFLORE COUNTY, MISSISSIPPI POST OFFICE BOX 250 GREENWOOD, MS 38935 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4149 LEFLORE COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS LEFLORE COUNTY BOARD-SPRVSRS 306 W MARKET ST GREENWOOD, MS 38930 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4150 LENOIR COUNTY ATTN: COUNTY MANAGER, CLERK, CHAIRMAN AND COMMISSIONERS 130 SOUTH QUEEN STREET KINSTON, NC 28502 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4151 LENOIR COUNTY POST OFFICE BOX 3289 KINSTON, NC 28502 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4152 LEON COUNTY, FLORIDA ATTN: CHAIRPERSON AND COUNTY COMMISSIONERS 301 S. MONROE ST. TALLAHASSEE, FL 32301 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4153 LEVY COUNTY ATTN: COUNTY COMMISSIONERS, AND PRESIDING OFFICER 355 S. COURT STREET BRONSON, FL 32621 | 4/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4154 | LEVY COUNTY<br>ATTN: COUNTY COMMISSIONERS, AND PRESIDING OFFICER<br>PO BOX 310<br>BRONSON, FL 32621 | 4/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4155 | LEWIS COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>110 CENTER AVENUE<br>WESTON, WV 26452 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4156 | LEWIS COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>117 COURT AVENUE, ROOM 201<br>WESTON, WV 26452 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4157 | LEWIS COUNTY COMMISSION<br>ATTN: COUNTY COMMISSION PRESIDENT<br>110 CENTER AVENUE, 2ND FLOOR<br>WESTON, WV 26452 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4158 | LEWIS COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4159 | LEWIS COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4160 | LEWIS COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4161 | LEWIS COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4162 | LEWIS COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4163**  LEWIS COUNTY COMMISSION  JOSEPH L. CIACCIO  NAPOLI SHKOLNIK PLLC  400 BROADHOLLOW ROAD - SUITE 305  MELVILLE, NY 11747 | 12/13/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4164**  LEWIS COUNTY COMMISSION  DANIEL J. GUIDA  GUIDA LAW OFFICE  3374 MAIN STREET  WEIRTON, WV 26062 | 12/13/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4165**  LEWIS COUNTY COMMISSION  JONATHAN E. TURAK  GOLD, KHOUREY & TURAK  510 TOMLINSON AVENUE  MOUNDSVILLE, WV 26041 | 12/13/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4166**  LEWIS COUNTY COMMISSION  MARK A. COLANTONIO  FITZSIMMONS LAW FIRM PLLC  1609 WARWOOD AVENUE  WHEELING, WV 26003 | 12/13/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4167**  LEWIS COUNTY COMMISSION  PAUL J. NAPOLI  NAPOLI SHKOLNIK PLLC  400 BROADHOLLOW ROAD - SUITE 305  MELVILLE, NY 11747 | 12/13/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4168**  LEWIS COUNTY COMMISSION  HUNTER J. SHKOLNIK  NAPOLI SHKOLNIK PLLC  400 BROADHOLLOW ROAD - SUITE 305  MELVILLE, NY 11747 | 12/13/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4169**  LEWIS COUNTY COMMISSION  SHAYNA E. SACKS  NAPOLI SHKOLNIK PLLC  400 BROADHOLLOW ROAD - SUITE 305  MELVILLE, NY 11747 | 12/13/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4170**  LEWIS COUNTY, MISSOURI  ATTN: COUNTY CLERK  100 EAST LAFAYETTE STREET  MONTICELLO, MO 63457 | 11/20/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4171**  LEWIS COUNTY, WASHINGTON  ATTN: AUDITOR  351 NW NORTH STREET  CHEHALIS, WA 98532 | 12/9/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4172** LEWIS S. WALKER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRAWFORD COUNTY, GEORGIA ATTN: SHERIFF 21 HORTMAN MILL RD. KNOXVILLE, GA 31050 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4173** LEWIS S. WALKER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRAWFORD COUNTY, GEORGIA P.O. BOX 1009 ROBERTA, GA 31078 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4174** LEWIS S. WALKER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRAWFORD COUNTY, GEORGIA ATTN: COMMISSIONER CRAWFORD COUNTY COMMISSIONERS OFFICE 640 GA HWY 128 ROBERTA, GA 31078 | 3/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4175** LEXINGTON HOSPITAL CORPORATION ATTN: CHIEF EXECUTIVE OFFICER HENDERSON COUNTY COMMUNITY HOSPITAL 200 WEST CHURCH STREET LEXINGTON, TN 38351 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4176** LEXINGTON HOSPITAL CORPORATION ATTN: REGISTERED AGENT AND OFFICER OR MANAGING AGENT 1573 MALLORY LANE SUITE 100 BRENTWOOD, TN 37027-2895 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4177** LEXINGTON, TN ATTN: MAYOR CITY HALL 33 FIRST STREET LEXINGTON, TN 38351 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4178** LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT FAYETTE COUNTY ATTORNEY'S OFFICE 201 EAST MAIN STREET - SUITE 600 LEXINGTON, KY 40507 | 11/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4179** LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT ATTN: MAYOR OFFICE OF THE MAYOR 200 EAST MAIN STREET LEXINGTON, KY 40507 | 11/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4180** LIBERTY COUNTY , GEORGIA ATTN: CHAIRMAN, MEMBERS OF BOARD OF COMMISIONERS, AND COUNTY ADMINISTRATOR 112 N MAIN ST HINESVILLE, GA 31313 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4181** LICKING COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK OF THE COMMISSIONERS AND PROSECUTING ATTORNEY THE DONALD D. HILL COUNTY ADMINISTRATION BUILDING 20 SOUTH SECOND STREET NEWARK, OH 43055 | 10/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4182** LIMESTONE COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4183** LIMESTONE COUNTY, ALABAMA ATTN: CIRCUIT COURT CLERK BRAD CURNUTT 200 WEST WASHINGTON STREET - 1ST FLOOR ATHENS, AL 35611 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4184** LINCOLN COUNTY ATTN: BOARD OF COMMISSIONERS; COUNTY CLERK; TREASURER 32 HIGH STREET P.O. BOX 249 WISCASSET, ME 04578 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4185** LINCOLN COUNTY ATTN: COUNTY CLERK LINCOLN COUNTY SERVICE CENTER 801 N SALES STREET, SUITE 201 MERRILL, WI 54452 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4186** LINCOLN COUNTY LINCOLN COUNTY GOVERNMENT 353 N. GENERALS BLVD. LINCOLNTON, NC 28092 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4187** LINCOLN COUNTY ATTN: CHAIRMAN, BOARD OF COMMISSIONERS LINCOLN COUNTY GOVERNMENT 353 N. GENERALS BLVD. LINCOLNTON, NC 28092 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4188** LINCOLN COUNTY ATTN: COUNTY MAYOR 112 MAIN AVENUE SOUTH ROOM 101 FAYETTEVILLE, TN 37334 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4189**  LINCOLN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE LINCOLN COUNTY BOARD OF COMMISSIONERS<br>LINCOLN COUNTY GOVERNMENT<br>PO BOX 340 - 210 HUMPHREY STREET<br>LINCOLNTON, GA 30817 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4190**  LINCOLN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE LINCOLN COUNTY BOARD OF COMMISSIONERS<br>LINCOLN COUNTY GOVERNMENT<br>1092 LANDFILL RD<br>LINCOLNTON, GA 30817 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4191**  LINCOLN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE LINCOLN COUNTY BOARD OF COMMISSIONERS<br>LINCOLN COUNTY GOVERNMENT<br>182 HUMPHREY ST<br>LINCOLNTON, GA 30817-5855 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4192**  LINCOLN COUNTY, MISSISSIPPI<br>301 S FIRST STREET<br>ROOM 111<br>BROOKHAVEN, MS 39601 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4193**  LINCOLN COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>BOARD OF SUPERVISORS<br>301 FIRST STREET<br>BROOKHAVEN, MS 39601 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4194**  LISA S. ZAVOGIANNIS<br>ATTN: HENRY D. FINCHER<br>305 EAST SPRING STREET<br>COOKVILLE, TN 38501 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4195**  LISA S. ZAVOGIANNIS<br>ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200<br>NASHVILLE, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4196**  LISA S. ZAVOGIANNIS, in her official capacity as the District Attorney General for the Thirty-First Judicial District, TN and on behalf of all political subdivisions therein, including Van Buren County, Town of Spencer, Warren County, Town of Centertown,<br>Attn: Benjamin A. Gastel<br>Branstetter, Stranch & Jennings, PLLC<br>The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200<br>Nashville, TN 37203 | 1/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                  **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4197** LISA S. ZAVOGIANNIS, in her official capacity as the District Attorney General for the Thirty-First Judicial District, TN and on behalf of all political subdivisions therein, including Van Buren County, Town of Spencer, Warren County, Town of Centertown, Attn: James G. Stranch, III Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4198** LISA S. ZAVOGIANNIS, in her official capacity as the District Attorney General for the Thirty-First Judicial District, TN and on behalf of all political subdivisions therein, including Van Buren County, Town of Spencer, Warren County, Town of Centertown, Attn: Tricia A. Herzfeld Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4199** LISA S. ZAVOGIANNIS, in her official capacity as the District Attorney General for the Thirty-First Judicial District, TN and on behalf of all political subdivisions therein, including Van Buren County, Town of Spencer, Warren County, Town of Centertown, Attn: J. Gerard Stranch, IV Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4200** LIVINGSTON COUNTY, MISSOURI ATTN: COUNTY CLERK 700 WEBSTER STREET SUITE 10 CHILLICOTHE, MO 64601 | 10/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4201** LOCAL 22 HEALTH BENEFIT FUND ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER UA LOCAL 22 PLUMBERS & STEAMFITTERS 120 GARDENVILLE PARKWAY - SUITE 3 WEST SENECA, NY 14224 | 8/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4202** LOCAL 8A-28A WELFARE FUND ATTN: PRESIDENT, VICE PRESIDENT, SECRETARY, AND TREASURER INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES LOCAL 8A-28A 36-16/18 33RD STREET - 2ND FLOOR LONG ISLAND CITY, NY 11106 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4203** LOCAL INITIATIVE HEALTH AUTHORITY FOR LOS ANGELES COUNTY ATTN: CHIEF EXECUTIVE OFFICER L.A. CARE HEALTH PLAN 1055 WEST 7TH STREET, 10TH FLOOR LOS ANGELES, CA 90017 | 3/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4204 | LOGAN COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COUNTY COMMISSIONERS PRESIDENT 117 E. COLUMBUS AVE BELLEFONTAINE, OH 43311 | 12/15/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4205 | LONG COUNTY , GEORGIA ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS. 459 S. MCDONALD STREET LUDOWICI, GA 31316 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4206 | LONG COUNTY , GEORGIA POST OFFICE BOX 476 LUDOWICI, GA 31316 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4207 | LORETTO HOSPITAL OF CHICAGO ATTN: PRESIDENT & CHIEF EXECUTIVE OFFICER, VICE PRESIDENT, CHIEF OPERATING OFFICER & CHIEF FINANCIAL OFFICER, VICE PRESIDENT & CHIEF TREASURY OFFICER 645 SOUTH CENTRAL AVENUE CHICAGO, IL 60644 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4208 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4209 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4210 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4211 | LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4212** LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: KEVIN THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4213** LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4214** LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4215** LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4216** LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4217** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ERIC H. JASO SPIRO HARRISON 830 MORRIS TURNPIKE - SECOND FLOOR SHORT HILLS, NJ 07078 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4218** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4219** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: DAVID I. MINDELL EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                  **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4220 | LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: TODD LOGAN 123 TOWNSEND STREET SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4221 | LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4222 | LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4223 | LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4224 | LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: RAFEY S. BALABANIAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4225 | LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4226 | LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                  Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4227** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: SETH MEYER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4228** LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4229** LOUDON COUNTY ATTN: COUNTY MAYOR 100 RIVER ROAD SUITE 106 LOUDON, TN 37774 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4230** LOUDON COUNTY ATTN: COUNTY CLERK 101 MULBERRY STREET LOUDON, TN 37774 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4231** LOUDOUN COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 20 EAST MARKET STREET LEESBURG, VA 20176 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4232** LOUDOUN COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY 1 HARRISON STREET SE LEESBURG, VA 20175 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4233** LOUDOUN COUNTY, VIRGINIA ATTN: COUNTY ADMINISTRATOR; BOARD OF SUPERVISORS 1 HARRISON STREET SE 5TH FLOOR LEESBURG, VA 20175 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4234** LOUIS M. ACKAL, DULY ELECTED SHERIFF OF IBERIA PARISH, LOUISIANA, IN HIS CAPACITY AS EX OFFICIO OF THE IBERIA PARISH SHERIFF'S OFFICE AND THE IBERIA PARISH LAW ENFORCEMENT DISTRICT ATTN: SHERIFF 300 IBERIA STREET SUITE 120 NEW IBERIA, LA 70560 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4235 LOUISA COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>PO BOX 128<br>LOUISA, VA 23093 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4236 LOUISIANA ASSESSORS' INSURANCE FUND A/K/A THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND<br>ATTN: PRESIDENT<br>29940 S. MAGNOLIA STREET<br>LIVINGSTON, LA 70754 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4237 LOUISIANA ASSESSORS' INSURANCE FUND A/K/A THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND<br>ATTN: REGISTERED AGENT<br>3060 VALLEY CREEK DR<br>BATON ROUGE, LA 70808 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4238 LOUISIANA ASSESSORS' INSURANCE FUND A/K/A THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND<br>ATTN: EXECUTIVE DIRECTOR<br>3060 VALLEY CREEK DRIVE<br>PO BOX 14699<br>BATON ROUGE, LA 70898-4699 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4239 LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA<br>ATTN: DIRECTOR<br>JAMES B. MANDA<br>1838 CHEVELLE DRIVE<br>BATON ROUGE, LA 70806 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4240 LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA<br>ATTN: REGISTERED AGENT<br>HERSCHEL C. ADCOCK<br>5525 REITZ AVENUE<br>BATON ROUGE, LA 70809 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4241 LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA<br>ATTN: DIRECTORS<br>P. J. MILLS AND HERSCHEL C. ADCOCK<br>5525 REITZ AVENUE<br>BATON ROUGE, LA 70898 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4242 LOUISVILLE/JEFFERSON COUNTY GOVERNMENT<br>ATTN: MAYOR<br>527 WEST JEFFERSON STREET<br>4TH FLOOR<br>LOUISVILLE, KY 40202 | 8/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                   **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.4243  LOUISVILLE/JEFFERSON COUNTY GOVERNMENT JEFFERSON HALL OF JUSTICE 600 WEST JEFFERSON STREET LOUISVILLE, KY 40202 | 8/21/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4244  LOVELACE HEALTH SYSTEMS, INC. ATTN: REGISTERED AGENT C/O CORPORATION SERVICE COMPANY 123 EAST MARCY STREET - SUITE 101 SANTA FE, NM 87501 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4245  LOVELACE HEALTH SYSTEMS, INC. ATTN: PRESIDENT/CEO AND SENIOR LEADERSHIP 4101 INDIAN SCHOOL ROAD NORTHEAST SUITE 405 ALBUQUERQUE, NM 87110 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4246  LOWER BRULE SIOUX TRIBE ATTN: CHAIRMAN/CEO,VICE CHAIRMAN, COUNCIL MEMBERS AND SECRETARY-TREASURER 187 OYATE CIRCLE LOWER BRULE, SD 57548 | 5/28/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4247  LOWER SIOUX INDIAN COMMUNITY IN THE STATE OF MINNESOTA ATTN: PRESIDENT PO BOX 308 39527 RESERVATION HIGHWAY 1 MORTON, MN 56370 | 8/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4248  LOWNDES COUNTY, ALABAMA RUBY JONES THOMAS OFFICE OF THE CIRCUIT CLERK PO BOX 876 HAYENVILLE, AL 36040-0876 | 2/1/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4249  LOWNDES COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/1/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4250  LOWNDES COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS BOARD OF COMMISSIONERS 327 N. ASHLEY STREET - 3RD FLOOR VALDOSTA, GA 31601 | 6/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4251  LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES 711 ADAMS STREET 2ND FLOOR TOLEDO, OH 43604 | 10/23/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4252** LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES<br>ATTN: CHAIR, SECRETARY<br>1 GOVERNMENT CENTER<br>TOLEDO, OH 43604 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4253** LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES<br>711 ADAMS STREET<br>2ND FLOOR<br>TOLEDO, OH 43604 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4254** LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES<br>1 GOVERNMENT CENTER<br>TOLEDO, OH 43604 | 10/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4255** LUMPKIN COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE LUMPKIN COUNTY COMMISSIONERS<br>99 COURTHOUSE HILL<br>DAHLONEGA, GA 30533 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4256** LUTHERAN SERVICES FLORIDA INC.<br>ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER AND VICE PRESIDENT AND GENERAL COUNSEL<br>3627 W. WATERS AVENUE<br>TAMPA, FL 33614 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4257** LUTHERAN SERVICES FLORIDA INC.<br>ATTN: REGISTERED AGENT<br>CF REGISTERD AGENT, INC.<br>100 SOUTH ASHLEY DRIVE - SUITE 400<br>TAMPA, FL 33602 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4258** LUZERNE COUNTY, PA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4259** LUZERNE COUNTY, PA<br>ATTN: CLERK<br>CLERK OF COUNCIL<br>WILKES BARRE, PA 18711 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4260** LYON COUNTY<br>ATTN: AUDITOR; BOARD OF SUPERVISORS CHAIR<br>206 SOUTH 2ND AVENUE<br>ROCK RAPIDS, IA 51246 | 3/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                            Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| 3.4261 LYTTON BAND OF POMO INDIANS<br>ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR, AND THE CHAIRPERSON<br>PO BOX 1289<br>WINDSOR, CA 95492 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4262 MACON COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS, COUNTY MANAGER<br>121 SOUTH SUMTER STREET<br>OGLETHORPE, GA 31068 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4263 MADISON COUNTY<br>ATTN: COUNTY COMMISSIONERS<br>MADISON COUNTY GOVERNMENT CENTER<br>16 EAST 9TH STREET<br>ANDERSON, IN 46016 | 1/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4264 MADISON COUNTY<br>ATTN: COUNTY CLERK<br>1 COURT SQUARE<br>FREDERICKTOWN, MO 63645 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4265 MADISON COUNTY<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>1 GENRRY LANE<br>PO BOX 445<br>MARSHALL, NC 28753 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4266 MADISON COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 12/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4267 MADISON COUNTY, ALABAMA<br>DEBRA KIZER<br>OFFICE OF THE CIRCUIT CLERK<br>100 NORTHSIDE SQ - ROOM 217<br>HUNTSVILLE, AL 35801-4800 | 12/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4268 MADISON COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>MADISON COUNTY COMMISSIONERS<br>91 ALBANY AVE<br>DANIELSVILLE, GA 30633 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4269 MADISON COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>P. O. BOX 147<br>DANIELSVILLE, GA 30633 | 3/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4270** MADISON COUNTY, NC 107 ELIZABETH LANE MARSHALL, NC 28753 | 8/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4271** MADISON COUNTY, TN 515 SOUTH LIBERTY STREET, SUITE 200 JACKSON, TN 38301 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4272** MADISON COUNTY, TN ATTN: COUNTY MAYOR 100 EAST MAIN STREET, ROOM 302 JACKSON, TN 38301 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4273** MADISON COUNTY, TN 425 EAST BALTIMORE STREET JACKSON, TN 38301 | 3/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4274** MADISON COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 15 COURT SQUARE P. O. BOX 450 MADISON, VA 22727 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4275** MAHONING TOWNSHIP ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS OR SECRETARY 849 BLOOM ROAD DANVILLE, PA 17821-1351 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4276** MAHONING TOWNSHIP ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4277** MAHONING TOWNSHIP ATTN: CHAIR OF THE BOARD OF SUPERVISORS MUNICIPAL BUILDING 849 BLOOM ROAD DANVILLE, PA 17821-1351 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4278** MAHONING TOWNSHIP ATTN: ARNOLD LEVIN LEVIN SEDRAN & BERMAN LLP 510 WALNUT STREET - SUITE 500 PHILADELPHIA, PA 19106 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4279** MAHONING TOWNSHIP CHARLES E. SCHAFFER LEVIN SEDRAN & BERMAN LLP 510 WALNUT STREET - SUITE 500 PHILADELPHIA, PA 19106 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4280** MAHONING TOWNSHIP<br>DANIEL C. LEVIN<br>LEVIN SEDRAN & BERMAN LLP<br>510 WALNUT STREET - SUITE 500<br>PHILADELPHIA, PA 19106 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4281** MANATEE COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONERS, AND PRESIDING OFFICER<br>MANATEE COUNTY ADMINISTRATION BUILDING<br>1112 MANATEE AVENUE WEST<br>BRADENTON, FL 34205 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4282** MANCHESTER BAND OF POMO INDIANS OF THE MANCHESTER RANCHERIA<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>PO BOX 623<br>POINT ARENA, CA 95468 | 1/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4283** MANITOWOC COUNTY<br>ATTN: COUNTY CLERK<br>MANITOWOC COUNTY COURTHOUSE<br>1010 SOUTH 8TH STREET - 1ST FLOOR, ROOM 115<br>MANITOWOC, WI 54220 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4284** MANITOWOC COUNTY<br>COUNTY EXECUTIVE<br>MANITOWOC COUNTY COURTHOUSE<br>1010 SOUTH 8TH STREET<br>MANITOWOC, WI 54220 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4285** MAO-MSO RECOVERY II, LLC<br>ATTN: REGISTERED AGENT<br>THE CORPORATION TRUST COMPANY<br>CORPORATION TRUST CENTER - 1209 ORANGE STREET<br>WILMINGTON, DE 19801 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4286** MAO-MSO RECOVERY II, LLC<br>ATTN: THE CORPORATION TRUST COMPANY<br>CORPORATION TRUST CENTER<br>1209 ORANGE STREET<br>WILMINGTON, DE 19801 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4287** MARATHON COUNTY<br>ATTN: COUNTY CLERK; COUNTY BOARD OF SUPERVISORS<br>COUNTY COURTHOUSE<br>500 FOREST STREET<br>WAUSAU, WI 54403 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                           **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4288  MARCY BROWN ATTN: CITY CLERK DORA CITY HALL 1485 SHARON BLVD DORA, AL 35062 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4289  MARENGO COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4290  MARENGO COUNTY, ALABAMA ATTN: OFFICE OF THE CIRCUIT CLERK KENNY FREEMAN PO BOX 480566 LINDEN, AL 36748-0566 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4291  MARIA ORTIZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.O., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4292  MARIES COUNTY, MISSOURI ATTN: MARIES COUNTY CLERK AND PRESIDING COMMISSIONER AND CLERK OF THE COUNTY COMMISSION PO BOX 205 VIENNA, MO 65582 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4293  MARIJHA HAMAWI, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES K.L.H. AND N.A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4294  MARINETTE COUNTY ATTN: COUNTY CLERK; COUNTY BOARD CHAIR 1926 HALL AVENUE MARINETTE, WI 54143 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4295  MARION COUNTY ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4296 MARION COUNTY ATTN: OFFICE OF THE CIRCUIT CLERK DENISE MIXON PO BOX 1595 HAMILTON, AL 35570 | 1/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4297 MARION COUNTY ATTN: CIRCUIT COURT CLERK 1 COURTHOUSE SQUARE PO BOX 789 JASPER, TN 37347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4298 MARION COUNTY ATTN: COUNTY CLERK P.O. BOX 664 JASPER, TN 37347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4299 MARION COUNTY ATTN: COUNTY ATTORNEY P.O. BOX 759 JASPER, TN 37347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4300 MARION COUNTY ATTN: MAYOR 1 COURTHOUSE SQUARE SUITE 105 - P.O. BOX 789 JASPER, TN 37347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4301 MARION COUNTY BOARD OF COUNTY COMMISSIONERS MARION COUNTY OHIO PROSECUTOR'S OFFICE 134 E CENTER ST MARION, OH 43302 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4302 MARION COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF THE BOARD 222 WEST CENTER STREET MARION, OH 43302 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4303 MARION COUNTY COMMISSION ATTN: COMMISSION & CLERK & PROSECUTING ATTORNEY 200 JACKSON STREET FAIRMONT, WV 26554 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4304 MARION COUNTY COMMISSION CLAYTON J. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4305 MARION COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4306 MARION COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4307 MARION COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4308 MARION COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4309 MARION COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4310 MARION COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4311 MARION COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4312 MARION COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4313 MARION COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4314** MARION COUNTY, FLORIDA<br>ATTN: COUNTY COMMISSIONERS<br>601 SE 25TH AVE<br>OCALA, FL 34471 | 4/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4315** MARION COUNTY, MISS.<br>250 BROAD STREET<br>SUITE 2<br>COLUMBIA, MS 39429 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4316** MARION COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>BOARD OF SUPERVISORS<br>215 BROAD STREET<br>COLUMBIA, MS 39429 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4317** MARION REGIONAL MEDICAL CENTER, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER AND ADMINISTRATOR<br>OFFICE OF THE CEO<br>830 SOUTH GLOSTER ST<br>TUPELO, MS 38801-4934 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4318** MARK GARBER, SHERIFF OF LAFAYETTE PARISH<br>ATTN: SHERIFF<br>LAFAYETTE PARISH SHERIFF'S OFFICE<br>316 WEST MAIN STREET<br>LAFAYETTE, LA 70501 | 9/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4319** MARK GARBER, SHERIFF OF LAFAYETTE PARISH<br>P. O. BOX 4017-C<br>LAFAYETTE, LA 70502 | 9/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4320** MARK MELTON IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF APPLING COUNTY, GEORGIA<br>ATTN: SHERIFF<br>APPLING COUNTY SHERIFF'S OFFICE<br>560 BARNES STREET - SUITE B<br>BAXLEY, GA 31513 | 5/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4321** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>W. STUART CALWELL<br>CALWELL LUCE DITRAPANO<br>LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET<br>CHARLESTON, WV 25302 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4322** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>TIMOTHY P. LUPARDUS<br>LUPARDUS LAW OFFICE<br>PO BOX 1680<br>PINEVILLE, WV 24874-1680 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4323** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 CALWELL LUCE DITRAPANO ALEXANDER D. MCLAUGHLIN LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4324** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 BENJAMIN D. ADAMS THE CALWELL PRACTICE LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4325** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 R. BOOTH GOODWIN , II GOODWIN & GOODWIN PO BOX 2107 CHARLESTON, WV 25328-2107 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4326** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 P. RODNEY JACKSON LAW OFFICE OF P. RODNEY JACKSON 106 CAPITOL STREET CHARLESTON, WV 25301 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4327** MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 L. DANTE DITRAPANO CALWELL LUCE DITRAPANO LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4328** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4329** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4330** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4331** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4332** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CHRISTOPHER E. CLARK GOODIN ABERNATHY, LLP 301 EAST 38TH STREET INDIANAPOLIS, IN 46205 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4333** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4334** MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4335** MARLIN N. GUSMAN, SHERIFF OF ORLEANS PARISH 1300 PERDIDO STREET NEW ORLEANS, LA 70112 | 3/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4336** MARLIN N. GUSMAN, SHERIFF OF ORLEANS PARISH 3630 MACARTHUR BOULEVARD SUITE E NEW ORLEANS, LA 70114-6826 | 3/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4337** MARLIN N. GUSMAN, SHERIFF OF ORLEANS PARISH ATTN: SHERIFF ORLEANS PARISH SHERIFF'S OFFICE 2800 PERDIDO ST. NEW ORLEANS, LA 70119 | 3/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4338** MARQUETTE COUNTY ATTN: COUNTY CLERK PO BOX 186 MONTELLO, WI 53949 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4339** MARQUETTE COUNTY ATTN: CHAIRPERSON AND CLERK OF THE BOARD OF SUPERVISORS 77 WEST PARK STREET MONTELLO, WI 53949 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4340** MARSHALL COUNTY ATTN: MAYOR 101 W COMMERCE STREET LEWISBURG, TN 37091 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4341** MARSHALL COUNTY ATTN: MAYOR ADMINSTRATIVE ASSISTANT 1108 COURTHOUSE ANNEX LEWISBURG, TN 37091 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4342** MARSHALL COUNTY COMMISSION ATTN: PROSECUTOR'S OFFICE 600 7TH STREET MOUNDSVILLE, WV 26041 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4343** MARSHALL COUNTY COMMISSION ATTN: COUNTY COMMISSIONER P.O. DRAWER B MOUNDSVILLE, WV 26041 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4344** MARSHALL COUNTY COMMISSION ATTN: COUNTY CLERK MARSHALL COUNTY COURTHOUSE ROOM 106 - P.O. BOX 459 MOUNDSVILL, WV 26041 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4345** MARSHALL COUNTY COMMISSION ATTN: COUNTY CLERK MARSHALL COUNTY COURTHOUSE ROOM 106 MOUNDSVILLE, WV 26041 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4346** MARSHALL COUNTY COMMISSION SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4347** MARSHALL COUNTY COMMISSION JOSEPH F. SHAFFER SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4348** MARSHALL COUNTY COMMISSION SHAYNA E. SACKS NAPOLI SHKOLLOW PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4349** | MARSHALL COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4350** | MARSHALL COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4351** | MARSHALL COUNTY COMMISSION<br>DANIEL J. GUIDA<br>GUIDA LAW OFFICE<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4352** | MARSHALL COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4353** | MARSHALL COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4354** | MARSHALL COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4355** | MARSHALL COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4356** | MARSHALL COUNTY COMMISSION<br>JONATHAN E. TURAK<br>GOLD, KHOUREY & TURAK<br>510 TOMLINSON AVENUE<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4357** | MARSHALL COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                         Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4358** MARSHALL COUNTY, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4359** MARSHALL COUNTY, AL<br>ATTN: ANGIE JOHNSON<br>OFFICE OF THE CIRCUIT CLERK<br>424 BOUNT AVE. - SUITE 201<br>GUNTERSVILLE, AL 35976 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4360** MARSHALL COUNTY, MISS.<br>PO BOX 219<br>HOLLY SPRINGS, MS 38635 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4361** MARSHALL COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>BOARD OF SUPERVISORS<br>128 WEST VAN DORN AVENUE<br>HOLLY SPRINGS, MS 38635 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4362** MARSHALL COUNTY, MISS.<br>128 WEST VAN DORN AVENUE<br>HOLLY SPRINGS, MS 38635 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4363** MARTIN COUNTY, NC<br>ATTN: COUNTY MANAGER; CLERK; BOARD OF COMMISSIONERS<br>305 EAST MAIN STREET<br>P. O. BOX 668<br>WILLIAMSTON, NC 27892 | 4/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4364** MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>ATTN: ALEXANDER D. MCLAUGHLIN<br>CALWELL LUCE DITRAPANO<br>LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET<br>CHARLESTON, WV 25302 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4365** MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>ATTN: W. STUART CALWELL<br>CALWELL LUCE DITRAPANO<br>LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET<br>CHARLESTON, WV 25302 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4366** MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18<br>ATTN: R. BOOTH GOODWIN, II<br>GOODWIN & GOODWIN<br>P.O. BOX 2107<br>CHARLESTON, WV 25328-2107 | 8/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4367 | MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 ATTN: P. RODNEY JACKSON LAW OFFICE OF P. RODNEY JACKSON 106 CAPITOL STREET CHARLESTON, WV 25301 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4368 | MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 ATTN: L. DANTE DITRAPANO CALWELL LUCE DITRAPANO LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4369 | MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 ATTN: TIMOTHY P. LUPARDUS LUPARDUS LAW OFFICE P.O. BOX 1680 PINEVILLE, WV 24874-1680 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4370 | MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 ATTN: BENJAMIN D. ADAMS THE CALWELL PRACTICE LAW AND ARTS CENTER WEST - 500 RANDOLPH STREET CHARLESTON, WV 25302 | 8/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4371 | MASHANTUCKET (WESTERN) PEQUOT TRIBE ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER PO BOX 3060 MASHANTUCKET, CT 06338 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4372 | MASHANTUCKET (WESTERN) PEQUOT TRIBE 2 MATTS PATH PO BOX 3060 MASHANTUCKET, CT 06338 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4373 | MASSACHUSETTS BRICKLAYERS & MASONS TRUST FUNDS ATTN: TRUST FUND ADMINISTRATOR 645 WILLIAM T MORRISSEY BOULEVARD SUITE 3 DORCHESTER, MA 02122 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4374 | MAURY COUNTY ATTN: COUNTY CLERK 10 PUBLIC SQUARE COLUMBIA, TN 38401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4375 | MAURY COUNTY ATTN: MAYOR 41 PUBLIC SQUARE COLUMBIA, TN 38401 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4376** MAVERICK COUNTY, TEXAS ATTN: COUNTY JUDGE 500 QUARRY STREET, SUITE 3 EAGLE PASS, TX 78852 | 10/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4377** MAVERICK COUNTY, TEXAS ATTN: COUNTY JUDGE 500 QUARRY STREET SUITE 3 EAGLE PASS, TX 78852 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4378** MAYOR & CITY COUNCIL OF BALTIMORE ATTN: MAYOR OFFICE OF THE MAYOR 250 CITY HALL - 100 NORTH HOLLIDAY STREET BALTIMORE, MD 21202 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4379** MAYOR & CITY COUNCIL OF BALTIMORE ATTN: CITY SOLICITOR BALTIMORE CITY CITY HALL - ROOM 250 100 N. HOLLIDAY ST. BALTIMORE, MD 21202 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4380** MAYOR & CITY COUNCIL OF BALTIMORE CHANLER A. LANGHAM, ESQ. SUSMAN GODFREY LLP 1301 AVE OF THE AMERICAS - 32ND FLOOR NEW YORK, NY 10019 | 5/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4381** MAYOR & CITY COUNCIL OF BALTIMORE ATTN: ZACH SAVAGE, ESQ. SUSMAN GODFREY LLP 1301 AVE OF THE AMERICAS - 32ND FLOOR NEW YORK, NY 10019 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4382** MAYOR & CITY COUNCIL OF BALTIMORE ATTN: ARUN SUBRAMANIAN, ESQ. SUSMAN GODFREY LLP 1301 AVE OF THE AMERICAS - 32ND FLOOR NEW YORK, NY 10019 | 1/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4383** MAYOR & CITY COUNCIL OF BALTIMORE BILL CARMODY, ESQ. SUSMAN GODFREY LLP 1301 AVE OF THE AMERICAS - 32ND FLOOR NEW YORK, NY 10019 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4384** MAYOR & CITY COUNCIL OF BALTIMORE CHRISOPHER R. LUNDY, ESQ. SPECIAL ASSISTANT SOLICITOR 100 HOLLIDAY STREET - SUITE 101 BALTIMORE, MD 21202 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4385** MAYOR & CITY COUNCIL OF BALTIMORE CITY SOLICITOR OFFICE SUZANNE SANGREE, ESQ. 100 NORTH HOLLIDAY STREET ROOM 109 - DEPARTMENT OF LAW BALTIMORE, MD 21202 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4386** MAYOR & CITY COUNCIL OF BALTIMORE ATTN: ANDRE M. DAVIS, ESQ. BALTIMORE CITY SOLICITOR 100 NORTH HOLLIDAY STREET - SUITE 109 BALTIMORE, MD 21202 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4387** MAYOR & CITY COUNCIL OF BALTIMORE LYDIE E. GLYNN, ESQ. ASSISTANT SOLICITORS BALTIMORE CITY LAW DEPARTMENT 100 NORTH HOLLIDAY STREET - SUITE 101 BALTIMORE, MD 21202 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4388** MAYOR & CITY COUNCIL OF BALTIMORE JILLIAN HEWITT, ESQ. SUSMAN GODFREY LLP 1301 AVE OF THE AMERICAS - 32ND FLOOR NEW YORK, NY 10019 | 5/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4389** MAYOR CHRIS TATUM ON BEHALF OF THE VILLAGE OF BARBOURSVILLE ATTN: MAYOR, VILLAGE RECORDER, FINANCE DIRECTOR, AND COUNCILMEMBER 721 CENTRAL AVENUE P.O. BOX 262 BARBOURSVILLE, WV 25504 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4390** MAYOR DAVID ADKINS, O.B.O. THE TOWN OF HAMLIN ATTN: MAYOR'S OFFICE TOWN OF HAMLIN 220 MAIN STREET HAMLIN, WV 25523 | 1/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4391** MAYOR DON E. MCCOURT, ON BEHALF OF THE TOWN OF ADDISON A/K/A THE TOWN OF WEBSTER SPRINGS ATTN: MAYOR TOWN OF ADDISON MAYOR'S OFFICE - 146 MCGRAW AVENUE WEBSTER SPRINGS, WV 26288 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4392** MAYOR DON E. MCCOURT, ON BEHALF OF THE TOWN OF ADDISON A/K/A THE TOWN OF WEBSTER SPRINGS ATTN: RECORDER TOWN OF ADDISON RECORDER - 146 MCGRAW AVENUE WEBSTER SPRINGS, WV 26288 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4393** MAYOR DON E. MCCOURT, ON BEHALF OF THE TOWN OF ADDISON A/K/A THE TOWN OF WEBSTER SPRINGS ATTN: COUNCILMEMBER TOWN OF ADDISON TOWN COUNCIL - 146 MCGRAW AVENUE WEBSTER SPRINGS, WV 26288 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4394** MAYOR FARRIS BURTON, O.B.O. THE TOWN OF WEST HAMLIN ATTN: MAYOR'S OFFICE THE TOWN OF WEST HAMLIN MAYOR'S OFFICE - PO BOX 221 WEST HAMLIN, WV 25571 | 1/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4395** MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON ATTN: CITY MANAGER 1 W. MAIN STREET GRAFTON, WV 26354 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4396** MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON ATTN: CITY MANAGER 1 W. MAIN STREET GRAFTON, WV 26354 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4397** MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON ATTN: CITY COUNCILOR 1 W. MAIN STREET GRAFTON, WV 26354 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4398** MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON ATTN: CITY CLERK 1 W. MAIN STREET GRAFTON, WV 26354 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4399** MAYOR PHILIP BOWERS, ON BEHALF OF THE CITY OF PHILIPPI ATTN: CITY MANAGER P.O. BOX 460 344 SOUTH MAIN STREET PHILIPPI, WV 26416 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4400** MAYOR PHILIP BOWERS, ON BEHALF OF THE CITY OF PHILIPPI ATTN: MAYOR, COUNCILMEMBER, AND CLERK P.O. BOX 460 344 SOUTH MAIN STREET PHILIPPI, WV 26416 | 6/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4401** MCDOWELL COUNTY, NC<br>100 SPAULDING ROAD<br>SUITE 1<br>MARION, NC 28752 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4402** MCDOWELL COUNTY, NC<br>ATTN: COUNTY COMMISSIONERS; CLERK TO THE BOARD<br>60 EAST COURT STREET<br>MARION, NC 28752 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4403** MCDUFFIE COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>MCDUFFIE COUNTY BOARD OF COMMISSIONERS<br>210 RAILROAD ST<br>THOMSON, GA 30824-2737 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4404** MCINTOSH COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>COUNTY COMMISSION OFFICE<br>1200 NORTH WAY<br>DARIEN, GA 31305 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4405** MCKENZIE COUNTY<br>ATTN: BOARD OF COMMISSIONERS<br>201 5TH STREET NORTHWEST<br>SUITE 543<br>WATFORD CITY, ND 58854 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4406** MCLEAN COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>712 5TH AVENUE<br>P.O. BOX 1108<br>WASHBURN, ND 58577 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4407** MCLEOD COUNTY<br>ATTN: COUNTY BOARD MEMBER AND COUNTY AUDITOR<br>MCLEOD COUNTY AUDITOR-TREASURER'S OFFICE<br>2391 HENNEPIN AVE N<br>GLENCOE, MN 55336 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4408** MCMINN COUNTY<br>ATTN: MAYOR<br>6 EAST MADISON AVENUE<br>ATHENS, TN 37303 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4409** MCMINN COUNTY<br>ATTN: COUNTY CLERK<br>9 EAST MADISON AVENUE<br>ATHENS, TN 37303 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4410** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4411** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4412** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4413** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L. ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4414** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4415** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L. ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4416** MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4417** MECHOOPDA INDIAN TRIBE OF CHICO RANCHERIA ATTN: TRIBAL COUNCIL CHAIRPERSON & CHIEF EXECUTIVE OFFICER 125 MISSION RANCH BOULEVARD CHICO, CA 95926 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                            **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4418** MECKLENBURG COUNTY<br>ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY MANAGER<br>600 EAST 4TH STREET<br>CHARLOTTE, NC 28202 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4419** MECKLENBURG COUNTY, VIRGINIA<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>P.O. BOX 729<br>SOUTH HILL, VA 23970 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4420** MECKLENBURG COUNTY, VIRGINIA<br>ATTN: COUNTY ADMINISTRATOR<br>P.O. BOX 307<br>350 WASHINGTON STREET<br>BOYDTON, VA 23917 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4421** MECKLENBURG COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>P.O. BOX 580<br>LAWRENCEVILLE, VA 23868 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4422** MECKLENBURG COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH ATTORNEY<br>393 WASHINGTON STREET<br>P.O. BOX 7<br>BOYDTON, VA 23917 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4423** MECKLENBURG COUNTY, VIRGINIA<br>SABA BIREDA<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4424** MECKLENBURG COUNTY, VIRGINIA<br>R. JOHAN CONROD, JR.<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4425** MECKLENBURG COUNTY, VIRGINIA<br>KEVIN SHARP<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4426** MECKLENBURG COUNTY, VIRGINIA<br>PATRICK H. O'DONNELL<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                     Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4427 MECKLENBURG COUNTY, VIRGINIA<br>W. EDGAR SPIVEY<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4428 MECKLENBURG COUNTY, VIRGINIA<br>GRANT MORRIS<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4429 MECKLENBURG COUNTY, VIRGINIA<br>LAUREN TALLENT ROGERS<br>KAUFMAN CANOLES, P.C.<br>150 WEST MAIN STREET - SUITE 2100<br>NORFOLK, VA 23510 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4430 MECKLENBURG COUNTY, VIRGINIA<br>ROSS BROOKS<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4431 MECKLENBURG COUNTY, VIRGINIA<br>JOANNE CICALA<br>THE CICALA LAW FIRM PLLC<br>101 COLLEGE STREET<br>DRIPPING SPRINGS, TX 78620 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4432 MECKLENBURG COUNTY, VIRGINIA<br>ATTN: ANDREW MILLER<br>SANFORD HEISLER SHARP, LLC<br>611 COMMERCE STREET - SUITE 3100<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4433 MEDICAL MUTUAL OF OHIO<br>ATTN: SECRETARY OF STATE<br>SECRETARY OF STATE'S OFFICE<br>180 EAST BROAD STREET - 16TH FLOOR<br>COLUMBUS, OH 43215 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4434 MEDICAL MUTUAL OF OHIO<br>ATTN: REGISTERED AGENT<br>CT CORPORATION SYSTEM<br>4400 EASTON COMMONS WAY - SUITE 125<br>COLUMBUS, OH 43219 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4435 MEDICAL MUTUAL OF OHIO<br>ATTN: CHAIRMAN, PRESIDENT AND CHIEF EXECUTIVE OFFICER<br>MEDICAL MUTUAL<br>2060 EAST 9TH STREET<br>CLEVELAND, OH 44115 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4436** MEDICAL WEST HOSPITAL AUTHORITY, AND AFFILIATE OF UAB HEALTH SYSTEM ATTN: OFFICER, MANAGER OR PARTNER 995 9TH AVENUE SOUTHWEST BESSEMER, AL 35022 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4437** MEDICAL WEST HOSPITAL AUTHORITY, AND AFFILIATE OF UAB HEALTH SYSTEM ATTN: REGISTERED AGENT 701 20TH STREET SOUTH SUITE 820 BIRMINGHAM, AL 35233 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4438** MEEKER COUNTY 325 SIBLEY AVENUE N COURTHOUSE, LEVEL 4 LITCHFIELD, MN 55355 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4439** MEEKER COUNTY ATTN: COUNTY BOARD CHAIR 325 SIBLEY AVENUE N LITCHFIELD, MN 55355 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4440** MEGHAN LARA ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4441** MEIGS COUNTY ATTN: COUNTY MAYOR 17214 STATE HIGHWAY 58 NORTH DECATUR, TN 37322 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4442** MEIGS COUNTY ATTN: COUNTY CLERK PO BOX 218 DECATUR, TN 37322 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4443** MEIGS COUNTY ATTN: COUNTY ATTORNEY 316 NORTH ATHENS STREET ATHENS, TN 37303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4444** MEIGS COUNTY, OHIO ATTN: PRESIDENT OF BOARD OF COMMISSIONERS 100 EAST SECOND ST POMEROY, OH 45769 | 11/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| **3.4445** | MEIGS COUNTY, OHIO<br>ATTN: PROSECUTING ATTORNEY<br>PROSECUTING ATTORNEY'S OFFICE<br>117 WEST 2ND STREET<br>POMEROY, OH 45769 | 11/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4446** | MELANIE MASSEY, INDIVIDUALLY AND AS NEXT FRIEND<br>AND GUARDIAN OF BABIES S.L.M. AND K.D.R.<br>ATTN: STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4447** | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT<br>FRIEND AND GUARDIAN OF BABY B.H.R.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4448** | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT<br>FRIEND AND GUARDIAN OF BABY B.H.R.<br>ATTN: KEVIN THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4449** | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT<br>FRIEND AND GUARDIAN OF BABY B.H.R.<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4450** | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT<br>FRIEND AND GUARDIAN OF BABY B.H.R.<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4451** | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT<br>FRIEND AND GUARDIAN OF BABY B.H.R.<br>ATTN: SCOTT R. BICKFORD<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4452** | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT<br>FRIEND AND GUARDIAN OF BABY B.H.R.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD, & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4453** MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: KENT HARRISON ROBBINS 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4454** MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4455** MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4456** MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4457** Melissa Ambrosio, individually and as next friend of Baby G.A., on behalf of themselves and all others similarly situated Attn: Celeste Brustowicz, Barry James Cooper, Jr., Stephen H. Wussow, Victor T. Cobb Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4458** MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4459** MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: VICTOR COBB COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4460** MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: BARRY J. COOPER COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4461** MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD EAST CHARLESTON, WV 25311 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4462** MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 3/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4463** MENNONITE GENERAL HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER, CHIEF OPERATING OFFICER, FINANCIAL DIRECTOR, AND RESIDENT AGENT PO BOX 1379 AIBONITO, PR 00705-1379 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4464** MENNONITE GENERAL HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER AND FINACE DIRECTOR CALLE JOSE C VAZQUEZ AIBONITO, PR 00705 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4465** MENNONITE GENERAL HOSPITAL, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER AND FINANCIAL DIRECTOR CALLE JOSE C VAZQUEZ AIBONITO, PR 00705 | 3/4/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4466** MENOMINEE COUNTY ATTN: CHAIR AND CLERK OF THE COUNTY AND TOWN BOARD OF SUPERVISORS W3269 COURTHOUSE LANE KESHENA, WI 54135-0279 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4467** MENOMINEE COUNTY ATTN: CHAIR AND CLERK OF THE COUNTY AND TOWN BOARD OF SUPERVISORS PO BOX 279 KESHENA, WI 54135-0279 | 3/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4468** MENTAL HEALTH & RECOVERY SERVICES BOARD OF ALLEN, AUGLAIZE AND HARDIN COUNTIES ATTN: BOARD OF DIRECTORS AND EXECUTIVE DIRECTOR AND CHIEF OPERATING OFFICER 529 SOUTH ELIZABETH STREET LIMA, OH 45804 | 12/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4469** MENTAL HEALTH & RECOVERY SERVICES BOARD OF LUCAS COUNTY 1 GOVERNMENT CENTER TOLEDO, OH 43604 | 10/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4470** MENTAL HEALTH & RECOVERY SERVICES BOARD OF LUCAS COUNTY ATTN: CHAIR, SECRETARY 701 ADAMS STREET SUITE 800 TOLEDO, OH 43604 | 10/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4471** MENTAL HEALTH & RECOVERY SERVICES BOARD OF LUCAS COUNTY 711 ADAMS STREET 2ND FLOOR TOLEDO, OH 43604 | 10/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4472** MERCER COUNTY ATTN: CHAIRMAN, MERCER COUNTY COMMISSIONERS 112 MERCER COUNTY COURTHOUSE MERCER, PA 16137 | 6/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4473** MERCER COUNTY ATTN: CHAIRMAN, MERCER COUNTY COMMISSIONERS MERCER COUNTY COURTHOUSE MERCER, PA 16137 | 6/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4474** MERCER COUNTY ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS PO BOX 39 STANTON, ND 58571?0039 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4475** MERCER COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COUNTY COMMISSIONERS CENTRAL SERVICE BUILDING 220 WEST LIVINGSTON STREET - ROOM A201 CELINA, OH 45822 | 9/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4476** MERCY HOUSE TEEN CHALLENGE, A NON-FOR-PROFIT CORPORATION ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED 1110 MARY ST GEORGETOWN, MS 39078 | 8/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4477**  MERCY HOUSE TEEN CHALLENGE, A NON-FOR-PROFIT CORPORATION ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: JOHN ARTHUR EAVES , JR. EAVES LAW FIRM, LLC 101 NORTH STATE STREET JACKSON, MS 39201 | 8/23/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4478**  MERIWETHER COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 17234 ROOSEVELT HWY BUILDING B GREENVILLE, GA 30222 | 5/7/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4479**  MESCALERO APACHE TRIBE ATTN: TRIBAL PRESIDENT, TRIBAL CEO/ ADMINISTRATOR AND TRIBAL COUNCIL CHAIRMAN PO BOX 227 108 CENTRAL AVENUE MESCALERO, NM 88340 | 5/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4480**  METRO KNOXVILLE HMA, LLC ATTN: CHIEF EXECUTIVE OR MANAGING AGENT NORTH KNOXVILLE MEDICAL CENTER 7565 DANNAHER DRIVE POWELL, TN 37849 | 7/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4481**  METRO KNOXVILLE HMA, LLC ATTN: REGISTERED AGENT; MANAGING MEMBER 4000 MERIDIAN BOULEVARD COMMUNITY HEALTH SYSTEMS FRANKLIN, TN 37067-6325 | 7/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4482**  METROHEALTH SYSTEM ATTN: PRESIDENT AND CEO THE METROHEALTH SYSTEM 2500 METROHEALTH DRIVE CLEVELAND, OH 44109 | 8/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4483**  METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, TENNESSEE ATTN: MAYOR OFFICE OF THE MAYOR 1 PUBLIC SQUARE, SUITE 100 NASHVILLE, TN 37201 | 12/22/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4484**  METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, TENNESSEE CIRCUIT COURT CLERK'S OFFICE 1 PUBLIC SQUARE, SUITE 302 NASHVILLE, TN 37201 | 12/22/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4485** MIAMI-DADE COUNTY, FLORIDA<br>ATTN: MAYOR AND COMMISSIONERS<br>STEPHEN P. CLARK CENTER<br>111 NW 1ST STREET<br>MIAMI, FL 33128 | 4/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4486** MICCOSUKEE TRIBE OF INDIANS OF FLORIDA<br>ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>MILE MARKER 35<br>U.S HIGHWAY 41 - TAMIAMI TRAIL<br>MIAMI, FL 33194 | 2/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4487** MICHAEL ESPINOSA<br>ATTN: MICHAEL J. HEINEMAN, ESQ.<br>MINGACE & HEINEMAN, PC<br>284 UNION AVENUE<br>FRAMINGHAM, MA 01702 | 9/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4488** MICHAEL ESPINOSA<br>ATTN: MICHAEL J. HEINEMAN, ESQ.<br>HEINLEIN BEELER MINGACE & HEINEMAN, PC<br>276 UNION AVENUE<br>FRAMINGHAM, MA 01702 | 9/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4489** MICHAEL ESPINOSA<br>ATTN: MICHAEL J. HEINEMAN, ESQ.<br>MINGACE & HEINEMAN, PC<br>284 UNION AVENUE<br>FRAMINGHAM, MA 01702 | 9/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4490** MICHAEL ESPINOSA<br>ATTN: MICHAEL J. HEINEMAN, ESQ.<br>HEINLEIN BEELER MINGACE & HEINEMAN, PC<br>276 UNION AVENUE<br>FRAMINGHAM, MA 01702 | 9/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4491** MICHAEL H. PARK INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITU<br>ATTN: RAFEY S. BALABANIAN<br>EDELSON PC<br>123 TOWNSEND STREET - SUITE 100<br>SAN FRANCISCO, CA 94107 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4492** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 N. RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                   Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4493** | MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 N. RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4494** | MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: RAFEY S. BALABANIAN<br>EDELSON PC<br>123 TOWNSEND STREET, SUITE 100<br>SAN FRANCISCO, CA 94107 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4495** | MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4496** | MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA, SUITE 2570<br>CHICAGO, IL 60606 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4497** | MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>1600 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22209 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4498** | MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: JAY EDELSON<br>EDELSON P.C.<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4499** | MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: TODD LOGAN<br>EDELSON PC<br>123 TOWNSEND STREET - SUITE 100<br>SAN FRANCISCO, CA 94107 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4500** | MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: DAVID I. MINDELL<br>EDELSON PC<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 5/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4501** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4502** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4503** MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 5/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4504** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4505** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4506** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4507** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4508** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4509** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL PARK CONSOVOY MCCARTHY PARK PLLC 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4510** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JORDAN ALEXANDER SHAW ZEBERSKY PAYNE 110 SE 6TH STREET - SUITE 2150 FT. LAUDERDALE, FL 33301 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4511** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JORDAN A. SHAW ZEBERSKY PAYNE LLP 110 SOUTHEAST 6TH STREET - SUITE 2150 FORT LAUDERDALE, FL 33301 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4512** MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: KIMBERLY A. SLAVEN ZEBERSKY PAYNE LLP 110 SOUTHEAST 6TH STREET - SUITE 2150 FORT LAUDERDALE, FL 33301 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4513** MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD, SUITE 700 ARLINGTON, VA 22201 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4514** MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA, SUITE 2570 CHICAGO, IL 60606 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4515** MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 N. RIVERSIDE PLAZA, SUITE 2570 CHICAGO, IL 60606 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4516** MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|

### Litigation

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|
| 3.4517 | MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD, SUITE 700 ARLINGTON, VA 22201 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4518 | MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RICHARD ERIC SHELTON DEWSUP KING OLSEN WOREL HAVAS MORTENSEN 36 SOUTH STATE STREET - SUITE 2400 SALT LAKE CITY, UT 84111-0024 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4519 | MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 9/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4520 | MICHAEL MASIOWSKI, M.D., ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED 9330 MEDICAL PLAZA DR. NORTH CHARLESTON, SC 29406 | 7/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4521 | MICHAEL MASIOWSKI, M.D., ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED ATTN: DEAN ANTHONY HAYES MCCABE TROTTER AND BEVERLY PO BOX 212069 - 4500 FORT JACKSON BOULEVARD, SUITE 250 COLUMBIA, SC 29209 | 7/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4522 | MICHAEL MASIOWSKI, M.D., ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. AMERISOURCEBERGEN DRUG CORP., ET AL. ATTN: PAUL S ROTHSTEIN ATTORNEY PAUL S ROTHSTEIN PA 626 NE FIRST STREET GAINESVILLE, FL 32601 | 7/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4523 | MICHAEL MASIOWSKI, M.D., ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. AMERISOURCEBERGEN DRUG CORP., ET AL. ATTN: DEAN ANTHONY HAYES MCCABE TROTTER AND BEVERLY 4500 FORT JACKSON BOULEVARD - PO BOX 212069 COLUMBIA, SC 29221 | 7/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4524 | MICHAEL NERHEIM, LAKE COUNTY STATE'S ATTORNEY ATTN: LAKE COUNTY STATE'S ATTORNEY 18 NORTH COUNTY STREET WAUKEGAN, IL 60085 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                          **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4525  MICHAEL NERHEIM, LAKE COUNTY STATE'S ATTORNEY ATTN: CHAIRPERSON OF THE COUNTY BOARD AND COUNTY CLERK COUNTY BOARD OFFICE 18 NORTH COUNTY STREET WAUKEGAN, IL 60085 | 12/21/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4526  MICHAEL RAY LEWIS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: KENNETH R. SHEMIN SHEMIN LAW FIRM, PLLC 3333 PINNACLE HILLS PARKWAY - SUITE 603 ROGERS, AR 72758 | 6/29/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4527  MICHAEL RAY LEWIS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS P. THRASH THRASH LAW FIRM, P.A. 1101 GARLAND STREET LITTLE ROCK, AR 72201 | 6/29/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4528  MICHAEL RAY LEWIS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MARCUS NEIL BOZEMAN THRASH LAW FIRM, P.A. 1101 GARLAND STREET LITTLE ROCK, AR 72201 | 6/29/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4529  MIDWEST OPERATING ENGINEERS HEALTH AND WELFARE FUND ATTN: CHAIRMAN AND SECRETARY TREASURER OF THE BOARD OF TRUSTEES 6150 JOLIET ROAD 2ND FLOOR ADMINISTRATION OFFICE COUNTRYSIDE, IL 60525-3956 | 2/7/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4530  MIDWEST OPERATING ENGINEERS HEALTH AND WELFARE FUND ATTN: PRESIDENT-BUSINESS MANAGER IUOE LOCAL 150 6200 JOLIET ROAD COUNTRYSIDE, IL 60525 | 2/7/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4531  MIKE HALE, IN HIS CAPACITY AS SHERIFF OF JEFFERSON COUNTY, ALABAMA ATTN: MARK PETTWAY THE SHERIFF OF JEFFERSON COUNTY 2200 REVEREND ABRAHAM WOODS, JR. BIRMINGHAM, AL 35203 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4532  MIKE HALE, IN HIS CAPACITY AS SHERIFF OF JEFFERSON COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | | |
| 3.4533 | MIKE JOLLEY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HARRIS COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 104 NORTH COLLEGE STREET P.O. BOX 365 HAMILTON, GA 31811 | 3/22/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4534 | MIKE JOLLEY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HARRIS COUNTY, GEORGIA 3000 HIGHWAY 42 N. PO BOX 1000 STOCKBRIDGE, GA 30281 | 3/22/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4535 | MIKE KILE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 216 MIMS RD STE 100 SYLVANIA, GA 30467 | 3/22/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4536 | MIKE KILE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY, GEORGIA P.O. BOX 159 SYLVANIA, GA 30467-0159 | 3/22/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4537 | MIKE KILE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY, GEORGIA GEORGIA SHERIFFS' ASSOCIATION 3000 HIGHWAY 42 N.  - P.O. BOX 1000 STOCKBRIDGE, GA 30281 | 3/22/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4538 | MIKE STONE, IN HIS CAPACITY AS THE SHERIFF FOR LINCOLN PARISH LINCOLN PARISH PUBLIC SAFETY COMPLEX 161 ROAD CAMP ROAD RUSTON, LA 71270 | 8/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4539 | MIKE STONE, IN HIS CAPACITY AS THE SHERIFF FOR LINCOLN PARISH ATTN: SHERIFF LINCOLN PARISH SHERIFF'S OFFICE P.O. BOX 2070 RUSTON, LA 71273 | 8/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4540 | Mike Taylor, in his official capacity as the District Attorney General for the Twelfth Judicial District and on behlaf of all political subdivisions therein Attn: District Attorney General for the Twelfth Judicial District P.O. Box 1058 3751 Main St. Jasper, TN 37347 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                   Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4541** Mike Taylor, in his official capacity as the District Attorney General for the Twelfth Judicial District and on behlaf of all political subdivisions therein Attn: District Attorney General for the Twelfth Judicial District 3162 Tullahoma Highway Winchester, TN 37398 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4542** Mike Taylor, in his official capacity as the District Attorney General for the Twelfth Judicial District and on behlaf of all political subdivisions therein Attn: District Attorney General for the Twelfth Judicial District 375 Church St., Suite 300 Dayton, TN 37321 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4543** MILLARD COUNTY ATTN: COUNTY CLERK JUSTICE COMPLEX 765 S HIGHWAY 99 FILLMORE, UT 84631 | 11/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4544** MILLS COUNTY ATTN: AUDITOR; CHAIR OF SUPERVISORS 418 SHARP STREET GLENWOOD, IA 51534 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4545** MILWAUKEE COUNTY, WISCONSIN ATTN: COUNTY EXECUTIVE MILWAUKEE COUNTY COURTHOSUE ROOM 306 - 901 NORTH 9TH STREET MILWAUKEE, WI 53233 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4546** MILWAUKEE COUNTY, WISCONSIN ATTN: COUNTY CLERK COUNTY COURTHOSUE ROOM 105 - 901 NORTH 9TH STREET MILWAUKEE, WI 53233 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4547** MILWAUKEE COUNTY, WISCONSIN ATTN: CHAIRPERSON OF THE BOARD OF SUPERVISORS COURTHOUSE ROOM 201 - 901 NORTH 9TH STREET MILWAUKEE, WI 53233 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4548** MINIDOKA COUNTY ATTN: COUNTY COMMISSIONER; CLERK 715 G STREET P.O. BOX 368 RUPERT, ID 83350 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4549** MINIDOKA COUNTY PO BOX 368 RUPERT, ID 83350 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4550** MINISTER DAVID BREWTON ATTN: MINISTER DAVID BREWTON PO BOX 20845 SHAKER HEIGHTS, OH 44120-0000 | 11/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4551** MINISTER DAVID BREWTON MINISTER DAVID BREWTON P.O. BOX 20845 SHAKER HEIGHTS, OH 44120 | 11/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4552** MINNESOTA PRAIRIE ALLIANCE ATTN: EXECUTIVE DIRECTOR WASECA COUNTY 299 JOHNSON AVE SW - SUITE 160 WASECA, MN 56093 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4553** MINNESOTA PRAIRIE ALLIANCE ATTN: EXECUTIVE DIRECTOR STEELE COUNTY 630 FLORENCE AVENUE OWATONNA, MN 55060 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4554** MINUTE MEN SELECT, INC. ATTN: REGISTRANT AGENT JASON S. LUCARELLI 3740 CARNEGIE AVENUE CLEVELAND, OH 44114 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4555** MINUTE MEN SELECT, INC. ATTN: SECRETARY OF STATE SECRETARY OF STATE'S OFFICE 180 EAST BROAD STREET - 16TH FLOOR COLUMBUS, OH 43215 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4556** MINUTE MEN, INC. MINUTE MEN STAFFING SERVICES 3740 CARNEGIE AVENUE CLEVELAND, OH 44115 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4557** MINUTE MEN, INC. JASON S. LUCARELLI 3740 CARNEGIE AVENUE CLEVELAND, OH 44114 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4558** MINUTE MEN, INC. ATTN: BRANCH MANAGER MINUTE MEN STAFFING SERVICES 3740 CARNEGIE AVENUE CLEVELAND, OH 44115 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4559**  MISSISSIPPI BAND OF CHOCTAW INDIANS ATTN: TRIBAL CHIEF 101 INDUSTRIAL ROAD CHOCTAW, MS 39350 | 4/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4560**  MISSOULA COUNTY ATTN: COUNTY COMMISSIONER 199 W. PINE ST. MISSOULA, MT 59802 | 1/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4561**  MISSOULA COUNTY BOARD OF COUNTY COMMISSIONERS MISSOULA COUNTY COURTHOUSE - 200 W. BROADWAY MISSOULA, MT 59802 | 1/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4562**  MITCHELL COUNTY ATTN: CHAIR OF COUNTY COMMISSIONERS 26 CRIMSON LAUREL CIRCLE SUITE 2 BAKERSVILLE, NC 28705 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4563**  MITCHELL COUNTY 26 CRIMSON LAUREL CIRCLE BAKERSVILLE, NC 28705 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4564**  MITCHELL COUNTY ATTN: COUNTY ATTORNEY 206 OAK AVENUE SPRUCE PINE, NC 28777 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4565**  MOAPA BAND OF PAIUTE INDIANS ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE MOAPA BAND OF PAIUTE INDIANS BUSINESS COOMITTEE 1 LINCOLN STREET P.O. BOX 340 MOAPA, NV 89025 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4566**  MOAPA BAND OF PAIUTE INDIANS ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE MOAPA BAND OF PAIUTE INDIANS BUSINESS COOMITTEE I 1 LINCOLN STREET MOAPA, NV 89025 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4567**  MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC., A NONPROFIT CORPORATION ATTN: MANAGING OR GENERAL AGENT, DIRECTOR 10394 MOFFETT ROAD SEMMES, AL 36575 | 1/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4568** | MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC., A NONPROFIT CORPORATION ATTN: REGISTERED AGENT WILLIAMSON, CHARLES IVY DR 3290 DAUPHIN ST - STE 401 MOBILE, AL 36608 | 1/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4569** | MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC., A NONPROFIT CORPORATION ATTN: ALABAMA SECRETARY OF STATE STATE CAPITOL BUILDING 600 DEXTER AVENUE - SUITE S-105 MONTGOMERY, AL 36130 | 1/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4570** | MOBILE COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4571** | MOBILE COUNTY, ALABAMA ATTN: CIRCUIT CLERK OF MOBILE COUNTY 205 GOVERNMENT STREET - SUITE 913 MOBILE, AL 96644-2911 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4572** | MONITEAU COUNTY, MISSOURI ATTN: CLERK OF THE COUNTY COMMISSION AND COMMISSIONER MONITEAU COUNTY COURTHOUSE 200 EAST MAIN STREET CALIFORNIA, MO 65018 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4573** | MONMOUTH COUNTY ATTN: COUNTY ADMINISTRATOR, DIRECTOR OF THE BOARD OF CHOSEN FREEHOLDERS MONMOUTH COUNTY HALL OF RECORDS ONE EAST MAIN STREET - P.O. BOX 1255 FREEHOLD, NJ 07728 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4574** | MONMOUTH COUNTY ATTN: COUNTY CLERK MARKET YARD 33 MECHANIC STREET FREEHOLD, NJ 07728 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4575** | MONONGALIA COUNTY COMMISSION ATTN: COUNTY COMMISSIONER 243 HIGH ST MORGANTOWN, WV 26505 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4576** | MONONGALIA COUNTY COMMISSION ATTN: PROSECUTING ATTORNEY 243 HIGH STREET COURTHOUSE ROOM 323 MORGANTOWN, WV 26505 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4577   MONONGALIA COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>243 HIGH STREET<br>COURTHOUSE ROOM 123<br>MORGANTOWN, WV 26505-5491 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4578   MONONGALIA COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4579   MONONGALIA COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4580   MONONGALIA COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4581   MONONGALIA COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4582   MONONGALIA COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4583   MONONGALIA COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4584   MONONGALIA COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4585   MONONGALIA COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4586** MONONGALIA COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4587** MONONGALIA COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4588** MONONGALIA COUNTY GENERAL HOSPITAL COMPANY<br>ATTN: PRESIDENT, SECRETARY, AGENT, OFFICERS,<br>DIRECTORS, AND TRUSTEES<br>1200 J.D. ANDERSON DRIVE<br>MORGANTOWN, WV 26505 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4589** MONROE COUNTY<br>ATTN: MAYOR<br>105 COLLEGE STREET SOUTH<br>SUITE 1<br>MADISONVILLE, TN 37354 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4590** MONROE COUNTY<br>ATTN: CHAIRPERSON OF THE COUNTY BOARD, COUNTY<br>CLERK<br>202 SOUTH K ST<br>ROOM 1<br>SPARTA, WI 54656 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4591** MONROE COUNTY<br>ATTN: COUNTY ATTORNEY, AND COUNTY COURT CLERK<br>PO BOX 1990<br>KNOXVILLE, TN 37901 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4592** MONROE COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CHAIRMAN OF MONROE COUNTY BOARD OF<br>COUNTY COMMISSIONERS, COUNTY CLERK<br>101 N. MAIN ST. ROOM 34<br>WOODSFIELD, OH 43793 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4593** MONROE COUNTY BOARD OF COUNTY COMMISSIONERS<br>MONROE COUNTY PROSECUTOR'S OFFICE<br>101 N. MAIN ST.<br>WOODSFIELD, OH 43793 | 5/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4594** MONROE COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>BOARD OF COMMISSIONERS<br>38 WEST MAIN STREET - P.O. BOX 189<br>FORSYTH, GA 31029 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.4595** MONROE COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>BOARD OF COMMISSIONERS<br>38 WEST MAIN STREET<br>FORSYTH, GA 31029 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4596** MONROE COUNTY, MISSISSIPPI<br>201 W. COMMERCE ST.<br>P. O. BOX 578<br>ABERDEEN, MS 39730 | 9/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4597** MONROE COUNTY, MISSISSIPPI<br>ATTN: CHANCERY CLERK, COUNTY ATTORNEY,<br>PRESIDENT OF THE BOARD OF SUPERVISORS<br>201 W. COMMERCE ST.<br>ABERDEEN, MS 39730 | 9/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4598** MONTGOMERY COUNTY<br>ATTN: COUNTY ATTORNEY<br>MONTGOMERY COUNTY GOVERNMENT CENTER<br>755 ROANOKE STREET, STE 2F<br>CHRISTIANSBURG, VA 24073 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4599** MONTGOMERY COUNTY, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4600** MONTGOMERY COUNTY, AL<br>ATTN: CHAIRPERSON OF THE MONTGOMERY COUNTY<br>COMMISSION<br>MONTGOMERY COUNTY COMMISSION<br>P.O. BOX 1667<br>MONTGOMERY, AL 36102 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4601** MONTGOMERY COUNTY, AL<br>ATTN: OFFICE OF THE CIRCUIT CLERK<br>PO BOX 1667<br>MONTGOMERY, AL 36102-1667 | 4/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4602** MONTGOMERY COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS<br>PO BOX 295<br>310 WEST BROAD STREET<br>MT VERNON, GA 30445 | 4/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4603** MONTGOMERY COUNTY, KANSAS<br>ATTN: CHAIR OF COMMISSIONERS; COUNTY CLERK AND<br>TREASURER<br>217 EAST MYRTLE STREET<br>PO BOX 767<br>INDEPENDENCE, KS 67301 | 6/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4604** MONTGOMERY COUNTY, MARYLAND ATTN: COUNTY EXECUTIVE AND RESIDENT AGENT FOR MONTGOMERY COUNTY EXECUTIVE OFFICE BUILDING 101 MONROE STREET - 2ND FLOOR ROCKVILLE, MD 20850 | 2/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4605** MONTGOMERY COUNTY, MISSOURI ATTN: COUNTY CLERK 211 EAST THIRD STREET MONTGOMERY CITY, MO 63361 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4606** MONTGOMERY COUNTY, TN ATTN: COUNTY MAYOR, CIRCUIT COURT CLERK 1 MILLENNIUM PLAZA CLARKSVILLE, TN 37040 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4607** MOORE COUNTY ATTN: MAYOR 196 MAIN STREET PO BOX 206 LYNCHBURG, TN 37352 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4608** MOORE COUNTY ATTN: COUNTY MANAGER; COMMISSIONERS; COUNTY ATTORNEY PO BOX 905 CARTHAGE, NC 28327 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4609** MOORE COUNTY ATTN: MAYOR 196 MAIN STREET PO BOX 196 LYNCHBURG, TN 37352 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4610** MOORE COUNTY ATTN: CITY ATTORNEY PO BOX 169 SHELBYVILLE, TN 37162 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4611** MOREHOUSE PARISH POLICE JURY ATTN: MOREHOUSE PARISH POLICE JURY PRESIDENT, MOREHOUSE PARISH POLICE JURY VICE PRESIDENT 125 EAST MADISON BASTROP, LA 71220 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4612** MOREHOUSE PARISH POLICE JURY ATTN: MOREHOUSE PARISH POLICE JURY PRESIDENT, MOREHOUSE PARISH POLICE JURY VICE PRESIDENT PO BOX 509 BASTROP, LA 71221 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4613** | MORGAN CITY<br>ATTN: MAYOR, CITY COUNCILL CLERK, CITY ATTORNEY<br>MORGAN CITY CITY HALL<br>512 FIRST STREET<br>MORGAN CITY, LA 70380 | 10/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4614** | MORGAN COUNTY<br>ATTN: CHAIRMAN OF THE COUNTY COUNCIL, VICE CHAIRMAN OF THE COUNTY COUNCIL, MORGAN COUNTY ATTORNEY<br>180 SOUTH MAIN STREET<br>MARTINSVILLE, IN 46151 | 6/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4615** | MORGAN COUNTY<br>ATTN: CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS, VICE CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS<br>MORGAN COUNTY ADMINISTRATION BUILDING<br>180 SOUTH MAIN STREET - SUITE 112<br>MARTINSVILLE, IN 46151 | 6/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4616** | MORGAN COUNTY<br>ATTN: COUNTY CLERK<br>10 EAST WASHINGTON STREET<br>MARTINSVILLE, IN 41651 | 6/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4617** | MORGAN COUNTY<br>ATTN: COUNTY ATTORNEY<br>505 MAIN STREET<br>WARBURG, TN 37887 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4618** | MORGAN COUNTY<br>ATTN: COUNTY EXECUTIVE AND COUNTY CLERK<br>415 NORTH KINGSTON STREET<br>WARBURG, TN 37887 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4619** | MORGAN COUNTY, ALABAMA<br>ATTN: OFFICE OF THE CIRCUIT CLERK AND COMMISSION CHAIRMAN<br>MORGAN COUNTY COURTHOUSE<br>302 LEE STREET NORTHEAST<br>DECATUR, AL 35601 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4620** | MORGAN COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4621** | MORGAN COUNTY, MISSOURI<br>ATTN: CLERK<br>MORGAN COUNTY COURTHOUSE<br>100 EAST NEWTON STREET - ROOM 23<br>VERSAILLES, MO 65084 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                 Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4622** MORGAN COUNTY, MISSOURI<br>MORGAN COUNTY COURTHOUSE<br>100 EAST NEWTON STREET<br>VERSAILLES, MO 65084 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4623** MORGAN COUNTY, TN<br>ATTN: COUNTY EXECUTIVE, COUNTY ATTORNEY, CIRCUIT COURT CLERK<br>415 NORTH KINGSTON STREET<br>WARTBURG, TN 37887 | 1/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4624** MORRISON COUNTY, MN<br>ATTN: CHAIR OF THE COUNTY BOARD AND COUNTY AUDITOR<br>213 - 1ST AVENUE SE<br>LITTLE FALLS, MN 56345 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4625** MORRISVILLE BOROUGH, PENNSYLVANIA<br>ATTN: MAYOR AND COUNCIL PRESIDENT AND BOROUGH MANAGER AND BOROUGH SECRETARY<br>35 UNION STREET<br>MORRISVILLE, PA 19067 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4626** MORROW COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COMMISSIONER<br>80 NORTH WALNUT STREET<br>MOUNT GLEAD, OH 43338 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4627** MOUNTAIN STATES HEALTH ALLIANCE F/K/A JOHNSON CITY MEDICAL CENTER HOSPITAL, INC.<br>ATTN: REGISTERED AGENT; MANAGING AGENT<br>400 NORTH STATE OF FRANKLIN ROAD<br>JOHNSON CITY MEDICAL CENTER<br>JOHNSON CITY, TN 37604-6035 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4628** MOUNTRAIL COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>101 NORTH MAIN STREET<br>STANLEY, ND 58784 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4629** MOWER COUNTY, MN<br>ATTN: CHAIR OF THE COUNTY BOARD<br>201 - 1ST STREET NE<br>SUITE 9<br>AUSTIN, MN 55912 | 11/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4630** MOWER COUNTY, MN<br>201 - 1ST STREET NE<br>SUITE 7<br>AUSTIN, MN 55912 | 11/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4631** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4632** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4633** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4634** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT M. HARE 437 GRANT STREET FRICK BUILDING SUITE 1806 PITTSBURGH, PA 15219 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4635** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4636** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT M. HARE 1806 FRICK BUILDING 437 GRANT STREET PITTSBURGH, PA 15219 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4637** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: COUNSEL 210 FIRST STREET VANDERGRIFT, PA 15690 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4638** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED 201 1ST STREET VANDERGRIFT, PA 15690 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4639** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4640** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4641** MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: COUNSEL 1101 BUILDING SUITE 205 EASTON, PA 18042-0 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4642** MSP RECOVERY CLAIMS SERIES LLC ATTN: TITLE MANAGER SERIES MRCS, A SERIES OF MDA, SERIES LLC 2701 SOUTH LE JEUNE ROAD - 10TH FLOOR CORAL GABLES, FL 33134 | 2/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4643** MSP RECOVERY CLAIMS SERIES LLC ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 1201 HAYS STREET TALAHASSEE, FL 32301 | 2/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4644** MSP RECOVERY CLAIMS SERVICES LLC ATTN: REGISTERED AGENT 2701 SOUTH LE JEUNE ROAD TENTH FLOOR CORAL GABLES, FL 33134 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4645** MSP RECOVERY CLAIMS SERVICES LLC ATTN: PRESIDENT, AND MANAGER 2701 SOUTH LE JEUNE ROAD 10TH FLOOR CORAL GABLES, FL 33134 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4646** MSP RECOVERY CLAIMS, SERIES LLC ATTN: PRESIDENT, AND MANAGER 1201 HAYS STREET TALAHASSEE, FL 32301 | 1/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4647** MSP RECOVERY CLAIMS, SERIES LLC ATTN: CHIEF EXECUTIVE OFFICER, AND MANAGIER 2701 SOUTH LE JEUNE ROAD 10TH FLOOR CORAL GABLES, FL 33134 | 1/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4648**  MSP RECOVERY CLAIMS, SERIES LLC<br>ATTN: SECRETARY OF STATE<br>R.A. GRAY BUILDING<br>500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399-0250 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4649**  MSP RECOVERY CLAIMS, SERVICES LLC<br>ATTN: SECRETARY OF STATE<br>R.A. GRAY BUILDING<br>500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399-0250 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4650**  MSP RECOVERY SERVICES LLC<br>2701 SOUTH LE JEUNE ROAD<br>10TH FLOOR<br>CORAL GABLES, FL 33134 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4651**  MSPA CLAIMS 1, LLC<br>ATTN: PRESIDENT, AND REGISTERED AGENT, AND MANAGER<br>2701 SOUTH LE JEUNE ROAD<br>10TH FLOOR<br>CORAL GABLES, FL 33134 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4652**  MSPA CLAIMS 1, LLC<br>ATTN: SECRETARY OF STATE<br>R.A. GRAY BUILDING<br>500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399-0250 | 1/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4653**  MSPA CLAIMS I, LLC<br>ATTN: REGISTERED AGENT FOR SERVICE OF PROCESS; MANAGER<br>C/O SANDRA RODRIGUEZ<br>2701 SOUTH LE JEUNE ROAD - 10TH FLOOR<br>CORAL GABLES, FL  33134 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4654**  MSPA CLAIMS I, LLC<br>ATTN: TRACY L. TURNER<br>PENDLEY, BAUDIN & COFFIN, LLP<br>7573 OGDEN WOODS BLVD<br>NEW ALBANY, OH 43054 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4655**  MSPA CLAIMS I, LLC<br>ATTN: CHRISTOPHER L. COFFIN<br>PENDLEY, BAUDIN & COFFIN, LLP<br>1515 POYDRAS STREET - SUITE 1400<br>NEW ORLEANS, LA 70112 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4656**  MSPA CLAIMS I, LLC<br>ATTN: COURTNEY L. STIDHAM<br>PENDLEY, BAUDIN & COFFIN, LLP<br>1515 POYDRAS STREET - SUITE 1400<br>NEW ORLEANS, LA 70112 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                       **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4657    MUCKLESHOOT INDIAN TRIBE<br>ATTN: CHAIR<br>39015 - 172ND AVENUE SOUTHEAST<br>AUBURN, WA 98092 | 3/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4658    MUNICIPALITY OF ARROYO, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>GOBIERNO MUNICIPAL DE ARROYO<br>CALLE MORSE #64 - P.O. BOX 477<br>ARROYO, PR 00714 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4659    MUNICIPALITY OF BAYAMON, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>5TO PISO, CASA ALCALDÍA<br>CARRETERA NÚMERO 2, KILOMETRO 11<br>BAYAMÓN, PR 00960 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4660    MUNICIPALITY OF CAGUAS, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>ALCALDÍA, WILLIAM MIRANDA MARÍN<br>CALLE ALEJANDRO TAPIA Y RIVERA  - 5TO NIVEL<br>CAGUAS, PR 00725 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4661    MUNICIPALITY OF CANOVANAS, PUERTO RICO<br>ATTN: MAYOR<br>PO BOX 1612<br>CANÓVANAS, PR 00729-1612 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4662    MUNICIPALITY OF CATANO, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>ALCALDÍA<br>P.O. BOX 428<br>CATAÑO, PR 00963 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4663    MUNICIPALITY OF CEIBA, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>ALCALDÍA<br>P.O. BOX 224<br>CEIBA, PR 00735 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4664    MUNICIPALITY OF COAMO, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>ALCALDÍA<br>P.O. BOX 1875<br>COAMO, PR 00769 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4665    MUNICIPALITY OF GUAYAMA, PUERTO RICO<br>ATTN: MAYOR/ALCALDE<br>CITY HALL GUAYAMA<br>P.O. BOX 360<br>GUAYAMA, PR 00785 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4666** MUNICIPALITY OF GUAYANILLA, PUERTO RICO ATTN: GUAYANILLA MAYOR/ALCALDE CITY HALL GUAYANILLA P.O. BOX 560550 GUAYANILLA, PR 00656 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4667** MUNICIPALITY OF GUAYANILLA, PUERTO RICO ATTN: GUAYANILLA MAYOR/ALCALDE ALCALDÍA DE GUAYANILLA GUAYANILLA, PR 00656 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4668** MUNICIPALITY OF JUNCOS, PUERTO RICO ATTN: MAYOR PO BOX 1706 JUNCOS, PR 00777 | 8/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4669** MUNICIPALITY OF LOIZA, PUERTO RICO ATTN: LOÍZA MAYOR/ALCALDIA CITY HALL LOÍZA P.O. BOX 508 LOIZA, PR 00772 | 12/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4670** MUNICIPALITY OF LOIZA, PUERTO RICO ATTN: LOÍZA MAYOR/ALCALDIA LOÍZA CITY HALL 3 CALLE ESPIRITU SANTO LOÍZA, PR 00772 | 12/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4671** MUNICIPALITY OF RIO GRANDE, PUERTO RICO ATTN: MAYOR PO BOX 847 RIO GRANDE, PR 00745 | 7/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4672** MUNICIPALITY OF SABANA GRANDE, PUERTO RICO, ET AL. ATTN: MAYOR/ALCALDE MUNICIPIO DE SABANA GRANDE 60 ESQ BETANCES SABANA GRANDE, PR 00637 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4673** MUNICIPALITY OF SABANA GRANDE, PUERTO RICO, ET AL. ATTN: MAYOR/ALCALDE CASA ALCALDÍA DE SABANA GRANDE 42 CALLE ÁNGEL GREGORIO MARTÍNEZ SABANA GRANDE, PR 00637 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4674** MUNICIPALITY OF SABANA GRANDE, PUERTO RICO, ET AL. ATTN: MAYOR CITY HALL SABANA GRANDE P.O. BOX 356 SABANA GRANDE, PR 00637 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                        Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4675** MUNICIPALITY OF VEGA ALTA, PUERTO RICO<br>P.O. BOX 1390<br>VEGA ALTA, PR 00692-1390 | 8/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4676** MUNICIPALITY OF VILLALBA, PUERTO RICO, ET AL.<br>ATTN: ALCALDE<br>ALCALDÍA<br>P.O. BOX 1506<br>VILLALBA, PR 00766 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4677** MUNICIPALITY OF YABUCOA, PUERTO RICO<br>ATTN: MAYOR<br>PO BOX 97<br>YABUCOA, PR 00767-0097 | 6/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4678** MUSETTE CHANCEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES D.C.1. AND D.C.2.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4679** MUSKEGON COUNTY, MICHIGAN<br>ATTN: COUNTY CLERK<br>990 TERRACE STREET<br>IST FLOOR<br>MUSKEGON, MI 49442 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4680** MUSKEGON COUNTY, MICHIGAN<br>990 TERRACE STREET<br>1ST FLOOR<br>MUSKEGON, MI 49442 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4681** MUSKINGUM COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY COMMISSIONERS<br>401 MAIN STREET<br>ZANESVILLE, OH 43701 | 1/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4682** NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: SETH MEYER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4683** NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: HEATHER SPAIDE<br>ZELDES, NEEDLE & COOPER, PC<br>263 TRESSER BLVD - 14TH FLOOR<br>STAMFORD, CT 06901 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4684** | NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: ASHLEY C. KELLER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2750<br>CHICAGO, IL 60606 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4685** | NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MICHAEL H. PARK<br>ATTN: MICHAEL H PARK<br>745 FIFTH AVENUE - SUITE 500<br>NEW YORK, NY 10151 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4686** | NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: BRENDAN J. O'ROURKE<br>ZELDES, NEEDLE & COOPER, PC<br>263 TRESSER BLVD - 14TH FLOOR<br>STAMFORD, CT 06901 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4687** | NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WILLIAM S. CONSOVOY<br>CONSOVOY MCCARTHY PARK PLLC<br>3033 WILSON BOULEVARD - SUITE 700<br>ARLINGTON, VA 22201 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4688** | NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: TRAVIS LENKNER<br>KELLER LENKNER LLC<br>150 NORTH RIVERSIDE PLAZA - SUITE 2570<br>CHICAGO, IL 60606 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4689** | NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS R. MCCARTHY<br>CONSOVOY MCCARTHY PARK PLLC<br>- SUITE 700<br>ARLINGTON, VA 22201 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4690** | NAOMI WRIGHT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.W.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4691** | NAOMI WRIGHT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.W.<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4692**  NASSAU UNIVERSITY MEDICAL CENTER<br>ATTN: PRESIDENT AND VICE PRESIDENT<br>2201 HEMPSTEAD TURNPIKE<br>EAST MEADOW, NY 11554 | 8/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4693**  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: WHITNEY A. LEONARD<br>SONOSKY CHAMBERS SACHSE MILLER & MONKMAN LLP<br>725 EAST FIREWEED LANE - SUITE 420<br>ANCHORAGE, AK 99503 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4694**  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: LLOYD B. MILLER<br>SONOSKY CHAMBERS SACHSE MILLER & MONKMAN LLP<br>725 EAST FIREWEED LAND - SUITE 420<br>ANCHORAGE, AK 99503 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4695**  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: DONALD J. SIMON<br>SONOSKY CHAMBERS SACHSE ENDRESON & PERRY LLP<br>1425 K STREET N.W. - SUITE 600<br>WASHINGTON, DC 20005 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4696**  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: ELIZABETH J. CABRASER<br>LIEFF CABRASER HEIMANN & BERNSTEIN LLP<br>275 BATTERY STREET - 29TH FLOOR<br>SAN FRANCISCO, CA 94111-3339 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4697**  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: ERIC B. FASTIFF<br>LIEFF CABRASER HEIMANN & BERNSTEIN LLP<br>275 BATTERY STREET - 29TH FLOOR<br>SAN FRANCISCO, CA 94111-3339 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4698**  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MARK P. CHALOS<br>LIEFF CABRASER HEIMANN & BERNSTEIN LLP<br>222 2ND AVENUE SOUTH - SUITE 1540<br>NASHVILLE, TN 37201 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4699**  NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: DAN DRACHLER<br>ZWERLING SCHACHTER & SWERLING LLP<br>1904 THIRD AVENUE - SUITE 1030<br>SEATTLE, WA 98101 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4700** NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ROBERT S. SCHACHTER ZWERLING SCHACHTER & ZWERLING LLP 41 MADISON AVENUE NEW YORK, NY 10010 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4701** NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CHAIRMAN, TRIBAL COUNCIL 115 MILL BAY ROAD KODIAK, AK 99615 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4702** NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SONA R. SHAH ZWERLING SCHAACHTER & ZWERLING LLP 41 MADISON AVENUE NEW YORK, NY 10010 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4703** NATIVE VILLAGE OF PORT HEIDEN ATTN: PRESIDENT, ADMINISTRATOR 2200 JAMES STREET PORT HEIDEN, AK 99549 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4704** NATIVE VILLAGE OF PORT HEIDEN ATTN: CHAIRMAN AND TRIBAL COUNSEL PO BOX 49007 PORT HEIDEN, AK 99549 | 11/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4705** NESHOBA COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS SUPERVISOR DISTRICT FOUR 12721 ROAD 339 UNION, MS 39365 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4706** NESHOBA COUNTY, MISSISSIPPI NESHOBA COUNTY CHANCERY CLERK 401 E. BEACON STREET, - SUITE 107 PHILADELPHIA, MS 39350 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4707** NEW HANOVER COUNTY 230 GOVERNMENT CENTER DRIVE SUITE 175 WILMINGTON, NC 28403 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4708** NEW HANOVER COUNTY ATTN: COUNTY MANAGER & CHAIRMAN TO THE BOARD OF COUNTY COMMISSIONERS 230 GOVERNMENT CENTER DRIVE SUITE 195 WILMINGTON, NC 28403 | 12/14/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                  Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4709** NEW HANOVER COUNTY<br>ATTN: COUNTY ATTORNEY<br>230 GOVERNMENT CENTER DRIVE<br>SUITE 125<br>WILMINGTON, NC 28403 | 12/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4710** NEW ORLEANS MISSION, INC.<br>ATTN: REGISTERED AGENT AND DIRECTOR<br>1134 BARONNE STREET<br>NEW ORLEANS, LA 70113 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4711** NEW ORLEANS MISSION, INC.<br>ATTN: DIRECTOR<br>1130 ORETHA CASTLE<br>HALEY BLVD.<br>NEW ORLEANS, LA 70113 | 8/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4712** NEWMAN'S MEDICAL SERVICES, INC.<br>ATTN: PRESIDENT<br>350 COTTAGE HILL ROAD<br>SUITE 100<br>MOBILE, AL 36609 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4713** NEWTON COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS; COUNTY MANAGER<br>1124 CLARK STREET<br>COVINGTON, GA 30014 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4714** NEWTOWN TOWNSHIP<br>ATTN: TOWNSHIP MANAGER<br>NEWTOWN TOWNSHIP ADMINISTRATIVE OFFICES<br>100 MUNICIPAL DRIVE<br>NEWTOWN, PA 18940 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4715** NEZ PERCE TRIBE<br>ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE NEZ PERCE TRIBE<br>120 BEAVER GRADE<br>P.O. BOX 305<br>LAPWAI, ID 83540 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4716** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4717** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M.<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4718** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4719** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4720** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4721** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4722** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4723** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4724** NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. ATTN: SPENCER R. DOODY 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4725** NICOLE TUTTLE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                           Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4726** Niola Lechuga, individually and as next friend and guardian of Babies Q.H.L. and A.G.L., on behalf of themselves and all others similarly situated<br>Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans, LA 70130 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4727** NIOLA LECHUGA, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES Q.H.L. AND A.G.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: KEVIN W. THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4728** NIOLA LECHUGA, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES Q.H.L. AND A.G.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4729** NIOLA LECHUGA, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES Q.H.L. AND A.G.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4730** NOBLE COUNTY, OHIO<br>150 COURTHOUSE<br>CALDWELL, OH 43724 | 10/3/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4731** NOBLE COUNTY, OHIO<br>COURTHOUSE ROOM 210<br>CALDWELL, OH 43724-1294 | 10/3/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4732** NOBLE COUNTY, OHIO<br>ATTN: MAYOR<br>CITY HALL 2ND FLOOR<br>90 WEST BROAD STREET<br>COLUMBUS, OH 43215 | 10/3/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4733** NODAWAY COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>403 NORTH MARKET<br>ROOM 211 - ADMINISTRATION BUILDING<br>MARYVILLE, MO 64468 | 6/13/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4734**   NOITU INSURANCE TRUST FUND ATTN: PRESIDENT AND VICE PRESIDENT NATIONAL ORGANIZATION OF INDUSTRIAL TRADE UNIONS 148-06 HILLSIDE AVENUE JAMAICA, NY 11435 | 8/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4735**   NOLA SJH II, LLC ATTN: REGISTERED AGENT AND OFFICER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4736**   NOLA SJH II, LLC ATTN: MANAGER THE CARPENTER HOUSE OF ST JOSEPH HOSPICE 513 UPSTREAM STREET RIVER RIDGE, LA 70123 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4737**   NORTH CADDO HOSPITAL SERVICE DISTRICT D/B/A NORTH CADDO MEDICAL CENTER ATTN: CHIEF EXECUTIVE OFFICER 815 SOUTH PINE STREET VIVIAN, LA 71082 | 10/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4738**   NORTH CADDO HOSPITAL SERVICE DISTRICT D/B/A NORTH CADDO MEDICAL CENTER ATTN: REGISTERED AGENT OF NORTH CADDO HOSPITAL SERVICE DISTRICT 111 FREESTATE BOULEVARD SUITE 117 SHREVEPORT, LA 71107-6540 | 10/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4739**   NORTH MISSISSIPPI MEDICAL CENTER INC. ATTN: CHIEF EXECUTIVE OFFICER, AND ADMINISTRATOR NORTH MISSISSIPPI HEALTH SERVICES 830 SOUTH GLOSTER STREET TUPELO, MS 38801 | 3/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4740**   NORTH MISSISSIPPI MEDICAL CENTER INC. ATTN: INCORPORATOR - F.M. BUSH III 316 COURT STREET P.O. BOX 648 TUPELO, MS 38804 | 3/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4741**   NORTHEAST AMBULANCE AND FIRE PROTECTION DISTRICT OF ST. LOUIS COUNTY, MISSOURI ATTN: CLERK OF ST. LOUIS COUNTY COUNCIL LAWRENCE K. ROOS GOVERNMENT BUILDING 41 SOUTH CENTRAL AVENUE - 1ST FLOOR ST. LOUIS, MO 63105 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4742** NORTHEAST CARPENTERS FUNDS ATTN: CO-CHAIRMAN OF BOARD OF TRUSTEES; VICE CO- CHAIRMAN OF BOARD OF TRUSTEES 91 FIELDCREST AVENUE RARITAN PLAZA II - 3RD FLOOR EDISON, NJ 08837 | 4/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4743** NORTHEAST TENNESSEE COMMUNITY HEALTH CENTERS, INC. ATTN: REGISTERED AGENT 325 TREASURE LANE #70403 JOHNSON CITY, TN 37614 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4744** NORTHERN ARAPAHO TRIBE ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO PO BOX 396 FT. WASHAKIE, WY 82514 | 4/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4745** NORTHERN ARAPAHO TRIBE ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO 533 ETHETE RD #8480 ETHETE, WY 82520 | 4/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4746** NORTHERN ARAPAHO TRIBE ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO 533 ETHETE RD # 8480 ETHETE, WY 82520 | 4/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4747** NORTHERN CHEYENNE TRIBE ATTN: PRESIDENT AND TRIBAL CHAIRMAN OF THE NORTHERN CHEYENNE TRIBE LITTLEWOLF CAPITAL BUILDING P.O. BOX 128 - 600 CHEYENNE AVENUE LAME DEER, MT 59043 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4748** NORTHUMBERLAND COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY PO BOX 217 HEATHSVILLE, VA 22473 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4749** NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST ATTN: PRESIDENT, OFFICERS, AND AGENTS 1905 WEST WASHINGTON STREET, SUITE 201 PHOENIX, AZ 85009 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4750** NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST ATTN: PRESIDENT, OFFICERS, AND AGENTS ERIN P. COLLINS & ASSOCIATES, INC. 1115 STOCKTON HILL ROAD - SUITE 101 KINGMAN, AZ 86401 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4751** NORTHWEST HOSPITAL, LLC<br>ATTN: REGISTERED AGENT<br>CORPORATION SERVICE COMPANY<br>8825 NORTH 23RD AVENUE - SUITE 100<br>PHOENIX, AZ 85021 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4752** NORTHWEST HOSPITAL, LLC<br>ATTN: SECRETARY OF STATE<br>1700 WEST WASHINGTON STREET<br>FLOOR 7<br>PHOENIX, AZ 85007 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4753** NORTHWEST HOSPITAL, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>6200 NORTH LACHOLLA BOULEVARD<br>TUCSON, AZ 85741 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4754** NORTON COMMUNITY HOSPITAL<br>ATTN: REGISTERED AGENT<br>400 NORTH STATE OF FRANKLIN ROAD<br>JOHNSON CITY, TN 37604 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4755** NORTON COMMUNITY HOSPITAL<br>ATTN: OFFICER OR MANAGING AGENT<br>100 FIFTEENTH STREET NORTHWEST<br>NORTON, VA 24273 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4756** NORTON SOUND HEALTH CORPORATION<br>ATTN: PRESIDENT<br>1000 GREG KRUSCHEK AVENUE<br>NOME, AK 99762 | 10/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4757** NORTON SOUND HEALTH CORPORATION<br>ATTN: REGISTERED AGENT<br>DWT ALASKA CORP.<br>188 WEST NORTHERN LIGHTS BOULEVARD - SUITE 1100<br>ANCHORAGE, AK 99503 | 10/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4758** NUECES COUNTY HOSPITAL DISTRICT<br>ATTN: COUNTY JUDGE<br>NUECES COUNTY COURTHOUSE<br>901 LEOPARD STREET - FLOOR: 3RD ROOM: 303<br>CORPUS CHRISTI, TX 78401 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4759** NYE COUNTY, NEVADA<br>ATTN: COUNTY COMMISSIONER, CHAIRMAN<br>2100 EAST WALT WILLIAMS DRIVE<br>SUITE 100<br>PAHRUMP, NV 89048 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4760  NYE COUNTY, NEVADA ATTN: AARON FORD STATE OF NEVADA ATTORNEY GENERAL OLD SUPREME CT. BLDG. - 100 N. CARSON ST. CARSON CITY, NV 89701 | 10/25/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4761  OAK HILL HOSPITAL CORPORATION D/B/A PLATEAU MEDICAL CENTER ATTN: PRESIDENT, OFFICERS, DIRECTORS, AND TRUSTEES 4000 MERIDIAN BOULEVARD FRANKLIN, TN 37067 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4762  OAK HILL HOSPITAL CORPORATION D/B/A PLATEAU MEDICAL CENTER ATTN: REGISTERED AGENT CORPORATION SERVICE COMPANY 209 WEST WASHINGTON STTREET CHARLESTON, WV 25302 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4763  OAK HILL HOSPITAL CORPORATION D/B/A PLATEAU MEDICAL CENTER ATTN: PRESIDENT, OFFICERS, DIRECTORS, AND TRUSTEES 430 MAIN STREET OAK HILL, WV 25901 | 4/29/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4764  OASIS HOSPITAL ATTN: STATUTORY AGENT 2345 SOUTH ALMA SCHOOL ROAD #104 MESA, AZ 85210 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4765  OASIS HOSPITAL ATTN: CHIEF MEDICAL OFFICER 750 NORTH 40TH STREET PHOENIX, AZ 85008 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4766  OASIS HOSPITAL ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4767  OCHILTREE COUNTY HOSPITAL DISTRICT ATTN: REGISTERED AGENT 315 SOUTH MAIN STREET PERRYTON, TX 79070 | 7/24/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4768  OCHILTREE COUNTY HOSPITAL DISTRICT ATTN: ADMINISTRATOR / CEO OCHILTREE GENERAL HOSPITAL 3101 SOUTH GARRETT DRIVE PERRYTON, TX 79070 | 7/24/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4769** OCONEE COUNTY, GA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>PO BOX 145<br>WATKINSVILLE, GA 30677 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4770** OCONEE COUNTY, GA<br>ATTN: THE MAYOR<br>SOUTH MAIN STREET<br>WATKINSVILLE, GA 30677 | 2/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4771** OCONTO COUNTY<br>ATTN: COUNTY BOARD CHAIR<br>8304 W. RIVER RD.<br>LENA, WI 54139 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4772** OCONTO COUNTY<br>ATTN: COUNTY CLERK<br>301 WASHINGTON STREET<br>OCONTO, WI 54153 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4773** ODYSSEY HOUSE LOUISIANA, INC.<br>ATTN: REGISTERED AGENT AND CHIEF EXECUTIVE OFFICER<br>1125 NORTH TONTI STREET<br>NEW ORLEANS, LA 70119 | 2/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4774** OGLALA LAKOTA SIOUX TRIBE<br>ATTN: PRESIDENT, EXECUTIVE COMMITTEE, AND TRIBAL COUNSEL<br>OGLALA SIOUX TRIBE<br>PO BOX 2070 - 107 WEST MAIN STREET<br>PINE RIDGE, SD 57770 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4775** OGLETHORPE COUNTY, GEORGIA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>PO BOX 261<br>LEXINGTON, GA 30648 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4776** OHIO CARPENTERS HEALTH FUND<br>ATTN: DIRECTOR, AGENT, OFFICERS, AND BOARD OF TRUSTEES<br>700 TOWER DRIVE, SUITE 300<br>TROY, MI  48098 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4777** OHIO CARPENTERS HEALTH FUND<br>ATTN: DIRECTOR, AGENT, OFFICERS, AND BOARD OF TRUSTEES<br>6281 YOUNGSTOWN WARREN ROAD # 1<br>NILES, OH 44446 | 2/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4778 OHIO CONFERENCE OF TEAMSTERS & INDUSTRY HEALTH & WELFARE FUND ATTN: PRESIDENT AND FUND ADMINISTRATOR 435 SOUTH HAWLEY STREET TOLEDO, OH 43609 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4779 OHIO COUNTY COMMISSION ATTN: COUNTY CLERK OHIO COUNTY CLERK'S OFFICE 1500 CHAPLINE STREET - ROOM 205 WHEELING, WV 26003 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4780 OHIO COUNTY COMMISSION JOSEPH F. SHAFFER SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4781 OHIO COUNTY COMMISSION DANIEL J. GUIDA GUIDA LAW OFFICE 3374 MAIN STREET WEIRTON, WV 26062 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4782 OHIO COUNTY COMMISSION JONATHAN E. TURAK GOLD, KHOUREY & TURAK 510 TOMLINSON AVENUE MOUNDSVILLE, WV 26041 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4783 OHIO COUNTY COMMISSION SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4784 OHIO COUNTY COMMISSION SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4785 OHIO COUNTY COMMISSION ROBERT P. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4786 OHIO COUNTY COMMISSION JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4787** OHIO COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4788** OHIO COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4789** OHIO COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4790** OHIO COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4791** OHIO COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4792** OLMSTED COUNTY, MINNESOTA<br>ATTN: CHAIR OF COUNTY BOARD<br>151 - 4TH STREET SE<br>ROCHESTER, MN 55904 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4793** ONEIDA COUNTY<br>ATTN: COUNTY CLERK<br>ONEIDA COUNTY COURTHOUSE<br>P.O. BOX 400 - 1 S. ONEIDA AVE.<br>RHINELANDER, WI 54501 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4794** ONEIDA COUNTY<br>ATTN: CHAIRPERSON<br>1 S ONEIDA AVE.<br>RHINELANDER, WI 54501 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4795** ONEIDA NATION<br>ATTN: COUNSEL CHAIRMAN AND TRIBE CHIEF<br>EXECUTIVE OFFICER<br>PO BOX 365<br>ONEIDA, WI 54155 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4796**　ONSLOW COUNTY<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS & COUNTY MANAGER<br>ONSLOW COUNTY GOVERNMENT CENTER<br>234 NW CORRIDOR BOULEVARD<br>JACKSONVILLE, NC 28540 | 1/4/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4797**　OPELOUSAS GENERAL HOSPITAL AUTHORITY D/B/A OPELOUSAS GENERAL HEALTH SYSTEM<br>ATTN: SERVICE DISTRICT BOARD AND BOARD OF TRUSTEES CHAIRS<br>539 EAST PRUDHOMME STREET<br>OPELOUSAS, LA 70570 | 9/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4798**　OPELOUSAS GENERAL HOSPITAL AUTHORITY D/B/A OPELOUSAS GENERAL HEALTH SYSTEM<br>ATTN: PRESIDENT/CEO<br>PO BOX 1389<br>OPELOUSAS, LA 70571 | 9/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4799**　ORANGE COUNTY<br>ATTN: CHAIR, BOARD OF COMMISSIONERS & COUNTY MANAGER<br>200 S CAMERON STREET<br>CLERK'S OFFICE<br>HILLSBOROUGH, NC 27278 | 3/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4800**　ORANGE COUNTY, FLORIDA<br>ERIC ROMANO<br>ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409-4027 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4801**　ORANGE COUNTY, FLORIDA<br>DOUGLAS R. BEAM<br>DOUGLAS R. BEAM, PA<br>25 WEST HAVEN AVENUE, SUITE C - P.O. BOX 640<br>MELBOURNE, FL 32902-0640 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4802**　ORANGE COUNTY, FLORIDA<br>MICHAEL H. KAHN<br>MICHAEL H. KAHN, PA<br>482 NORTH HARBOR CITY BOULEVARD<br>MELBOURNE, FL 32935 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4803**　ORANGE COUNTY, FLORIDA<br>JOHN FLETCHER ROMANO<br>ROMANO LAW GROUP<br>801 SPENCER DRIVE<br>WEST PALM BEACH, FL 33409-4027 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4804** ORANGE COUNTY, FLORIDA<br>GREGORIO ANTONIO FRANCIS<br>OSBOURNE & FRANCIS, PLLC<br>805 SOUTH KIRKMAN ROAD - SUITE 205<br>ORLANDO, FL 32811-2200 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4805** ORANGE COUNTY, FLORIDA<br>ATTN: MAYOR<br>201 S. ROSALIND AVENUE, 5TH FLOOR<br>ORLANDO, FL 32801 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4806** ORANGE COUNTY, INDIANA<br>ATTN: PRESIDENT OF THE COUNTY COUNCIL, VICE PRESIDENT OF THE COUNTY COUNCIL<br>205 EAST MAIN STREET<br>PAOLI, IN 47454 | 5/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4807** ORANGE COUNTY, INDIANA<br>ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS, VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS<br>ORANGE COUNTY COMMISSIONERS<br>205 EAST MAIN STREET<br>PAOLI, IN 47454 | 5/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4808** ORLAND FIRE PROTECTION DISTRICT<br>ATTN: PRESIDENT, PRESIDENT PRO TEM, TREASURE, SECRETARY, TRUSTEE<br>9790 WEST 151ST STREET<br>ORLAND PARK, IL 60462 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4809** ORLEANS PARISH HOSPITAL SERVICE DISTRICT - DISTRICT A<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>5640 READ BOULEVARD<br>SUITE 710<br>NEW ORLEANS, LA 70127 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4810** ORO VALLEY HOSPITAL, LLC<br>ATTN: SECRETARY OF STATE<br>1700 W WASHINGTON ST<br>FL 7<br>PHOENIX, AZ 85007 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4811** ORO VALLEY HOSPITAL, LLC<br>ATTN: REGISTERED AGENT<br>CORPORATION SERVICE COMPANY<br>8825 NORTH 23RD AVENUE - SUITE 100<br>PHOENIX, AZ 85021 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4812** ORTHOPEDIC AND SURGICAL SPECIALTY COMPANY, LLC<br>ATTN: REGISTERED AGENT<br>2905 W WARNER RD STE 19<br>CHANDLER, AZ 85224-1674 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4813** ORTHOPEDIC AND SURGICAL SPECIALTY COMPANY, LLC ATTN: SECRETARY OF STATE 1700 WEST WASHINGTON STREET FLOOR 7 PHOENIX, AZ 85007 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4814** OSAGE COUNTY, MISSOURI ATTN: COUNTY CLERK 205 EAST MAIN STREET P.O. BOX 826 LINN, MO 65051 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4815** OSAGE NATION ATTN: PRINCIPAL CHIEF AND CHIEF EXECUTIVE OFFICER OF THE OSAGE NATION 627 GRANDVIEW AVENUE PAWHUSKA, OK 74056 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4816** OSAGE NATION CURTIS "MUSKRAT" BRUEHL FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4817** OSAGE NATION MATTHEW J. SILL FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4818** OSAGE NATION HARRISON C. LUJAN FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73103 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4819** OSAGE NATION LISA R. RIGGS RIGGS, ABNEY, NEAL TURPEN, ORBISON & LEWIS, P.C 502 WEST SIXTH STREET TULSA, OK 74119 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4820** OSAGE NATION M. DAVID RIGGS RIGGS, ABNEY, NEAL TURPEN, ORBISON & LEWIS, P.C 502 WEST SIXTH STREET TULSA, OK 74119 | 7/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4821** OTERO COUNTY 13 W. 3RD STREET, ROOM 212 LA JUNTA, CO 81050 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4822** OTERO COUNTY<br>ATTN: CLERK AND RECORDER<br>13 W. 3RD STREET, ROOM 210<br>LA JUNTA, CO 81050 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4823** OTOE-MISSOURIA TRIBE OF INDIANS<br>ATTN: TRIBAL COUNCIL CHAIRMAN & EXECUTIVE DIRECTOR<br>8151 HIGHWAY 177<br>RED ROCK, OK 74651 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4824** OTTAWA COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COUNTY COMMISSIONERS PRESIDENT<br>315 MADISON STREET<br>ROOM 103<br>PORT CLINTON, OH 43452 | 12/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4825** OUR LADY OF BELLEFONTE HOSPITAL, INC.<br>ATTN: REGISTERED AGENT<br>COGENCY GLOBAL INC.<br>3958-D BROWN PARK DRIVE<br>HILLIARD, OH 43026 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4826** OVERTON COUNTY<br>ATTN: COUNTY CLERK<br>317 EAST UNIVERSITY STREET<br>ROOM #22<br>LIVINGSTON, TN 38570 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4827** OVERTON COUNTY<br>ATTN: COUNTY EXECUTIVE<br>OVERTON COUNTY EXECUTIVE OFFICE<br>317 UNIVERSITY STREET - SUITE 1<br>LIVINGSTON, TN 38570 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4828** OVERTON COUNTY, TN<br>ATTN: COUNTY EXECUTIVE<br>317 UNIVERSITY STREET, SUITE 1<br>LIVINGSTON, TN 38570 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4829** OVERTON COUNTY, TN<br>1000 JOHN T. POINDEXTER DRIVE<br>LIVINGSTON, TN 38570 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4830** OWYHEE COUNTY<br>ATTN: COUNTY COMMISIONERS/CLERK<br>OWYHEE COUNTY COURTHOUSE<br>20381 STATE HIGHWAY 78<br>MURPHY, ID 83650 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4831** OWYHEE COUNTY<br>PO BOX 128<br>MURPHY, ID 83650 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4832** OZARK COUNTY, MISSOURI ATTN: COUNTY CLERK 1 COURTHOUSE SQUARE GAINESVILLE, MO 65655 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4833** PAGE COUNTY ATTN: COMMONWEALTH ATTORNEY 116 SOUTH COURT STREET, SUITE D LURAY, VA 22835 | 9/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4834** PAINTING INDUSTRY INSURANCE FUND ATTN: PRESIDENT, BUSINESS MANGER, AND SECRETARY TREASURER DISTRICT COUNCIL 9 OF THE INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES MAIN OFFICE 45 WEST 14TH STREET - #5 NEW YORK, NY 10011 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4835** PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY 565 RIO VISTA DRIVE FALLON, NV 89406 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4836** PALA BAND OF MISSION INDIANS 12196 PALA MISSION ROAD PALA, CA 92059 | 11/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4837** PALA BAND OF MISSION INDIANS ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER 12196 PALA TEMECULA ROAD PALA, CA 92059 | 11/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4838** PALM BEACH COUNTY ATTN: COUNTY COMMISSIONERS, AND MAYOR PALM BEACH COUNTY 301 N. OLIVE AVENUE WEST PALM BEACH, FL 33401 | 4/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4839** PAMELA OSBORNE ATTN: MICHAEL G. STAG, ASHLEY M. LIUZZA, MATTHEW D. ROGENES STAG LIUZZA, L.L.C. 365 CANAL STREET - SUITE 2850 NEW ORLEANS, LA 70130 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4840** PAMELA OSBORNE ATTN: J.K. WESTON, ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                 Case Number: **19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4841** PAMELA OSBORNE<br>ATTN: THOMAS E. BILEK, KELLY COX BILEK<br>THE BILEK LAW FIRM, L.L.P<br>700 LOUISIANA - SUITE 3950<br>HOUSTON, TX 77002 | 11/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4842** PAMELA OSBORNE<br>ATTN: RODNEY G. DAVIS<br>DAVID LAW P.S.C.<br>230 NORTH SECOND STREET - P.O. BOX 1060<br>RICHMOND, KY 40476 | 11/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4843** PAMLICO COUNTY<br>ATTN: COUNTY MANAGER & COUNTY CLERK TO THE BOARD<br>302 MAIN STREET<br>PO BOX 776<br>BAYBORO, NC 28515 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4844** PANAMA CITY, FLORIDA<br>ATTN: CITY MANAGER; MAYOR; CITY CLERK<br>501 HARRISON AVENUE<br>PANAMA, FL 32401 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4845** PANOLA COUNTY, MISSISSIPPI<br>PANOLA COUNTY COURTHOUSE SARDIS<br>215 SOUTH POCAHONTAS STREET<br>SARDIS, MS 38666 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4846** PANOLA COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS, CHANCERY CLERK<br>PANOLA COUNTY COURTHOUSE BATESVILLE<br>151 PUBLIC SQUARE<br>BATESVILLE, MS 38606 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4847** PANOLA COUNTY, MISSISSIPPI<br>PANOLA COUNTY COURTHOUSE SARDIS<br>215 SOUTH POCAHONTAS STREET<br>SARDIS, MS 38666 | 3/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4848** PARISH OF DESOTO<br>ATTN: PRESIDENT, POLICE JURY, VICE PRESIDENT, POLICE JURY, DESOTO PARISH COUNSEL<br>101 FRANKLIN STREET<br>MANSFIELD, LA 71052 | 2/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4849** PASCO COUNTY<br>ATTN: CHAIR OF COUNTY COMMISSIONERS<br>8731 CITIZENS DRIVE<br>NEW PORT RICHEY, FL 34654 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.4850 | PASCO COUNTY<br>37918 MERIDIAN AVENUE<br>DADE CITY, FL 33525 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4851 | PASCUA YAQUI TRIBE<br>ATTN: CHAIRMAN OF TRIBAL COUNCIL AND CHIEF<br>EXECUTIVE OFFICER<br>7474 SOUTH CAMINO DE OESTE<br>TUCSON, AZ 85746 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4852 | PASCUA YAQUI TRIBE<br>7474 SOUTH CAMINO DE OESTE<br>TUCSON, AZ 85757 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4853 | PASQUOTANK COUNTY<br>ATTN: COUNTY MANAGER<br>206 EAST MAIN STREET<br>ELIZABETH CITY, NY 27909 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4854 | PASQUOTANK COUNTY<br>PO BOX 39<br>ELIZABETH CITY, NC 27907-0039 | 7/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4855 | PASSAIC COUNTY, NEW JERSEY<br>ATTN: CLERK TO THE BOARD OF CHOSEN<br>FREEHOLDERS & FREEHOLDER DIRECTOR<br>401 GRAND STREET<br>ROOM 223<br>PATERSON, NJ 07505 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4856 | PASSAIC COUNTY, NEW JERSEY<br>ATTN: COUNTY CLERK<br>401 GRAND STREET<br>ROOM 130<br>PATERSON, NJ 07505 | 7/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4857 | PASSAMAQUODDY TRIBE-PLEASANT POINT<br>ATTN: CHIEF<br>PO BOX 343<br>PERRY, ME 04667 | 2/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4858 | PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE,<br>LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>123 MCCOMB AVENUE<br>PORT GIBSON, MS 39150-2915 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4859 | PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE,<br>LLC<br>ATTN: REGISTERED AGENT<br>ELSTON C KEMP<br>431 WEST MAIN STREET SUITE 410 - P.O. BOX 1807<br>TUPELO, MS 38801 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4860** PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE, LLC<br>ATTN: RAY L SHOEMAKER, MEMBER<br>431 WEST MAIN STREET<br>P.O. BOX 1807<br>TUPELO, MS 38802 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4861** PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE<br>ATTN: CHIEF EXECUTIVE OFFICER, OFFICERS, AND AGENTS<br>5001 EAST MAIN STREET<br>ERIN, TN 37061 | 4/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4862** PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE<br>ATTN: MANAGING MEMBER, OFFICERS, AND AGENTS<br>431 WEST MAIN STREET - SUITE 410<br>TUPELO, MS 38804-3869 | 4/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4863** PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE<br>ATTN: CHIEF EXECUTIVE OFFICER<br>HUDSON COUNTY COMMUNITY HOSPITAL<br>5001 EAST MAIN STREET<br>ERIN, TN 37061 | 5/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4864** PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>PO BOX 510<br>BELZONI, MS 39038-0510 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4865** PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC<br>ATTN: REGISTERED AGENT<br>KEMP, ELSTON CHARLES<br>431 WEST MAIN STREET SUITE 410 - P. O. BOX 1807<br>TUPELO, MS 38802 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4866** PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>500 CCC RD<br>BELZONI, MS 39038-3806 | 4/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4867** PATRICK COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH'S ATTORNEY<br>124 SLUSHER STREET<br>P.O. BOX 268<br>STUART, VA 24171 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                       **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.4868** PATRICK COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>PO BOX 1076<br>120 SLUSHER STREET<br>STUART, VA 24171 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4869** PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS<br>ATTN: DIRECTOR OF CONSUMER AFFAIRS OF THE STATE OF NEW JERSEY<br>124 HALSEY STREET<br>NEWARK, NJ 07102 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4870** PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS<br>ATTN: GURBIR S. GREWAL<br>STATE OF NEW JERSEY ATTORNEY GENERAL<br>RICHARD J. HUGHES JUSTICE COMPLEX, 25 MARKET ST. - P.O. BOX 080<br>TRENTON, NJ 08625 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4871** PAUL RODRIGUEZ, ACTING DIRECTOR OF THE NEW JERSEY DIVISION OF CONSUMER AFFAIRS<br>GURBIR S. GREWAL<br>NEW JERSEY ATTORNEY GENERAL<br>25 MARKET STREET - P.O. BOX 080<br>TRENTON, NJ 08625 | 10/31/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4872** PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: KEVIN W. THOMPSON<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4873** PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4874** PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4875** PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4876** PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: KENT HARRISON ROBBINS HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4877** PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4878** PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4879** PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4880** PAWNEE NATION OF OKLAHOMA ATTN: PRESIDENT OF THE PAWNEE BUSINESS COUNCIL AND EXECUTIVE DIRECTOR 881 LITTLE DEE DR PAWNEE, OK 74058 | 7/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4881** PAWNEE NATION OF OKLAHOMA ATTN: PRESIDENT OF THE PAWNEE BUSINESS COUNCIL AND EXECUTIVE DIRECTOR P.O. BOX 470 PAWNEE, OK 74058 | 7/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4882** PAWNEE NATION OF OKLAHOMA ATTN: SCOTT POYNTER POYNTER LAW GROUP 400 WEST CAPITAL AVENUE - SUITE 2910 LITTLE ROCK, AR 72201 | 7/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4883** PAWNEE NATION OF OKLAHOMA HARRISON C. LUJAN FULMER SILL LAW GROUP P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102 OKLAHOMA CITY, OK 73013 | 7/30/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4884** PAWNEE NATION OF OKLAHOMA<br>CURTIS "MUSKRAT" BRUEHL<br>THE BRUEHL LAW FIRM, PLLC<br>14005 NORTH EASTERN AVENUE<br>EDMOND, OK 73013 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4885** PAWNEE NATION OF OKLAHOMA<br>MATTHEW J. SILL<br>FULMER SILL LAW GROUP<br>P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE, SUITE 102<br>OKLAHOMA CITY, OK 73013 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4886** PAYETTE COUNTY<br>ATTN: PAYETTE COUNTY COMMISSIONERS<br>1130 3RD AVENUE NORTH<br>PAYETTE, ID 83661 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4887** PAYETTE COUNTY<br>ATTN: CLERK OF PAYETTE COUNTY<br>1130 3RD AVENUE NORTH<br>ROOM 104<br>PAYETTE, ID 83661 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4888** PEACH COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS, COUNTY ADMINISTRATOR<br>213 PERSONS STREET<br>FORT VALLEY, GA 31030 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4889** PEARL RIVER COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>200 SOUTH MAIN ST.<br>POPLARVILLE, MS 39470 | 6/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4890** PEMBINA COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS AND STATE'S ATTORNEY<br>301 DAKOTA ST WEST<br>CAVALIER, ND 58220 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4891** PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: KENT HARRISON ROBBINS<br>HARRISON ROBBINS, P.A.<br>242 NORTHEAST 27TH STREET<br>MIAMI, FL 33137 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4892** PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                            Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4893 | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4894 | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4895 | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4896 | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4897 | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4898 | PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4899 | PENOBSCOT COUNTY ATTN: COUNTY COMMISSIONERS PENOBSCOT COUNTY GOVERNMENT OFFICES 97 HAMMOND STREET BANGOR, ME 04401 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4900 | PENOBSCOT COUNTY ATTN: COUNTY COMMISSIONERS PENOBSCOT COUNTY GOVERNMENT OFFICES 97 HAMMOND STREET BANGOR, ME 04401 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4901**  PEOPLE OF LEHIGH COUNTY AND LEHIGH COUNTY, PA  ATTN: COUNTY EXECUTIVE  GOVERNMENT CENTER  17 SOUTH SEVENTH STREET  ALLENTOWN, PA 18101-2400 | 3/23/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4902**  PEOPLE OF NORTHAMPTON COUNTY AND NORTHAMPTON COUNTY, PA  ATTN: COUNTY EXECUTIVE  669 WASHINGTON STREET  EASTON, PA 18042 | 12/28/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4903**  PEOPLE OF THE STATE OF ILLINOIS, CALHOUN COUNTY  ATTN: COUNTY CLERK  CALHOUN COUNTY CLERK & RECORDER  301 SOUTH COUNTY ROAD  HARDIN, IL 62047-0187 | 12/3/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4904**  PEOPLE OF THE STATE OF ILLINOIS, JEFFERSON COUNTY  ATTN: COUNTY CLERK  100 SOUTH 10TH STREET  ROOM 105  MT. VERNON, IL 62864 | 5/7/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4905**  PEOPLE OF THE STATE OF ILLINOIS, JEFFERSON COUNTY  ATTN: CHAIR OF THE COUNTY BOARD  112 LOUIE AVENUE  BLUFORD, IL 62814 | 5/7/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4906**  PEOPLE OF THE STATE OF ILLINOIS, LEE COUNTY  ATTN: BOARD CHAIR  OLD COURTHOUSE  112 EAST SECOND STREET  DIXON, IL 61021 | 5/23/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4907**  PEOPLE OF THE STATE OF ILLINOIS, LEE COUNTY  ATTN: COUNTY CLERK  OLD LEE COUNTY COURTHOUSE  112 EAST SECOND STREET  DIXON, IL 61021 | 5/23/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4908**  PEOPLE OF THE STATE OF ILLINOIS, LIVINGSTON COUNTY  ATTN: COUNTY BOARD CHAIR  22969 NORTH 3000 EAST ROAD  EMINGTON, IL 60934 | 5/3/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4909**  PEOPLE OF THE STATE OF ILLINOIS, LIVINGSTON COUNTY  ATTN: COUNTY CLERK  PO BOX 618  PONTIAC, IL 61764 | 5/3/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4910** PEOPLE OF THE STATE OF ILLINOIS, MARION COUNTY ATTN: COUNTY CLERK MARION COUNTY COURTHOUSE 101 EAST MAIN STREET SALEM, IL 62881 | 5/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4911** PEOPLE OF THE STATE OF ILLINOIS, SALINE COUNTY ATTN: COUNTY CLERK SALINE COUNTY COURTHOUSE 10 EAST POPLAR STREET HARRISBURG, IL 62946 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4912** PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EFFINGHAM COUNTY, AND COUNTY OF EFFINGHAM ATTN: COUNTY CLERK EFFINGHAM COUNTY OFFICE BUILDING 101 NORTH 4TH STREET - P.O. BOX 628 EFFINGHAM, IL 62401 | 4/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4913** PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EFFINGHAM COUNTY, AND COUNTY OF EFFINGHAM 121 NORTH LASALLE STREET CHICAGO CITY HALL 4TH FLOOR CHICAGO, IL 60602 | 4/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4914** PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF LAWRENCE COUNTY, AND COUNTY OF LAWRENCE 121 NORTH LASALLE STREET CHICAGO CITY HALL 4TH FLOOR CHICAGO, IL 60602 | 5/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4915** PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF LAWRENCE COUNTY, AND COUNTY OF LAWRENCE ATTN: COUNTY CLERK LAWRENCE COUNTY COURTHOUSE 1100 STATE STREET LAWRENCEVILLE, IL 62439 | 5/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4916** PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF LAWRENCE COUNTY, AND COUNTY OF LAWRENCE 121 NORTH LASALLE STREET CHICAGO CITY HALL 4TH FLOOR CHICAGO, IL 60602 | 5/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4917** PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF MASSAC COUNTY, AND COUNTY OF MASSAC ATTN: COUNTY CLERK 1 SUPERMAN SQUARE, ROOM 2A METROPOLIS, IL 62960 | 5/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4918** PERRY COUNTY ATTN: COUNTY CLERK 321 N MAIN STREET SUITE 2 PERRYVILLE, MO 63775 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.4919 PERRY COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: COUNTY COMMISSIONERS 121 WEST BROWN STREET, SUITE C NEW LEXINGTON, OH 43764 | 2/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4920 PERRY COUNTY, MISSISSIPPI 101 S MAIN ST NEW AUGUSTA, MS 39462 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4921 PERRY COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS PO BOX 345 NEW AUGUSTA, MS 39462-0345 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4922 PERSON COUNTY ROOM 215 PERSON COUNTY OFFICE BUILDING - 304 MORGAN STREET ROXBORO, NC 27573 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4923 PERSON COUNTY ATTN: COUNTY MANAGER ROOM 212 304 SOUTH MORGAN STREET ROXBORO, NC 27573 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4924 PETE LAVITE ATTN: JOSHUA R. EVANS THE UNSELL LAW FIRM, P.C. 69 SOUTH 9TH STREET EAST ALTON, IL 62024 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4925 PETE LAVITE ATTN: NICHOLAS P. MERIAGE PITZER SNODGRASS 100 SOUTH FORTH STREET, SUITE 400 ST. LOUIS, MO 63102 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4926 PETE LAVITE ATTN: NICHOLAS P. MERIAGE PETZER SNODGRASS, P.C. 100 SOUTH FOURTH STREET - SUITE 400 ST. LOUIS, MO 63102-1821 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4927 PETE LAVITE ATTN: EDWARD W. UNSELL THE UNSELL LAW FIRM, P.C. 69 SOUTH 9TH STREET EAST ALTON, IL 62024 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.4928 | PETE LAVITE<br>ATTN: EDWARD M. TJADEN<br>PETZER SNODGRASS, P.C.<br>100 SOUTH FOURTH STREET - SUITE 400<br>ST. LOUIS, MO 63102-1821 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4929 | PETE LAVITE<br>ATTN: EDWARD M. TJADEN<br>PITZER SNODGRASS<br>100 SOUTH FOURTH STREET, SUITE 400<br>ST. LOUIS, MO 63102 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4930 | PETE LAVITE<br>ATTN: GREG SHEVLIN<br>COOK, BARTHOLOMEW, SHEVLIN, COOK & JONES LLP<br>12 WEST LINCOLN STREET<br>BELLEVILLE, IL 62220 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4931 | PETTIS COUNTY, MISSISSIPPI<br>ATTN: PRESIDING COMMISSIONER OF THE PETTIS<br>COUNTY COMMISSION<br>PETTIS COUNTY COURTHOUSE<br>415 S. OHIO AVE - 2ND FLOOR SUITE 212<br>SEDALIA, MO 65301 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4932 | PETTIS COUNTY, MISSISSIPPI<br>ATTN: COUNTY CLERK<br>PETTIS COUNTY COURTHOUSE<br>415 S. OHIO - 2ND FLOOR SUITE 214<br>SEDALIA, MO 65301 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4933 | PHELPS COUNTY, MISSOURI<br>ATTN: COUNTY CLERK AND PRESIDING COUNTY<br>COMMISSIONER AND CLERK OF THE COUNTY<br>COMMISSION<br>PHELPS COUNTY COURTHOUSE<br>200 N. MAIN STREET<br>ROLLA, MO 65401 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4934 | PHENIX CITY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.4935 | PHENIX CITY, ALABAMA<br>ATTN: CITY CLERK<br>601 12TH STREET<br>THIRD FLOOR<br>PHENIX CITY, AL 36867 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4936** PHENIX CITY, ALABAMA<br>ATTN: OFFICE OF THE MAYOR AND THE CITY CLERK<br>MUNICIPAL BUILDING<br>601 12TH STREET - THIRD FLOOR<br>PHENIX, AL 36867 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4937** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND<br>ATTN: HEALTH AND WELFARE FUND CHIEF TRUSTEE<br>1816 CHESTNUT STREET<br>PHILADELPHIA, PA 19103 | 4/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4938** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: DAVID S. SENOFF, ESQUIRE<br>FIRST LAW STRATEGY GROUP, LLC<br>121 SOUTH BROAD STREET - SUITE 300<br>PHILADELPHIA, PA 19107 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4939** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: HILLARY B. WEINSTEIN, ESQUIRE<br>ANAPOL WEISS<br>ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600<br>PHILADELPHIA, PA 19103 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4940** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: THOMAS R. ANAPOL, ESQUIRE<br>ANAPOL WEISS<br>ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600<br>PHILADELPHIA, PA 19103 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4941** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: DAVID S. SENOFF, ESQUIRE<br>ANAPOL WEISS<br>ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600<br>PHILADELPHIA, PA 19103 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4942** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: JAY EDELSON<br>EDELSON P.C.<br>350 NORTH LASALLE STREET - 14TH FLOOR<br>CHICAGO, IL 60654 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4943** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CHIEF TRUSTEE 1816 CHESTNUT ST. PHILADELPHIA, PA 19103 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4944** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SOL H. WEISS, ESQUIRE ANAPOL WEISS ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4945** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RAFEY S. BALABANIAN EDELSON PC 350 NORTH LASALLE - 13TH FLOOR CHICAGO, IL 60654 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4946** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CLAYTON PATRICK FLAHERTY, ESQUIRE ANAPOL WEISS ONE LOGAN SQUARE - 130 NORTH 18TH STREET, SUITE 1600 PHILADELPHIA, PA 19103 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4947** PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4948** PHYSICIANS HEALTHSOURCE, INC. ATTORNEYS BRIAN WANCA AND GLENN L. HARA ANDERSON + WANCA 3701 ALGONQUIN RD., SUITE 500 ROLLING MEADOWS, IL 60008 | 8/17/2012 ACCOUNT NO.: 3:12-CV-01208 (SRU) | ☑ | ☑ | ☑ | Telephone Consumer Protection Act | ☐ | UNDETERMINED |
| **3.4949** PHYSICIANS HEALTHSOURCE, INC. ATTORNEYS BRIAN WANCA AND GLENN L. HARA ANDERSON + WANCA 3701 ALGONQUIN RD., SUITE 500 ROLLING MEADOWS, IL 60008 | 11/26/2013 ACCOUNT NO.: 3:14-CV-00599 (SRU) | ☑ | ☑ | ☑ | Telephone Consumer Protection Act | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number: **19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4950** PICKENS COUNTY<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4951** PICKENS COUNTY<br>ATTN: CIRCUIT CLERK<br>20 PHOENIX AVENUE<br>P.O. BOX 418<br>CARROLLTON, AL 35447 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4952** PICKETT COUNTY<br>ATTN: COUNTY CLERK<br>1 COURTHOUSE SQUARE<br>SUITE 201<br>BYRDSTOWN, TN 38549 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4953** PICKETT COUNTY<br>ATTN: COUNTY ATTORNEY<br>100 WEST HENSON STREET<br>LIVINGSTON, TN 38570 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4954** PICKETT COUNTY<br>ATTN: COUNTY EXECUTIVE<br>1 COURTHOUSE SQUARE<br>SUITE 200<br>BYRDSTOWN, TN 38549 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4955** PICKETT COUNTY, TN<br>C/O AMANDA HOWARD, ESQ.<br>100 WEST HENSON STREET<br>LIVINGSTON, TN 38570 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4956** PICKETT COUNTY, TN<br>ATTN: COUNTY EXECUTIVE<br>1 COURTHOUSE SQUARE<br>SUITE 200<br>BYRDSTOWN, TN 38549 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4957** PIERCE COUNTY<br>ATTN: COUNTY AUDITOR<br>2401 SOUTH 35TH STREET<br>ROOM 200<br>TACOMA, WA 98409 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4958** PIERCE COUNTY<br>PO BOX 196<br>RUGBY, ND 58368-0196 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4959** PIERCE COUNTY<br>ATTN: COUNTY CLERK<br>COURTHOUSE<br>ROOM 101 - 414 W. MAIN STREET, PO BOX 119<br>ELLSWORTH, WI 54011 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4960** PIERCE COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>240 2ND STREET SOUTHEAST<br>SUITE 6<br>RUGBY, ND 58368 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4961** PIERCE COUNTY, GEORGA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>312 NICHOLAS STREET<br>BLACKSHEAR, GA 31516 | 9/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4962** PIERCE COUNTY, GEORGA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>PO BOX 679<br>BLACKSHEAR, GA 31516 | 9/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4963** PIKE COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: BOARD OF COMMISSIONERS<br>PIKE COUNTY GOVERNMENT BUILDING<br>230 WAVERLY PLAZA<br>WAVERLY, OH 45690 | 10/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4964** PIKE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4965** PIKE COUNTY, ALABAMA<br>ATTN: OFFICE OF THE CIRCUIT CLERK<br>120 CHURCH STREET<br>TROY, AL 36081 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4966** PIKE COUNTY, ALABAMA<br>ATTN: PIKE COUNTY COMMISSION CHAIRPERSON<br>900 SOUTH FRANKLIN DRIVE<br>P.O. DRAWER 1147<br>TROY, AL 36081 | 6/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4967** PIKE COUNTY, GEORGIA<br>P.O. BOX 377<br>ZEBULON, GA 30295 | 3/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4968** PIKE COUNTY, GEORGIA ATTN: CHAIRMAN BOARD OF COMMISSIONERS, INTERIM COUNTY MANAGER AND COUNTY CLERK 331 THOMASTON STREET ZEBULON, GA 30295 | 3/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4969** PIMA COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF ARIZONA ATTN: THE CLERK OF THE BOARD OF SUPERVISORS 130 WEST CONGRESS 5TH FLOOR TUCSON, AZ 85701 | 1/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4970** PINELLAS COUNTY, FLORIDA ATTN: CHAIR AND VICE-CHAIR OF COUNTY COMMISSIONERS 315 COURT STREET CLEARWATER, FL 33756 | 5/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4971** PIONEER TELEPHONE COOPERATIVE, INC. AS PLAN SPONSOR AND FIDUCIARY OF PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN ATTN: REGISTERED AGENT, PAUL I SCHULTE 108 ROBERTS AVENUE KINGFISHER, OK 73750 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4972** PIONEER TELEPHONE COOPERATIVE, INC. AS PLAN SPONSOR AND FIDUCIARY OF PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN ATTN: CHAIR, BOARD OF TRUSTEES PIONEER TELEPHONE COOPERATIVE, INC. PO BOX 539 KINGFISHER, OK 73750 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4973** PIONEER TELEPHONE COOPERATIVE, INC. EMPLOYEE BENEFITS PLAN ATTN: CHAIR, BOARD OF TRUSTEES PO BOX 539 KINGFISHER, OK 73750 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4974** PITT COUNTY ATTN: COUNTY MANAGER AND CLERK TO THE BOARD OF COMMISSIONERS PITT COUNTY OFFICE BUILDING 1717 WEST 5TH STREET GREENVILLE, NC 27834 | 2/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4975** PITTSYLVANIA COUNTY ATTN: COUNTY ATTORNEY PO BOX 426 CHATHAM, VA 24531 | 9/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4976** PLAINS TOWNSHIP, PENNSYLVANIA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH<br>FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 10/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4977** PLAINS TOWNSHIP, PENNSYLVANIA<br>ATTN: BOARD OF COMMISSIONERS<br>PLAINS TOWNSHIP MUNICIPAL BUILDING<br>N MAIN STREET<br>PLAINS, PA 18705 | 10/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4978** PLEASANTS COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>301 COURT LANE<br>ROOM 101<br>ST. MARYS, WV 26170 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4979** PLEASANTS COUNTY COMMISSION<br>ATTN: COUNTY PROSECUTING ATTORNEY<br>301 COURT LANE<br>ROOM 202<br>ST. MARY'S, WV 26170 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4980** PLEASANTS COUNTY COMMISSION<br>ATTN: PLEASANTS COUNTY CLERK<br>301 COURT LANE<br>ROOM 101<br>ST. MARYS, WV 26170 | 9/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4981** PLUMBERS AND STEAMFITTERS LOCAL 166 HEALTH AND<br>WELFARE FUND<br>ATTN: SALVATORE C. BADALA<br>HUNTER J. SCHKOLNIK<br>360 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4982** PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND<br>WELFARE FUND<br>ATTN: PAUL NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - ELEVENTH FLOOR<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4983** PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND<br>WELFARE FUND<br>ATTN: HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - ELEVENTH FLOOR<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.4984**  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: JOHN D. MCCLUNE<br>SULLIVAN, WARD, ASHER & PATTON, P.C.<br>25800 NORTHWESTERN HIGHWAY - SUITE 1000<br>SOUTHFIELD, MI 48075 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4985**  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: MICHAEL J. ASHER<br>SULLIVAN, WARD, ASHER & PATTON, P.C.<br>25800 NORTHWESTERN HIGHWAY, SUITE 1000<br>SOUTHFIELD, MI 48075 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4986**  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: JOSEPH L. CIACCIO<br>HUNTER J. SHKOLNIK<br>360 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4987**  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: SHAYNA E. SACKS<br>360 LEXINGTON AVENUE<br>NEW YORK, NY 10017 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4988**  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND; AND AN OFFICER OF PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>PO BOX 99485<br>TROY, MI 48099 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4989**  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND;<br>AND EXECUTIVE OFFICERS THEREOF<br>2930 WEST LUDWIG ROAD<br>FORT WAYNE, IN 46818 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4990**  PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND<br>ATTN: FRANK GALLUCCI<br>PELVIN & GALLUCCI COMPANY, L.P.<br>55 PUBLIC SQUARE - SUITE 2222<br>CLEVELAND, OH 44113 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4991**  PLUMBERS LOCAL UNION NO. 1 WELFARE FUND<br>ATTN: BUSINESS MANAGER<br>50-02 FIFTH STREET<br>2ND FLOOR<br>LONG ISLAND CITY, NY 11101 | 5/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.4992** POINTE COUPEE PARISH HEALTH SERVICES DISTRICT NUMBER 1 ATTN: CHAIRMAN OF THE BOARD OF DIRECTORS, VICE CHAIRMAN OF THE BOARD OF DIRECTORS, SECRETARY OF THE BOARD OF DIRECTORS, CHIEF EXECUTIVE OFFICER 2202 FALSE RIVER DRIVE NEW ROADS, LA 70760 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4993** POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA P O BOX 754 NEW ROADS, LA 70760-0754 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4994** POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA ATTN: PARISH PRESIDENT AND COUNCIL CHAIRMAN PO BOX 290 NEW ROADS, LA 70760 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4995** POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA 160 E MAIN STREET NEW ROADS, LA 70760 | 1/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4996** POLK COUNTY ATTN: CHAIR OF SUPERVISORS 111 COURT AVENUE ROOM 300 DES MOINES, IA 50309 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4997** POLK COUNTY ATTN: AUDITOR ADMINISTRATION BUILDING 111 COURT AVENUE - ROOM 230 DES MOINES, IA 50309 | 1/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4998** POLK COUNTY ATTN: COUNTY CLERK 6239 HIGHWAY 411 COURTHOUSE OFFICE #101 BENTON, TN 37307 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.4999** POLK COUNTY, FLORIDA 330 WEST CHURCH STREET BARTOW, FL 33831 | 5/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5000** POLK COUNTY, FLORIDA ATTN: CHAIRMAIN, VICE CHAIR, AND COUNTY COMMISSIONERS 330 WEST CHURCH STREET DRAWER BC01 - PO BOX 9005 BARTOW, FL 33831-9005 | 5/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5001** POLK COUNTY, GEORGIA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>144 WEST AVENUE<br>SUITE B<br>CEDARTOWN, GA 30125 | 1/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5002** PONCA TRIBE OF INDIANS OF OKLAHOMA<br>ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF<br>THE PONCA TRIBE OF INDIANS OF OKLAHOMA, VICE<br>CHARIMAN OF THE PONCA TRIBE BUSINESS COMMITTEE<br>20 WHITE EAGLE DRIVE<br>PONCA CITY, OK 74601 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5003** PONCA TRIBE OF NEBRASKA<br>ATTN: TRIBAL COUNCIL SECRETARY AND THE TRIBE<br>ATTORNEY<br>PONCA TRIBE OF NEBRASKA<br>2523 WOODBINE STREET - PO BOX 288<br>NIOBRARA, NE 68760 | 4/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5004** PONTOTOC HEALTH SERVICES, INC.<br>ATTN: PRESIDENT, AND LEGAL SERVICES OFFICER<br>176 S MAIN ST.<br>PONTOTOC, MS 38863 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5005** PORT GAMBLE S'KLALLAM TRIBE<br>ATTN: TRIBAL COUNCIL CHAIRMAN<br>31912 LITTLE BOSTON ROAD NE<br>KINGSTON, WA 98346 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5006** PORTER COUNTY<br>ATTN: PRESIDENT<br>PORTER COUNTY COUNCIL<br>155 INDIANA AVE. - SUITE 205<br>VALPARAISO, IN 46383 | 2/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5007** PORTER COUNTY<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 2/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5008** POTOMAC VALLEY HOSPITAL OF W. VA., INC.<br>ATTN: CEO, VICE-PRESIDENT, REGISTERED AGENT,<br>OFFICERS, DIRECTORS, AND TRUSTEES<br>100 PIN OAK LANE<br>KEYSER, WV 26726 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5009** POTOMAC VALLEY HOSPITAL OF W. VA., INC.<br>ATTN: REGISTERED AGENT, CEO, VICE-PRESIDENT,<br>OFFICERS, DIRECTORS, AND TRUSTEES<br>ONE MEDICAL CENTER DRIVE<br>P.O. BOX 8267<br>MORGANTOWN, WV 26508 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5010** POTTER VALLEY TRIBE<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>2251 SOUTH STATE STREET<br>UKIAH, CA 95482 | 1/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5011** PRAIRIE ISLAND INDIAN COMMUNITY<br>ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CHIEF EXECUTIVE OFFICER<br>PRAIRIE ISLAND TRIBAL COURT<br>5636 STURGEON LAKE ROAD<br>WELCH, MN 55089 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5012** PRARIE ISLAND INDIAN COMMUNITY<br>ATTN: PRESIDENT<br>5636 STURGEON LAKE ROAD<br>WELCH, MN 55089 | 8/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5013** PRENTISS COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OR CLERK OF THE BOARD OF SUPERVISORS<br>100 NORTH MAIN STREET<br>PO BOX 477<br>BOONEVILLE, MS 38829 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5014** PRESTON BOHANNON, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JEFF DAVIS COUNTY, GEORGIA<br>ATTN: SHERIFF OF JEFF DAVIS COUNTY, GEORGIA<br>JEFF DAVIS COUNTY SHERIFF'S OFFICE<br>15 PUBLIC SAFETY DR.<br>HAZLEHURST, GA 31539 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5015** PRESTON BOHANNON, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JEFF DAVIS COUNTY, GEORGIA<br>JEFF DAVIS COUNTY BOARD OF COMMISSIONERS<br>14 JEFF DAVIS ST<br> - SUITE 101<br>HAZLEHURST, GA 31539 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5016** PRESTON MEMORIAL HOSPITAL CORPORATION<br>ATTN: PRESIDENT, CHIEF EXECUTIVE OFFICER, OFFICERS, DIRECTORS, TRUSTEES, AND AGENT<br>150 MEMORIAL DRIVE<br>KINGWOOD, WV 26537 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5017** PRICE COUNTY<br>ATTN: CHAIRPERSON OF THE COUNTY BOARD<br>COUNTY BOARD SUPERVISOR - DISTRICT 10<br>N16165 LAKESHORE DRIVE<br>BUTTERNUT, WI 54514 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number: 19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5018 PRICE COUNTY<br>ATTN: COUNTY CLERK<br>PRICE COUNTY COURTHOUSE<br>126 CHERRY ST. - ROOM 106<br>PHILLIPS, WI 54555 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5019 PRIMARY PURPOSE CENTER INC.<br>ATTN: REGISTERED AGENT<br>3222 NORTH RIDGE ROAD<br>ELYRIA, OH 44035 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5020 PRIMARY PURPOSE CENTER INC.<br>ATTN: CHIEF EXECUTIVE OFFICER<br>3222 NORTH RIDGE RD.<br>ELYRIA, OH 44035 | 11/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5021 PRINCE GEORGE COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY; COUNTY ADMINISTRATION<br>6602 COURTS DRIVE, FLOOR 3<br>P.O. BOX 68<br>PRINCE GEORGE, VA 23875 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5022 PRINCE GEORGE COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>P.O. BOX 68<br>6602 COURTS DRIVE, 3RD FLOOR<br>PRINCE GEORGE, VA 23875 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5023 PRINCE GEORGE COUNTY, VIRGINIA<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>6255 HUNTER PLACE<br>PRINCE GEORGE, VA 23875 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5024 PRINCE GEORGE'S COUNTY, MARYLAND<br>14741 GOVERNOR ODEN BOWIE DRIVE<br>UPPER MARLBORO, MD 20772 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5025 PRINCE GEORGE'S COUNTY, MARYLAND<br>ATTN: CHIEF EXECUTIVE AND REGISTERED AGENT FOR PRINCE GEORGE'S COUNTY<br>1301 MCCORMICK DRIVE<br>SUITE 4000<br>LARGO, MD 20774 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5026 PUEBLO COUNTY<br>ATTN: CLERK AND RECORDER, COUNTY COMMISSIONERS<br>PUEBLO COUNTY COURTHOUSE<br>215 WEST 10TH STREET<br>PUEBLO, CO 81003 | 6/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5027** PULASKI COUNTY ATTN: COUNTY COMMISSIONERS 112 EAST MAIN STREET WINAMAC, IN 46996 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5028** PULASKI COUNTY ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5029** PULASKI COUNTY, GEORGIA 45 S. LUMPKIN ST. PO BOX29 HAWKINSVILLE, GA 31036 | 3/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5030** PULASKI COUNTY, GEORGIA ATTN: COUNTY COMMISSIONER COURTHOUSE ANNEX 45 S. LUMPKIN STREET HAWKINSVILLE, GA 31036 | 3/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5031** PULASKI COUNTY, MISSOURI ATTN: COUNTY CLERK AND CLERK OF THE COUNTY COMMISION AND PRESIDING COMMISSIONER 301 HISTORIC RT. 66 E. SUITE 101 WAYNESVILLE, MO 65583 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5032** PULASKI COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 240 NORTH JEFFERSON AVENUE PULASKI, VA 24301 | 7/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5033** PURDUE PHARMA INC., ATTN: ALEX YAFFE FULMER SILL P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5034** PURDUE PHARMA INC., HARRISON C. LUJAN FULMER SILL P.O. BOX 2448 - 1101 NORTH BROADWAY AVENUE., SUITE 102 OKLAHOMA CITY, OK 73103 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5035** PURDUE PHARMA INC., TODD A. COURT MCAFEE & TAFT A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5036** PURDUE PHARMA INC., TONY G. PUCKETT MCAFEE & TAFT A PROFESSIONAL CORPORATION 10TH FLOOR, TWO LEADERSHIP SQUARE - 211 NORTH ROBINSON OKLAHOMA CITY, OK 73102 | 2/22/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5037** PUTNAM COUNTY ATTN: COUNTY CLERK 121 SOUTH DIXIE AVENUE COOKEVILLE, TN 38501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5038** PUTNAM COUNTY ATTN: MAYOR 300 EAST SPRING STREET ROOM 8 COOKEVILLE, TN 38501 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5039** QHG OF ENTERPRISE, INC. ATTN: CEO, PARTNER, OR MANAGER 400 NORTH EDWARDS STREET ENTERPRISE, AL 36330 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5040** QHG OF ENTERPRISE, INC. ATTN: REGISTERED AGENT 641 SOUTH LAWRENCE STREET MONTGOMERY, AL 36104 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5041** QUAPAW TRIBE OF OKLAHOMA ATTN: CHAIRMAN AND TRIBE ATTORNEY 5681 SOUTH 630 ROAD P.O. BOX 765 QUAPAW, OK 74363 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5042** QUINAULT INDIAN NATION ATTN: PRESIDENT 1214 AALIS DRIVE P.O.BOX 189 TAHOLAH, WA 98587 | 10/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5043** QUINCY WEATHERWAX, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/16/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5044** R. CHRIS NEVILS ATTN: NEBLETT, BEARD & ARSENAULT RICHARD J. ARSENAULT, ESQ. 2220 BONAVENTURE COURT ALEXANDRIA, LA 71301 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                  Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5045** R.D. BURNS<br>ATTN: ROBERT DAVID BURNS, ESQ.<br>C/O THE STATE BAR OF CALIFORNIA<br>845 SOUTH FIGUEROA STREET<br>LOS ANGELES, CA 90017 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5046** R.D. BURNS<br>ATTN: ROBERT DAVID BURNS<br>P. O. BOX 7855<br>HUNTINGTON BEACH, CA 92615 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5047** R.D. BURNS<br>ATTN: ROBERT DAVID BURNS<br>PO BOX 11227<br>COSTA MESA, CA 92627 | 3/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5048** R.N. "BUTCH" REECE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JONES COUNTY, GEORGIA<br>JONES COUNTY, GEORGIA<br>PO BOX 1359<br>GRAY, GA 31032-1359 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5049** R.N. "BUTCH" REECE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JONES COUNTY, GEORGIA<br>ATTN: JONES COUNTY SHERIFF<br>123 HOLMES HAWKINS DR<br>GRAY, GA 31032 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5050** RABUN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>25 COURTHOUSE SQUARE<br>SUITE 201<br>CLAYTON, GA 30525 | 3/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5051** RACHEL WOOD, INDIVIDUALLY AND AS NEXT FRIEND AND ADOPTED MOTHER OF BABY O.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: ANTHONY D. GRAY<br>JOHNSON GRAY, LLC<br>319 NORTH 4TH STREET - SUITE 212<br>ST. LOUIS, MO 63102 | 3/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5052** RAMSEY BENNETT, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF PIERCE COUNTY, GEORGIA<br>312 NICHOLS STREET<br>SUITE 5<br>BLACKSHEAR, GA 31516 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5053** RAMSEY BENNETT, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF PIERCE COUNTY, GEORGIA<br>ATTN: SHERIFF<br>300 PIERCE INDUSTRIAL BOULEVARD<br>BLACKSHEAR, GA 31516 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5054 | RAMSEY BENNETT, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF PIERCE COUNTY, GEORGIA<br>312 NICHOLS STREET,<br>SUITE 5<br>- P.O. BOX 679<br>BLACKSHEAR, GA 31516 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5055 | RAMSEY COUNTY<br>ATTN: COMMISSIONER CHAIRMAN OF RAMSEY COUNTY<br>524 4TH AVENUE NORTHEAST<br>COUNTY COURTHOUSE - COMMISSIONERS ROOM<br>DEVILS LAKE, ND 58301 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5056 | RAMSEY COUNTY, MN<br>ATTN: CHAIR OF THE COUNTY BOARD<br>RAMSEY COUNTY BOARD OFFICE<br>ROOM 220 COURTHOUSE - 15 W. KELLOGG BLVD.<br>SAINT PAUL, MN 55102 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5057 | RANDOLPH COUNTY<br>ATTN: COUNTY MANAGER AND BOARD OF COMMISSIONERS CHAIRPERSON<br>RANDOLPH COUNTY OFFICE BUILDING<br>725 MCDOWELL ROAD - 2ND FLOOR<br>ASHEBORO, NC 27205 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5058 | RANDOLPH COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>2 RANDOLPH AVENUE<br>ELKINS, WV 26241 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5059 | RANDOLPH COUNTY COMMISSION<br>ATTN: CHAIR OF COUNTY COMMISSIONERS<br>4 RANDOLPH AVENUE<br>SUITE 102<br>ELKINS, WV 26241 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5060 | RANDOLPH COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>4 RANDOLPH AVENUE<br>COURTHOUSE ANNEX, 2ND FLOOR<br>ELKINS, WV 26241 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5061 | RANDOLPH COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5062 | RANDOLPH COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5063** RANDOLPH COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5064** RANDOLPH COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5065** RANDOLPH COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5066** RANDOLPH COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5067** RANDOLPH COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5068** RANDOLPH COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5069** RANDOLPH COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5070** RANDOLPH COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5071** RANDOLPH COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE RANDOLPH COUNTY<br>BOARD OF COMMISSIONERS<br>BOARD OF COMMISSIONERS OFFICE<br>51 COURT STREET<br>CUTHBERT, GA 39840 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5072** RANDOLPH COUNTY, MISSOURI<br>ATTN: CLERK OF THE COUNTY COMMISSION<br>372 HIGHWAY JJ STE. 2C<br>HUNTSVILLE, MO 65259 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5073** RANDOLPH COUNTY, MISSOURI<br>372 HIGHWAY JJ STE 2B<br>HUNTSVILLE, MO 65259 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5074** RANDY F. ROYAL, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WARE COUNTY, GEORGIA<br>GEORGIA SHERIFFS' ASSOCIATION<br>3000 HIGHWAY 42 N.<br>- P.O. BOX 1000<br>STOCKBRIDGE, GA 30281 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5075** RANDY F. ROYAL, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WARE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 1069<br>WAYCROSS, GA 31502-1069 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5076** RANDY SEAL, SHERIFF OF WASHINGTON PARISH<br>ATTN: SHERIFF OF WASHINGTON PARISH<br>1002 MAIN STREET<br>P.O. BOX 677<br>FRANKLINTON, LA 70438 | 10/5/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5077** Randy Smith, Sheriff of St. Tammany Parish, Louisiana in his capacity as officer ex officio of the St. Tammany Parish Sheriff's Office and the St. Tammany Parish Law Enforcement District<br>Attn: Sheriff of St. Tammany Parish<br>PO Box 1120<br>Covington, LA 70434 | 7/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5078** Randy Smith, Sheriff of St. Tammany Parish, Louisiana in his capacity as officer ex officio of the St. Tammany Parish Sheriff's Office and the St. Tammany Parish Law Enforcement District<br>Attn: Sheriff of St. Tammany Parish<br>Slidell Administrative Building<br>300 Brownswitch Road<br>Slidell, LA 70458 | 7/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5079** RANSOM COUNTY<br>ATTN: CHAIRMAN AND BOARD OF COUNTY COMMISSIONERS<br>204 5TH AVENUE WEST<br>LISBON, ND 58054 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5080** RANSOM COUNTY<br>P O BOX 668<br>204 5TH AVENUE WEST<br>LISBON, ND 58054 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5081** RANSOM COUNTY<br>ATTN: CHAIRMAN<br>PO BOX 389<br>LISBON, ND 58054-0389 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5082** REANNAN HOWELL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY N.J.D.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5083** REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S.<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5084** REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S.<br>ATTN: KEVIN W. THOMPSON, DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5085** REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S.<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5086** REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S.<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5087** REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S.<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5088** REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S.<br>ATTN: DAVID R. BARNEY, JR.<br>THOMPSON BARNEY LAW FIRM<br>2030 KANAWHA BOULEVARD, EAST<br>CHARLESTON, WV 25311 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                      Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5089** REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5090** REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5091** RED CLIFF BAND OF LAKE SUPERIOR CHIPPEWA INDIANS ATTN: TRIBE'S COUNSEL CHAIRMAN, CEO RED CLIFF TRIBAL ADMINISTRATION OFFICE 88455 PIKE ROAD BAYFIELD, WI 54814 | 4/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5092** RED LAKE CHIPPEWA BAND OF CHIPPEWA INDIANS ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OF THE RED LAKE CHIPPEWA BAND OF CHIPPEWA INDIANS RED LAKE GOVERNMENT CENTER 15484 MIGIZI DRIVE RED LAKE, MN 56671 | 7/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5093** RED RIVER FIRE PROTECTION DISTRICT ATTN: CHAIRMAN, BOARD OF COMMISSIONERS, VICE CHAIRMAN, BOARD OF COMMISSIONERS 205 RINGGOLD AVENUE P.O. BOX 454 COUSHATTA, LA 71019 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5094** RED RIVER PARISH ATTN: POLICE JURORS RED RIVER PARISH POLICE JURY 615 EAST CARROL STREET - P. O. DRAWER 709 COUSHATTA, LA 71019 | 10/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5095** REDWOOD VALLEY OR LITTLE RIVER BAND OF POMO INDIANS OF THE REDWOOD VALLEY RANCHERIA ATTN: CHAIRPERSON OF THE TRIBAL COUNSEL, AND THE TRIBAL CHIEF, AND THE TRIBAL ADMINISTRATOR, AND THE CHAIRPERSON 3250 ROAD 1 REDWOOD VALLEY, CA 95470 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5096** REGINA HAPGOOD, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF RICHARD COELHO ATTN: DOUGLAS SANDERS 100 GARDEN CITY PLAZA SUITE 500 GARDEN CITY, NY 11530 | 1/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.5097 | REGINA HAPGOOD, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF RICHARD COELHO ATTN: RANDI A. KASSAN SANDERS PHILLIPS GROSSMAN, LLC 100 GARDEN CITY PLAZA - SUITE 500 GARDEN CITY, NY 11530 | 1/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5098 | RENO-SPARKS INDIAN COLONY ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE RENO-SPARKS INDIAN COLONY 34 RESERVATION ROAD RENO, NV 89502 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5099 | RESIGHINI RANCHERIA ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 158 EAST KLAMATH BEACH ROAD KLAMATH, CA 95548 | 1/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5100 | RESIGHINI RANCHERIA ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER PO BOX 529 KLAMATH, CA 95548 | 1/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5101 | REYNOLDS COUNTY, MISSOURI ATTN: CLERK OF THE COUNTY COMMISION AND PRESIDING COMMISSIONER AND COUNTY CLERK PO BOX 10 CENTERVILLE, MO 63633-0010 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5102 | REYNOLDS MEMORIAL HOSPITAL INC. ATTN: REGISTERED AGENT 1238 SUNCREST TOWNE CENTER MORGANTOWN, WV 26505 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5103 | REYNOLDS MEMORIAL HOSPITAL INC. ATTN: CHIEF EXECUTIVE OFFICER 800 WHEELING AVENUE GLEN DALE, WV 26038 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5104 | RHEA COUNTY ATTN: COUNTY EXECUTIVE 375 CHURCH ST SUITE 215 DAYTON, TN 37321 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5105 | RHONDA BELCHER AND ELLA LOUISE JOHNSON AS ADMINISTRATRIX OF THE ESTATE OF MACKENZIE PAIGE HAYS ATTN: RYAN BIGGERSTAFF, ESQ. GARY C. JOHNSON, P.S.C. 110 CAROLINE AVENUE PIKEVILLE, KY 41502 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      **Case Number: 19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5106 RHONDA BELCHER AND ELLA LOUISE JOHNSON AS ADMINISTRATRIX OF THE ESTATE OF MACKENZIE PAIGE HAYS ATTN: GARY C. JOHNSON, ESQ. GARY C. JOHNSON, P.S.C. 110 CAROLINE AVENUE PIKEVILLE, KY 41502 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5107 RHONDA BELCHER AND ELLA LOUISE JOHNSON AS ADMINISTRATRIX OF THE ESTATE OF MACKENZIE PAIGE HAYS ATTN: GARY C. JOHNSON, ESQ. GARY C. JOHNSON, P.S.C. 110 CAROLINE AVENUE - P.O. BOX 110 PIKEVILLE, KY 41502 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5108 RHONDA BELCHER AND ELLA LOUISE JOHNSON AS ADMINISTRATRIX OF THE ESTATE OF MACKENZIE PAIGE HAYS ATTN: RYAN BIGGERSTAFF, ESQ. GARY C. JOHNSON, P.S.C. 110 CAROLINE AVENUE - P.O. BOX 110 PIKEVILLE, KY 41502 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5109 RICH COUNTY, UTAH ATTN: CLERK RICH COUNTY COURTHOUSE 20 SOUTH MAIN RANDOLPH, UT 84064 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5110 RICHLAND COUNTY ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS 418 2ND AVE NORTH WAHPETON, ND 58075 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5111 RICHLAND COUNTY CHILDREN'S SERVICES ATTN: SCOTT D. SIMPKINS CLIMACO, WILCOX, PECA, TARANTINO, GAROFOLI - CLEVELAND SUITE 1950 - 55 PUBLIC SQUARE CLEVELAND, OH 44113 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5112 RICHLAND COUNTY CHILDREN'S SERVICES ATTN: JOHN R. CLIMACO CLIMACO, WILCOX, PECA, TARANTINO & GAROFOLI - CLEVELAND SUITE 1950 - 55 PUBLIC SQUARE CLEVELAND, OH 44113 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5113 RICHLAND COUNTY CHILDREN'S SERVICES ATTN: PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - ELEVENTH FLOOR NEW YORK, NY 10017 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    **Case Number: 19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5114** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5115** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: DARRIN C. LEIST LEIST WARNER SUITE 201 - 513 EAST RICH STREET COLUMBUS, OH 43215 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5116** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: MICHAEL W. CZACK CZACK LAW FIRM SUITE 300, THE GRAYS'S BLOCK - 1360 WEST 9TH STREET CLEVELAND, OH 44113 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5117** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: D. SCOTT KALISH KALISH LAW THE WESTERN RESERVE BUILDING - 1468 WEST NINTH STREET, #405 CLEVELAND, OH 44113 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5118** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: PATRICK WARNER LEIST WARNER SUITE 201 - 513 EAST RICH STREET COLUMBUS, OH 43215 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5119** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: HUNTER J. SCHKOLNIK NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5120** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: SHAYNA ERIN SACKS NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELLVILLE, NY 11747 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5121** RICHLAND COUNTY CHILDREN'S SERVICES ATTN: JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 1500 WEST 3RD STREET - SUITE 510 CLEVELAND, OH 44113 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5122** RICHLAND COUNTY, SOUTH CAROLINA ATTN: CLERK OF COUNCIL 2020 HAMPTON STREET PO BOX 192 COLUMBIA, SC 29202 | 4/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5123  RICHLAND PARISH  ATTN: PRESIDENT OR POLICE JURORS OR MANAGER  PO BOX 668  RAYVILLE, LA 71269 | 10/26/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5124  RICHLAND PARISH  ATTN: PRESIDENT OR POLICE JURORS OR MANAGER  708 JULIA ST.  RAYVILLE, LA 71269 | 10/26/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5125  RICHMOND COUNTY, NORTH CAROLINA  ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS  1401 FAYETTEVILLE ROAD  P. O. BOX 504  ROCKINGHAM, NC 28380 | 4/27/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5126  RICHMOND COUNTY, NORTH CAROLINA  ATTN: CHAIRMAN, BOARD OF COMMISSIONERS  ADMINISTRATION BUILDING  1401 FAYETTEVILLE ROAD  ROCKINGHAM, NC 28379 | 4/27/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5127  RICHMOND COUNTY, NORTH CAROLINA  1401 FAYETTEVILLE ROAD  PO BAX 504  RICKINGHAM, NC 28379 | 4/27/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5128  RINCON BAND OF LUISENO INDIANS  ATTN: CHAIRMAN, OFFICER, CHIEF EXECUTIVE OFFICER, TRIBAL ADMINISTRATOR  ONE GOVERNMENT CENTER LANE  VALLEY CENTER, CA 92082 | 10/16/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5129  RIPLEY COUNTY  ATTN: PRESIDENT, BOARD OF COMMISSIONERS; PRESIDENT, COUNTY COUNCIL; COUNTY ATTORNEY  RIPLEY COUNTY COURTHOUSE  115 NORTH MAIN STREET - P. O. BOX 235  VERSAILLES, IN 47042 | 9/24/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5130  RIPLEY COUNTY, MISSOURI  ATTN: COUNTY CLERK  100 COURT HOUSE SQUARE  SUITE 2  DONIPHAN, MO 63935-1699 | 11/20/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5131  RISK MANAGEMENT, INC.  ATTN: REGISTERED AGENTS  PO BOX 14177  BATON ROUGE, LA 70808 | 7/10/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5132** RISK MANAGEMENT, INC. ATTN: REGISTERED AGENT 400 CONVENTION STREET SUITE 700 BATON ROUGE, LA 70802 | 7/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5133** RISK MANAGEMENT, INC. ATTN: REGISTERED AGENT AND OFFICER 700 NORTH 10TH STREET SUITE 300 BATON ROUGE, LA 70802 | 7/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5134** RITCHIE COUNTY COMMISSION ATTN: COUNTY COMMISSION PRESIDENT RITCHIE COUNTY COURT HOUSE 115 E. MAIN STREET - ROOM 201 HARRISVILLE, WV 26362 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5135** RITCHIE COUNTY COMMISSION ATTN: COUNTY CLERK RITCHIE COUNTY COURT HOUSE 115 E. MAIN STREET - ROOM 301 HARRISVILLE, WV 26362 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5136** RITCHIE COUNTY COMMISSION ATTN: PROSECUTING ATTONERY 115 EAST MAIN STREET, ROOM 302 HARRISVILLE, WV 26362 | 9/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5137** RITCHIE COUNTY COMMISSION ATTN: COMMISSIONER, COUNTY CLERK RITCHIE COUNTY COMMISSION 115 EAST MAIN STREET , ROOM 201 HARRISVILLE, WV 26326 | 9/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5138** RIVERSIDE-SAN BERNADINO COUNTY INDIAN HEALTH, INC. ATTN: CHIEF OFFICER AND CHIEF OPERATING OFFICER AND PRINCIPLE OFFICER 11980 MT VERNON AVE, GRAND TERRACE, CA 92313 | 1/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5139** RIVERTON, WYOMING ATTN: MAYOR, CITY CLERK/HUMAN RESOURCE DIRECTOR CITY HALL 816 N. FEDERAL BOULEVARD RIVERTON, WY 82501 | 5/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5140** ROANE COUNTY ATTN: COUNTY CLERK 200 EAST RACE STREET SUITE 2 - PO BOX 546 KINGSTON, TN 37763 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5141  ROANE COUNTY ATTN: COUNTY EXECUTIVE PO BOX 643 KINGSTON, TN 37763 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5142  ROANE COUNTY COMMISSION ATTN: COMMISSIONER ROANE COUNTY 200 MAIN STREET SPENCER, WV 25276 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5143  ROANOKE COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 305 EAST MAIN STREET, ROOM 202 SALEM, VA 24153 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5144  ROBERT J. CARTER ATTN: ANTHONY A. ORLANDI, BENJAMIN A. GASTEL, JAMES GERARD STRANCH, IV, JAMES GERARD STRANCH, III, TRICIA A. HERZFELD BRANSTETTER, STRANCH & JENNINGS, PLLC - THE FREEDOM CENTER, 223 ROSA L. PARKS AVE, STE 200 NASHVILLE, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5145  ROBERT J. CARTER ATTN: HERBERT H. SLATERY III STATE OF TENNESSEE ATTORNEY GENERAL 425 5TH AVENUE NORTH NASHVILLE, TN 37243 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5146  ROBERT J. CARTER ATTN: HENRY D. FINCHER 305 EAST SPRING STREET COOKVILLE, TN 38501 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5147  Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, TN and on behalf of all political subdivisions therein, including Bedord County, Town of Bell Buckle, Town of Normandy, City of Shelbyville, Attn: Tricia A. Herzfeld Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5148  Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, TN and on behalf of all political subdivisions therein, including Bedord County, Town of Bell Buckle, Town of Normandy, City of Shelbyville, Attn: J. Gerard Stranch, IV Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue Suite 200 Nashville, TN 37203 | 1/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5149 | Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, TN and on behalf of all political subdivisions therein, including Bedord County, Town of Bell Buckle, Town of Normandy, City of Shelbyville, Attn: Benjamin A. Gastel Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue, Suite 200 Nashville, TN 37203 | 1/10/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5150 | Robert J. Carter, in his official capacity as the District Attorney General for the Seventeenth Judicial District, TN and on behalf of all political subdivisions therein, including Bedord County, Town of Bell Buckle, Town of Normandy, City of Shelbyville, Attn: James G. Stranch, III Branstetter, Stranch & Jennings, PLLC The Freedom Center - 223 Rosa L. Parks Avenue Suite 200 Nashville, TN 37203 | 1/10/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5151 | ROBESON COUNTY ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS 701 NORTH ELM STREET LUMBERTON, NC 28358 | 9/4/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5152 | ROBINSON RANCHERIA ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 1545 EAST HIGHWAY 20 P.O. BOX 428 NICE, CA 95464 | 3/2/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5153 | ROCK COUNTY ATTN: COUNTY CLERK ROCK COUNTY COURTHOUSE 51 SOUTH MAIN STREET JANESVILLE, WI 53545 | 11/7/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5154 | ROCK COUNTY ATTN: COUNTY BOARD, CHAIR 1421 LARAMIE LANE JANESVILLE, WI 53546 | 11/7/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5155 | ROCK SPRINGS, WYOMING ATTN: MAYOR 212 D STREET ROCK SPRINGS, WY 82901 | 3/19/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5156 | ROCKBRIDGE COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY 150 SOUTH MAIN STREET LEXINGTON, VA 24450 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5157 | ROCKDALE COUNTY, GEORGIA P.O. BOX 937 CONYERS, GA 30012 | 12/4/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5158** | ROCKDALE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF COMMOSSIONERS<br>962 MILSTEAD AVENUE<br>P.O. BOX 289<br>CONYERS, GA 30012 | 12/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5159** | ROCKINGHAM COUNTY<br>ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS<br>ROCKINGHAM COUNTY GOVERNMENTAL CENTER<br>2ND FLOOR - 371 NC HIGHWAY 65, SUITE 206<br>REIDSVILLE, NC 27320 | 12/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5160** | ROCKINGHAM COUNTY<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS, TREASURER<br>119 NORTH ROAD<br>BRENTWOOD, NH 03833 | 9/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5161** | ROCKINGHAM COUNTY<br>P. O. BOX 101<br>WENTWORTH, NC 27375 | 12/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5162** | ROCKWALL COUNTY<br>ATTN: COUNTY JUDGE<br>ROCKWALL COUNTY JUDGE<br>101 EAST RUSK STREET, SUITE 202<br>ROCKWALL, TX 75087 | 4/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5163** | ROCKWALL COUNTY<br>ATTN: COUNTY JUDGE AND COMMISSIONERS<br>ROCKWALL COUNTY<br>101 EAST RUSK STREET - SUITE 202<br>ROCKWALL, TX 75087 | 4/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5164** | RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA<br>ATTN: FAYETTE COUNTY COMMISSIONS CHAIRPERSON<br>103 1ST AVENUE NORTHWEST #2<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5165** | RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5166** | RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA<br>ATTN: FAYETTE COUNTY CIRCUIT CLERK<br>113 TEMPLE AVE NORTH<br>P. O. BOX 906<br>FAYETTE, AL 35555 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5167  RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA  ATTN: SHERIFF OF FAYETTE COUNTY, ALABAMA  113 1ST AVENUE NORTHWEST  FAYETTE, AL 35555-2627 | 2/5/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5168  ROLETTE COUNTY  P O BOX 939  102 2ND ST NE  ROLLA, ND 58367 | 6/14/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5169  ROLETTE COUNTY  ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS  102 2ND STREET NORTHEAST  ROLLA, ND 58367 | 6/14/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5170  RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: JOHN A. YANCHUNIS  MORGAN & MORGAN  COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR  TAMPA, FL 33602 | 2/25/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5171  RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: STEPHEN M. TUNSTALL  STEPHEN M. TUNSTALL, P.C.  260 NORTH JOACHIM STREET  MOBILE, AL 36603 | 2/25/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5172  RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: STEPHEN M. TUNSTALL  LAW OFFICE OF STEPHEN M. TUNSTALL  P.O. BOX 152  MOBILE, AL 36601 | 2/25/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5173  RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: PATRICK A. BARTHLE II  MORGAN & MORGAN  COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR  TAMPA, FL 33602 | 2/25/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5174  RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED  ATTN: WILLIAM S. CONSOVOY  CONSOVOY MCCARTHY PARK PLLC  3033 WILSON BOULEVARD - SUITE 700  ARLINGTON, VA 22201 | 2/25/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5175 RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5176 RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5177 RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAMES YOUNG MORGAN & MORGAN COMPLEX LITIGATION GROUP - 76 SOUTH LAURA STREET, SUITE 1100 JACKSONVILLE, FL 32202 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5178 RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5179 RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 5100 CHICAGO, IL 60606 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5180 RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5181 RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JUAN MARTINEZ MORGAN & MORGAN COMPLEX LITIGATION GROUP - 201 NORTH FRANKLIN STREET, 7TH FLOOR TAMPA, FL 33602 | 2/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5182 RONALD RICHARDSON, DULY EXECUTED SHERIFF OF SABINE PARISH ATTN: PRESIDENT OR EXECUTIVE COMMITTEE MEMBERS LOUISIANA SHERIFF'S ASSOCIATION 1175 NICHOLSON DRIVE BATON ROUGE, LA 70802 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5183  RONALD RICHARDSON, DULY EXECUTED SHERIFF OF SABINE PARISH  ATTN: PRESIDENT OR POLICE JURORS  SABINE PARISH COURTHOUSE  400 SOUTH CAPITOL STREET - ROOM 101  MANY, LA 71449 | 10/5/2017  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5184  RONALD RICHARDSON, DULY EXECUTED SHERIFF OF SABINE PARISH  400 SOUTH CAPITOL STREET  PO BOX 1440  MANY, LA 71449 | 10/5/2017  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5185  ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED  ATTN: SALVATORE C. BADALA  NAPOLI SHKOLNIK PLLC  360 LEXINGTON AVENUE - ELEVENTH FLOOR  NEW YORK, NY 10017 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5186  ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED  ATTN: ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, AND OFFICERS THEREOF  ROOFERS LOCAL #149  810 TACOMA COURT  CLIO, MI 48420 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5187  ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED  ATTN: JOSEPH L. CIACCIO  NAPOLI SHKOLNIK PLLC  360 LEXINGTON AVENUE - ELEVENTH FLOOR  NEW YORK, NY 10017 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5188  ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED  ATTN: PAUL J. NAPOLI  NAPOLI SHKOLNIK PLLC  360 LEXINGTON AVENUE - ELEVENTH FLOOR  NEW YORK, NY 10017 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5189  ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED  ATTN: ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, AND OFFICERS THEREOF  ROOFERS LOCAL #149  1640 PORTER STREET  DETROIT, MI 48216 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5190**  Roofers Local 149 Security Benefit Trust Fund, on behalf of itself and all others similarly situated  Attn: Roofers Local 149 Security Benefit Trust Fund, and Officers Thereof  Roofers Local 149 Detroit  Fringe Benefit Funds - 700 Tower Drive, Suite 300  Troy, MI 48098 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5191**  ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED  ATTN: JOHN D. MCCLUNE  SULLIVAN, WARD, ASHER & PATTON, P.C.  25800 NORTHWESTERN HIGHWAY - SUITE 1000  SOUTHFIELD, MI 48075 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5192**  ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED  ATTN: MICHAEL J. ASHER  SULLIVAN, WARD, ASHER & PATTON, P.C.  25800 NORTHWESTERN HIGHWAY - SUITE 1000  SOUTHFIELD, MI 48075 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5193**  ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED  ATTN: FRANK GALLUCCI  PLEVIN & GALLUCCI COMPANY, L.P.  55 PUBLIC SQUARE - SUITE 2222  CLEVELAND, OH 44113 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5194**  ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED  ATTN: JOSEPH L. CIACCIO  NAPOLI SHKOLNIK PLLC  400 BROADHOLLOW ROAD - SUITE 305  MELVILLE, NY 11747 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5195**  ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED  ATTN: HUNTER J. SHKOLNIK  NAPOLI SHKOLNIK PLLC  360 LEXINGTON AVENUE - ELEVENTH FLOOR  NEW YORK, NY 10017 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5196**  ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED  ATTN: SHAYNA E. SACKS  NAPOLI SHKOLNIK PLLC  360 LEXINGTON AVENUE - ELEVENTH FLOOR  NEW YORK, NY 10017 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number: **19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5197** ROSARY HALL AND ST. VINCENT CHARITY MEDICAL CENTER ATTN: AGENT/REGISTRANT A.G.C. CO 127 PUBLIC SQUARE - SUITE 2000 CLEVELAND, OH 44114-1214 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5198** ROSARY HALL AND ST. VINCENT CHARITY MEDICAL CENTER ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER ST. VINCENT CHARITY MEDICAL CENTER 2351 EAST 22ND STREET CLEVELAND, OH 44115 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5199** ROSARY HALL AND ST. VINCENT CHARITY MEDICAL CENTER ATTN: DIRECTOR 2351 EAST 22ND STREET CLEVELAND, OH 44115 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5200** ROSEAU COUNTY ATTN: CHAIR OF THE COUNTY BOARD BOARD OF COMMISSIONERS 606 - 5TH AVENUE - ROOM 131 ROSEAU, MN 56751 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5201** ROSEAU COUNTY 606 - 5TH AVENUE ROOM 160 ROSEAU, MN 56751 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5202** ROSEBUD SIOUX TRIBE ATTN: TRIBAL PRESIDENT AND TRIBE ATTORNEY PO BOX 430 11 LEGION AVENUE ROSEBUD, SD 57570 | 1/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5203** ROSS COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COMMISSIONERS 2 NORTH PAINT STREET, SUITE H CHILLICOTHE, OH 45601 | 10/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5204** ROUND VALLEY INDIAN TRIBES AND ROUND VALLEY INDIAN HEALTH CENTER, INC. ATTN: CHIEF EXECUTIVE OFFICER AND CHIEF OPERATING OFFICER AND FINANCIAL DIRECTOR 77826 COVELO ROAD COVELO, CA 95428 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5205** ROWAN COUNTY ATTN: COUNTY MANAGER 130 WEST INNES STREET SALISBURY, NC 28144 | 6/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                            Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5206** ROWAN COUNTY<br>610 MILLER CHAPEL ROAD<br>SALISBURY, NC 28147 | 6/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5207** ROWAN COUNTY<br>ATTN: CLERK TO THE BOARD, CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>ROWAN COUNTY ADMINISTRATION BUILDING<br>J. NEWTON COHEN SR. ROOM, 2ND FLOOR - 130 W INNES STREET<br>SALISBURY, NC 28144 | 6/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5208** ROXIE WHITLEY, INDIVIDUALLY AND AS NEXT FRIEND OF BABY Z.B.D.<br>ATTN: MELISA JANENE WILLIAMS<br>MELISA J. WILLIAMS, ATTORNEY AT LAW<br>P.O. BOX 515<br>SOMERVILLE, TN 38068 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5209** ROXIE WHITLEY, INDIVIDUALLY AND AS NEXT FRIEND OF BABY Z.B.D.<br>ATTN: MELISA J. WILLIAMS, ATTORNEY AT LAW<br>16980 US HIGHWAY 64<br>SOMERVILLE, TN 38068 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5210** RUSH HEALTH SYSTEMS, INC.<br>ATTN: CHIEF EXECUTIVE OFFICER AND ADMINSTRATOR<br>1314 19TH AVENUE<br>MERIDIAN, MS 39301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5211** RUSK COUNTY<br>ATTN: CHAIRPERSON OF THE COUNTY BOARD<br>RUSK COUNTY GOVERNMENT CENTER<br>311 MINER AVE. E<br>LADYSMITH, WI 54848 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5212** RUSK COUNTY<br>ATTN: COUNTY CLERK<br>RUSK COUNTY COURTHOUSE<br>311 MINER AVENUE EAST, - SUITE C150<br>LADYSMITH, WI 54848 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5213** RUSSELL COUNTY, ALABAMA<br>ATTN: RICHARD D. STRATTON<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5214** RUSSELL COUNTY, ALABAMA<br>ATTN: J. RYAN KRAL<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5215** RUSSELL COUNTY, ALABAMA<br>ATTN: WILLIAM R. SUTTON<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5216** RUSSELL COUNTY, ALABAMA<br>ATTN: COUNTY COMMISSIONER<br>1000 BROAD STREET<br>PHENIX CITY, AL 36867 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5217** RUSSELL COUNTY, ALABAMA<br>ATTN: RHON E. JONES<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5218** RUSSELL COUNTY, ALABAMA<br>ATTN: JERE L. BEASLEY<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5219** RUSSELL COUNTY, ALABAMA<br>ATTN: JEFFREY D. PRICE<br>BEASLEY, ALLEN, CROW, METHVIN, PORTIS ET AL.<br>218 COMMERCE STREET - P.O. BOX 4160<br>MONTGOMERY, AL 36104 | 9/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5220** RUSSELL COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>137 HIGHLAND DRIVE<br>LEBANON, VA 24266 | 7/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5221** RUSSELL JOHNSON, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE NINTH JUDICIAL DISTRICT, TN<br>ATTN: ATTORNEY GENERAL<br>OFFICE OF THE ATTORNEY GENERAL AND REPORTER<br>P.O. BOX 20207<br>NASHVILLE, TN 37202-0207 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5222** RUSSELL JOHNSON, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE NINTH JUDICIAL DISTRICT, TN<br>ATTN: ATTORNEY GENERAL<br>425 5TH AVENUE NORTH<br>NASHVILLE, TN 37243 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5223** RUTHERFORD COUNTY<br>182 BENT CREEK DRIVE<br>RUTHERFORDTON, NC 28139 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5224  RUTHERFORD COUNTY ATTN: COUNTY MANAGER, CLERK, BOARD OF COMMISSIONERS 289 NORTH MAIN STREET RUTHERFORDTON, NC 28139 | 2/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5225  RUTHERFORD COUNTY ATTN: COUNTY CLERK 205 I STREET SMYRNA, TN 37167 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5226  RUTHERFORD COUNTY ATTN: COUNTY CLERK 319 NORTH MAPLE STREET SUITE 121 MURFREESBORO, TN 37130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5227  RUTHERFORD COUNTY ATTN: MAYOR COUNTY COURTHOUSE ONE PUBLIC SQUARE - ROOM 101 MURFREESBORO, TN 37130 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5228  RUTHERFORD COUNTY ATTN: COUNTY CLERK EAGLEVILLE CITY HALL 108 SOUTH MAIN STREET EAGLEVILLE, TN 37060 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5229  RUTHERFORD COUNTY, TN ATTN: MAYOR COUNTY COURTHOUSE ONE PUBLIC SQUARE - ROOM 101 MURFREESBORO, TN 37130 | 2/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5230  SABINE MEDICAL CENTER ATTN: CHIEF EXECUTIVE OFFICER 240 HIGHLAND DRIVE MANY, LA 71449 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5231  SABINE MEDICAL CENTER ATTN: REGISTERED AGENT AND OFFICER ALLEGIANCE HOSPITAL OF MANY, LLC 504 TEXAS STREET - SUITE 200 SHREVEPORT, LA 71101 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5232  SAC & FOX NATION ATTN: PRINCIPAL CHIEF ADMINISTRATION BUILDING 920883 SOUTH HIGHWAY 99 BUILDING A STROUD, OK 74079 | 7/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                             Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5233 SAC & FOX NATION<br>ATTN: ATTORNEY GENERAL<br>SAC AND FOX NATION COURT<br>356159 EAST 926 ROAD<br>STROUD, OK 74079 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5234 SAC & FOX NATION<br>ATTN: MIKE HUNTER<br>STATE OF OKLAHOMA ATTORNEY GENERAL<br>313 NE 21ST STREET<br>OKLAHOMA CITY, OK 73105 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5235 SAC & FOX NATION<br>CURTIS "MUSKRAT" BRUEHL<br>THE BRUEHL LAW FIRM, PLLC<br>14005 NORTH EASTERN AVENUE<br>EDMOND, OK 73013 | 7/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5236 SAGADAHOC COUNTY<br>ATTN: COUNTY COMMISSIONERS; CLERK; TREASURER<br>752 HIGH STREET<br>BATH, ME 04530 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5237 SAGADAHOC COUNTY<br>ATTN: COUNTY COMMISSIONERS; CLERK; TREASURER<br>752 HIGH STREET<br>BATH, ME 04530 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5238 SAGE LTAC, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>SAGE SPECIALTY HOSPITAL (LTAC)<br>8225 SUMMA AVENUE - BUILDING B<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5239 SAGE LTAC, LLC<br>ATTN: CHIEF EXECUTIVE OFFICER<br>SAGE SPECIALTY HOSPITAL (LTAC)<br>8375 FLORIDA BOULEVARD<br>DENHAM SPRINGS, LA 70726 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5240 SAGE LTAC, LLC<br>ATTN: REGISTERED AGENT AND OFFICER<br>10615 JEFFERSON HIGHWAY<br>BATON ROUGE, LA 70809 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5241 SAINT ELIZABETH MEDICAL CENTER, INC.<br>ATTN: CEO, PARTNER, OR MANAGER<br>ONE MEDICAL VILLIAGE DRIVE<br>EDGEWOOD, KY 41017-2596 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5242** SAINT ELIZABETH MEDICAL CENTER, INC. ATTN: REGISTERED AGENT 207 THOMAS MORE PARKWAY CRESTVIEW HILLS, KY 41017-2596 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5243** SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE ATTN: REGISTERED AGENT, ROBERT M. HOFFER 207 THOMAS MORE PARKWAY CRESTVIEW HILLS, KY 41017-2596 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5244** SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE ATTN: PRESIDENT, AND SECRETARY 1 MEDICAL VILLAGE DRIVE EDGEWOOD, KY 41017 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5245** SAINT ELIZABETH MEDICAL CENTER, INC. D/B/A ST. ELIZABETH HEALTHCARE ATTN: CORPORATE PRESIDENT AND CEO 413 S LOOP RD EDGEWOOD, KY 41017 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5246** SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. ATTN: OFFICER OR MANAGING AGENT 5959 PARK AVENUE MEMPHIS, TN 38119 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5247** SAINT FRANCIS HOSPITAL — BARTLETT, INC. F/K/A TENET HEALTH SYSTEM BARTLETT, INC. ATTN: REGISTERED AGENT C T CORPORATION SYSTEM 300 MONTVUE ROAD KNOXVILLE, TN 37919 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5248** SAINT REGIS MOHAWK TRIBE ATTN: SAINT REGIS MOHAWK TRIBE COUNSEL CHAIRMAN & CHIEF EXECUTIVE TRIBAL ADMINISTRATION BUILDING 71 MARGARET TERRANCE MEMORIAL WAY - SUITE 305 AKWESASNE, NY 13655 | 12/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5249** SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KENT HARRISON ROBBINS THE LAW OFFICE OF KENT HARRISON ROBBINS, P.A. 242 NORTHEAST 27TH STREET MIAMI, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                          **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5250** SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5251** SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5252** SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5253** SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5254** SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DONALD E. CREADORE CREADOR LAW FIRM 450 SEVENTH AVENUE - SUITE 1408 NEW YORK, NY 10123 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5255** Sally Peterson, individually and as next friend and guardian of Baby E.A.P., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5256** SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                           Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5257 SALT LAKE COUNTY<br>ATTN: COUNTY CLERK<br>2001 SOUTH STATE STREET, S2-200<br>SALT LAKE CITY, UT 84114-4575 | 4/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5258 SALVATORE C. BADALA<br>ATTN: PAUL J. NAPOLI, HUNTER J. SHKOLNIK,<br>SALAVTORE C. BADALA, JOSEPH L. CIACCIO & SHAYNA<br>E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5259 SAM GASTON<br>ATTN: CITY MANAGER; CLERK<br>56 CHURCH STREET<br>P.O BOX 13009<br>MOUNTAIN BROOK, AL 35213 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5260 SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT<br>FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF<br>OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5261 Samantha DeMaro, individually and as next friend and<br>guardian of Baby J.W.L.B., on behalf of themselves and all<br>others similarly situated<br>Attn: Kent Harrison Robbins<br>The Law Office of Kent Harrison Robbins, P.A.<br>242 Northeast 27th Street<br>Miami, FL 33137 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5262 SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT<br>FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF<br>OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: SPENCER R. DOODY<br>MARTZELL, BICKFORD, & CENTOLA<br>338 LAFAYETTE STREET<br>NEW ORLEANS, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5263 SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT<br>FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF<br>OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5264 Samantha DeMaro, individually and as next friend and guardian of Baby J.W.L.B., on behalf of themselves and all others similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5265 SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: DAVID R. BARNEY, JR. THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5266 SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: KEVIN THOMPSON THOMPSON BARNEY LAW FIRM 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5267 SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SPENCER R. DOODY MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5268 SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5269 SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: SCOTT R. BICKFORD MARTZELL, BICKFORD & CENTOLA 338 LAFAYETTE STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5270 SAMANTHA MCANANY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.L.M. ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5271 | SAMPSON COUNTY<br>ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS<br>406 COUNTY COMPLEX ROAD<br>CLINTON, NC 28328 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5272 | SAN CARLOS APACHE TRIBE<br>ATTN: CHAIRMAN OF TRIBAL COUNCIL AND CHIEF<br>EXECUTIVE OFFICER<br>ADMINISTRATION<br>PO BOX "0"<br>SAN CARLOS, AZ 85550 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5273 | SAN JUAN COUNTY<br>ATTN: COUNTY CLERK/AUDITOR<br>P.O. BOX 338<br>MONTICELLO, UT 84535 | 11/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5274 | SAN JUAN COUNTY<br>ATTN: COUNTY CLERK<br>100 S. OLIVER DRIVE<br>SUITE 200<br>AZTEC, NM 87410 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5275 | SAN JUAN COUNTY<br>ATTN: COUNTY AUDITOR<br>350 COURT STREET<br>1ST FLOOR<br>FRIDAY HARBOR, WA 98250 | 11/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5276 | SANDOVAL COUNTY, NM<br>ATTN: COUNTY MANAGER; COUNTY CLERK; TREASURER<br>1500 IDALIA ROAD<br>BUILDING D - P.O. BOX 40<br>BERNALILLO, NM 87004 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5277 | SANDRA ATKINSON, INDIVIDUALLY AND AS NEXT FRIEND<br>AND GUARDIAN OF BABY L.C.<br>ATTN: CELESTE BRUSTOWICZ<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5278 | SANDUSKY COUNTY BOARD OF COMMISSIONERS<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS,<br>COMMISSIONER<br>622 CROGHAN STREET<br>FREEMONT, OH 43420 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5279 | SANDUSKY COUNTY BOARD OF COMMISSIONERS<br>100 N. PARK AVE<br>SUITE 319<br>FREEMONT, OH 43420 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5280** SANPETE COUNTY ATTN: COUNTY CLERK 160 NORTH MAIN, SUITE 202 MANTI, UT 84642 | 11/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5281** SANTA ROSA COUNTY ATTN: CHAIR, VICE CHAIR, AND COMISSIONERS 6495 CAROLINE STREET SUITE M MILTON, FL 32583 | 6/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5282** SARASOTA COUNTY, FLORIDA ATTN: CHAIR, VICE CHAIR, AND COMISSIONERS 1660 RINGLING BLVD. SARASOTA, FL 34236 | 5/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5283** SARGEANT COUNTY ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS 355 MAIN STREET SOUTH FORMAN, ND 58032 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5284** SARPY COUNTY, NEBRASKA, A MUNICIPAL CORPORATION ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS AND COUNTY CLERK 1210 GOLDEN GATE DRIVE SUITE 1250 PAPILLION, NE 68046-2894 | 8/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5285** SAUK COUNTY ATTN: COUNTY CLERK SAUK COUNTY WEST SQUARE BUILDING ROOM #144 - 505 BROADWAY BARABOO, WI 53913 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5286** SAWYER COUNTY ATTN: COUNTY CLERK 10610 MAIN STREET SUITE 10 HAYWARD, WI 54843 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5287** SCHLEY COUNTY, GEORGIA ATTN: CHAIRMAN, BOARD OF COMMISSIONERS; COUNTY MANAGER 14 S. BROAD ELLAVILLE, GA 31806 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5288** SCHUYLER COUNTY, MISSOURI ATTN: CLERK AND COMMISSIONER SCHUYLER COUNTY COURTHOUSE 110 WEST WASHINGTON STREET - P.O. BOX 187 LANCASTER, MO 63548 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5289 SCHUYLKILL COUNTY, PA. ATTN: COUNTY COMMISSIONER AND CHIEF CLERK 401 NORTH SECOND STREET POTTSVILLE, PA 17901 | 7/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5290 SCIOTO COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COUNTY COMMISSIONERS 602 7TH STREET ROOM 1 PORTSMOUTH, OH 45662 | 10/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5291 SCOTLAND COUNTY ATTN: BOARD OF COMMISSIONERS CHAIR 6361 PEELE CHAPEL ROAD LAUREL HILL, NC 28351 | 4/8/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5292 SCOTT ANSLUM IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. MARY PARISH SHERIFF'S OFFICE ATTN: CHIEF ADMINISTRATIVE OFFICER, PRESIDENT OR COUNCIL MEMBERS ST. MARY PARISH GOVERNMENT 5TH FLOOR COURTHOUSE FRANKLIN, LA 70538 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5293 SCOTT ANSLUM IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. MARY PARISH SHERIFF'S OFFICE ST. MARY COURTHOUSE 500 MAIN STREET - 4TH FLOOR FRANKLIN, LA 70538 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5294 SCOTT ANSLUM IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. MARY PARISH SHERIFF'S OFFICE ATTN: PRESIDENT OR EXECUTIVE COMMITTEE MEMBERS LOUISIANA SHERIFF'S ASSOCIATION 1175 NICHOLSON DRIVE BATON ROUGE, LA 70802 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5295 SCOTT COUNTY ATTN: COUNTY MAYOR 2845 BAKER HIGHWAY HUNTSVILLE, TN 37756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5296 SCOTT COUNTY ATTN: COUNTY CLERK 282 COURT STREET HUNTSVILLE, TN 37756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5297 SCOTT COUNTY ATTN: COUNTY ATTORNEY 447 BAKER HIGHWAY HUNTSVILLE, TN 37756 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5298** SCOTT COUNTY BOARD OF SUPERVISORS<br>3027 MANVILLE ROAD<br>GATE CITY, VA 24251 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5299** SCOTT COUNTY BOARD OF SUPERVISORS<br>PO BOX 486<br>DUFFIELD, VA 24244 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5300** SCOTT COUNTY BOARD OF SUPERVISORS<br>241 ABANA DR<br>DUNGANNON, VA 24245 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5301** SCOTT COUNTY BOARD OF SUPERVISORS<br>ATTN: COUNTY SUPERVISOR<br>336 WATER STREET<br>GATE CITY, VA 24251 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5302** SCOTT COUNTY BOARD OF SUPERVISORS<br>5231 LONG HOLLOW RD<br>DUNGANNON, VA 24245 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5303** SCOTT COUNTY BOARD OF SUPERVISORS<br>5231 LONG HOLLOW RD<br>HILTONS, VA 24258 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5304** SCOTT COUNTY BOARD OF SUPERVISORS<br>147 KENNEL LN<br>GATE CITY, VA 24251 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5305** SCOTT COUNTY BOARD OF SUPERVISORS<br>190 BEECH STREET, SUITE 201<br>GATE CITY, VA 24251 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5306** SCOTT COUNTY BOARD OF SUPERVISORS<br>474 CAVALRY DRIVE<br>HILTONS, VA 24258 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5307** Scott County Indiana, a Political Subdivision of The State of Indiana, by and through its board of Commissioners<br>Attn: Curtis T. Hill, Jr.<br>State of Indiana Attorney General<br>Indiana Government Center South - 5th Floor - 302 West Washington Street<br>Indianapolis, IN 46204 | 9/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5308** SCOTT COUNTY INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, BY AND THROUGH ITS BOARD OF COMMISSIONERS<br>ATTN: COUNTY COUNCIL CHAIRMAN<br>1 EAST MCCLAIN AVENUE<br>SCOTTSBURG, IN 47170 | 9/11/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5309** SCOTT COUNTY, TN<br>ATTN: COUNTY ATTORNEY<br>PO BOX 37<br>HUNTSVILLE, TN 37756 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5310** SCOTT COUNTY, TN<br>ATTN: COUNTY ATTORNEY/JOHN BEATY<br>447 BAKER HIGHWAY<br>BUILDING 3<br>HUNTSVILLE, TN 37756 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5311** SCOTT COUNTY, TN<br>ATTN: COUNTY ATTORNEY/JOHN BEATY<br>PO BOX 302<br>HUNTSVILLE, TN 37756 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5312** SCOTT COUNTY, TN<br>ATTN: MAYOR<br>2845 BAKER HIGHWAY<br>HUNTSVILLE, TN 37756 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5313** SCOTT R. BERRY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>PO BOX 145<br>WATKINSVILLE, GA 30677 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5314** SCOTT R. BERRY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY, GEORGIA<br>3000 HIGHWAY 42 N.<br>PO BOX 1000<br>STOCKBRIDGE, GA 30281 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5315** SCOTT R. BERRY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY, GEORGIA<br>23 NORTH MAIN STREET<br>WATKINSVILLE, GA 30677 | 3/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5316** SCOTTS VALLEY BAND OF POMO INDIANS<br>ATTN: CHIEF EXECUTIVE OFFICER, AND CHIEF OPERATING OFFICER<br>1005 PARALLEL DRIVE<br>LAKEPORT, CA 95453 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5317** SCREVEN COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE SCREVEN COUNTY COMMISSIONERS<br>216 MIMS RD<br>P.O. BOX 158<br>SYLVANIA, GA 30467 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5318 | SEATLE INDIAN HEALTH BOARD<br>ATTN: SECRETARY OF STATE<br>WASHINGTON SECRETARY OF STATE<br>CORPORATIONS - PO BOX 40234<br>OLYMPIA, WA 98504-0234 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5319 | SEATTLE INDIAN HEALTH BOARD<br>ATTN: CHIEF EXECUTIVE OFFICER<br>611 12TH AVENUE SOUTH<br>SEATTLE, WA 98144 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5320 | SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY TREASURER<br>525 NORTH MAIN STREET<br>WICHITA, KS 67203 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5321 | SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: SEDGWICK COUNTY CLERK<br>525 NORTH MAIN STREET, SUITE 211<br>WICHITA, KS 67203 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5322 | SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: CHAIR OF THE BOARD OF COUNTY COMMISSIONERS<br>525 NORTH MAIN STREET<br>SUITE 320<br>WICHITA, KS 67203 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5323 | SEMINOLE COUNTY, FLORIDA<br>ATTN: CHAIRMAN, VICE CHAIRMAN, COMMISSIONERS, AND COUNTY MANAGER<br>BOARD OF COUNTY COMMISSIONERS<br>SEMINOLE COUNTY SERVICES BUILDING - 1101 E. FIRST STREET<br>SANFORD, FL 32771 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5324 | SEMINOLE COUNTY, GEORGIA<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS, COUNTY ADMINISTRATORS<br>COUNTY COURT HOUSE<br>SUPERIOR COURT ROOM, 2ND FLOOR - 200 SOUTH KNOX AVE.<br>DONALSONVILLE, GA 39845 | 3/27/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5325 | SENECA COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY COMMISSIONERS AND ATTORNEY<br>111 MADISON STREET<br>TIFFIN, OH 44883 | 2/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5326 | SENECA COUNTY BOARD OF COUNTY COMMISSIONERS<br>79 SOUTH WASHINGTON STREET<br>TIFFIN, OH 44883 | 2/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5327 SENECA NATION OF INDIANS ATTN: COUNSEL CHAIRMAN, AND CHIEF EXECUTIVE OFFICER, AND PRESIDENT 12837 ROUTE 438 IRVING, NY 14081 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5328 SENECA NATION OF INDIANS 90 OHIYO WAY SALAMANCA, NY 14779 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5329 SEQUATCHIE COUNTY ATTN: COUNTY EXECUTIVE 22 CHERRY ST. PO BOX 595 DUNLAP, TN 37327 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5330 SEQUATCHIE COUNTY ATTN: COUNTY CLERK 22 CHERRY STREET PO BOX 248 DUNLAP, TN 37327 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5331 SEVIER COUNTY ATTN: COUNTY CLERK 125 COURT AVENUE SUITE 202E SEVIERVILLE, TN 37862 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5332 SHAKOPEE MDEWAKANTON SIOUX COMMUNITY ATTN: BUSINESS COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 2330 SIOUX TRAIL NW PRIOR LAKE, MN 55372 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5333 SHANNON COUNTY, MISSOURI COUNTY COURTHOUSE 18529 MAIN STREET EMINENCE, MO 65466 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5334 SHANNON COUNTY, MISSOURI ATTN: SHANNON COUNTY CLERK PO BOX 187 EMINENCE, MO 65466 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5335 SHANNON HUNT ATTN: CHARLES A GILMAN GILMAN & BEDIGIAN, LLC 1954 GREENSPRING DRIVE - SUITE 250 TIMONIUM, MD 21093 | 5/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                           Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5336** SHANNON HUNT<br>ATTN: LAUREN MONICA GEISSER<br>GILMAN & BEDIGIAN, LLC<br>1954 GREENSPRING DRIVE - SUITE 250<br>TIMONIUM, MD 21093 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5337** SHANNON HUNT<br>ATTN: STEPHEN WUSSOW<br>COOPER LAW FIRM<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5338** SHANNON HUNT<br>ATTN: CELESTE BRUSTOWICZ, STEPHEN H. WUSSOW<br>COOPER LAW FIRM, LLC<br>1525 RELIGIOUS STREET<br>NEW ORLEANS, LA 70130 | 5/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5339** SHARKEY-ISSAQUENA COMMUNITY HOSPITAL<br>ATTN: CHIEF EXECUTIVE OFFICER AND ADMINISTRATOR<br>47 SOUTH 4TH STREET<br>POST OFFICE BOX 339<br>ROLLING FORK, MS 39159 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5340** SHAWANO COUNTY<br>ATTN: COUNTY CLERK<br>SHAWANO COUNTY COURT<br>1ST FLOOR, ROOM 104 - 311 N. MAIN STREET<br>SHAWANO, WI 54166 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5341** SHEBOYGAN COUNTY<br>ATTN: COUNTY CLERK<br>ADMINISTRATION BUILDING<br>ROOM 129 - 508 NEW YORK AVENUE<br>SHEBOYGAN, WI 53081 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5342** SHEET METAL WORKERS LOCAL NO. 25 HEALTH AND WELFARE FUND<br>ATTN: PARTNER, OFFICER, AND REGISTERED AGENT, MANAGER, AND CLERK<br>440 BARELL AVENUE<br>CARLSTADT, NJ 07072 | 11/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5343** SHELBY COUNTY<br>ATTN: MAYOR<br>160 N. MAIN<br>11TH FLOOR<br>MEMPHIS, TN 38103 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5344** SHELBY COUNTY<br>ATTN: COUNTY ATTORNEY<br>160 N MAIN ST<br>MEMPHIS, TN 38103 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5345** SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS SHELBY COUNTY COURTHOUSE 1ST FLOOR - P.O. BOX 4159 SIDNEY, OH 45365 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5346** SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS SHELBY COUNTY COURTHOUSE OFFICE OF THE SHELBY COUNTY PROSECUTOR - 1ST FLOOR SIDNEY, OH 45365 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5347** SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PRESIDENT OF COUNTY BOARD OF COUNTY COMMISSIONERS AND COUNTY CLERK COMMISSIONERS' OFFICE 129 EAST COURT STREET - SUITE 100 SIDNEY, OH 45365 | 5/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5348** SHELBY COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5349** SHELBY COUNTY, ALABAMA ATTN: COUNTY MANAGER 200 W. COLLEGE ST. RM 123 COLUMBIANA, AL 35051 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5350** SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS ATTN: COUNTY ATTORNEY COUNTY ATTORNEY'S OFFICE 160 N. MAIN STREET - SUITE 950 MEMPHIS, TN 38103 | 11/2/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5351** SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS ATTN: MAYOR MAYOR'S OFFICE 160 N. MAIN - 11TH FLOOR MEMPHIS, TN 38103 | 11/2/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5352** SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS ATTN: BOARD OF COMMISSIONERS 160 MAIN STREET RM 950 MEMPHIS, TN 38103 | 11/2/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5353  SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS ATTN: CHIEF ADMINISTRATIVE OFFICER 160 N MAIN SUITE 1122 MEMPHIS, TN 38103 | 11/2/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5354  SHELBY COUNTY, MISSOURI ATTN: COUNTY CLERK 100 EAST MAIN STREET SHELBYVILLE, MO 63469 | 11/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5355  SHELBY L. BRANT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.A.Z., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/17/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5356  SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION ATTN: REGISTERED AGENT JUSTIN D. PITT, CHIEF LITIGATION COUNSEL 4000 MERIDIAN BOULEVARD - COMMONITY HEALTH SYSTEMS FRANKLIN, TN 37067 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5357  SHELBYVILLE HOSPITAL COMPANY, LLC F/K/A SHELBYVILLE HOSPITAL CORPORATION ATTN: OFFICER OR MANAGING AGENT 4000 MERIDIAN BOULEVARD FRANKLIN, TN 37067 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5358  Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated Attn: Kent Harrison Robbins The Law Office of Kent Harrison Robbins, P.A. 242 Northeast 27th Street Miami, FL 33137 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5359  SHELLEY WHITTAKER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.W., G.L.O., AND N.S.G., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: STEPHEN WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number: 19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5360** | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated<br>Attn: Scott R. Bickford<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5361** | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated<br>Attn: Spencer R. Doody<br>Martzell, Bickford & Centola<br>338 Lafayette Street<br>New Orleans, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5362** | SHELLEY WHITTAKER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.W., G.L.O., AND N.S.G., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED<br>ATTN: DONALD E. CREADORE<br>CREADOR LAW FIRM<br>450 SEVENTH AVENUE - SUITE 1408<br>NEW YORK, NY 10123 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5363** | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated<br>Attn: Kevin W. Thompson, David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5364** | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated<br>Attn: Celeste Brustowicz, Stephen H. Wussow<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans, LA 70130 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5365** | Shelley Whittaker, individually and as next friend and guardian of Babies E.W., G.L.O., and N.S.G., on behalf of themselves and all others similarly situated<br>Attn: David R. Barney, Jr.<br>Thompson Barney Law Firm<br>2030 Kanawha Boulevard, East<br>Charleston, WV 25311 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5366** | SHENANDOAH COUNTY, VIRGINIA<br>ATTN: COMMONWEALTH'S ATTORNEY<br>215 MILL ROAD<br>SUITE #109<br>WOODSTOCK, VA 22664 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5367 | SHERIFF JEFFREY F. WILEY, AS OFFICER EX OFFICIO OF THE ASCENSION PARISH SHERIFF'S OFFICE AND ASCENSION PARISH LAW ENFORCEMENT DISTRICT 828 SOUTH IRMA BOULEVARD GONZALEZ, LA 70737 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5368 | SHERIFF JEFFREY F. WILEY, AS OFFICER EX OFFICIO OF THE ASCENSION PARISH SHERIFF'S OFFICE AND ASCENSION PARISH LAW ENFORCEMENT DISTRICT ATTN: COUNCIL PRESIDENT AND SHERIFF 615 EAST WORTHEY STREET GONZALEZ, LA 70737 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5369 | SHERIFF JEFFREY F. WILEY, AS OFFICER EX OFFICIO OF THE ASCENSION PARISH SHERIFF'S OFFICE AND ASCENSION PARISH LAW ENFORCEMENT DISTRICT ATTN: SHERIFF 300 HOUMAS STREET DONALDSONVILLE, LA 70346 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5370 | Sheriff Michael Tubbs, as Officer Ex Officio of the Morehouse Parish Sheriff's Office and Morehouse Parish Law Enforcement District Attn: President or Louisiana Sheriff's Association or Executive Committee Members 1175 Nicholson Drive Baton Rouge, LA 70802 | 6/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5371 | SHERIFF MICHAEL TUBBS, AS OFFICER EX OFFICIO OF THE MOREHOUSE PARISH SHERIFF'S OFFICE AND MOREHOUSE PARISH LAW ENFORCEMENT DISTRICT 351 SOUTH FRANKLIN BASTROP, LA 71220 | 6/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5372 | SHERIFF MICHAEL TUBBS, AS OFFICER EX OFFICIO OF THE MOREHOUSE PARISH SHERIFF'S OFFICE AND MOREHOUSE PARISH LAW ENFORCEMENT DISTRICT ATTN: PRESIDENT OR VICE PRESIDENT 125 EAST MADISON AVE BASTROP, LA 71220 | 6/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5373 | SHILO SHEWMAKE, INDIVIDUALLY AND AS NEXT FRIENDS AND GUARDIANS OF BABIES L.G., A.S., AND J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5374 | SHINNECOCK INDIAN NATION ATTN: COUNCIL CHAIRMAN AND CHIEF EXEUTIVE OFFICER 2037 DREAM CATCHER PLAZA ONEIDA, NY 13421 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5375**　SHOSHONE-BANNOCK TRIBES<br>ATTN: COUNCIL CHAIRMAN, VICE CHAIRMAN, COUNCIL MEMBERS AND CEO & REGISTERED AGENT<br>PO BOX 306<br>FORT HALL, ID 83203 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5376**　SIBLEY COUNTY<br>ATTN: CHAIR<br>SIBLEY COUNTY COURTHOUSE<br>P.O. BOX 256 - 400 COURT AVENUE<br>GAYLORD, MN 55334 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5377**　SIBLEY COUNTY<br>P.O. BOX 51<br>1ST FLOOR HISTORIC COURTHOUSE<br>GAYLORD, MN 55334 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5378**　SID J. GAUTREAUX III, PARISH OF EAST BATON ROUGE<br>ATTN: SHERIFF OF PARISH OF EAST BATON ROUGE<br>EAST BATON ROUGE PARISH SHERIFF'S OFFICE<br>8600 JIMMY WEDELL DRIVE<br>BATON ROUGE, LA 70807 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5379**　SID J. GAUTREAUX III, PARISH OF EAST BATON ROUGE<br>ATTN: MAYOR-PRESIDENT OF PARISH OF EAST BATON ROUGE<br>222 SAINT LOUIS STREET<br>3RD FLOOR<br>BATON ROUGE, LA 70802 | 2/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5380**　SISSETON-WAHPETON OYATE<br>ATTN: TRIBAL CHAIRMAN AND TRIBE ATTORNEY<br>THE TRIBAL ADMINISTRATIVE BUILDING<br>12554 BIA HIGHWAY 711 - P.O. BOX 509<br>AGENCY VILLAGE, SD 57262 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5381**　Skagit County, City of Sedro Woolley, City of Burlington, City of Mount Vernon<br>Attn: Mayor, City Manager, Mayor's designated agent, city manager's designated agent, and City Clerk<br>City of Mount Vernon<br>910 Cleveland Avenue - City Hall, 2nd Floor<br>Mount Vernon, WA 98273 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5382**　Skagit County, City of Sedro Woolley, City of Burlington, City of Mount Vernon<br>Attn: Mayor, City Administrator, Mayor's designated agent, city administrator's designated agent, and City Clerk<br>City of Burlington<br>833 South Spruce Street<br>Burlington, WA 98233 | 1/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5383 SKAGIT COUNTY, CITY OF SEDRO WOOLLEY, CITY OF BURLINGTON, CITY OF MOUNT VERNON ATTN: COUNTY AUDITOR PO BOX 1306 ADMINISTRATION BUILDING, ROOM 201 700 SOUTH SECOND STREET MOUNT VERNON, WA 98273 | 1/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5384 SKAGIT COUNTY, CITY OF SEDRO WOOLLEY, CITY OF BURLINGTON, CITY OF MOUNT VERNON ATTN: MAYOR, CITY SUPERVISOR, MAYOR'S DESIGNATED AGENT, CITY MANAGER'S DESIGNATED AGENT, AND CITY CLERK CITY OF SEDRO-WOOLLEY 325 METCALF STREET SEDRO-WOOLLEY, WA 98284 | 1/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5385 SMITH COUNTY, TN ATTN: MAYOR AND COUNTY CLERK TURNER BUILDING 122 TURNER HIGH CIRCLE CARTHAGE, TN 37030 | 12/18/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5386 SMYTH COUNTY COMMUNITY HOSPITAL ATTN: REGISTERED AGENT TIMOTHY S. BELISLE 400 NORTH STATE OF FRANKILIN ROAD JOHNSON CITY, TN 37604 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5387 SMYTH COUNTY COMMUNITY HOSPITAL ATTN: OFFICER OR MANAGING AGENT 245 MEDICAL PARK DRIVE MARION, VA 24354 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5388 SMYTH COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY 109 WEST MAIN STREET MARION, VA 24354 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5389 SNOHOMISH COUNTY, A WASHINGTON MUNICIPAL CORPORATION ATTN: AUDITOR SNOHOMISH COUNTY GOVERNMENT 3000 ROCKEFELLER AVENUE EVERETT, WA 98201 | 1/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5390 SOKAOGON CHIPPEWA COMMUNITY 3051 SAND LAKE ROAD CRANDON, WI 54520 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5391 SOKAOGON CHIPPEWA COMMUNITY 3265 INDIAN SETTLEMENT ROAD CRANDON, WI 54520 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5392 SOKAOGON CHIPPEWA COMMUNITY ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER 3051 SAND LAKE ROAD CRANDON, WI 54520 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5393 SOLICITOR FOR THE VILLAGE OF CLINTON, MARSHAL PITCHFORD ATTN: VILLAGE SOLICITOR 209 SOUTH MAIN STREET 3RD FLOOR AKRON, OH 44308 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5394 SOLICITOR FOR THE VILLAGE OF CLINTON, MARSHAL PITCHFORD 7871 MAIN STREET CLINTON, OH 44216 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5395 SOMERSET COUNTY ATTN: COUNTY COMMISIONERS; COUNTY TREASURER 41 COURT STREET SKOWHEGAN, ME 04976 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5396 SOMERSET COUNTY ATTN: COUNTY COMMISIONERS; COUNTY TREASURER 41 COURT STREET SKOWHEGAN, ME 04976 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5397 SOUTH CENTRAL REGIONAL MEDICAL CENTER ATTN: REGISTERED AGENT 1220 JEFFERSON STREET LAUREL, MS 39440 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5398 SOUTH CENTRAL REGIONAL MEDICAL CENTER ATTN: CHAIRMAN OF THE BOARD OF TRUSTEES 1220 JEFFERSON STREET LAUREL, MS 39440 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5399 SOUTH CENTRAL REGIONAL MEDICAL CENTER ATTN: GENERAL COUNSEL 214 NORTH 16TH AVENUE LAUREL, MS 39440 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5400 SOUTH CENTRAL UFCW UNIONS AND EMPLOYERS HEALTH & WELFARE TRUST ATTN: ADMINISTRATOR, AND PRESIDENT, AND SECRETARY UFCW UNIONS AND EMPLOYERS BENEFITS ADMINISTRATION, LLC 1740 PHOENIX PARKWAY ATLANTA, GA 30349 | 8/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                      **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5401** SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS ATTN: TRIBAL COUNCIL CHAIRMAN; CHIEF EXECUTIVE OFFICER 21 LEE UNIT B-13 SPRING CREEK, NV 89815 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5402** SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS ATTN: TRIBAL COUNCIL CHAIRMAN AND CEO TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS OF NEVADA 525 SUNSET STREET ELKO, NV 89801 | 8/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5403** SOUTHCENTRAL FOUNDATION ATTN: PRESIDENT/CHIEF EXECUTIVE OFFICER MT. AHKLUN BUILDING ADMINISTRATIVE OFFICE 4501 DIPLOMACY DRIVE ANCHORAGE, AK 99508 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5404** SOUTHEAST ALASKA REGIONAL HEALTH CONSORTIUM ATTN: CHIEF EXECUTIVE OFFICER AND REGISTERED AGENT 3100 CHANNEL DRIVE SUITE 300 JUNEAU, AK 99801 | 9/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5405** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC ATTN: CHIEF EXECUTIVE OFFICER 1070 EAST INDIANTOWN ROAD, SUITE 408 JUPITER, FL 33477 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5406** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC ATTN: TREASURER COMMUNITIES CONNECTED FOR KIDS, CBC 10570 SOUTH FEDERAL HIGHWAY - SUITE 300 PORT SAINT LUCIE, FL 34952 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5407** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC ATTN: CHIEF EXECUTIVE OFFICER 140 INTRACOASTAL POINTE DRIVE, SUITE 211 JUPITER, FL 33477 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5408** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC ATTN: CEO; DPA VICE CHAIR SOUTH COUNTY MENTAL HEALTH CENTER 16158 SOUTH MILITARY TRAIL DELRAY BEACH, FL 33484 | 4/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5409** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: SECRETARY<br>EXECUTIVE DIRECTOR<br>CHILDREN'S SERVICE COUNCIL OF ST. LUCIE COUNTY -<br>546 NW UNIVERSITY DR. STE. 201<br>PORT SAINT LUCIE, FL 34986 | 4/4/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5410** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: REGISTERED AGENT<br>ELLIOTT, TIM<br>3301 THOMASVILLE ROAD - SUITE 201<br>TALLAHASSEE, FL 32308 | 4/4/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5411** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: CEO<br>367 SOUTH GULPH ROAD<br>KING OF PRUSSIA, PA 19406 | 4/4/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5412** SOUTHEAST FLORIDA BEHAVIORAL HEALTH NETWORK INC<br>ATTN: SECRETARY OF STATE<br>R.A. GRAY BUILDING<br>500 SOUTH BRONOUGH STREET<br>TALLAHASSEE, FL 32399 | 4/4/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5413** SOUTHEASTERN PENNSYLVANIA TRANSPORTATION AUTHORITY<br>ATTN: SECRETARY TO THE BOARD<br>1234 MARKET STREET<br>5TH FLOOR<br>PHILADELPHIA, PA 19107 | 3/26/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5414** SOUTHEASTERN PENNSYLVANIA TRANSPORTATION AUTHORITY<br>ATTN: SECRETARY OF STATE<br>PENNSYLVANIA DEPARTMENT OF STATE<br>302 NORTH OFFICE BUILDING - 401 NORTH STREET<br>HARRISBURG, PA 17120 | 3/26/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5415** SOUTHERN ILLINOIS HEALTHCARE FOUNDATION<br>ATTN: REGISTERED AGENT, PRESIDENT/CEO, AND OFFICERS AND AGENTS<br>2041 GOOSE LAKE ROAD<br>SAUGET, IL 62206 | 6/13/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5416** SOUTHERN ILLINOIS HEALTHCARE FOUNDATION<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE ILLINOIS SECRETARY OF STATE<br>213 STATE CAPITOL<br>SPRINGFIELD, IL 62756 | 6/13/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5417** SOUTHWEST MISSISSIPPI REGIONAL MEDICAL CENTER ET AL ATTN: CHIEF EXECUTIVE OFFICER/ADMINISTRATOR, OFFICERS, AND AGENTS 215 MARION AVENUE MCCOMB, MS 39648 | 11/30/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5418** SPALDING COUNTY, GEORGIA ATTN: CHAIRPERSON OF THE SPALDING COUNTY BOARD OF COMMISSIONERS 119 E. SOLOMON STREET GRIFFIN, GA 30223 | 3/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5419** SPARTANBURG COUNTY ATTN: CHAIRMAN AND CLERK OF THE COUNTY COUNCIL P.O. BOX 5666 SPARTANBURG, SC 29304 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5420** SPARTANBURG COUNTY ATTN: CHAIRMAN AND CLERK OF THE COUNTY COUNCIL 366 NORTH CHURCH STREET MAIN LEVEL - SUITE 1000 SPARTANBURG, SC 29303 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5421** SPARTANBURG COUNTY CARMEN A. DE GISI MARC J. BERN & PARTNERS LLP 101 WEST ELM STREET - SUITE 215 CONSHOHOCKEN, PA 19428 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5422** SPARTANBURG COUNTY JOSEPH CAPPELLI MARC J. BERN & PARTNERS LLP 101 WEST ELM STREET - SUITE 215 CONSHOHOCKEN, PA 19428 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5423** SPARTANBURG COUNTY MARC J. BERN MARC J. BERN & PARTNERS LLP 101 WEST ELM STREET - SUITE 215 CONSHOHOCKEN, PA 19428 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5424** SPARTANBURG COUNTY R. JOSEPH KRAMER MARC J. BERN & PARTNERS LLP 101 WEST ELM STREET - SUITE 215 CONSHOHOCKEN, PA 19428 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5425** SPARTANBURG COUNTY MATTHEW E. YELVERTON YELVERTON LAW FIRM LLC 60 FOLLY ROAD CHARLESTON, SC 29407 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5426** SPARTANBURG COUNTY JOHN B. WHITE, JR. HARRISON WHITE, P.C. 178 WEST MAIN STREET SPARTANBURG, SC 29306 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5427** SPARTANBURG COUNTY MARGHRETTA H. SHISKO HARRISON WHITE, P.C. 178 WEST MAIN STREET SPARTANBURG, SC 29306 | 3/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5428** SPIRIT LAKE TRIBE ATTN: OFFICER; MANAGER; REGISTERED AGENT 307 1ST AVE FORT TOTTEN, ND 58335 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5429** SPIRIT LAKE TRIBE ATTN: TRIBAL COUNCIL CHAIRPERSON AND CHIEF EXECUTIVE OF SPIRIT LAKE TRIBE TRIBAL COMMUNITY CENTER BUILDING P.O. BOX 359 FORT TOTTEN, ND 58335 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5430** SPOKANE COUNTY ATTN: AUDITOR 1116 WEST BROADWAY AVENUE SPOKANE, WA 99260 | 6/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5431** SPRINGFIELD TOWNSHIP ATTN: TOWNSHIP TRUSTEES AND TOWNSHIP ADMINISTRATOR 9150 WINTON ROAD CINCINNATI, OH 45231 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5432** SPRINGFIELD TOWNSHIP 230 EAST 9TH STREET SUITE 4000 CINCINNATI, OH 45202 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5433** SPRINGFIELD TOWNSHIP ATTN: COUNTY PROSECUTOR 230 E. NINTH STREET SUITE 4000 CINCINNATI, OH 45202 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5434** SQUAXIN ISLAND TRIBE ATTN: TRIBAL CHAIRMAN OF THE SQUAXIN ISLAND TRIBE ; CEO 10 SOUTHEAST SQUAXIN LANE SHELTON, WA 98584 | 5/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5435 ST. BERNARD PARISH GOVERNMENT ATTN: CHIEF ADMINISTRATIVE OFFICER OR PRESIDENT OR COUNCIL MEMBERS 8201 WEST JUDGE PEREZ DRIVE CHALMETTE, LA 70043 | 12/4/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5436 ST. CHARLES COUNTY, MISSOURI ATTN: COUNTY EXECUTIVE 100 N THIRD STREET ST. CHARLES, MO 63301 | 8/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5437 ST. CLAIR COUNTY, ALABAMA ATTN: COUNTY ADMINISTRATOR 165 5TH AVENUE SUITE 100 ASHVILLE, AL 35953 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5438 ST. CLAIR COUNTY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 5/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5439 ST. CLAIR COUNTY, ILLINOIS #10 PUBLIC SQUARE 2ND FLOOR BELLEVILLE, IL 62220 | 6/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5440 ST. CLAIR COUNTY, ILLINOIS ATTN: ST. CLAIR COUNTY BOARD CHAIRMAN AND COUNTY CLERK #10 PUBLIC SQUARE BELLEVILLE, IL 62220 | 6/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5441 ST. CLAIRE MEDICAL CENTER, INC. ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD OF DIRECTORS 222 MEDICAL CIRCLE MOREHEAD, KY 40351 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5442 ST. CLAIRE MEDICAL CENTER, INC. D/B/A ST. CLAIRE REGIONAL MEDICAL CENTER ATTN: REGISTERED AGENT, DONALD H. LLOYD, II 222 MEDICAL CIRCLE MOREHEAD, KY 40351 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5443 ST. CLAIRE MEDICAL CENTER, INC. D/B/A ST. CLAIRE REGIONAL MEDICAL CENTER ATTN: PRESIDENT, CEO 222 MEDICAL CIRCLE MOORHEAD, KY 40351 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number: **19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5444** ST. CROIX CHIPPEWA INDIANS OF WISCONSIN ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE ST. CROIX CHIPPEWA INDIANS OF WISCONSIN ST. CROIX TRIBAL CENTER 24663 ANGELINE AVENUE WEBSTER, WI 54893 | 12/7/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5445** ST. CROIX COUNTY ATTN: COUNTY CLERK OF ST. CROIX COUNTY 1101 CARMICHAEL ROAD ROOM 1400 HUDSON, WI 54016 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5446** ST. CROIX COUNTY ATTN: COUNTY BOARD CHAIR 1101 CARMICHAEL ROAD HUDSON, WI 54016 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5447** ST. FRANCOIS COUNTY ATTN: CLERK FOR ST. FRANCOIS COUNTY COMMISSION 1 WEST LIBERTY STREET ANNEX BUILDING - SUITE 301 FARMINGTON, MO 63640 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5448** ST. FRANCOIS COUNTY ATTN: COUNTY CLERK 1 WEST LIBERTY STREET ANNEX BUILDING - SUITE 300 FARMINGTON, MO 63640 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5449** ST. FRANCOIS COUNTY ATTN: PRESIDING COMMISSIONER 1 WEST LIBERTY STREET ANNEX BUILDING - SUITE 301 FARMINGTON, MO 63640 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5450** ST. JAMES PARISH ATTN: PARISH PRESIDENT AND CHIEF ADMINISTRATIVE OFFICER ST. JAMES PARISH 5800 HIGHWAY 44 - SECOND FLOOR CONVENT, LA 70723 | 9/4/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5451** ST. JOHN THE BAPTIST PARISH ATTN: PARISH PRESIDENT AND CHIEF ADMINISTRATIVE OFFICER ST. JOHN PARISH ADMINISTRATION 1801 W. AIRLINE HIGHWAY LAPLACE, LA 70068 | 7/27/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5452** ST. JOHNS COUNTY, FLORIDA ATTN: CHAIR, VICE CHAIR AND COMMISSIONERS OF BOARD OF COUNTY COMMISSIONERS 500 SAN SEBASTIAN VIEW ST. AUGUSTINE, FL 32084 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5453**  ST. JOSEPH COUNTY ATTN: PRESIDENT, BOARD OF COMMISSIONERS, VICE-PRESIDENT, BOARD OF COMMISSIONERS; PRESIDENT, COUNTY COUNCIL, VICE-PRESIDENT, COUNTY COUNCIL; COUNCIL ATTORNEY 227 WEST JEFFERSON BOULEVARD SOUTH BEND, IN 46601 | 4/6/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5454**  ST. JOSEPH HOSPICE & PALLIATIVE CARE OF MONROE, LLC ATTN: CHIEF EXECUTIVE OFFICER 1890 HUDSON CIRCLE SUITE 3 MONROE, LA 71201 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5455**  ST. JOSEPH HOSPICE & PALLIATIVE CARE OF MONROE, LLC ATTN: REGISTERED AGENT AND MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5456**  ST. JOSEPH HOSPICE & PALLIATIVE CARE-NORTHSHORE, LLC ATTN: REGISTERED AGENT AND MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5457**  ST. JOSEPH HOSPICE & PALLIATIVE CARE-NORTHSHORE, LLC ATTN: ADMINISTRATOR 19500 HELENBERG ROAD., SUITE C COVINGTON, LA 70433 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5458**  ST. JOSEPH HOSPICE OF ACADIANA, LLC ATTN: REGISTERED AGENT AND MANAGER GEOFFREY MORTHLAND; PATRICK MITCHELL THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA  70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5459**  ST. JOSEPH HOSPICE OF ACADIANA, LLC ATTN: ADMINISTRATOR 923 WEST PINHOOK ROAD LAYFAYETTE, LA 70503 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5460**  ST. JOSEPH HOSPICE OF BAYOU REGION, LLC ATTN: REGISTERED AGENT; OFFICER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5461**  ST. JOSEPH HOSPICE OF CENLA, LLC ATTN: CHIEF EXECUTIVE OFFICER 429 MURRAY STREET, FLOOR 6 ALEXANDRIA, LA 71301 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5462 ST. JOSEPH HOSPICE OF CENLA, LLC ATTN: REGISTERED AGENT; OFFICER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5463 ST. JOSEPH HOSPICE OF HOUSTON, LLC ATTN: CHIEF EXECUTIVE OFFICER 2255 NORTH LOOP 336 WEST SUITE A CONROE, TX 77304 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5464 ST. JOSEPH HOSPICE OF HOUSTON, LLC ATTN: REGISTERED AGENT; OFFICER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5465 ST. JOSEPH HOSPICE OF SOUTH ALABAMA, LLC ATTN: REGISTERED AGENT; MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5466 ST. JOSEPH HOSPICE OF SOUTH ALABAMA, LLC ATTN: CHIEF EXECUTIVE OFFICER 23 MIDTOWN PARK WEST UNIT B MOBILE, AL 36606 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5467 ST. JOSEPH HOSPICE OF SOUTHERN MISSISSIPPI, LLC ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5468 ST. JOSEPH HOSPICE OF SOUTHERN MISSISSIPPI, LLC ATTN: REGISTERED AGENT; MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5469 ST. JOSEPH HOSPICE OF SOUTHERN MISSISSIPPI, LLC ATTN: CHIEF EXECUTIVE OFFICER 32 MILLBRANCH ROAD SUITE 30 HATTIESBURG, MS 39402 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5470 ST. JOSEPH HOSPICE OF SOUTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809-7230 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5471 ST. JOSEPH HOSPICE OF SOUTHWEST LOUISIANA, LLC ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5472  ST. JOSEPH HOSPICE OF SOUTHWEST LOUISIANA, LLC  ATTN: CHIEF EXECUTIVE OFFICER  1011 3RD AVENUE  SUITE B  KINDER, LA 70648 | 6/12/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5473  ST. JOSEPH HOSPICE OF WEST MISSISSIPPI, LLC  ATTN: REGISTERED AGENT  10615 JEFFERSON HIGHWAY  BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5474  ST. JOSEPH HOSPICE OF WEST MISSISSIPPI, LLC  ATTN: CHIEF EXECUTIVE OFFICER  322 HIGHWAY 80 EAST  SUITE 3  CLINTON, MS 39056 | 6/12/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5475  ST. JOSEPH HOSPICE OF WEST MISSISSIPPI, LLC  ATTN: SECRETARY OF STATE  8585 ARCHIVES AVE.  BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5476  ST. JOSEPH HOSPICE, LLC  ATTN: REGISTERED AGENT; MANAGER  GEOFFREY MORTHLAND; PATRICK MITCHELL  THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY  BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5477  ST. JOSEPH HOSPICE, LLC  ATTN: MEMBER  ANNETTE ZUELKE  1144 SOUTH RIVER ROAD  DENHAM SPRINGS, LA 70726 | 6/12/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5478  ST. JOSEPH'S HOSPITAL OF BUCKHANNON, INC.  ATTN: PRESIDENT AND HOSPITAL ADMINISTRATOR  1 AMALIA DRIVE  BUCKHANNON, WV 26201 | 4/29/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5479  ST. JOSEPH'S HOSPITAL OF BUCKHANNON, INC.  ATTN: REGISTERED AGENT  327 MEDICAL PARK DRIVE  BRIDGEPORT, WV 26330 | 4/29/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5480  ST. LANDRY PARISH, LOUISIANA BY AND THROUGH ITS DULY ELECTED PRESIDENT WILLIAM K. "BULL" FONTENOT, JR.  ATTN: PRESIDENT  P. O. BOX 100  OPELOUSAS, LA 70571 | 9/5/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5481 | ST. LANDRY PARISH, LOUISIANA BY AND THROUGH ITS DULY ELECTED PRESIDENT WILLIAM K. "BULL" FONTENOT, JR. POST OFFICE DRAWER 1550 OPELOUSAS, LA 70571 | 9/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5482 | ST. LOUIS COUNTY ATTN: COUNTY CLERK 41 SOUTH CENTRAL AVENUE CLAYTON, MO 63105 | 11/10/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5483 | ST. LOUIS COUNTY, MN ATTN: AUDITOR'S OFFICE 100 N. 5TH AVE. W. ROOM 214 DULUTH, MN 55802 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5484 | ST. LOUIS COUNTY, MN ATTN: CHAIR 100 N 5TH AVE W ROOM 202 DULUTH, MN 55802 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5485 | ST. LUCIE COUNTY, FLORIDA ATTN: CHAIR, VICE CHAIR AND COMMISSIONERS OF BOARD OF COMMISSIONERS ST. LUCIE COUNTY BOCC 2300 VIRGINIA AVENUE FORT PIERCE, FL 34982 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5486 | ST. MARTIN PARISH ATTN: PARISH PRESIDENT AND DIRECTOR OF ADMINISTRATION AND GENERAL CLERK PO BOX 9 ST. MARTINVILLE, LA 70582 | 5/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5487 | ST. MARY PARISH ATTN: CHAIRMAN, VICE CHAIRMAN AND CLERK OF THE COUNCIL ST. MARY PARISH GOVERNMENT 5TH FLOOR COURTHOUSE - 500 MAIN STREET FRANKLIN, LA 70538 | 10/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5488 | ST. MARY PARISH SCHOOL BOARD ATTN: SCHOOL BOARD PRESIDENT AND DISTRICT SUPERINTENDENT ST. MARY PARISH SCHOOLS 474 HWY. 317 CENTERVILLE, LA 70522 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5489 | ST. MARY'S HOSPITAL OF TUCSON ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5490 | ST. MARY'S HOSPITAL OF TUCSON<br>ATTN: CHIEF EXECUTIVE OFFICER<br>1601 WEST ST. MARY'S ROAD<br>TUCSON, AZ 85745 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5491 | ST. MARY'S HOSPITAL OF TUCSON<br>ATTN: STATUTORY AGENT<br>CORPORATION SERVICE COMPANY<br>2338 WEST ROYAL PALM ROAD - SUITE J<br>PHOENIX, AZ 85021 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5492 | ST. MARY'S HOSPITAL OF TUCSON<br>ATTN: REGISTERED AGENT<br>C T CORPORATION SYSTEM<br>3800 NORTH CENTRAL AVENUE - SUITE 460<br>PHOENIX, AZ 85012 | 6/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5493 | St. Tammany Fire Protection District No. 1<br>Attn: Chairman Board of Commisioners and Chief of Administration and Fire Chief and Chief of Operations<br>St. Tammany Fire Protection District #1<br>Headquarters / Administration - 1358 Corporate Square<br>Slidell, LA 70458 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5494 | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 12<br>ATTN: PARISH PRESIDENT AND CHIEF BOARD OF COMMISSIONERS AND FIRE CHIEF AND SECRETARY/TREASURER BOARD OF COMMISSIONERS<br>19375 HIGHWAY 36,<br>COVINGTON, LA 70433 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5495 | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 13<br>ATTN: BOARD OF COMMISSIONERS<br>13053 US-190<br>COVINGTON, LA 70433 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5496 | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 2<br>ATTN: BOARD OF COMMISSIONERS<br>424 LOUISIANNA 22 W<br>ADMINISTRATIVE OFFICE<br>MADISONVILLE, LA 70447 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5497 | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 3<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>27690 MAIN STREET<br>LACOMBE, LA 70445 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5498 | ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4<br>MAIN OFFICE<br>21490 KOOP DRIVE<br>MANDEVILLE, LA 70471 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                       **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5499 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4 ATTN: FIRE CHIEF, CHAIRMAN BOARD OF COMMISSIONERS ST. TAMMANY PARISH FIRE PROTECTION DISTRICT #4 709 GIROD STREET MANDEVILLE, LA 70448 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5500 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5 ATTN: FIRE CHIEF 13206 BROADWAY ST FOLSOM, LA 70437 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5501 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5 ATTN: PRESIDENT OR CHAIRPERSON OR COUNCIL MEMBERS 21490 KOOP DRIVE MANDEVILLE, LA 70471 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5502 ST. TAMMANY PARISH CORONER'S OFFICE 65278 LOUISIANA 434 LACOMBE, LA 70445 | 3/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5503 ST. TAMMANY PARISH CORONER'S OFFICE ATTN: PARISH PRESIDENT MAIN OFFICE 21490 KOOP DRIVE MANDEVILLE, LA 70471 | 3/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5504 ST. TAMMANY PARISH GOVERNMENT 21454 KOOP DRIVE MANDEVILLE, LA 70471 | 7/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5505 ST. TAMMANY PARISH GOVERNMENT ATTN: PARISH PRESIDENT MAIN OFFICE 21490 KOOP DRIVE MANDEVILLE, LA 70471 | 7/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5506 ST. VINCENT CHARITY MEDICAL CENTER ATTN: AGENT 127 PUBLIC SQUARE SUITE 2000 CLEVELAND, OH 44114-1214 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5507 STANDING ROCK SIOUX TRIBE ATTN: TRIBAL CHAIRMAN OF THE STANDING ROCK SIOUX TRIBE, TRIBAL VICE CHAIRMAN OF THE STANDING ROCK SIOUX TRIBE BUILDING # 1 STANDING ROCK AVENUE P.O. BOX D FORT YATES, ND 58538 | 2/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 2:  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5508  STARK COUNTY ATTN: STARK COUNTY COMMISSIONERS PO BOX 130 DICKINSON, ND 58602-0130 | 8/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5509  STARK COUNTY, OHIO BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COUNTY COMMISSIONERS STARK COUNTY COMMISSIONERS 110 CENTRAL PLAZA SOUTH - SUITE 240 CANTON, OH 44702 | 11/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5510  STARKE COUNTY, INDIANA ATTN: PRESIDENT, BOARD OF COMMISSIONERS 53 EAST MOUND STREET KNOX, IN 46534 | 11/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5511  STARKE COUNTY, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 11/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5512  STAT HOME HEALTH FLORIDA PANHANDLE, LLC ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5513  STAT HOME HEALTH FLORIDA PANHANDLE, LLC ATTN: REGISTERED AGENT; MANAGER GEOFFREY MORTHLAND; PATRICK MITCHELL THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5514  STAT HOME HEALTH HOUSTON BELLAIRE, LLC ATTN: REGISTERED AGENT; MANAGER GEOFFREY MORTHLAND; PATRICK MITCHELL THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5515  STAT HOME HEALTH HOUSTON BELLAIRE, LLC ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5516  STAT HOME HEALTH HOUSTON, LLC ATTN: REGISTERED AGENT; MANAGER GEOFFREY MORTHLAND; PATRICK MITCHELL THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5517  STAT HOME HEALTH HOUSTON, LLC ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5518  STAT HOME HEALTH OF CENARK, LLC ATTN: REGISTERED AGENT; MANAGER GEOFFREY MORTHLAND; PATRICK MITCHELL THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5519  STAT HOME HEALTH OF CENARK, LLC ATTN: MANAGER 1410 BRADEN STREET JACKSONVILLE, AR 72076 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5520  STAT HOME HEALTH OF CENARK, LLC ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5521  STAT HOME HEALTH OF NORTHWEST LOUISIANA, LLC ATTN: SECRETARY REBEKAH E. GEE, MD, MPH 628 NORTH 4TH STREET BATON ROUGE, LA 70802 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5522  STAT HOME HEALTH OF NORTHWEST LOUISIANA, LLC ATTN: SECRETARY OF STATE 8585 ARCHIVES AVE. BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5523  STAT HOME HEALTH OF NORTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT GEOFFREY MORTHLAND 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5524  STAT HOME HEALTH OF NORTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT; MANAGER GEOFFREY MORTHLAND; PATRICK MITCHELL THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5525  STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGER STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC THE CARPENTER HEALTH NETWORK - 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5526**  STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGER 1010 CM FAGAN DRIVE SUITE 100A HAMMOND, LA 70403 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5527**  STAT HOME HEALTH OF SOUTHEAST LOUISIANA, LLC ATTN: REGISTERED AGENT GEOFFREY MORTHLAND 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5528**  STAT HOME HEALTH OF SOUTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT GEOFFREY MORTHLAND 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5529**  STAT HOME HEALTH OF SOUTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGERS 1011 THIRD AVENUE KINDER, LA 70648 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5530**  STAT HOME HEALTH OF SOUTHWEST LOUISIANA, LLC ATTN: REGISTERED AGENT AND MANAGERS 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5531**  STAT HOME HEALTH, LLC ATTN: REGISTERED AGENT AND MANAGERS 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5532**  STAT HOME HEALTH-NORTH, LLC ATTN: REGISTERED AGENT AND MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5533**  STAT HOME HEALTH-NORTH, LLC ATTN: MANAGER 700 MAIN STREET MINDEN, LA 71055 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5534**  STAT HOME HEALTH-NORTH, LLC ATTN: REGISTERED AGENT C/O GEOFFREY MORTHLAND 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5535**  STAT HOME HEALTH-NORTH, LLC ATTN: REGISTERED AGENT AND MANAGERS 1913 STUBBS AVENUE MONROE, LA 71201 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5536** STATE OF ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5537** STATE OF ALASKA<br>ATTN: KEVIN G. CLARKSON<br>STATE OF ALASKA ATTORNEY GENERAL<br>1031 W. 4TH AVENUE, SUITE 200<br>ANCHORAGE, AK 99501-1994 | 10/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5538** STATE OF ARIZONA, EX. REL. MARK BRNOVICH, ATTORNEY GENERAL<br>ATTN: MARK BRNOVICH<br>STATE OF ARIZONA ATTORNEY GENERAL<br>2005 N. CENTRAL AVENUE<br>PHOENIX, AZ 85004 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5539** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE<br>ATTN: LESLIE RUTLEDGE<br>STATE OF ARKANSAS ATTORNEY GENERAL<br>323 CENTER ST., SUITE 200<br>LITTLE ROCK, AR 72201-2610 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5540** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL<br>JONATHAN COMPRETTA<br>MIKE MOORE LAW FIRM, LLC<br>P.O. BOX 321048<br>FLOWOOD, MS 39232 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5541** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL<br>BEN HARRINGTON<br>HAGENS BERMAN SOBOL SHAPIRO LLP<br>715 HEARST AVENUE - SUITE 202<br>BERKELEY, CA 94710 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5542** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL<br>JOHN L. DAVIDSON<br>DAVIDSON BOWIE PLLC<br>2506 LAKELAND DRIVE - SUITE 501<br>FLOWOOD, MI 39232 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5543** STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL<br>JENNIFER FOUNTAIN CONNOLLY<br>HAGENS BERMAN SOBOL SHAPIRO LLP<br>1701 PENNSYLVANIA AVENUE NORTHWEST - SUITE 200<br>WASHINGTON, DC 20006 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Litigation

| | | C | U | D | | Offset | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 3.5544 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL ATTN: STEVE W. BERRMAN HAGENS BERMAN SOBOL SHAPIRO LLP 1918 EIGHTH AVENUE - SUITE 3300 SEATTLE, WA 98101 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5545 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL ATTN: GARY B. ROGERS DOVER DIXON HORNE, PLLC 425 WEST CAPITOL AVENUE - SUITE 3700 LITTLE ROCK, AR 72201 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5546 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL ATTN: MICHAEL G. SMITH DOVER DIXON HORNE, PLLC 425 W. CAPITOL AVENUE, SUITE 3700 LITTLE ROCK, AK 72201 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5547 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL JAY WARD MCGOWN, HOOD & FELDER, LLC 321 WINGO WAY, SUITE 103 MT. PLEASANT, SC 29464 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5548 | STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE, ATTORNEY GENERAL MIKE MOORE MIKE MOORE LAW FIRM, LLC P.O. BOX 321048 FLOWOOD, MS 39232 | 3/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5549 | STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: LESLIE RUTLEDGE STATE OF ARKANSAS ATTORNEY GENERAL 323 CENTER ST., SUITE 200 LITTLE ROCK, AR 72201-2610 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5550 | STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: F. JEROME TAPLEY CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5551 | STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: MARK R. HAYES ARKANSAS MUNICIPAL LEAGUE POST OFFICE BOX 38 NORTH LITTLE ROCK, AR 72115 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5552** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: HIRLYE R. LUTZ, III CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5553** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: ADAM W. PITTMAN CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5554** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: BRETT C. THOMPSON CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5555** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: SCOTT RICHARDSON MCDANIEL, RICHARDSON & CALHOUN 1020 W. FOURTH STREET, SUITE 410 LITTLE ROCK, AK 72201 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5556** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: RALPH C. OHM P.O. BOX 1558 HOT SPRINGS, AK 71902 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5557** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: COLIN JORGENSEN ASSOCIATION OF ARKANSAS COUNTIES 1415 WEST THIRD STREET LITTLE ROCK, AR 72201 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5558** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: SEAN F. ROMMEL WYLY-ROMMEL, PLLC 4004 TEXAS BOULEVARD TEXARKANA, TX 75503 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5559** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: ERNEST CORY CORY WATSON, P.C. 2131 MAGNOLIA AVENUE SOUTH BIRMINGHAM, AL 35205 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5560** STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON ATTN: MIKE RAINWATER RAINWATER HOLT & SEXTON 801 TECHNOLOGY DRIVE LITTLE ROCK, AR 72223 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**　　　　　　　　　　　　　　　　　　　　**Case Number:　19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5561　STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON<br>ATTN: BRIAN D. REDDICK<br>REDDICK MOSS, PLLC<br>ONE INFORMATION WAY - SUITE 105<br>LITTLE ROCK, AR 72202 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5562　STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON<br>JAMES C. WYLY<br>WYLY-ROMMEL, PLLC<br>4004 TEXAS BOULEVARD<br>TEXARKANA, TX 75503 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5563　STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON<br>ATTN: JOHN L. WILKERSON<br>ARKANSAS MUNICIPAL LEAGUE<br>POST OFFICE BOX 38<br>NORTH LITTLE ROCK, AR 72115 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5564　STATE OF CONNECTICUT<br>ATTN: WILLIAM TONG<br>STATE OF CONNECTICUT ATTORNEY GENERAL<br>55 ELM ST.<br>HARTFORD, CT 06106 | 12/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5565　STATE OF CONNECTICUT<br>ATTN: OFFICE OF THE CLAIMS COMMISSIONER<br>450 COLUMBUS BOULEVARD TOWER<br>SUITE 203<br>HARTFORD, CT 06103 | 12/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5566　STATE OF CONNECTICUT<br>JEREMY LAWRENCE PEARLMAN<br>AG-PRIVACY/DATA SECURITY<br>110 SHERMAN STREET<br>HARTFORD, CT 06105 | 12/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5567　STATE OF DELAWARE, EX REL. MATTHEW P. DENN<br>ATTN: KATHY JENNINGS<br>STATE OF DELAWARE ATTORNEY GENERAL<br>CARVEL STATE OFFICE BLDG. - 820 N. FRENCH ST.<br>WILMINGTON, DE 19801 | 1/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5568　STATE OF DELAWARE, EX REL. MATTHEW P. DENN<br>ATTN: ATTORNEY GENERAL<br>DELAWARE DEPARTMENT OF JUSTICE<br>CARVEL STATE BUILDING - 820 N. FRENCH STREET<br>WILMINGTON, DE 19801 | 1/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5569　STATE OF FLORIDA, OFFICE OF THE ATTORNEY GENERAL, DEPARTMENT OF LEGAL AFFAIRS<br>ATTN: ASHLEY MOODY<br>STATE OF FLORIDA ATTORNEY GENERAL<br>THE CAPITOL, PL 01<br>TALLAHASSEE, FL 32399-1050 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5570 STATE OF GEORGIA<br>ATTN: OFFICE OF THE ATTORNEY GENERAL<br>40 CAPITOL SQUARE SW<br>ATLANTA, GA 30334 | 1/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5571 STATE OF HAWAII, EX REL. CLARE E. CONNORS, ATTORNEY GENERAL<br>ATTN: CLARE E. CONNORS<br>STATE OF HAWAII ATTORNEY GENERAL<br>425 QUEEN ST.<br>HONOLULU, HI 96813 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5572 STATE OF IDAHO, THROUGH ATTORNEY GENERAL LAWRENCE G. WASDEN VS. PURDUE<br>ATTN: LAWRENCE WASDEN<br>STATE OF IDAHO ATTORNEY GENERAL<br>700 W. JEFFERSON STREET, SUITE 210 - P.O. BOX 83720<br>BOISE, ID 83720-1000 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5573 STATE OF ILLINOIS<br>ATTN: SECRETARY OF STATE<br>OFFICE OF THE SECRETARY OF STATE<br>213 STATE CAPITOL<br>SPRINGFIELD, IL 62756 | 6/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5574 STATE OF ILLINOIS<br>ATTN: KWAME RAOUL<br>STATE OF ILLINOIS ATTORNEY GENERAL<br>JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST.<br>CHICAGO, IL 60601 | 6/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5575 STATE OF ILLINOIS<br>ATTN: ILLINOIS COURT OF CLAIMS<br>630 S. COLLEGE ST.<br>SPRINGFIELD, IL 62756 | 6/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5576 STATE OF INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN  46204 | 11/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5577 STATE OF INDIANA<br>ATTN: GOVERNOR<br>200 W. WASHINGTON STREET<br>ROOM 206<br>INDIANAPOLIS, IN 46204 | 11/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5578 STATE OF KANSAS, EX REL. DEREK SCHMIDT, ATTORNEY GENERAL<br>ATTN: DEREK SCHMIDT<br>STATE OF KANSAS ATTORNEY GENERAL<br>120 S.W. 10TH AVENUE, 2ND FL.<br>TOPEKA, KS 66612-1597 | 5/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5579 | STATE OF LA F/K/A LOUISIANA DEPT. OF HEALTH<br>ATTN: SECRETARY OF THE LOUISIANA DEPARTMENT OF HEALTH<br>LOUISIANA DEPARTMENT OF HEALTH<br>P.O. BOX 629<br>BATON ROUGE, LA 70821-0629 | 9/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5580 | STATE OF LA F/K/A LOUISIANA DEPT. OF HEALTH<br>ATTN: JEFF LANDRY<br>STATE OF LOUISIANA ATTORNEY GENERAL<br>P.O. BOX 94095<br>BATON ROUGE, LA 70804-4095 | 9/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5581 | STATE OF MAINE<br>ATTN: AARON FREY<br>STATE OF MAINE ATTORNEY GENERAL<br>STATE HOUSE STATION 6<br>AUGUSTA, ME 04333 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5582 | STATE OF MAINE<br>ATTN: ADAM R. LEE<br>TRAFTON, MATZEN, BELLEAU & FRENETTE, LLP<br>P.O. BOX 470 - 10 MINOT AVENUE<br>AUBURN, ME 04212-0470 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5583 | STATE OF MAINE<br>JAMES E. BELLEAU<br>TRAFTON, MATZEN, BELLEAU & FRENETTE, LLP<br>P.O. BOX 470 - 10 MINOT AVENUE<br>AUBURN, ME 04212-0470 | 1/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5584 | STATE OF MINNESOTA BY ITS ATTORNEY GENERAL, LORI SWANSON<br>ATTN: KEITH ELLISON<br>STATE OF MINNESOTA ATTORNEY GENERAL<br>SUITE 102, STATE CAPITAL - 75 DR. MARTIN LUTHER KING, JR. BLVD.<br>SAINT PAUL, MN 55155 | 7/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5585 | STATE OF MISSISSIPPI<br>ATTN: JIM HOOD<br>STATE OF MISSISSIPPI ATTORNEY GENERAL<br>DEPARTMENT OF JUSTICE - P.O. BOX 220<br>JACKSON, MS 39205 | 12/15/2015<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5586 | STATE OF MISSOURI, EX REL. ERIC SCHMITT, IN HIS OFFICIAL CAPACITY AS MISSOURI ATTORNEY GENERAL<br>ATTN: ERIC SCHMITT<br>STATE OF MISSOURI ATTORNEY GENERAL<br>SUPREME CT. BLDG. - 207 W. HIGH ST.<br>JEFFERSON CITY, MO 65101 | 6/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                             Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5587 | STATE OF MONTANA<br>ATTN: TIM FOX<br>STATE OF MONTANA ATTORNEY GENERAL<br>JUSTICE BLDG. - 215 N. SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5588 | STATE OF MONTANA<br>KELLEY L. HUBBARD<br>MONTANA ATTORNEY GENERAL<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5589 | STATE OF MONTANA<br>MATTHEW T. COCHENOUR<br>MONTANA ATTORNEY GENERAL<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5590 | STATE OF MONTANA<br>TIMOTHY C. FOX<br>MONTANA ATTORNEY GENERAL<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5591 | STATE OF MONTANA<br>CHARLES ROBERT MUNSON<br>MONTANA DEPARTMENT OF JUSTICE<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5592 | STATE OF MONTANA<br>DALE M. SCHOWENGERDT<br>MONTANA DEPARTMENT OF JUSTICE<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5593 | STATE OF MONTANA<br>MARK W. MATTIOLI<br>OFFICE OF THE MONTANA ATTORNEY GENERAL<br>P.O. BOX 201401 - 215 NORTH SANDERS<br>HELENA, MT 59620-1401 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5594 | STATE OF MONTANA<br>ATTN: WILLIAM A. ROSSBACH<br>ROSSBACH LAW, P.C.<br>401 NORTH WASHINGTON STREET - P.O. BOX 8988<br>MISSOULA, MT 59807 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5595 | STATE OF NEVADA<br>ATTN: AARON FORD<br>STATE OF NEVADA ATTORNEY GENERAL<br>OLD SUPREME CT. BLDG. - 100 N. CARSON ST.<br>CARSON CITY, NV 89701 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                       **Case Number: 19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5596** STATE OF NEVADA<br>ATTN: AARON FORD<br>STATE OF NEVADA ATTORNEY GENERAL<br>OLD SUPREME CT. BLDG. - 100 N. CARSON ST.<br>CARSON CITY, NV 89701 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5597** STATE OF NEVADA<br>ATTN: GOVERNOR AND ATTORNEY GENERAL<br>STATE CAPITOL BUILDING<br>101 NORTH CARSON STREET<br>CARSON CITY, NV 89701 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5598** STATE OF NEVADA<br>ATTN: DIRECTOR OF DEPARTMENT OF ADMINISTRATION<br>515 EAST MUSSER STREET<br>THIRD FLOOR<br>CARSON CITY, NV 89707 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5599** STATE OF NEW HAMPSHIRE<br>ATTN: GORDON MACDONALD<br>STATE OF NEW HAMPSHIRE ATTORNEY GENERAL<br>33 CAPITOL STREET<br>CONCORD, NH 03301-0000 | 8/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5600** STATE OF NEW HAMPSHIRE<br>JAMES T. BOFFETTI, ESQ<br>SENIOR ASSISTANT ATTORNEY GENERALCHIEF,<br>CONSUMER PROTECTION AND ANTITRUST BUREAU<br>DEPARTMENT OF JUSTICE - 33 CAPITOL STREET<br>CONCORD, NH 03301 | 8/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5601** STATE OF NEW HAMPSHIRE<br>LINDA J. SINGER, ESQ<br>MOTLEY RICE LLC<br>401 9TH STREET NORTHWEST<br>WASHINGTON, DC 20004 | 8/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5602** STATE OF NEW MEXICO, EX REL., HECTOR BALDERAS, ATTORNEY GENERAL<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 9/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5603** STATE OF NORTH CAROLINA, EX REL. JOSH STEIN, ATTORNEY GENERAL<br>ATTN: ATTORNEY GENERAL<br>LEGAL SERVICES DIVISION<br>9001 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-9001 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5604** STATE OF NORTH DAKOTA, EX REL. WAYNE STENEHJEM, ATTORNEY GENERAL ATTN: WAYNE STENEHJEM STATE OF NORTH DAKOTA ATTORNEY GENERAL STATE CAPITOL - 600 E. BOULEVARD AVENUE BISMARCK, ND 58505-0040 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5605** STATE OF OHIO EX REL. ATTN: GOVERNOR OF OHIO GOVERNOR'S OFFICE RIFFE CENTER, 30TH FLOOR - 77 SOUTH HIGH STREET COLUMBUS, OH 43215-6117 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5606** STATE OF OHIO EX REL. ATTN: DAVE YOST STATE OF OHIO ATTORNEY GENERAL STATE OFFICE TOWER, 30 E. BROAD ST. COLUMBUS, OH 43266-0410 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5607** STATE OF OHIO EX REL., PROSECUTING ATTORNEY FOR SUMMIT COUNTY, SHERRI BEVAN WALSH ATTN: PROSECUTOR SUMMIT COUNTY PROSECUTOR'S OFFICE 175 SOUTH MAIN STREET AKRON, OH 44308 | 12/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5608** STATE OF OHIO EX REL., PROSECUTING ATTORNEY OF CUYAHOGA COUNTY, MICHAEL C. O'MALLEY ATTN: PROSECUTING ATTORNEY OF CUYAHOGA COUNTY THEJUSTICE CENTER, COURTS TOWER 1200 ONTARIO STREET - 9TH FLOOR CLEVELAND, OH 44113 | 10/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5609** STATE OF OHIO, EX REL. DAVID YOST, OHIO ATTORNEY GENERAL ATTN: DAVE YOST STATE OF OHIO ATTORNEY GENERAL STATE OFFICE TOWER, 30 E. BROAD ST. COLUMBUS, OH 43266-0410 | 5/31/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5610** STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL BURRAGE, MICHAEL WHITTEN BURRAGE 512 N BROADWAY AVE STE 300 OKLAHOMA CITY, OK 73102 | 6/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5611** STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL BECKWORTH, BRADLEY E. NIX, PATTERSON & ROACH, LLP 512 N BROADWAY AVE STE 200 OKLAHOMA CITY, OK 73102 | 6/20/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5612  STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL ATTN: ATTORNEY GENERAL FOR THE STATE OF OKLAHOMA HUNTER, MIKE 313 NE 21ST STREET OKLAHOMA CITY, OK 73105 | 6/20/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5613  STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL COFFEE, GLENN GLENN COFFEE & ASSOCIATES PLLC 915 N ROBINSON AVE OKLAHOMA CITY, OK 73102 | 6/20/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5614  STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL ATTN: MIKE HUNTER STATE OF OKLAHOMA ATTORNEY GENERAL 313 NE 21ST STREET OKLAHOMA CITY, OK 73105 | 6/20/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5615  STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL TRACY SCHUMAKER SCHUMACHER & STANLEY PLLC 114 E. MAIN STREET NORMAN, OK 73072 | 6/20/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5616  STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON ATTN: ELLEN F. ROSENBLUM STATE OF OREGON ATTORNEY GENERAL JUSTICE BLDG., 1162 COURT ST., NE SALEM, OR 97301 | 5/16/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5617  STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON ATTN: ATTORNEY GENERAL OREGON DEPARTMENT OF JUSTICE 1162 COURT STREET NE SALEM, OR 97301-4096 | 9/13/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5618  STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON ATTN: ELLEN F. ROSENBLUM STATE OF OREGON ATTORNEY GENERAL JUSTICE BLDG., 1162 COURT ST., NE SALEM, OR 97301 | 5/16/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5619  STATE OF RHODE ISLAND, BY AND THROUGH PETER NERONHA, ATTORNEY GENERAL ATTN: PETER F. NERONHA STATE OF RHODE ISLAND ATTORNEY GENERAL 150 S. MAIN ST. PROVIDENCE, RI 02903-0000 | 6/25/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                            Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5620** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL ATTN: ATTORNEY GENERAL REMBERT DENNIS BUILDING 1000 ASSEMBLY STREET - ROOM 519 COLUMBIA, SC 29201 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5621** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL MARLON E. KIMPSON MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5622** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL LISA M. SALTZBURG MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5623** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL MICHAEL A. TIMBES THURMOND, KIRCHNER & TIMBES, PA 210 NEWBERRY STREET, NORTHWEST AIKEN, SC 29801 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5624** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL JAMES E. SMITH, JR. JAMES E. SMITH, JR., PA 1422 LAUREL STREET COLUMBIA, SC 29201 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5625** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL JARED Q. LIBET OFFICE OF THE ATTORNEY GENERAL ASSISTANT DEPUTY ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5626** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL ATTN: ALAN WILSON OFFICE OF THE ATTORNEY GENERAL ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5627** STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL C. HAVIRD JONES, JR. OFFICE OF THE ATTORNEY GENERAL SENIOR ASSISTANT DEPUTY ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5628 | STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL ROBERT D. COOK OFFICE OF THE ATTORNEY GENERAL SOLICITOR GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5629 | STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL PAUL R. THURMOND THURMOND, KIRCHNER & TIMBES, PA 210 NEWBERRY STREET, NORTHWEST AIKEN, SC 29801 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5630 | STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL REBECCA MCCORMACK OFFICE OF THE ATTORNEY GENERAL ASSISTANT ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5631 | STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL DAVID A. BENNER MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5632 | STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL LINDA SINGER MOTLEY RICE LLC 401 9TH STREET NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5633 | STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL JOSEPH F. RICE MOTLEY RICE LLC 28 BRIDGESIDE BOULEVARD MOUNT PLEASANT, SC 29464 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5634 | STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL W. JEFFREY YOUNG OFFICE OF THE ATTORNEY GENERAL CHIEF DEPUTY ATTORNEY GENERAL - POST OFFICE BOX 11549 COLUMBIA, SC 11549 | 8/15/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5635 | STATE OF SOUTH DAKOTA, EX REL. JASON RAVNSBORG, SOUTH DAKOTA ATTORNEY GENERAL ATTN: JASON RAVNSBORG STATE OF SOUTH DAKOTA ATTORNEY GENERAL 1302 EAST HIGHWAY 14, SUITE 1 PIERRE, SD 57501-8501 | 3/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5636 STATE OF TENNESSEE EX REL. BARRY STAUBUS<br>JAMES GERARD STRANCH, IV<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5637 STATE OF TENNESSEE EX REL. BARRY STAUBUS<br>JAMES GERARD STRANCH, III<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5638 STATE OF TENNESSEE EX REL. BARRY STAUBUS<br>BENJAMIN A. GASTEL<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5639 STATE OF TENNESSEE EX REL. BARRY STAUBUS<br>ATTN: DISTRICT ATTORNEY<br>SULLIVAN COUNTY JUSTIC CENTER, 140 BLOUNTVILLE BYPASS<br> - PO BOX 526<br>BLOUNTVILLE, TN 37617 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5640 STATE OF TENNESSEE EX REL. BARRY STAUBUS<br>TRICIA HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5641 STATE OF TENNESSEE EX REL. DAN ARMSTRONG<br>ATTN: JAMES GERARD STRANCH, IV<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5642 STATE OF TENNESSEE EX REL. DAN ARMSTRONG<br>ATTN: TRICIA HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5643 STATE OF TENNESSEE EX REL. DAN ARMSTRONG<br>ATTN: JAMES G. STRANCH III<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5644 STATE OF TENNESSEE EX REL. DAN ARMSTRONG<br>ATTN: BENJAMIN A. GASTEL<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5645** STATE OF TENNESSEE EX REL. TONY CLARK<br>ATTN: TRICIA HERZFELD<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5646** STATE OF TENNESSEE EX REL. TONY CLARK<br>ATTN: JAMES GERARD STRANCH, IV<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5647** STATE OF TENNESSEE EX REL. TONY CLARK<br>ATTN: JAMES GERARD STRANCH, III<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5648** STATE OF TENNESSEE EX REL. TONY CLARK<br>ATTN: BENJAMIN A. GASTEL<br>BRANSTETTER, STRANCH & JENNINGS, PLLC<br>223 ROSA L. PARKS AVENUE - SUITE 200<br>NASHVILLE, TN 37203 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5649** STATE OF TENNESSEE EX REL. TONY CLARK<br>ATTN: DISTRICT ATTORNEY<br>GEORGE P JAYNES JUSTICE CENTER<br>108 WEST JACKSON BOULEVARD<br>JONESBOROUGH, TN 37659 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5650** STATE OF TEXAS<br>ATTN: KEN PAXTON<br>STATE OF TEXAS ATTORNEY GENERAL<br>CAPITOL STATION - P.O.BOX 12548<br>AUSTIN, TX 78711-2548 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5651** STATE OF UTAH<br>ATTN: SEAN REYES<br>STATE OF UTAH ATTORNEY GENERAL<br>STATE CAPITOL, RM. 236<br>SALT LAKE CITY, UT 84114-0810 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5652** STATE OF VERMONT<br>ATTN: TJ DONOVAN<br>STATE OF VERMONT ATTORNEY GENERAL<br>109 STATE ST.<br>MONTPELIER, VT 05609-1001 | 9/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5653** STATE OF VERMONT<br>JOSHUA DIAMOND<br>DEPUTY ATTORNEY GENERAL<br>109 STATE STREET<br>MONTPELIER, VT 05609 | 9/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5654 STATE OF VERMONT<br>JILL S. ABRAMS<br>DIRECTOR, CONSUMER PROTECTION DIVISION<br>109 STATE STREET<br>MONTPELIER, VT 05609 | 9/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5655 STATE OF VERMONT<br>THOMAS J. DONOVAN JR.<br>109 STATE STREET<br>MONTPELIER, VT 05609 | 9/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5656 STATE OF WASHINGTON<br>ATTN: BOB FERGUSON<br>STATE OF WASHINGTON ATTORNEY GENERAL<br>1125 WASHINGTON ST. SE - P.O. BOX 40100<br>OLYMPIA, WA 98504-0100 | 9/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5657 STATE OF WEST VIRGINIA, EX REL. PATRICK MORRISEY, ATTORNEY GENERAL<br>ATTN: PATRICK MORRISEY<br>STATE OF WEST VIRGINIA ATTORNEY GENERAL<br>STATE CAPITOL - 1900 KANAWHA BLVD. , E.<br>CHARLESTON, WV 25305 | 5/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5658 STATE OF WISCONSIN<br>ATTN: ASSISTANT ATTORNEY GENERAL<br>114 EAST STATE CAPITOL<br>MADISON, WI 53702-7857 | 5/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5659 STATE OF WISCONSIN<br>ATTN: JOSH KAUL<br>STATE OF WISCONSIN ATTORNEY GENERAL<br>WI DEPT. OF JUSTICE, STATE CAPITOL, ROOM 114 E. -<br>P.O. BOX 7857<br>MADISON, WI 53707-7857 | 5/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5660 STATE OF WYOMING, EX REL. BRIDGET HILL, ATTORNEY GENERAL<br>ATTN: BRIDGET HILL<br>STATE OF WYOMING ATTORNEY GENERAL<br>STATE CAPITOL BLDG.<br>CHEYENNE, WY 82002 | 10/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5661 STATE OF WYOMING, EX REL. BRIDGET HILL, ATTORNEY GENERAL<br>ATTN: SECRETARY OF STATE<br>2020 CAREY AVENUE, SUITES 600 AND 700<br>CHEYENNE, WY 82002-0020 | 10/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5662 STAT-HOME HEALTH-WEST, LLC<br>ATTN: REGISTERED AGENT AND MANAGER<br>1724 HERMAN DUPUIS ROAD, SUITE B<br>BREAUX BRIDGE, LA 70517 | 6/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5663** STAT-HOME HEALTH-WEST, LLC ATTN: REGISTERED AGENT C/O GEOFFREY MORTHLAND 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5664** STAT-HOME HEALTH-WEST, LLC ATTN: REGISTERED AGENT AND MANAGER 10615 JEFFERSON HIGHWAY BATON ROUGE, LA 70809 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5665** STAT-HOME HEALTH-WEST, LLC ATTN: REGISTERED AGENT AND MANAGER 101 SOUTH MAIN STREET BREAUX BRIDGE, LA 70517 | 6/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5666** STE. GENEVIEVE COUNTY ATTN: CLERK OF THE COUNTY COMMISSION 55 SOUTH THIRD STREET ROOM 1 SAINTE GENEVIEVE, MO 63670 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5667** STE. GENEVIEVE COUNTY ATTN: COUNTY CLERK 55 SOUTH THIRD STREET ROOM 2 SAINTE GENEVIEVE, MO 63670 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5668** STEELE COUNTY, MINNESOTA ATTN: COUNTY AUDITOR 630 FLORENCE AVE OWATONNA, MN 55060 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5669** STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE ATTN: YVONNE M. FLAHERTY LOCKRIDGE DRINDAL NAUEN P.L.L.P. 100 WASHINGTON AVENUE SOUTH - SUITE 2200 MINNEAPOLIS, MN 55401 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5670** STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE DAVID W. ASP LOCKRIDGE DRINDAL NAUEN P.L.L.P. 100 WASHINGTON AVENUE SOUTH - SUITE 2200 MINNEAPOLIS, MN 55401 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5671** STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE DANIEL E. GUSTAFSON GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                             **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5672 | STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE ERIC S. TAUBEL GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5673 | STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE DAVID A. GOODWIN GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5674 | STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE RICHARD A. LOCKRIDGE LOCKRIDGE DRINDAL NAUEN P.L.L.P. 100 WASHINGTON AVENUE SOUTH - SUITE 2200 MINNEAPOLIS, MN 55401 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5675 | STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE ATTN: AMANDA M. WILLIAMS GUSTAFSON GLUEK PLLC CANADIAN PACIFIC PLAZA - SUITE 2600 - 120 SOUTH 6TH STREET MINNEAPOLIS, MN 55402 | 8/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5676 | STEPHEN CRUMP, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TENTH JUDICIAL DISTRICT, TN ATTN: ATTORNEY GENERAL 425 5TH AVENUE NORTH NASHVILLE, TN 37243 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5677 | STEPHEN CRUMP, IN HIS OFFICIAL CAPACITY AS THE DISTRICT ATTORNEY GENERAL FOR THE TENTH JUDICIAL DISTRICT, TN ATTN: ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL AND REPORTER P.O. BOX 20207 NASHVILLE, TN 37202-0207 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5678 | STEPHENS COUNTY ATTN: COUNTY JUDGE STEPHENS COUNTY COURTHOUSE 200 WEST WALKER BRECKENRIDGE, TX 76424 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5679 | STEPHENS COUNTY, GEORGIA ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS, COUNTY MANAGER 37 WEST TUGALO STREET TOCCOA, GA 30577 | 3/27/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5680** STEUBEN COUNTY<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5681** STEUBEN COUNTY<br>SALVATORE CHARLES BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5682** STOCKBRIDGE-MUNSEE COMMUNITY<br>ATTN: TRIBAL COUNCIL PRESIDENT, CEO, TRIBAL ADMINISTRATOR<br>N8476 MOHHECONNUCK ROAD<br>BOWLER, WI 54416 | 1/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5683** STOKES COUNTY<br>ATTN: JOSH STEIN<br>STATE OF NORTH CAROLINA ATTORNEY GENERAL<br>DEPT. OF JUSTICE, P.O.BOX 629<br>RALEIGH, NC 27602-0629 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5684** STOKES COUNTY<br>ATTN: COUNTY MANAGER & CHAIRMAN OF THE BOARD OF COUNTY COMMISSIONERS<br>ADMINISTRATION BUILDING<br>1014 MAIN STREET<br>DANBURY, NC 27016 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5685** STONE COUNTY<br>ATTN: COUNTY CLERK; ATTN: PRESIDING COMMISSIONER<br>108 E. 4TH STREET<br>GALENA, MO 65656 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5686** STONE COUNTY, MISSISSIPPI<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>COUNTY COURTHOUSE<br>323 EAST CAVERS AVENUE - PO DRAWER 7<br>WIGGINS, MS 39577 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5687** STONEWALL JACKSON MEMORIAL HOSPITAL COMPANY<br>ATTN: PRESIDENT AND REGISTERED AGENT<br>230 HOSPITAL PLAZA<br>WESTON, WV 26452 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5688** STRAFFORD COUNTY<br>ATTN: COUNTY BOARD OF COMMISSIONERS, TREASURER<br>STRAFFORD COUNTY WILLIAM A. GRIMES JUSTICE & ADMINISTRATION BLDG.<br>259 COUNTY FARM ROAD - SUITE 204<br>DOVER, NH 03820 | 9/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5689**  SULLIVAN COUNTY ATTN: COUNTY BOARD OF COMMISSIONERS, TREASURER 14 MAIN STREET NEWPORT, NH 03773 | 9/18/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5690**  SULLIVAN COUNTY ATTN: COUNTY MAYOR 3411 HIGHWAY 126 SUITE 206 BLOUNTVILLE, TN 37617 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5691**  SULLIVAN COUNTY ATTN: COUNTY CLERK 3258 HIGHWAY 126 SUITE 101 BLOUNTVILLE, TN 37617 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5692**  SULLIVAN COUNTY ATTN: COUNTY ATTORNEY 3411 HIGHWAY 126 SUITE 209 BLOUNTVILLE, TN 37617 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5693**  SUMMIT COUNTY PUBLIC HEALTH ATTN: HEALTH COMMISIONER AND BOARD PRESIDENT 1867 WEST MARKET STREET AKRON, OH 44313 | 12/20/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5694**  SUMMIT COUNTY PUBLIC HEALTH OHIO BUILDING 8TH FLOOR - 175 SOUTH MAIN STREET AKRON, OH 44308 | 6/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5695**  SUMMIT COUNTY PUBLIC HEALTH ATTN: SCPH HEALTH COMMISSIONER AND SCPH LEGAL COUNSEL 1867 WEST MARKET STREET AKRON, OH 44313 | 6/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5696**  SUMMIT COUNTY, UTAH ATTN: CLERK 60 NORTYH MAIN STREET COALVILLE, UT 84017 | 3/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5697**  SUMNER COUNTY, TN ATTN: COUNTY CLERK 355 N. BELVEDERE DRIVE ROOM 111 GALLATIN, TN 37066 | 2/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5698** | SUMNER COUNTY, TN<br>ATTN: COUNTY MAYOR<br>355 NORTH BELVEDERE DRIVE, ROOM 102<br>ROOM 102<br>GALLATIN, TN 37066 | 2/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5699** | SUMNER COUNTY, TN<br>ATTN: COUNTY EXECUTIVE<br>355 N. BELVEDERE DRIVE<br>ROOM 102<br>GALLATIN, TN 37066 | 2/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5700** | SUMTER COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5701** | SUMTER COUNTY, ALABAMA<br>ATTN: CHAIR OF THE COUNTY BOARD OF<br>COMMISSIONERS AND COUNTY ADMINISTRATOR<br>PO BOX 70<br>LIVINGSTON, AL 35470 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5702** | SUMTER COUNTY, GEORGIA<br>ATTN: COUNTY CLERK<br>500 WEST LAMAR STREET<br>PO BOX 295<br>AMERICUS, GA 31709 | 2/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5703** | SUMTER COUNTY, GEORGIA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>500 WEST LAMAR STREET<br>AMERICUS, GA 31709 | 2/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5704** | SUNFLOWER COUNTY, MISS<br>112 SOUTH MLK DRIVE<br>PO BOX 1508<br>INDIANOLA, MS 38751 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5705** | SUNFLOWER COUNTY, MISS<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>200 MAIN STREET<br>P.O. BOX 988<br>INDIANOLA, MS 38751 | 12/19/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5706** | SUQUAMISH TRIBE<br>ATTN: COUNCIL CHAIRMAN, LEGAL DEPARTMENT<br>18490 SUQUAMISH WAY<br>SUQUAMISH, WA 98392 | 3/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5707** SURRY COUNTY<br>ATTN: JOSH STEIN<br>STATE OF NORTH CAROLINA ATTORNEY GENERAL<br>DEPT. OF JUSTICE, P.O.BOX 629<br>RALEIGH, NC 27602-0629 | 12/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5708** SURRY COUNTY<br>P.O. BOX 1514<br>PILOT MOUNTAIN, NC 27041 | 12/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5709** SURRY COUNTY<br>ATTN: COUNTY MANAGER<br>HISTORIC COURTHOUSE<br>114 WEST ATKINS STREET<br>DOBSON, NC 27017 | 12/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5710** SUSSEX COUNTY, DELAWARE<br>ATTN: COUNTY COUNCIL PRESIDENT; COUNTY<br>ADMINISTRATOR<br>2 THE CIRCLE<br>P.O. BOX 589<br>GEORGETOWN, DE 11947 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5711** SUSSEX COUNTY, NEW JERSEY<br>ATTN: COUNTY ADMINISTRATOR<br>SUSSEX COUNTY ADMINISTRATIVE CENTER<br>ONE SPRING STREET<br>NEWTON, NJ 07860 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5712** SUSSEX COUNTY, NEW JERSEY<br>ATTN: COUNTY CLERK<br>HALL OF RECORDS<br>COCHRAN HOUSE BUILDING - 83 SPRING STREET SUITE<br>304<br>NEWTON, NJ 07860 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5713** SUSSEX COUNTY, NEW JERSEY<br>ATTN: DIRECTOR OF THE BOARD OF CHOSEN<br>FREEHOLDERS<br>ONE SPRING STREET<br>NEWTON, NJ 07860 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5714** SUWANNEE COUNTY, FLORIDA<br>ATTN: CHAIR OF COMMISSIONERS; COUNTY<br>ADMINISTRATOR<br>13150 80TH TERRACE<br>LIVE OAK, FL 32060 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5715** SUWANNEE COUNTY, FLORIDA<br>ATTN: COUNTY CLERK<br>200 SOUTH OHIO AVENUE<br>LIVE OAK, FL 32064 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5716** SWEETWATER COUNTY<br>ATTN: COUNTY CLERK; BOARD OF COUNTY COMMISSIONERS<br>80 W. FLAMING GORGE WAY<br>SUITE 150<br>GREEN RIVER, WY 82935 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5717** SWINOMISH TRIBE<br>ATTN: EXECUTIVE CHAIRMAN<br>ADMINISTRATION BUILDING<br>11404 MOORAGE WAY<br>LACONNER, WA 98257 | 7/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5718** SYCUAN BAND OF KUMEYAAY NATION<br>ATTN: TRIBAL CHAIRPERSON AND CHIEF EXECUTIVE OFFICER<br>1 KWAAYPAAY COURT<br>EL CAJON, CA 92019 | 7/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5719** TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC.<br>ATTN: OFFICER OR MANAGING AGENT<br>401 TAKOMA AVENUE<br>GREENVILLE, TN 37743 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5720** TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC.<br>ATTN: REGISTERED AGENT<br>400 NORTH STATE OF FRANKLIN ROAD<br>JOHNSON CITY, TN 37604-6035 | 7/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5721** TALIAFERRO COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>TALIAFERRO COUNTY BOARD OF COMMISSIONERS<br>PO BOX 114<br>CRAWFORDVILLE, GA 30631 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5722** TALIAFERRO COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>TALIAFERRO COUNTY BOARD OF COMMISSIONERS<br>PO BOX 114<br>CRAWFORDVILLE, GA 30631 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5723** TALLADEGA COUNTY, ALABAMA<br>ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS<br>105 HARRISON DRIVE<br>TALLADEGA, AL 35160 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5724** TALLADEGA COUNTY, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5725** TALLAHATCHIE COUNTY, MISS. ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS PO BOX 350 CHARLESTON, MS 38921 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5726** TALLAPOOSA COUNTY, AL ATTN: CHAIR, COUNTY BOARD OF COMMISSIONERS AND COUNTY ADMINISTRATOR 125 N BROADNAX STREET RM 132 DADEVILLE, AL 36853 | 11/8/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5727** TALLAPOOSA COUNTY, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 11/8/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5728** TAMA COUNTY ATTN: AUDITOR; CHAIR OF SUPERVISORS 104 WEST STATE STREET TOLEDO, IA 52342 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5729** TANANA CHIEFS CONFERENCE ATTN: EXECUTIVE BOARD OF DIRECTORS MAIN OFFICE 122 1ST AVENUE FAIRBANKS, AK 99701 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5730** TANEY COUNTY ATTN: CLERK OF THE COUNTY COMMISSION 132 DAVID STREET FORSYTH, MO 65653 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5731** TANEY COUNTY ATTN: CIRCUIT CLERK 266 MAIN STREET FORSYTH, MO 65653 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5732** TATE COUNTY, MISSISSIPPI ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS 201 WARD ST. P.O. BOX 309 SENATOBIA, MS 38668 | 3/1/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5733** TATTNALL COUNTY, GEORGIA ATTN: COUNTY MANAGER; CHAIRMAN OF THE BOARD OF COMMISSIONERS 108 WEST BRAZELL STREET PO BOX 25 REIDSVILLE, GA 30453-0025 | 5/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5734**  TAYLOR BROOKE UNDERWOOD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.U. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5735**  TAYLOR COUNTY ATTN: BOARD CHAIRMAN AND COUNTY CLERK OF TAYLOR COUNTY 224 SOUTH SECOND STREET MAIN FLOOR MEDFORD, WI 54451 | 5/29/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5736**  TAYLOR COUNTY HOSPITAL DISTRICT HEALTH FACILITIES CORPORATION ATTN: REGISTERED AGENT AND CEO 1700 OLD LEBANON ROAD CAMPBELLVILLE, KY 42718 | 8/17/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5737**  TAYLOR COUNTY, FLORIDA ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY ADMINISTRATOR 201 EAST GREEN STREET PERRY, FL 32347 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5738**  TAYLOR REGIONAL HOSPITAL ATTN: PRESIDENT AND REGISTERED AGENT 222 PERRY HIGHWAY HAWKINSVILLE, GA 31014 | 12/7/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5739**  TAYLOR REGIONAL HOSPITAL ATTN: SECRETARY OF STATE 214 STATE CAPITOL ATLANTA, GA 30334 | 12/7/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5740**  TAZEWELL COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY P. O. BOX 946 TAZEWELL, VA 24651 | 8/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5741**  TEAMSTERS HEALTH SERVICE AND INSURANCE PLAN LOCAL 404 ATTN: TRUSTEES AND FUND ADMINISTRATOR FUND OFFICE 115 PROGRESS AVENUE - P.O. BOX 1370 SPRINGFIELD, MA 01104 | 11/28/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5742**  TEAMSTERS LOCAL 237 RETIREES' BENEFIT FUND ATTN: PRESIDENT; TREASURER 216 WEST 14TH STREET NEW YORK, NY 10011 | 1/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                          Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5743** TEAMSTERS LOCAL 237 WELFARE FUND<br>ATTN: PRESIDENT/ TREASURER<br>216 WEST 14TH STREET<br>NEW YORK, NY 10011 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5744** TEAMSTERS LOCAL 493 HEALTH SERVICE & INSURANCE FUND<br>ATTN: SECRETARY-TREASURER/PRINCIPAL OFFICER, PRESIDENT, TRUSTEES, AND FUND ADMINISTRATOR<br>18 CRESENT STREET<br>PO BOX 485<br>UNCASVILLE, CT 06382 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5745** TEAMSTERS LOCAL 671 HEALTH SERVICE & INSURANCE FUND<br>ATTN: EXECUTIVE DIRECTOR/PRESIDING OFFICER AND SECRETARY<br>18 BRITTON DRIVE<br>BLOOMFIELD, CT 06002? | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5746** TEAMSTERS LOCAL 677 HEALTH SERVICE & INSURANCE FUND<br>ATTN: PRESIDENT, FUND ADMINISTRATOR, VICE PRESIDENT, SECRETARIES AND TRUSTEES<br>1871 BALDWIN STREET<br>WATERBURY, CT  06706? | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5747** TEAMSTERS LOCAL 677 HEALTH SERVICE & INSURANCE FUND<br>ATTN: SECRETARY OF STATE<br>CONNECTICUT SECRETARY OF THE STATE<br>30 TRINITY STREET<br>HARTFORD, CT 06106 | 12/18/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5748** TEAMSTERS LOCAL NO. 348 HEALTH & WELFARE FUND<br>ATTN: TEAMSTERS LOCAL NO. 348 HEALTH & WELFARE FUND, PRINCIPLE OFFICER, AND BUSINESS AGENT<br>272 W. MARKET STREET<br>AKRON, OH 44303 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5749** TEAMSTERS UNION LOCAL NO. 52 HEALTH & WELFARE FUND<br>ATTN: TEAMSTERS UNION LOCAL NO. 52 HEALTH & WELFARE FUND, PRESIDENT, SECRETARY TREASURER-PRINCIPAL OFFICER<br>TEAMSTERS LOCAL 52<br>6511 EASTLAND ROAD - SUITE 160<br>BROOK PARK, OH 44142-1309 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5750** TERRITORY OF GUAM<br>ATTN: OFFICE OF THE ATTORNEY GENERAL GUAM<br>590 SOUTH MARINE CORPS DRIVE<br>SUITE 901<br>TAMUNING, GU 96913 | 8/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5751** TERRY DEESE IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF PEACH COUNTY, GEORGIA ATTN: SHERIFF 205 WEST CHURCH STREET FORT VALLEY, GA 31030 | 5/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5752** TEXAS COUNTY ATTN: CLERK OF THE COUNTY COMMISSION 210 NORTH GRAND AVENUE, SUITE 301 HOUSTON, MO 65483 | 1/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5753** THE ADMINISTRATOR & LEGAL COUNSEL FOR SPRINGFIELD TOWNSHIP, WARREN PRICE 230 EAST 9TH STREET SUITE 4000 CINCINNATI, OH 45202 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5754** THE ADMINISTRATOR & LEGAL COUNSEL FOR SPRINGFIELD TOWNSHIP, WARREN PRICE ATTN: TRUSTEES AND TOWNSHIP LAW DIRECTOR AND TOWNSHIP ADMINISTRATOR 9150 WINTON ROAD CINCINNATI, OH 45231 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5755** THE ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. ATTN: BOARD PRESIDENT AND BOARD SECRETARY, BOARD OF DIRECTORS PO BOX 33037 PHOENIX, AZ 85067-3037 | 4/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5756** THE ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. ATTN: STATUTORY AGENT THE ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. JONES SKELTON & HOCHULI - 2901 NORTH CENTRAL AVENUE PHOENIX, AZ 85012 | 4/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5757** THE BEAR RIVER BAND OF ROHNERVILLE RANCHERIA ATTN: CHAIRPERSON, AND VICE CHAIRPERSON, AND THE TRIBAL ADMINISTRATOR,. AND THE CHAIRPERSON 266 KEISNER ROAD LOLETA, CA 95551 | 12/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5758** THE BLACKFEET TRIBE OF THE BLACKFEET INDIAN RESERVATION ATTN: CHAIRMAN BUSINESS COUNCIL 640 ALL CHIEFS ROAD - TRIBAL HEADQUARTERS BROWNING, MT 59417 | 6/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5759**  THE BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5760**  THE BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN<br>ATTN: PRESIDENT, BOARD OF COMMISSIONERS<br>CITIZENS SQUARE<br>200 EAST BERRY STREET - SUITE 410<br>FORT WAYNE, IN 46802 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5761**  THE BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN<br>ATTN: PRESIDENT, BOARD OF COMMISSIONERS<br>1010 FRANKLIN AVENUE<br>BROOKVILLE, IN 47012 | 5/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5762**  THE BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN, 46204 | 5/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5763**  THE BOARD OF COUNTY COMMISSIONERS FOR GREENWOOD COUNTY, KANSAS AND JOE LEE, GREENWOOD COUNTY ATTORNEY<br>ATTN: COUNTY CLERK; CHAIR OF COUNTY COMMISSION<br>311 NORTH MAIN STREET<br>SUITE 3<br>EUREKA, KS 67045 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5764**  THE BOARD OF COUNTY COMMISSIONERS FOR MEADE COUNTY, KANSAS AND LAURA LEWIS, MEADE COUNTY ATTORNEY<br>ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER<br>MEADE COUNTY COURTHOUSE<br>200 NORTH FOWLER - P.O. BOX 278<br>MEADE, KS 67864 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5765**  THE BOARD OF COUNTY COMMISSIONERS FOR STANTON COUNTY, KANSAS AND DAVID BLACK, STANTON COUNTY ATTORNEY<br>ATTN: CHAIR OF COUNTY COMMISSIONERS; COUNTY CLERK<br>201 NORTH MAIN STREET<br>P.O. BOX 190<br>JOHNSON CITY, KS 67855 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5766** THE BOARD OF COUNTY COMMISSIONERS OF DELAWARE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY COMMISSIONERS AND COUNTY CLERK 327 SOUTH 5TH STREET JAY, OK 74346 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5767** THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA ATTN: COUNTY COMMISSIONERS 201 WEST GRANT AVENUE # A4 PAULS VALLEY, OK 73075 | 7/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5768** THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA ATTN: COUNTY COMMISSIONERS AND COUNTY CLERK GARVIN COUNTY COURTHOUSE PAULS VALLEY, OK 73075 | 7/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5769** THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA ATTN: GARVIN COUNTY CLERK GARVIN COUNTY COURTHOUSE 201 WEST GRANT - 2ND FLOOR PAULS VALLEY, OK 73075 | 7/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5770** THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK PO BOX 629 PURCELL, OK 73080 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5771** THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA MCCLAIN COUNTY COURTHOUSE 121 NORTH 2ND AVENUE PURCELL, OK 73080 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5772** THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA 121 NORTH 2ND SUITE 331 PURCELL, OK 73080 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5773** THE BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY, STATE OF OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS, COMMISSIONER'S SECRETARY, AND COUNTY CLERK 600 GRANDVIEW AVENUE PAWHUSKA, OK 74056 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5774** THE BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY, STATE OF OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 2850 WEST 133RD STREET NORTH SKIATOOK, OK 74070 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5775** THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA 310 WEST WALKER WYANDOTTE, OK 74370 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5776** THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK 102 EAST CENTRAL MIAMI, OK 74354 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5777** THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA 101 NORTH CONNELL AVENUE PICHER, OK 74360 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5778** THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA ATTN: COUNTY COMMISSIONERS 1201 INDUSTRIAL PARK ROAD P. O. BOX 737 FAIRLAND, OK 74343 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5779** THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA ATTN: COUNTY CLERK 102 EAST CENTRAL SUITE 103 MIAMI, OK 74354 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5780** THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY CLERK 500 HARRISON STREET ROOM 202 PAWNEE, OK 74058 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5781** THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 500 HARRISON STREET ROOM 203 PAWNEE, OK 74058 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5782** THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY CLERK 500 HARRISON STREET ROOM 202 PAWNEE, OK 74058 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5783** THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK SEMINOLE COUNTY COURTHOUSE 110 SOUTH WEWOKA AVENUE WEWOKA, OK 74884 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5784** THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY CLERK SEMINOLE COUNTY COURTHOUSE P.O. BOX 1180 WEWOKA, OK 74884 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5785** THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA ATTN: COUNTY COMMISSIONERS COUNTY COURTHOUSE 110 SOUTH WEWOKA AVENUE - ROOM 103 WEWOKA, OK 74884-2645 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5786** THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON ATTN: COUNTY COMMISSIONER AND COUNTY CLERK AND RECORDER 100 JEFFERSON COUNTY PARKWAY GOLDEN, CO 80419 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5787** THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON ATTN: CHIEF DEPUTY JEFFERSON COUNTY 200 JEFFERSON COUNTY PARKWAY GOLDEN, CO 80419 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5788** THE BOARD OF COUNTY COUNSELLORS FOR WABAUNSEE COUNTY, KANSAS AND TIM LEISMANN, WABAUNSEE COUNTY ATTORNEY ATTN: CHAIR OF COUNTY COMMISIONERS; CLERK; TREASURER WABAUNSEE COUNTY COURTHOUSE 215 KANSAS AVENUE - P.O. BOX 278 ALMA, KS 66401 | 6/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5789 THE BOARD OF COUNTY COUNSELORS FOR DICKENSON COUNTY, KANSAS AND ANDREA PURVIS, DICKINSON COUNTY ATTORNEY ATTN: CHAIR OF COMMISSIONERS 109 EAST 1ST STREET SUITE 205 ABILENE, KS 67410 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5790 THE BOARD OF COUNTY COUNSELORS FOR DICKENSON COUNTY, KANSAS AND ANDREA PURVIS, DICKINSON COUNTY ATTORNEY ATTN: COUNTY CLERK; COUNTY TREASURER 109 EAST 1ST STREET P.O. BOX 248 ABILENE, KS 67410 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5791 THE BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS AND JOE LEE, ELK COUNTY ATTORNEY ATTN: CHAIR OF COUNTY COMMISSIONERS 1237 ROAD 27 HOWARD, KS 67349 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5792 THE BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS AND JOE LEE, ELK COUNTY ATTORNEY ATTN: COUNTY CLERK PO BOX 606 HOWARD, KS 67349 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5793 THE BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS AND JOE LEE, ELK COUNTY ATTORNEY ATTN: COUNTY TREASURER PO BOX 325 HOWARD, KS 67349 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5794 THE BOARD OF COUNTY COUNSELORS FOR GRANT COUNTY, KANSAS AND JESSICA AKERS, GRANT COUNTY ATTORNEY ATTN: COUNTY CLERK; COUNTY TREASURER 108 SOUTH GLENN STREET ULYSSES, KS 67880 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5795 THE BOARD OF COUNTY COUNSELORS FOR GRANT COUNTY, KANSAS AND JESSICA AKERS, GRANT COUNTY ATTORNEY ATTN: CHAIR OF COUNTY COMMISSIONERS 816 NORTH WILSON STREET ULYSSES, KS 67880 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5796 THE BOROUGH OF NAUGATUCK ATTN: BOARD OF MAYOR AND BURGESSES, BOROUGH CLERK TOWN HALL 229 CHURCH STREET NAUGATUCK, CT 06770 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                  Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5797 THE BOROUGH OF RIDGEFIELD<br>ATTN: MAYOR<br>RIDGEFIELD MUNICIPAL BUILDING<br>604 BROAD STREET<br>RIDGEFIELD, NJ 07657 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5798 THE BOROUGH OF RIDGEFIELD<br>ATTN: BOROUGH CLERK<br>604 BROAD AVENUE<br>RIDGEFIELD, NJ 07657 | 11/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5799 THE CANDLER COUNTY HOSPITAL AUTHORITY<br>ATTN: CHIEF EXECUTIVE OFFICER<br>400 CEDAR STREET<br>P.O. BOX 597<br>METTER, GA 30439 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5800 THE CANDLER COUNTY HOSPITAL AUTHORITY<br>ATTN: SECRETARY OF STATE<br>214 STATE CAPITOL<br>ATLANTA, GA 30334 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5801 THE CANDLER COUNTY HOSPITAL AUTHORITY<br>ATTN: CHAIR OF THE BOARD OF COMMISSIONERS<br>1075 EAST HIAWATHA STREET<br>SUITE A<br>METTER, GA 30439 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5802 THE CHARLES TOWN GENERAL HOSPITAL<br>ATTN: CHAIRMAN AND PRESIDENT<br>JEFFERSON MEDICAL CENTER<br>300 SOUTH PRESTON STREET<br>RANSON, WV 25438 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5803 THE CHARLES TOWN GENERAL HOSPITAL<br>ATTN: REGISTERED AGENT<br>2000 FOUNDATION WAY<br>SUITE 2310<br>MARTINSBURG, WV 25401 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5804 THE CHEROKEE NATION<br>ATTN: PRINCIPAL CHIEF, DEPUTY PRINCIPAL CHIEF,<br>SPEAKER OF THE TRIBAL COUNCIL, ATTORNEY<br>GENERAL, DEPUTY ATTORNEY GENERAL<br>PO BOX 948<br>TAHLEQUAH, OK 74465 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5805 THE CHEROKEE NATION<br>ATTN: PRINCIPAL CHIEF, DEPUTY PRINCIPAL CHIEF,<br>SPEAKER OF THE TRIBAL COUNCIL, ATTORNEY<br>GENERAL, DEPUTY ATTORNEY GENERAL<br>W.W. KEELER TRIBAL COMPLEX<br>17675 S. MUSKOGEE AVE<br>TAHLEQUAH, OK 74464 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5806** THE CITY OF 800 BEE STREET PRINCETON, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION ATTN: CITY CLERK, CITY COUNCIL 800 BEE STREET PRINCETON, WV 24740 | 8/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5807** THE CITY OF ALAMOSA ATTN: MAYOR, CITY MANAGER, CITY CLERK 300 HUNT AVE ALAMOSA, CO 81101 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5808** THE CITY OF ALAMOSA P.O. BOX 419 ALAMOSA, CO 81101 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5809** THE CITY OF AMSTERDAM, NY ATTN: MAYOR, CONTROLLER OR CITY CLERK 61 CHURCH ST AMSTERDAM, NY 12010 | 6/25/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5810** THE CITY OF ANSONIA TRICIA HERZFELD BRANSTETTER ET AL 233 ROSA L. PARKS AVENUE, FLOOR 2 NASHVILLE, TN 37203 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5811** THE CITY OF ANSONIA, CT ATTN: MAYOR, TOWN CLERK, AND ASSISTANT CLERK 253 MAIN STREET ANSONIA, CT 06401 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5812** THE CITY OF AUBURN ATTN: MAYOR MEMORIAL CITY HALL 24 SOUTH STREET AUBURN, NY 13021 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5813** THE CITY OF BARBERTON ATTN: MAYOR AND LAW DIRECTOR 576 W PARK AVENUE BARBERTON, OH 44203 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5814** THE CITY OF BRIDGEPORT, ET AL. ATTN: MAYOR 999 BROAD STREET MARGARET E. MORTON GOVERNMENT CENTER BRIDGEPORT, CT 06604 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5815** THE CITY OF BRIDGEPORT, ET AL. ATTN: CITY CLERK 45 LYON TERRACE ROOM 204 BRIDGEPORT, CT 06604 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5816 THE CITY OF BRIDGEPORT, ET AL. JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5817 THE CITY OF BRISTOL, CT ATTN: MAYOR MAYOR'S OFFICE 3RD FLOOR 111 NORTH MAIN STREET BRISTOL, CT 06010 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5818 THE CITY OF BRISTOL, CT ATTN: TOWN & CITY CLERK 111 NORTH MAIN STREET BRISTOL, CT 06010 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5819 THE CITY OF BROADVIEW HEIGHTS ATTN: MAYOR, CITY COUNCIL PRESIDENT 9543 BROADVIEW ROAD BROADVIEW HEIGHTS, OH 44147 | 2/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5820 THE CITY OF BRUNSWICK ATTN: CITY MANAGER 4095 CENTER ROAD BRUNSWICK, OH 44212 | 2/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5821 THE CITY OF BUCKHANNON, WEST VIRGINIA ATTN: MAYOR, CITY COUNCIL, CITY RECORDER CITY HALL 70 EAST MAIN STREET BUCKHANNON, WV 26201 | 8/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5822 THE CITY OF BURBANK, IL ATTN: MAYOR, CITY CLERK 6530 W. 79TH STREET BURBANK, IL 60459 | 11/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5823 THE CITY OF CARBON HILL, ALABAMA ATTN: MAYOR 170 2ND AVE NW CARBON HILL, AL 35549 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5824 THE CITY OF CARBON HILL, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5825 THE CITY OF CARDOVA, ALABAMA ATTN: MAYOR; CITY CLERK 154 MAIN STREET CARDOVA, AL 35550 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5826   THE CITY OF CARDOVA, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5827   THE CITY OF CHARLESTON, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>501 VIRGINIA STREET EAST<br>CHARLESTON, WV 25301 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5828   THE CITY OF CLARKSVILLE, TENNESSEE<br>ATTN: CITY ATTORNEY AND CITY CLERK<br>ONE PUBLIC SQUARE<br>CLARKSVILLE, TN 37040 | 5/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5829   THE CITY OF COCONUT CREEK, FLORIDA<br>ATTN: MAYOR; CITY COMMISSIONERS; CITY CLERK<br>CITY HALL<br>4800 WEST COPANS ROAD<br>COCONUT CREEK, FL 33063 | 2/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5830   THE CITY OF COLUMBUS<br>ATTN: MAYOR<br>CITY HALL 2ND FLOOR<br>90 WEST BROAD STREET<br>COLUMBUS, OH 43215 | 12/15/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5831   THE CITY OF CORAL GABLES<br>ATTN: MAYOR; CITY MANAGER; BOARD OF COMMISSIONERS<br>CITY HALL<br>405 BILTMORE WAY - SECOND FLOOR<br>CORAL GABLES, FL 33134 | 6/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5832   THE CITY OF CORAL GABLES<br>ATTN: CITY CLERK<br>405 BILTMORE WAY, FIRST FLOOR<br>CORAL GABLES, FL 33134 | 6/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5833   THE CITY OF COUNTRYSIDE, IL<br>ATTN: MAYOR, CITY CLERK<br>CITY HALL<br>5550 EAST AVENUE<br>COUNTRYSIDE, IL 60525 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5834   THE CITY OF CUYAHOGA FALLS<br>ATTN: CITY SOLICITOR AND MAYOR<br>2310 SECOND STREET<br>CUYAHOGA FALLS, OH 44221 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                   Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5835** THE CITY OF DANBURY<br>TRICIA HERZFELD<br>BRANSTETTER ET AL<br>233 ROSA L. PARKS AVENUE, FLOOR 2<br>NASHVILLE, TN 37203 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5836** THE CITY OF DANBURY, CT<br>ATTN: MAYOR AND CHIEF LEGAL OFFICER,<br>CORPORATION COUNSEL<br>155 DEER HILL AVENUE<br>DANBURY, CT 06810 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5837** THE CITY OF DAYTON<br>ATTN: MAYOR AND CITY ATTORNEY<br>101 WEST 3RD STREET<br>DAYTON, OH 45402 | 6/5/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5838** THE CITY OF DERBY<br>TRICIA HERZFELD<br>BRANSTETTER ET AL<br>233 ROSA L. PARKS AVENUE, FLOOR 2<br>NASHVILLE, TN 37203 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5839** THE CITY OF DERBY, CT<br>ATTN: MAYOR, CITY CLERK<br>1 ELIZABETH ST.<br>DERBY, CT 06418 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5840** THE CITY OF DUNBAR, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>210 12TH STREET<br>DUNBAR, WV 25064 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5841** THE CITY OF EAGLE PASS, TEXAS<br>ATTN: MAYOR, CITY SECRETARY<br>CITY HALL<br>100 SOUTH MONROE<br>EAGLE PASS, TX 78852 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5842** THE CITY OF ELKHARDT, MORTON COUNTY, KANSAS<br>ATTN: CITY CLERK; MAYOR<br>433 MORTON STREET<br>ELKHART, KS 67950 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5843** THE CITY OF ELYRIA<br>ATTN: MAYOR<br>CITY HALL<br>3RD FLOOR - 131 COURT STREET<br>ELYRIA, OH 44035 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5844 | THE CITY OF EUCLID<br>ATTN: MAYOR<br>585 EAST 222ND ST.<br>EUCLID, OH 44123 | 7/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5845 | THE CITY OF FAIRLAWN<br>ATTN: DIRECTOR OF LAW AND MAYOR<br>3487 SOUTH SMITH ROAD<br>FAIRLAWN, OH 44333 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5846 | THE CITY OF FALL RIVER, MA<br>ATTN: CLERK<br>ONE GOVERNMENT CENTER<br>ROOM 227<br>FALL RIVER, MA 02722 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5847 | THE CITY OF FALL RIVER, MA<br>ATTN: TREASURER<br>ONE GOVERNMENT CENTER<br>ROOM 215<br>FALL RIVER, MA 02722 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5848 | THE CITY OF FINDLAY<br>ATTN: MAYOR<br>318 DORNEY PLAZA<br>ROOM 310<br>FINDLAY, OH 45840 | 3/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5849 | THE CITY OF FINDLAY<br>ATTN: LAW DIRECTOR<br>318 DORNEY PLAZA<br>ROOM 310<br>FINDLAY, OH 45840-3346 | 3/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5850 | THE CITY OF FITCHBURG<br>ATTN: TREASURER AND CLERK<br>166 BOULDER DRIVE<br>SUITE 108<br>FITCHBURG, MA 01420 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5851 | THE CITY OF FLORENCE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>110 WEST COLLEGE STREET<br>FLORENCE, AL 35630 | 1/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5852 | THE CITY OF FLORENCE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/31/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5853** THE CITY OF GAINESVILLE, GEORGIA<br>ATTN: MAYOR<br>300 HENRY WARD WAY<br>SUITE 303 - PO BOX 2496<br>GAINESVILLE, GA 30501 | 3/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5854** THE CITY OF GREEN<br>ATTN: LAW DIRECTOR<br>CENTRAL ADMINISTRATION BUILDING<br>1755 TOWN PARK BLVD - PO BOX 278<br>GREEN, OH 44232-0278 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5855** THE CITY OF GREEN<br>PO BOX 278<br>GREEN, OH 44232-0460 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5856** THE CITY OF GULFPORT, MISSISSIPPI<br>ATTN: MAYOR<br>PO BOX 1780<br>GULFPORT, MS 39501 | 4/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5857** THE CITY OF HALLANDALE BEACH, FLORIDA<br>ATTN: CITY MANAGER<br>400 SOUTH FEDERAL HIGHWAY, SECOND FLOOR<br>HALLANDALE BEACH, FL 33009 | 2/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5858** THE CITY OF HALLANDALE BEACH, FLORIDA<br>ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS<br>400 SOUTH FEDERAL HIGHWAY<br>HALLANDALE BEACH, FL 33009 | 2/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5859** THE CITY OF INEZ, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY<br>ATTN: MAYOR<br>MAIN STREET<br>PO BOX 540<br>INEZ, KY 41224 | 6/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5860** THE CITY OF KENOVA, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION<br>ATTN: MAYOR<br>CITY OF KENOVA<br>1501 PINE STREET<br>KENOVA, WV 25530 | 11/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5861** THE CITY OF LAKEWOOD<br>ATTN: MAYOR AND CITY MANAGER' AND CITY CLERK AND DEPUTY CLERK.<br>480 S. ALLISON PARWAY<br>LAKEWOOD, CO 80226 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5862  THE CITY OF LAREDO, TEXAS ATTN: MAYOR, CITY SECRETARY CITY HALL 1110 HOUSTON STREET LAREDO, TX 78040 | 8/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5863  THE CITY OF LAUDERHILL, FLORIDA ATTN: MAYOR, VICE MAYOR, CITY COMMISSIONERS., CITY MANAGER 5581 WEST OAKLAND PARK BOULEVARD LAUDERHILL, FL 33313 | 2/22/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5864  THE CITY OF LEBANON, OHIO ATTN: CITY MANAGER 50 S. BROADWAY LEBANON, OH 45036 | 1/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5865  THE CITY OF LONG BEACH, MISSISSIPPI ATTN: MAYOR OF THE CITY OF LONG BEACH 201 JEFF DAVIS AVENUE LONG BEACH, MS 39560 | 6/18/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5866  THE CITY OF LONG BEACH, MISSISSIPPI P.O. BOX 929 201 JEFF DAVIS AVENUE LONG BEACH, MS 39560 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5867  THE CITY OF LORAIN ATTN: MAYOR 200 WEST ERIE AVENUE 7TH FLOOR LORAIN, OH 44052 | 6/29/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5868  THE CITY OF LORAIN 200 WEST ERIE AVENUE 3RD FLOOR LORAIN, OH 44052 | 6/29/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5869  THE CITY OF MANTER, STANTON COUNTY, KANSAS ATTN: CITY CLERK; MAYOR 205 WEST 1ST AVENUE P.O. BOX 98 MANTER, KS 67862 | 6/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5870  THE CITY OF MEDFORD ATTN: TREASURER MEDFORD CITY HALL 85 GEORGE P. HASSETT DRIVE MEDFORD, MA 02155 | 2/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.

Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5871** THE CITY OF MEDFORD<br>ATTN: CITY CLERK<br>85 GEORGE P. HASSETT DRIVE<br>ROOM 207<br>MEDFORD, MA 02155 | 2/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5872** THE CITY OF MIAMI<br>ATTN: MAYOR, COMMISSIONERS, CITY MANAGER<br>MIAMI RIVERSIDE CENTER (MRC)<br>444 SW 2ND AVE<br>MIAMI, FL 33130 | 4/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5873** THE CITY OF MILFORD, CT<br>ATTN: MAYOR<br>110 RIVER STREET<br>MILFORD, CT 06460 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5874** THE CITY OF MILFORD, CT<br>ATTN: CITY CLERK<br>70 WEST RIVER STREET<br>MILFORD, CT 06460 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5875** THE CITY OF MILLEDGEVILLE, GEORGIA<br>ATTN: MAYOR<br>119 E. HANCOCK STREET<br>PO BOX 1900<br>MILLEDGEVILLE, GA 31059 | 4/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5876** THE CITY OF MIRAMAR, FLORIDA<br>ATTN: MAYOR, VICE MAYOR, COMMISSIONERS, CITY MANAGER.<br>OFFICE OF THE COMMISSION<br>2300 CIVIC CENTER PLACE<br>MIRAMAR, FL 33025 | 2/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5877** THE CITY OF MONTGOMERY, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>MONTGOMERY CITY HALL<br>706 THIRD AVENUE<br>MONTGOMERY, WV 25136 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5878** THE CITY OF MONTGOMERY, WEST VIRGINIA<br>ATTN: MAYOR, RECORDER, CITY COUNCIL<br>MONTGOMERY CITY HALL<br>706 THIRD AVENUE<br>MONTGOMERY, WV 25136 | 9/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5879** THE CITY OF MOUNT VERNON<br>ATTN: MAYOR, COMPTROLLER AND CITY CLERK<br>CITY HALL<br>1 ROOSEVELT SQUARE<br>MOUNT VERNON, NY 10550 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5880** THE CITY OF MOUNT VERNON<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5881** THE CITY OF MOUNT VERNON, NY<br>ATTN: MAYOR, COMPTROLLER, CITY CLERK<br>CITY HALL, 1 ROOSEVELT SQUARE<br>MOUNT VERNON, NY 10550 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5882** THE CITY OF MUNROE FALLS<br>ATTN: MAYOR<br>43 MUNROE FALLS AVENUE<br>MUNRO FALLS, OH 44262 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5883** THE CITY OF NASHUA<br>ATTN: MAYOR, CITY CLERK, BOARD OF ALDERMEN<br>229 MAIN STREET<br>NASHUA, NH 03060 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5884** THE CITY OF NASHUA<br>ATTN: MAYOR, CITY CLERK, BOARD OF ALDERMEN<br>PO BOX 2019<br>NASHUA, NH 03061 | 12/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5885** THE CITY OF NAUVOO, ALABAMA<br>ATTN: CIRCUIT CLERK<br>SUSAN D. ODOM<br>PO BOX 1389<br>JASPER, AL 35501 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5886** THE CITY OF NAUVOO, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5887** THE CITY OF NEW CASTLE<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH<br>FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5888** THE CITY OF NEW CASTLE<br>ATTN: MAYOR AND CITY CLERK<br>MUNICIPAL BUILDING<br>230 NORTH JEFFERSON STREET<br>NEW CASTLE, PA 16101-2220 | 3/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5889** THE CITY OF NEW FRANKLIN<br>ATTN: MAYOR AND DIRECTOR OF LAW<br>5611 MANCHESTER ROAD<br>NEW FRANKLIN, OH 44319 | 6/30/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5890** THE CITY OF NEW LONDON, CT<br>ATTN: MAYOR AND CITY CLERK<br>181 STATE STREET<br>NEW LONDON, CT 06320 | 4/3/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5891** THE CITY OF NEWARK, NJ<br>ATTN: MAYOR'S OFFICE<br>920 BROAD STREET<br>ROOM 200<br>NEWARK, NJ 07102 | 10/1/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5892** THE CITY OF NEWARK, NJ<br>ATTN: CITY CLERK<br>ROOM 306<br>CITY HALL<br>NEWARK, NJ 07102 | 10/1/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5893** THE CITY OF NORTH OLMSTEAD<br>ATTN: MAYOR<br>5200 DOVER CENTER ROAD<br>NORTH OLMSTED, OH 44070 | 7/26/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5894** THE CITY OF NORTH RIDGEVILLE<br>ATTN: MAYOR<br>7307 AVON BELDEN ROAD<br>NORTH RIDGEVILLE, OH 44039 | 8/30/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5895** THE CITY OF NORTON<br>THE BARBERTON PROSECUTORS OFFICE<br>576 WEST PARK AVENUE<br>- SUITE 301<br>BARBERTON, OH 44203 | 6/30/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5896** THE CITY OF NORTON<br>ATTN: MAYOR<br>4060 COLUMBIA WOODS DRIVE<br>NORTON, OH 44203 | 6/30/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5897** THE CITY OF NORWALK<br>TRICIA HERZFELD<br>BRANSTETTER ET AL<br>233 ROSA L. PARKS AVENUE, FLOOR 2<br>NASHVILLE, TN 37203 | 5/24/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5898** THE CITY OF NORWALK, CT<br>ATTN: MAYOR'S OFFICE, CITY CLERK<br>125 EAST AVENUE<br>NORWALK, CT 06856-5125 | 5/24/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5899** THE CITY OF OAKMAN, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5900** THE CITY OF OAKMAN, ALABAMA<br>ATTN: CHIEF EXECUTIVE OFFICER & CLERK<br>OAKMAN CITY HALL<br>8236 MARKET STREET<br>OAKMAN, AL 35579 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5901** THE CITY OF OGDENSBURG<br>ATTN: MAYOR OF OGDENBURG<br>330 FORD STREET<br>ROOM #4<br>OGDENSBURG, NY 13669 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5902** THE CITY OF OGDENSURG<br>ATTN: MAYOR OF OGDENBURG<br>330 FORD STREET<br>OGDENSBURG, NY 13669 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5903** THE CITY OF OGDENSBURG, NY<br>ATTN: MAYOR<br>MAYOR'S OFFICE<br>330 FORD ST. - FIRST FLOOR, ROOM 2<br>OGDENSBURG, NY 13669 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5904** THE CITY OF OGDENSBURG, NY<br>ATTN: CITY ATTORNEY, CITY MANAGER<br>330 FORD ST.<br>FIRST FLOOR, ROOM 1<br>OGDENSBURG, NY 13669 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5905** THE CITY OF OGDENSBURG, NY<br>ATTN: COMPTROLLER<br>330 FORD ST.<br>FIRST FLOOR, ROOM 5<br>OGDENSBURG, NY 13669 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5906** THE CITY OF OGDENSBURG, NY<br>ATTN: CITY CLERK<br>330 FORD STREET<br>ROOM #4<br>OGDENSBURG, NY 13669 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5907** THE CITY OF OGDENSBURG, NY<br>ATTN: LETITIA A. JAMES<br>STATE OF NEW YORK ATTORNEY GENERAL<br>DEPT. OF LAW - THE CAPITOL, 2ND FL.<br>ALBANY, NY 12224 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Litigation** | | | | | |
| 3.5908 THE CITY OF OGDENSBURG, NY<br>ATTN: MAYOR<br>330 FORD STREET<br>FIRST FLOOR, ROOM 2<br>OGDENSBURG, NY 13669 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5909 THE CITY OF OLMSTED FALLS<br>ATTN: MAYOR<br>26100 BAGLEY ROAD<br>OLMSTEAD FALLS, OH 44138 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5910 THE CITY OF OLMSTED FALLS<br>ATTN: MAYOR; CITY COUNCIL; LAW DIRECTOR<br>26100 BAGLEY ROAD<br>OLMSTED FALLS, OH 44138 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5911 THE CITY OF PAINTSVILLE, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY<br>ATTN: MAYOR OF THE CITY PAINTSVILLE<br>340 MAIN STREET<br>PAINTSVILLE, KY 41240 | 6/24/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5912 THE CITY OF PARMA<br>ATTN: MAYOR AND CITY LAW DIRECTOR<br>6611 RIDGE ROAD<br>PARMA, OH 44129 | 8/8/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5913 THE CITY OF PARMA HEIGHTS<br>ATTN: MAYOR AND DIRECTOR OF LAW<br>6281 PEARL ROAD<br>PARMA HEIGHTS, OH 44130 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5914 THE CITY OF PARRISH, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5915 THE CITY OF PARRISH, ALABAMA<br>ATTN: MAYOR<br>6484 HIGHWAY 269<br>PARRISH, AL 35580 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5916 THE CITY OF PATERSON, NJ<br>ATTN: CORPORATION COUNSEL<br>155 MARKET STREET<br>PATERSON, NJ 07505 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5917 THE CITY OF PATERSON, NJ<br>ATTN: MUNICIPAL CLERK, MAYOR<br>155 MARKET STREET<br>PATERSON, NJ 07505 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☑ ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                            **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.5918 | THE CITY OF POMPANO BEACH, FLORIDA<br>ATTN: MAYOR, VICE MAYOR OR COMMISSIONERS.<br>100 WEST ATLANTIC BLVD.<br>POMPANO BEACH, FL 33060 | 2/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5919 | THE CITY OF POUGHKEEPSIE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: CORPORATION COUNSEL<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5920 | THE CITY OF POUGHKEEPSIE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: CORPORATION COUNSEL<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5921 | THE CITY OF POUGHKEEPSIE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED<br>ATTN: MAYOR, CORPORATION COUNSEL<br>CITY HALL<br>3RD FLOOR - 62 CIVIC CENTER PLAZA<br>POUGHKEEPSIE, NY 12601 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5922 | The City of Poughkeepsie, individually, and on behalf of all others similarly situated<br>Attn: Paul J. Napoli, Hunter J. Shkolnik, Salavtore C. Badala, Joseph L. Ciaccio & Shayna E. Sacks<br>Napoli Shkolnik PLLC<br>400 Broadhollow Road - Suite 305<br>Melville, NY 11747 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5923 | THE CITY OF PRESTONBURG, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY<br>ATTN: MAYOR AND CITY CLERK<br>200 NORTH LAKE DRIVE<br>PRESTONSBURG, KY 41653 | 4/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5924 | THE CITY OF QUINCY<br>ATTN: TREASURER<br>CITY HALL<br>1305 HANCOCK STREET<br>QUINCY, MA 02169 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5925 | THE CITY OF QUINCY<br>ATTN: CITY CLERK<br>CITY HALL<br>1305 HANCOCK STREET - 2ND FLOOR<br>QUINCY, MA 02169 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.5926** THE CITY OF RIPLEY, WV<br>ATTN: MAYOR<br>RIPLEY CITY HALL<br>203 S. CHURCH ST.<br>RIPLEY, WV 25271 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5927** THE CITY OF ROCHESTER<br>ATTN: CITY CLERK<br>CITY HALL<br>30 CHURCH STREET - ROOM 300A<br>ROCHESTER, NY 14614 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5928** THE CITY OF ROCHESTER<br>ATTN: LAW DEPARTMENT CORPORATION COUNSEL<br>CITY HALL<br>ROOM 400A - 30 CHURCH STREET<br>ROCHESTER, NY 14614 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5929** THE CITY OF ROCHESTER<br>ATTN: CITY TREASURER<br>30 CHURCH STREET<br>#111A<br>ROCHESTER, NY 14614 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5930** THE CITY OF ROCHESTER<br>ATTN: DIRECTOR OF FINANCE DEPARTMENT<br>CITY HALL<br>ROOM 109A - 30 CHURCH ST.<br>ROCHESTER, NY 14614 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5931** THE CITY OF ROCHESTER<br>ATTN: MAYOR<br>CITY HALL<br>ROOM 301A - 30 CHURCH STREET<br>ROCHESTER, NY 14614-1265 | 6/5/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5932** THE CITY OF SAINT ALBANS, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>1499 MACCORKLE AVENUE<br>ST ALBANS, WV 25177 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5933** THE CITY OF SANDY SPRINGS, GEORGIA, A MUNICIPAL CORPORATION<br>ATTN: MAYOR; CITY MANGER; CITY CLERK<br>CITY HALL<br>1 GALAMBOS WAY<br>SANDY SPRINGS, GA 30328 | 5/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5934** THE CITY OF SARATOGA SPRINGS, NY<br>ATTN: CITY ATTORNEY<br>SARATOGA SPRINGS CITY HALL<br>474 BROADWAY - ROOM 7<br>SARATOGA SPRINGS, NY 12866 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5935** THE CITY OF SARATOGA SPRINGS, NY<br>ATTN: CITY CLERK<br>15 VANDERBILT AVENUE<br>SARATOGA SPRINGS, NY 12866 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5936** THE CITY OF SARATOGA SPRINGS, NY<br>ATTN: MAYOR<br>SARATOGA SPRINGS CITY HALL<br>474 BROADWAY - SUITE 9<br>SARATOGTA SPRINGS, NY 12866 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5937** THE CITY OF SARATOGA SPRINGS, NY<br>ATTN: COMMISSIONER OF FINANCE<br>FINANCE DEPARTMENT<br>15 VANDERBILT AVE<br>SARATOGA SPRINGS, NY 12866 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5938** THE CITY OF SARATOGA SPRINGS, NY<br>ATTN: MAYOR<br>SARATOGA SPRINGS CITY HALL<br>MAYOR'S OFFICE - 474 BROADWAY - SUITE 9<br>SARATOGA SPRINGS, NY 12866 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5939** THE CITY OF SARATOGA SPRINGS, NY<br>ATTN: LETITIA A. JAMES<br>STATE OF NEW YORK ATTORNEY GENERAL<br>DEPT. OF LAW - THE CAPITOL, 2ND FL.<br>ALBANY, NY 12224 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5940** THE CITY OF SARATOGA SPRINGS, NY<br>ATTN: COMMISSIONER OF FINANCE<br>SARATOGA SPRINGS CITY HALL<br>474 BROADWAY - FLOOR 1<br>SARATOGA SPRINGS, NY 12866 | 6/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5941** THE CITY OF SEAT PLEASANT, MARYLAND<br>ATTN: MAYOR; CITY COUNCIL<br>311 68TH PLACE<br>SEAT PLEASANT, MD 20743 | 11/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5942** THE CITY OF SHELTON, CT<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>54 HILL STREET - FIRST FLOOR<br>SHELTON, CT 06484 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5943** THE CITY OF SIPSEY, ALABAMA<br>ATTN: MAYOR<br>SIPSEY CITY HALL<br>3835 SIPSEY ROAD<br>SIPSEY, AL 35584 | 5/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5944** THE CITY OF SIPSEY, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 5/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5945** THE CITY OF SMITHERS, WEST VIRGINIA ATTN: MAYOR AND CHAIRPERSON, BOARD OF COUNCILS AND RECORDER PO BOX 489 SMITHERS, WV 25186 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5946** THE CITY OF SPENCER, WV ATTN: MAYOR, CLERK 116 COURT STREET SPENCER, WV 25276 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5947** THE CITY OF SPRINGFIELD, MISSOURI ATTN: CITY ATTORNEY MUNICIPAL COURT 625 N. BENTON AVENUE SPRINGFIELD, MO 65802 | 5/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5948** THE CITY OF SPRINGFIELD, MISSOURI ATTN: CITY CLERK, AND CITY MANAGER BUSCH MUNICIPAL BUILDING 840 BOONVILLE AVENUE - 4TH FLOOR SPRINGFIELD, MO 65802 | 5/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5949** THE CITY OF STOW ATTN: MAYOR, CITY COUNCIL CLERK AND LAW DEPARTMENT 3760 DARROW ROAD STOW, OH 44224 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5950** THE CITY OF STRONGSVILLE ATTN: MAYOR 16099 FOLTZ PARKWAY STRONGSVILLE, OH 44149 | 8/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5951** THE CITY OF SUMMERSVILLE, WEST VIRGINIA ATTN: MAYOR AND RECORDER AND CHAIRPERSON BOARD OF COUNCILS SUMMERSVILLE CITY OFFICES 400 BROAD STREET SUMMERSVILLE, WV 26651 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5952** THE CITY OF TALLMADGE ATTN: MAYOR, CITY COUNCIL AND LAW DEPARTMENT 46 NORTH AVENUE TALLMADGE, OH 44278 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.5953** THE CITY OF TAMPA<br>ATTN: COUNCIL CHAIR<br>CITY HALL<br>315 EAST KENNEDY BOULEVARD - 3RD FLOOR<br>TAMPA, FL 33602 | 10/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5954** THE CITY OF TAMPA<br>ATTN: MAYOR<br>306 EAST JACKSON STREET<br>TAMPA, FL 33602 | 10/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5955** THE CITY OF TIFTON, GEORGIA<br>ATTN: MAYOR<br>130 1ST STREET<br>TIFTON, GA 31794 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5956** THE CITY OF TOLEDO<br>ATTN: MAYOR<br>ONE GOVERNMENT CENTER<br>640 JACKSON STREET<br>TOLEDO, OH 43604 | 10/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5957** THE CITY OF TORRINGTON, CT<br>ATTN: MAYOR AND CITY CLERK<br>CITY HALL<br>140 MAIN STREET - FIRST FLOOR<br>TORRINGTON, CT 06790 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5958** THE CITY OF ULYSSES, GRANT COUNTY, KANSAS<br>ATTN: CITY CLERK; MAYOR<br>115 WEST GRANT AVENUE<br>ULYSSES, KS 67880 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5959** THE CITY OF UNION SPRINGS, ALABAMA<br>ATTN: CITY CLERK; TREASURER; MAGISTRATE<br>212 PRARIE STREET NORTH<br>UNION SPRINGS, AL 36089 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5960** THE CITY OF VIENNA, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION<br>ATTN: MAYOR, CITY COUNCIL<br>CITY BUILDING<br>609 29TH STREET<br>VIENNA, WV  26105 | 1/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5961** THE CITY OF WAYNESBORO, VA<br>ATTN: MAYOR<br>503 WEST MAIN STREET<br>SUITE 208<br>WAYNESBORO, PA 17268 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5962  THE CITY OF WAYNESBORO, VA  ATTN: CITY MANAGER  503 WEST MAIN STREET  SUITE 210  LEBANON, VA 24266 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5963  THE CITY OF WAYNESBORO, VIRGINIA  SABA BIREDA  SANFORD HEISLER SHARP, LLC  611 COMMERCE STREET - SUITE 3100  NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5964  THE CITY OF WAYNESBORO, VIRGINIA  LAUREN TALLENT ROGERS  KAUFMAN CANOLES, P.C.  150 WEST MAIN STREET - SUITE 2100  NORFOLK, VA 23510 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5965  THE CITY OF WAYNESBORO, VIRGINIA  R. JOHAN CONROD, JR.  KAUFMAN CANOLES, P.C.  150 WEST MAIN STREET - SUITE 2100  NORFOLK, VA 23510 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5966  THE CITY OF WAYNESBORO, VIRGINIA  PATRICK H. O'DONNELL  KAUFMAN CANOLES, P.C.  150 WEST MAIN STREET - SUITE 2100  NORFOLK, VA 23510 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5967  THE CITY OF WAYNESBORO, VIRGINIA  W. EDGAR SPIVEY  KAUFMAN CANOLES, P.C.  150 WEST MAIN STREET - SUITE 2100  NORFOLK, VA 23510 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5968  THE CITY OF WAYNESBORO, VIRGINIA  KEVIN SHARP  SANFORD HEISLER SHARP, LLC  611 COMMERCE STREET - SUITE 3100  NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5969  THE CITY OF WAYNESBORO, VIRGINIA  ROSS BROOKS  SANFORD HEISLER SHARP, LLC  611 COMMERCE STREET - SUITE 3100  NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5970  THE CITY OF WAYNESBORO, VIRGINIA  ATTN: ANDREW MILLER  SANFORD HEISLER SHARP, LLC  611 COMMERCE STREET - SUITE 3100  NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.5971  THE CITY OF WAYNESBORO, VIRGINIA  JOANNE CICALA  THE CICALA LAW FIRM PLLC  101 COLLEGE STREET  DRIPPING SPRINGS, TX 78620 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5972  THE CITY OF WAYNESBORO, VIRGINIA  GRANT MORRIS  SANFORD HEISLER SHARP, LLC  611 COMMERCE STREET - SUITE 3100  NASHVILLE, TN 37203 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5973  THE CITY OF WEST HAVEN, CT  ATTN: CITY CLERK  CITY HALL  355 MAIN STREET - 1ST FLOOR  WEST HAVEN, CT 06516 | 1/9/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5974  THE CITY OF WEST HAVEN, CT  ATTN: MAYOR  CITY HALL  355 MAIN STREET - 3RD FLOOR  WEST HAVEN, CT 06516 | 1/9/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5975  THE CITY OF WEST LIBERTY, A POLITICAL SUBDIVISION  OF THE COMMONWEALTH OF KENTUCKY  ATTN: MAYOR AND CITY CLERK  CITY HALL  409 NORTH CALHOUN STREET  WEST LIBERTY, IA 52776 | 5/15/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5976  THE CITY OF WHEAT RIDGE  ATTN: MAYOR AND CITY MANAGER AND CITY CLERK AND  DEPUTY CITY CLERK  7500 W. 29TH AVENUE  1ST FLOOR  WHEAT RIDGE, CO 80033 | 6/8/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5977  THE CITY OF WILLIAMSTOWN, WV  ATTN: MAYOR  MAYOR'S OFFICE  100 WEST FIFTH STREET  WILLIAMSTOWN, WV 26187 | 5/3/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5978  THE CITY OF WINFIELD, ALABAMA  ATTN: STEVE MARSHALL  STATE OF ALABAMA ATTORNEY GENERAL  501 WASHINGTON AVE. - P.O. BOX 300152  MONTGOMERY, AL 36130-0152 | 5/24/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.5979  THE CITY OF WINFIELD, ALABAMA  ATTN: MAYOR  CITY HALL  111 BANKHEAD HIGHWAY  WINFIELD, AL 35594 | 5/24/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5980** THE COMANCHE NATION<br>PO BOX 908<br>LAWTON, OK 73502 | 6/13/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5981** THE COMANCHE NATION<br>ATTN: CHAIRMAN<br>PO BOX 908<br>LAWTON, OK 73502 | 6/13/2019<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5982** THE COMMONWEALTH OF PA BY JAMES MARTIN<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 3/23/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5983** THE COMMONWEALTH OF PA BY JAMES MARTIN<br>ATTN: BOARD OF COMMISIONERS<br>17 SOUTH SEVENTH STREET<br>ROOM 408<br>ALLENTOWN, PA 18101-2400 | 3/23/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5984** THE COMMONWEALTH OF PA BY JAMES MARTIN<br>ATTN: DISTRICT ATTORNEY JAMES MARTIN<br>LEHIGH COUNTY COURTHOUSE<br>ROOM 307 - 455 WEST HAMILTON STREET<br>ALLENTOWN, PA 18101-3100 | 3/23/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5985** THE COMMONWEALTH OF PUERTO RICO<br>ATTN: GOVERNOR OF PUERTO RICO<br>AVENIDA JUAN PONCE DE LEÓN<br>SAN JUAN ANTIGUO, PR 00901 | 3/27/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5986** THE COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA<br>ATTN: COUNTY ATTORNEY<br>CONTACT INFO<br>2100 CLARENDON BLVD. - SUITE 403<br>ARLINGTON, VA 22201 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5987** THE COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA<br>ATTN: COUNTY MANAGER<br>2100 CLARENDON BLVD.<br>SUITE 302<br>ARLINGTON, VA 22201 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5988** THE COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA<br>ATTN: COUNTY BOARD CHAIR<br>ELLEN M. BOZMAN GOVERNMENT CENTER<br>2100 CLARENDON BLVD. - SUITE 300<br>ARLINGTON, VA 22201 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5989** THE COUNTY COMMISSION OF BARBOUR COUNTY ATTN: COMMISSIONER BARBOUR COUNTY COMMISSION 26 NORTH MAIN STREET PHILIPPI, WV 26416 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5990** THE COUNTY COMMISSION OF CRAIG COUNTY, OKLAHOMA ATTN: COUNTY COMMISSIONERS 301 WEST CANADIAN AVENUE, SUITE # 3 VINITA, OK 74301 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5991** THE COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS COUNTY COURTHOUSE 222 EAST DEWEY - ROOM 203 SAPULPA, OK 74066-4208 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5992** THE COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA ATTN: COUNTY CLERK CREEK COUNTY CLERK'S OFFICE 317 EAST LEE AVENUE - SUITE 100 SAPULPA, OK 74066 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5993** THE COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 10920 SOUTH HIGHWAY 99 DRUMRIGHT, OK 74030 | 3/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5994** THE COUNTY COMMISSION OF MASON COUNTY ATTN: COMMISSIONER MASON COUNTY COMMISSION 200 SIXTH STREET POINT PLEASANT, WV 25550 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5995** THE COUNTY COMMISSION OF MAYES COUNTY, OKLAHOMA ATTN: COUNTY CLERK MAYES COUNTY COURT HOUSE ONE COURT PLACE - SUITE 120 PRYOR, OK 74361 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5996** THE COUNTY COMMISSION OF MAYES COUNTY, OKLAHOMA ATTN: COUNTY COMMISSIONER MAYES COUNTY COURT HOUSE ONE COURT PLACE - SUITE 140 PRYOR, OK 74361 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.5997** THE COUNTY COMMISSION OF MINGO COUNTY ATTN: COUNTY COMMISSION 75 EAST 2ND AVENUE, ROOM 308 WILLIAMSON, WV 25661 | 1/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5998** THE COUNTY COMMISSION OF MINGO COUNTY ATTN: PROSECUTING ATTORNEY 75 EAST 2ND AVE, ROOM 201 WILLIAMSON, WV 25661 | 1/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.5999** THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA ATTN: COMMISSIONER. 9400 OVERSEAS HWY SUITE 210 MARATHON, FL 33050 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6000** THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA ATTN: COMMISSIONER. 500 WHITEHEAD STREET SUITE 102 KEY WEST, FL 33040 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6001** THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA ATTN: COMMISSIONER. 25 SHIPS WAY BIG PINE KEY, FL 33043 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6002** THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA ATTN: MAYOR PRO TEM 530 WHITEHEAD STREET SUITE 102 KEY WEST, FL 33040 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6003** THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA ATTN: MAYOR. 102050 OVERSEAS HIGHWAY SUITE 234 KEY LARGO, FL 33037 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6004** THE COUNTY COMMISSION OF NOWATA COUNTY, OKLAHOMA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS NOWATA COUNTY COURTHOUSE 229 NORTH MAPLE STREET NOWATA, OK 74048 | 3/12/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6005** | THE COUNTY COMMISSION OF OKMULGEE COUNTY, OKLAHOMA<br>ATTN: COUNTY COMMISSIONERS<br>COUNTY COURTHOUSE<br>314 WEST 7TH STREET - SUITE #204<br>OKMULGEE, OK 74447 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6006** | THE COUNTY COMMISSION OF OKMULGEE COUNTY, OKLAHOMA<br>ATTN: COUNTY CLERK<br>314 WEST 7TH STREET<br>SUITE 203<br>OKMULGEE, OK 74447 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6007** | THE COUNTY COMMISSION OF PAYNE COUNTY, OKLAHOMA<br>ATTN: COUNTY COMMISSIONER<br>COUNTY COMMISSIONSER<br>315 WEST 6TH - SUITE 203<br>STILLWATER, OK 74074 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6008** | THE COUNTY COMMISSION OF PUTNAM COUNTY<br>ATTN: COUNTY CLERK, PROSECUTING ATTORNEY, PRESIDENT OF THE PUTNAM COUNTY COMMISSION<br>COUNTY COURTHOUSE<br>12093 WINFIELD ROAD<br>WINFIELD, WV 25213 | 2/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6009** | THE COUNTY COMMISSION OF ROGERS COUNTY, OKLAHOMA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK<br>200 SOUTH LYNN RIGGS BOULEVARD<br>CLAREMORE, OK 74017 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6010** | THE COUNTY COMMISSION OF TAYLOR COUNTY<br>ATTN: COMMISSIONER, COUNTY CLERK, PROSECUTING ATTORNEY<br>TAYLOR COUNTY COMMISSION<br>214 WEST MAIN STREET - ROOM 105<br>GRAFTON, WV 26354 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6011** | THE COUNTY COMMISSION OF WASHINGTON COUNTY, OKLAHOMA<br>ATTN: COUNTY COMMISSIONERS<br>WASHINGTON COUNTY ADMINISTRATION BUILDING<br>400 SOUTH JOHNSTONE - ROOM 201<br>BARTLESVILLE, OK 74003 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6012** | THE COUNTY COMMISSION OF WASHINGTON COUNTY, OKLAHOMA<br>ATTN: COUNTY CLERK<br>WASHINGTON COUNTY ADMINISTRATION BUILDING<br>400 SOUTH JOHNSTONE - ROOM 100<br>BARTLESVILLE, OK 74003 | 3/12/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                   **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6013 | THE COUNTY COMMISSION OF WEBSTER COUNTY<br>ATTN: COMMISSIONER<br>WEBSTER COUNTY COMMISSION<br>2 COURT SQUARE, ROOM G1<br>WEBSTER SPRINGS, WV 26288 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6014 | THE COUNTY COMMISSIONER OF CARROLL COUNTY, MARYLAND, A BODY CORPORATE AND POLITIC OF THE STATE OF MARYLAND<br>ATTN: PRESIDENT OF THE BOARD OF COUNTY COMMISSIONERS<br>CARROLL COUNTY OFFICE BUILDING<br>225 NORTH CENTER STREET<br>WESTMINSTER, MD 21157 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6015 | THE COUNTY OF ALBANY, NY<br>ATTN: ALBANY COUNTY EXECUTIVE<br>HAROLD L. JOYCE ALBANY COUNTY OFFICE BUILDING<br>112 STATE STREET - ROOM 1200<br>ALBANY, NY 12207 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6016 | THE COUNTY OF BALLARD, KENTUCKY<br>ATTN: COUNTY CLERK<br>132 NORTH 4TH STREET<br>WICKLIFFE, KY 42087 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6017 | THE COUNTY OF CATTARAUGUS, NY<br>ATTN: TREASURER<br>COUNTY BUILDING<br>1 LEO MOSS DRIVE - SUITE 7610<br>OLEAN, NY 14760 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6018 | THE COUNTY OF CATTARAUGUS, NY<br>ATTN: COUNTY ATTORNEY<br>COUNTY BUILDING<br>1 LEO MOSS DRIVE - SUITE 6010<br>OLEAN, NY 14760 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6019 | THE COUNTY OF CATTARAUGUS, NY<br>ATTN: COUNTY CLERK, ATTORNEY AND TREASURER<br>303 COURT STREET<br>LITTLE VALLEY, NY 14755 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6020 | THE COUNTY OF CAYUGA<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6021 | THE COUNTY OF CAYUGA<br>SALVATORE CHARLES BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6022** THE COUNTY OF CAYUGA, NY<br>ATTN: COUNTY CLERK<br>160 GENESEE STREET<br>1ST FLOOR<br>AUBURN, NY 13021 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6023** THE COUNTY OF CAYUGA, NY<br>ATTN: TREASURER<br>160 GENESEE STREET<br>5TH FLOOR<br>AUBURN, NY 13021 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6024** THE COUNTY OF CAYUGA, NY<br>ATTN: COUNTY ATTORNEY<br>160 GENESEE STREET<br>6TH FLOOR<br>AUBURN, NY 13021 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6025** THE COUNTY OF CHAUTAUQUA, NY<br>ATTN: COUNTY CLERK, ATTORNEY AND TREASURER<br>3 NORTH ERIE STREET<br>MAYVILLE, NY 14757 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6026** THE COUNTY OF CHENAGO<br>ATTN: COUNTY CLERK, CLERK OF THE BOARD OF SUPERVISORS AND TREASURER<br>5 COURT STREET<br>NORWICH, NY 13815 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6027** THE COUNTY OF CHENANGO, NY<br>ATTN: CHAIR, CLERK OF BOARD OF SUPERVISORS, CLERK, ATTORNEY, TREASURER<br>5 COURT STREET<br>NORWICH, NY 13815 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6028** THE COUNTY OF CLINTON<br>SALVATORE CHARLES BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6029** THE COUNTY OF CLINTON<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6030** THE COUNTY OF CLINTON<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.6031** THE COUNTY OF CLINTON, NY<br>ATTN: CHAIR, CLERK OF LEGISLATURE<br>CLINTON COUNTY GOVERNMENT CENTER<br>137 MARGARET STREET - SUITE 208<br>PLATTSBURGH, NY 12901 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6032** THE COUNTY OF CLINTON, NY<br>ATTN: TREASURER<br>CLINTON COUNTY TREASURER'S OFFICE<br>CLINTON COUNTY GOVERNMENT CENTER - 137<br>MARGARET STREET, SUITE 205<br>PLATTSBURGH, NY 12901 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6033** THE COUNTY OF CLINTON, NY<br>ATTN: COUNTY CLERK<br>CLINTON COUNTY GOVERNMENT CENTER<br>137 MARGARET STREET, FIRST FLOOR<br>PLATTSBURGH, NY 12901 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6034** THE COUNTY OF CORTLAND<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6035** THE COUNTY OF CORTLAND<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6036** THE COUNTY OF CORTLAND<br>SALVATORE CHARLES BADALA<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6037** THE COUNTY OF CORTLAND, NY<br>ATTN: CHAIR, CLERK<br>60 CENTRAL AVENUE<br>ROOM 316<br>CORTLAND, NY 13045 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6038** THE COUNTY OF CORTLAND, NY<br>ATTN: COUNTY CLERK<br>46 GREENBUSH STREET, SUITE 105<br>CORTLAND, NY 13045 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6039** THE COUNTY OF CORTLAND, NY<br>ATTN: TREASURER'S OFFICE<br>60 CENTRAL AVENUE, ROOM 132<br>CORTLAND, NY 13045 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                  Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6040** THE COUNTY OF CORTLAND, NY ATTN: COUNTY ATTORNEY/FOIL APPEALS OFFICER COUNTY OFFICE BUILDING 60 CENTRAL AVENUE, SUITE 312 CORTLAND, NY 13045 | 8/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6041** THE COUNTY OF CUYAHOGA, OH ATTN: COUNTY PROSECUTOR THE JUSTICE CENTER, COURTS TOWER 1200 ONTARIO STREET, 9TH FLOOR CLEVELAND, OH 44113 | 10/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6042** THE COUNTY OF CUYAHOGA, OH ATTN: COUNTY EXECUTIVE 2079 EAST 9TH STREET CLEVELAND, OH 44115 | 10/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6043** THE COUNTY OF ESSEX, NY ATTN: CHAIRMAN OF BD OF SUPERVISORS, CLERK OF BD OF SUPERVISORS, CNTY ATTORNEY, CNTY TREASURER 7551 COURT STREET P.O. BOX 217 ELIZABETHTOWN, NY 12932 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6044** THE COUNTY OF FLOYD 149 SOUTH CENTRAL AVENUE PO BOX 1000 PRESTONSBURG, KY 41653 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6045** THE COUNTY OF FLOYD ATTN: FLOYD COUNTY JUDGE/EXECUTIVE 149 SOUTH CENTRAL AVENUE PRESTONSBURG, KY 41653 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6046** THE COUNTY OF FLOYD ATTN: COUNTY ATTORNEY 149 SOUTH CENTRAL AVENUE ROOM 1 PRESTONSBURG, KY 41653 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6047** THE COUNTY OF FLOYD ATTN: FLOYD COUNTY JUDGE / EXECUTIVE 149 SOUTH CENTRAL AVENUE ROOM 9 PRESTONSBURG, KY 41653 | 10/23/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6048** THE COUNTY OF FRANKLIN, NY ATTN: COUNTY CLERK P.O. BOX 70 355 WEST MAIN STREET, SUITE 248 MALONE, NY 12953 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6049** THE COUNTY OF FRANKLIN, NY<br>ATTN: TREASURER<br>355 MAIN STREET, SUITE 140<br>MALONE, NY 12953 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6050** THE COUNTY OF FRANKLIN, NY<br>ATTN: CHAIR OF BOARD OF LEGISLATORS, CLERK OF BOARD OF LEGISLATORS, COUNTY ATTORNEY<br>355 MAIN STREET, SUITE 409<br>MALONE, NY 12953 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6051** THE COUNTY OF FULTON<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>141 PRYOR STREET<br>ATLANTA, GA 30303 | 10/23/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6052** THE COUNTY OF FULTON<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6053** THE COUNTY OF FULTON<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6054** THE COUNTY OF FULTON<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6055** THE COUNTY OF FULTON<br>JASON A. BROTT<br>FULTON COUNTY ATTORNEY<br>COUNTY BUILDING - 2 SOUTH MARKET STREET<br>JOHNSTOWN, NY 12095 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6056** THE COUNTY OF FULTON<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6057** THE COUNTY OF FULTON<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6058** | THE COUNTY OF FULTON, NY<br>ATTN: CHAIRMAN, BOARD OF SUPERVISORS<br>COUNTY OFFICE BUILDING, SUITE 1<br>2714 STATE HIGHWAY 29<br>JOHNSTOWN, NY 12095 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6059** | THE COUNTY OF FULTON, NY<br>ATTN: COUNTY ATTORNEY<br>2 SOUTH MARKET STREET<br>JOHNSTOWN, NY 12095 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6060** | THE COUNTY OF FULTON, NY<br>ATTN: COUNTY TREASURER<br>COUNTY OFFICE BUILDING<br>223 WEST MAIN STREET<br>JOHNSTOWN, NY 12095 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6061** | THE COUNTY OF GENESEE, NY<br>ATTN: CHAIRMAN OF LEGISLATURE, CLERK OF<br>LEGISLATURE, COUNTY ATTORNEY<br>OLD COURTHOUSE<br>7 MAIN STREET<br>BATAVIA, NY 14020 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6062** | THE COUNTY OF GENESEE, NY<br>ATTN: COUNTY CLERK<br>COUNTY BUILDING I<br>15 MAIN STREET<br>BATAVIA, NY 14020 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6063** | THE COUNTY OF GENESEE, NY<br>ATTN: TREASURER<br>COUNTY BUILDING I<br>15 MAIN STREET<br>BATAVIA, NY 14020 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6064** | THE COUNTY OF GENESEE, NY<br>ATTN: COUNTY CLERK<br>GENESEE COUNTY CLERK<br>CO. BLDG. #1 P.O. BOX 379<br>BATAVIA, NY 14021-0379 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6065** | THE COUNTY OF GREENE, NY<br>ATTN: COUNTY TREASURER<br>411 MAIN STREET<br>4TH FLOOR - SUITE 462<br>CATSKILL, NY 12414 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6066** | THE COUNTY OF GREENE, NY<br>ATTN: COUNTY ATTORNEY<br>411 MAIN STREET<br>4TH FLOOR - SUITE 443<br>CATSKILL, NY 12414 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6067** THE COUNTY OF GREENE, NY<br>ATTN: CLERK<br>411 STREET<br>CATSKILL, NY 12414 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6068** THE COUNTY OF HAMILTON, NY<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS,<br>CLERK OF THE BOARD<br>102 COUNTY VIEW DRIVE<br>LAKE PLEASANT, NY 12108 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6069** THE COUNTY OF HAMILTON, NY<br>ATTN: COUNTY ATTORNEY<br>320 NORTH GEORGE STREET<br>ROME, NY 13442-0950 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6070** THE COUNTY OF HAMILTON, NY<br>ATTN: COUNTY ATTORNEY<br>320 NORTH GEORGE STREET<br>P.O. BOX 950<br>ROME, NY 13442-0950 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6071** THE COUNTY OF HAMILTON, NY<br>ATTN: CLERK<br>102 COUNTY VIEW DRIVE<br>P.O. BOX 204<br>LAKE PLEASANT, NY 12108 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6072** THE COUNTY OF HAMILTON, NY<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS<br>COUNTY SEAT<br>102 COUNTY VIEW DRIVE - P.O. BOX 205<br>LAKE PLEASANT, NY 12108 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6073** THE COUNTY OF HERKIMER<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6074** THE COUNTY OF HERKIMER<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6075** THE COUNTY OF HERKIMER<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016-7416 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6076** THE COUNTY OF HERKIMER<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6077** THE COUNTY OF HERKIMER<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016-7416 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6078** THE COUNTY OF HERKIMER, NY<br>ATTN: CLERK<br>109 MARY STREET<br>SUITE 1111<br>HERKIMER, NY 13350-1998 | 4/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6079** THE COUNTY OF KNOTT<br>54 WEST MAIN STREET<br>PO BOX 470<br>HINDMAN, KY 41822 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6080** THE COUNTY OF KNOTT<br>ATTN: KNOTT COUNTY JUDGE/EXECUTIVE AND COUNTY ATTORNEY<br>54 WEST MAIN STREET<br>HINDMAN, KY 41822 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6081** THE COUNTY OF LEWIS<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY, LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6082** THE COUNTY OF LEWIS<br>JAYNE CONROY<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016-7416 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6083** THE COUNTY OF LEWIS<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6084** THE COUNTY OF LEWIS<br>JOAN E. MCNICHOL, ESQ.<br>COUNTY ATTORNEY<br>COUNTY OF LEWIS - 7660 NORTH STATE STREET<br>LOWVILLE, NY 13367 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6085** | THE COUNTY OF LEWIS<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6086** | THE COUNTY OF LEWIS<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016-7416 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6087** | THE COUNTY OF LEWIS, NY<br>ATTN: COUNTY ATTORNEY, COUNTY CLERK, TREASURER<br>7660 N STATE ST<br>LOWVILLE, NY 13367 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6088** | THE COUNTY OF LIVINGSTON<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6089** | THE COUNTY OF LIVINGSTON<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6090** | THE COUNTY OF LIVINGSTON<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD, SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6091** | THE COUNTY OF LIVINGSTON<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6092** | THE COUNTY OF LIVINGSTON<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6093** | THE COUNTY OF LIVINGSTON<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6094** THE COUNTY OF LIVINGSTON<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6095** THE COUNTY OF LIVINGSTON<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6096** THE COUNTY OF LIVINGSTON, NY<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>LIVINGSTON COUNTY GOVERNMENT CENTER<br>6 COURT STREET - ROOM 302<br>GENESEO, NY 14454 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6097** THE COUNTY OF LIVINGSTON, NY<br>ATTN: COUNTY CLERK<br>LIVINGSTON COUNTY GOVERNMENT CENTER<br>6 COURT STREET - ROOM 201<br>GENESEO, NY 14454 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6098** THE COUNTY OF LIVINGSTON, NY<br>ATTN: COUNTY TREASURER<br>LIVINGSTON COUNTY GOVERNMENT CENTER<br>6 COURT STREET - ROOM 203<br>GENESEO, NY 14454 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6099** THE COUNTY OF MADISON, NY<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>138 N COURT STREET<br>WAMPSVILLE, NY 13163 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6100** THE COUNTY OF MONROE<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6101** THE COUNTY OF MONROE<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6102** THE COUNTY OF MONROE<br>MICHAEL E. DAVIS, COUNTY ATTORNEY<br>COUNTY OF MONROE<br>MONROE COUNTY LAW DEPARTMENT, 307 COUNTY<br>OFFICE BUILDING - 39 WEST MAIN STREET<br>ROCHESTER, NY 14614 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6103** THE COUNTY OF MONROE<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6104** THE COUNTY OF MONROE<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6105** THE COUNTY OF MONROE<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6106** THE COUNTY OF MONROE, NY<br>ATTN: CHAIR OF THE BOARD OF SUPERVISORS, CLERK<br>101 COUNTY OFFICE BUILDING<br>39 W. MAIN STREET<br>ROCHESTER, NY 14614 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6107** THE COUNTY OF MONTGOMERY<br>JAYNE CONROY<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6108** THE COUNTY OF MONTGOMERY<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6109** THE COUNTY OF MONTGOMERY<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6110** THE COUNTY OF MONTGOMERY<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY, LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6111** THE COUNTY OF MONTGOMERY<br>MEGHAN M. MANION, ESQ.<br>MONTGOMERY COUNTY ATTORNEY<br>COUNTY ANNEX BUILDING - PO BOX 1500 -- 20 PARK STREET<br>FONDA, NY 12068-1500 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6112** THE COUNTY OF MONTGOMERY, NY<br>ATTN: CLERK<br>MONTGOMERY COUNTY OFFICE BUILDING<br>P.O. BOX 1500 - 64 BROADWAY<br>FONDA, NY 12068-1500 | 9/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6113** THE COUNTY OF ONEIDA, NY<br>ATTN: CHAIRMAN OF BOARD OF LEGISLATORS, CLERK<br>OF BOARD OF LEGISLATORS, COUNTY CLERK, COUNTY<br>ATTORNEY, COMMISSIONER OF FINANCE<br>ONEIDA COUNTY OFFICE BUILDING<br>800 PARK AVENUE<br>UTICA, NY 13501 | 3/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6114** THE COUNTY OF ONONDAGA, NY<br>ATTN: COUNTY CLERK<br>401 MONTGOMERY ST., ROOM 200<br>SYRACUSE, NY 13202 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6115** THE COUNTY OF ONONDAGA, NY<br>JOHN H. MULROY CIVIC CENTER 10TH FL.<br>ONONDAGA COUNTY DEPARTMENT OF LAW<br> - 421 MONTGOMERY STREET<br>SYRACUSE, NY 13202 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6116** THE COUNTY OF ONONDAGA, NY<br>JOHN H. MULROY CIVIC CENTER<br>421 MONTGOMERY STREET, 15TH FLOOR<br>SYRACUSE, NY 13202 | 1/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6117** THE COUNTY OF ONTARIO<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6118** THE COUNTY OF ONTARIO<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6119** THE COUNTY OF ONTARIO<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6120** THE COUNTY OF ONTARIO<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY, LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6121** THE COUNTY OF ONTARIO<br>MICHAEL G. REINHARDT<br>ASSISTANT COUNTY ATTORNEY<br>COUNTY OF ONTARIO - 20 ONTARIO STREET, 3RD FLOOR<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6122** THE COUNTY OF ONTARIO<br>GARY L. CURTISS<br>COUNTY ATTORNEY<br>COUNTY OF ONTARIO - 20 ONTARIO STREET, 3RD FLOOR<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6123** THE COUNTY OF ONTARIO<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6124** THE COUNTY OF ONTARIO, NY<br>ATTN: COUNTY ATTORNEY<br>ONTARIO COUNTY MUNICIPAL BUILDING<br>20 ONTARIO STREET - 3RD FLOOR<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6125** THE COUNTY OF ONTARIO, NY<br>ATTN: TREASURER<br>ONTARIO COUNTY MUNICIPAL BUILDING<br>20 ONTARIO STREET<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6126** THE COUNTY OF ONTARIO, NY<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS,<br>COUNTY CLERK, COUNTY ATTORNEY, TREASURER<br>20 ONTARIO STREET<br>CANANDAIGUA, NY 14424 | 4/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6127** THE COUNTY OF OSCEOLA<br>ATTN: BOCC CHAIRWOMAN<br>1 COURTHOUSE SQUARE<br>KISSIMMEE, FL 34741 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6128** THE COUNTY OF OTSEGO, NY<br>ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS<br>2209 COUNTY HIGHWAY 33<br>COOPERSTOWN, NY 13326 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6129** THE COUNTY OF OTSEGO, NY<br>ATTN: CLERK OF THE BOARD OF SUPERVISORS<br>197 MAIN STREET<br>COOPERSTOWN, NY 13326-1129 | 8/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6130** THE COUNTY OF PIKE<br>230 WAVERLY PLAZA<br>SUITE 600<br>WAVERLY, OH 45690 | 3/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6131** THE COUNTY OF PIKE<br>ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS,<br>VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS<br>PIKE COUNTY GOVERNMENT BUILDING<br>230 WAVERLY PLAZA<br>WAVERLY, OH 45690 | 3/18/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6132** THE COUNTY OF PORTAGE, OHIO<br>ATTN: PROSECUTING ATTORNEY<br>241 SOUTH CHESTNUT STREET<br>RAVENNA, OH 44266 | 7/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6133** THE COUNTY OF PUTNAM<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6134** THE COUNTY OF PUTNAM<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6135** THE COUNTY OF PUTNAM<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6136** THE COUNTY OF PUTNAM<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6137** THE COUNTY OF PUTNAM<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6138** THE COUNTY OF PUTNAM<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6139** THE COUNTY OF PUTNAM, NY<br>ATTN: CLERK<br>PUTNAM COUNTY OFFICE BUILDING<br>40 GLENEIDA AVENUE<br>CARMEL, NY 10512 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6140** THE COUNTY OF RIO ARRIBA<br>ATTN: COUNTY CLERK<br>RIO ARRIBA COUNTY ANNEX<br>1122 INDUSTRIAL PARK ROAD<br>ESPANOLA, NM 87532 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6141** THE COUNTY OF RIO ARRIBA<br>ATTN: COUNTY CLERK<br>PO BOX 158<br>TIERRA AMARILLA, NM 85775 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6142** THE COUNTY OF RIO ARRIBA<br>ATTN: COUNTY CLERK<br>RIO ARRIBA ARCHIVE BUILDING<br>10 STATE ROAD 531<br>TIERRA AMARILLA, NM 87575 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6143** THE COUNTY OF RIO ARRIBA<br>ATTN: SECRETARY OF STATE<br>NEW MEXICO CAPITOL ANNEX NORTH<br>BUSINESS SERVICES DIVISION - 325 DON GASPAR,<br>SUITE 300<br>SANTA FE, NM 87501 | 11/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6144** THE COUNTY OF ROOSEVELT<br>ATTN: COUNTY CLERK<br>109 WEST 1ST STREET<br>LOBBY BOX 4<br>PORTALES, NM 88130 | 7/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6145** THE COUNTY OF ROOSEVELT<br>ATTN: HECTOR BALDERAS<br>STATE OF NEW MEXICO ATTORNEY GENERAL<br>P.O. DRAWER 1508<br>SANTA FE, NM 87504-1508 | 7/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6146** THE COUNTY OF ROOSEVELT<br>ATTN: SECRETARY OF STATE<br>NEW MEXICO CAPITOL ANNEX NORTH<br>BUSINESS SERVICES DIVISION - 325 DON GASPAR,<br>SUITE 300<br>SANTA FE, NM 87501 | 7/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6147** THE COUNTY OF SCHUYLER, NY<br>ATTN: SCHUYLER COUNTY ADMINISTRATOR<br>105 NINTH STREET<br>UNIT 37<br>WATKINS GLEN, NY 14891 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6148** THE COUNTY OF SCHUYLER, NY<br>ATTN: COUNTY CLERK AND SCHUYLER COUNTY ATTORNEY<br>105 NINTH STREET<br>UNIT 8<br>WATKINS GLEN, NY 14891 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6149** THE COUNTY OF STEUBEN<br>MARIE NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6150** THE COUNTY OF STEUBEN, NY<br>ATTN: STEUBEN COUNTY MANAGER AND COUNTY CLERK AND STEUBEN COUNTY DISTRICT ATTORNEY<br>3 EAST PULTENEY SQUARE<br>BATH, NY 14810 | 2/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6151** THE COUNTY OF TIOGA, NY<br>ATTN: COUNTY CLERK<br>16 COURT STREET<br>P.O. BOX 307<br>OWEGO, NY 13827 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6152** THE COUNTY OF TIOGA, NY<br>ATTN: COUNTY ATTORNEY<br>56 MAIN STREET<br>OWEGO, NY 13827 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6153** THE COUNTY OF TIOGA, NY<br>ATTN: TIOGA COUNTY TREASURER<br>56 MAIN STREET<br>ROOM 210<br>OWEGO, NY 13827 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6154** THE COUNTY OF TUSCARAWAS, OHIO<br>ATTN: CHAIMAN, BOARD OF COMMISSIONERS AND TUSCARAWAS COUNTY PROSECUTOR<br>125 EAST HIGH AVENUE<br>NEW PHILADELPHIA, OH 44663 | 1/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6155** THE COUNTY OF ULSTER, NY<br>ATTN: ULSTER COUNTY DISTRICT ATTORNEY<br>ULSTER COUNTY COURTHOUSE<br>275 WALL STREET<br>KINGSTON, NY 12401 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6156** THE COUNTY OF ULSTER, NY<br>ATTN: COUNTY EXECUTIVE AND ULSTER COUNTY CLERK<br>COUNTY OFFICE BUILDING, 6TH FLOOR<br>244 FAIR STREET<br>KINGSTON, NY 12401 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6157** THE COUNTY OF WARREN, NY<br>ATTN: WARREN CNTY CLERK AND CHAIRMAN, WARREN CNTY BD OF SUPERVISORS AND CLERK OF BD AND CNTY ATTY<br>WARREN COUNTY MUNICIPAL CENTER<br>1340 STATE ROUTE 9<br>LAKE GEORGE, NY 12845 | 1/31/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6158** THE COUNTY OF WASHINGTON<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 6/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6159** THE COUNTY OF WASHINGTON<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 6/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6160** THE COUNTY OF WASHINGTON<br>PAUL J. HANLY, JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 6/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6161** THE COUNTY OF WASHINGTON<br>JAYNE CONROY<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016-7416 | 6/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6162** THE COUNTY OF WASHINGTON<br>THOMAS I. SHERIDAN, III<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016-7416 | 6/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6163** THE COUNTY OF WASHINGTON, NY<br>ATTN: BOARD OF SUPERVISORS CHAIRMAN AND BOARD OF SUPERVISORS CLERK AND COUNTY ATTY<br>MUNICIPAL CENTER<br>383 BROADWAY BUILDING B<br>FORT EDWARD, NY 12828 | 6/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6164** THE COUNTY OF WASHINGTON, NY<br>ATTN: WASHINGTON COUNTY CLERK<br>MUNICIPAL CENTER<br>383 BROADWAY, BUILDING A<br>FORT EDWARD, NY 12828 | 6/15/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6165** THE COUNTY OF WYOMING, NY<br>ATTN: WYOMING COUNTY CLERK<br>143 N MAIN STREET<br>SUITE 104<br>WARSAW, NY 14569 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6166** THE COUNTY OF WYOMING, NY<br>ATTN: CHAIRMANBOARD OF SUPERVISORS AND BOARD<br>CLERK AND COUNTY ATTORNEY<br>143 NORTH MAIN STREET<br>WARSAW, NY 14569 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6167** THE COUNTY OF ZAVALA, TEXAS<br>ATTN: COUNTY JUDGE<br>ZAVALA COUNTY COURTHOUSE<br>200 EAST UVALDE STREET, SUITE 9<br>CRYSTAL CITY, TX 78839 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6168** THE DCH HEALTH CARE AUTHORITY<br>ATTN: REGISTERED AGENT AND CHAIR OF THE BOARD<br>OF DIRECTORS<br>809 UNIVERSITY BOULEVARD EAST<br>TUSCALOOSA, AL 35401 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6169** THE DIRECTOR OF LAW FOR THE CITY OF BARBERTON,<br>LISA MILLER<br>ATTN: LAW DIRECTOR<br>576 WEST PARK AVENUE<br>ROOM 301<br>BARBERTON, OH 44203 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6170** THE DIRECTOR OF LAW FOR THE CITY OF BARBERTON,<br>LISA MILLER<br>576 WEST PARK AVENUE<br>ROOM 106<br>BARBERTON, OH 44203 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6171** THE DIRECTOR OF LAW FOR THE CITY OF TALLMADGE,<br>MEGAN RABER<br>ATTN: CITY COUNCIL CLERK AND LAW DEPARTMENT<br>46 NORTH AVENUE<br>TALLMADGE, OH 44278 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6172** THE FISCAL COURT OF BOURBON COUNTY<br>ATTN: BOURBON COUNTY JUDGE/EXECUTIVE<br>301 MAIN STREET<br>SUITE 203<br>PARIS, KY 40361 | 5/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6173** THE FISCAL COURT OF BRACKEN COUNTY, ON BEHALF<br>OF BRACKEN COUNTY<br>ATTN: ANDY BESHEAR<br>STATE OF KENTUCKY ATTORNEY GENERAL<br>700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118<br>FRANKFORT, KY 40601 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6174**  THE FISCAL COURT OF BRACKEN COUNTY, ON BEHALF OF BRACKEN COUNTY  ATTN: OFFICE OF COUNTY JUDGE EXECUTIVE  116 WEST MIAMI ST.  PO BOX 264  BROOKSVILLE, KY 41004 | 3/22/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6175**  THE FISCAL COURT OF BRACKEN COUNTY, ON BEHALF OF BRACKEN COUNTY  116 WEST MIAMI ST.  BROOKSVILLE, IN 41004 | 3/22/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6176**  THE FISCAL COURT OF BRECKINRIDGE COUNTY, ON BEHALF OF BRECKINRIDGE COUNTY  ATTN: JUDGE OF THE FISCAL COURT OF BRECKINRIDGE COUNTY  PO BOX 227  HARDINSBURG, KY 40143 | 10/30/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6177**  THE FISCAL COURT OF BRECKINRIDGE COUNTY, ON BEHALF OF BRECKINRIDGE COUNTY  208 SOUTH MAIN STREET  HARDINSBURG, KY 40143 | 10/30/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6178**  THE FISCAL COURT OF CAMPBELL COUNTY, ON BEHALF OF CAMPBELL COUNTY  319 YORK STREET  NEWPORT, KY 41071 | 9/20/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6179**  THE FISCAL COURT OF CAMPBELL COUNTY, ON BEHALF OF CAMPBELL COUNTY  ATTN: JUDGE OF THE FISCAL COURT OF CAMPBELL COUNTY  1098 MONMOUTH STREET  NEWPORT, KY 41071 | 9/20/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6180**  THE FISCAL COURT OF CARLISLE COUNTY, ON BEHALF OF CARLISLE COUNTY  P.O. BOX 514  BARDWELL, KY 42023 | 9/12/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6181**  THE FISCAL COURT OF CARLISLE COUNTY, ON BEHALF OF CARLISLE COUNTY  ATTN: JUDGE OF THE FISCAL COURT OF CARLISLE COUNTY  PO BOX 279  BARDWELL, KY 42023 | 9/12/2017  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6182**  THE FISCAL COURT OF CARTER COUNTY, ON BEHALF OF CARTER COUNTY  ATTN: COUNTY JUDGE EXECUTIVE  300 WEST MAIN STREET  ROOM 227  GRAYSON, KY 41143 | 3/22/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6183** THE FISCAL COURT OF CARTER COUNTY, ON BEHALF OF CARTER COUNTY<br>ATTN: ANDY BESHEAR<br>STATE OF KENTUCKY ATTORNEY GENERAL<br>700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118<br>FRANKFORT, KY 40601 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6184** THE FISCAL COURT OF CHRISTIAN COUNTY, ON BEHALF OF CHRISTIAN COUNTY<br>ATTN: COUNTY JUDGE<br>515 WEBER STREET<br>HOPKINSVILLE, KY 42240 | 9/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6185** THE FISCAL COURT OF CHRISTIAN COUNTY, ON BEHALF OF CHRISTIAN COUNTY<br>P.O. BOX 24<br>HOPKINSVILLE, KY 42240 | 9/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6186** THE FISCAL COURT OF CLARK COUNTY, ON BEHALF OF CLARK COUNTY<br>17 CLEVELAND AVENUE<br>WINCHESTER, KY 40391 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6187** THE FISCAL COURT OF CLARK COUNTY, ON BEHALF OF CLARK COUNTY<br>ATTN: COUNTY JUDGE<br>COUNTY COURTHOUSE<br>34 SOUTH MAIN<br>WINCHESTER, KY 40391 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6188** THE FISCAL COURT OF CLAY COUNTY, ON BEHALF OF CLAY COUNTY<br>102 WALTERS STREET<br>SUITE 2<br>MANCHESTER, KY 40962 | 9/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6189** THE FISCAL COURT OF CLAY COUNTY, ON BEHALF OF CLAY COUNTY<br>ATTN: COUNTY JUDGE<br>102 RICHMOND ROAD<br>SUITE 201<br>MANCHESTER, KY 40962 | 9/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6190** THE FISCAL COURT OF CUMBERLAND COUNTY, ON BEHALF OF CUMBERLAND COUNTY<br>ATTN: JUDGE EXECUTIVE<br>PO BOX 826<br>BURKESVILLE, KY 42717 | 9/20/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6191** THE FISCAL COURT OF ELLIOTT COUNTY, ON BEHALF OF ELLIOTT COUNTY<br>ATTN: ELLIOTT COUNTY JUDGE EXECUTIVE<br>3390 N KY 7<br>PO BOX 710<br>SANDY HOOK, KY 41171 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6192** THE FISCAL COURT OF ELLIOTT COUNTY, ON BEHALF OF ELLIOTT COUNTY 3390 N KY 7 SANDY HOOK, KY 41171 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6193** THE FISCAL COURT OF ELLIOTT COUNTY, ON BEHALF OF ELLIOTT COUNTY ATTN: ANDY BESHEAR STATE OF KENTUCKY ATTORNEY GENERAL 700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118 FRANKFORT, KY 40601 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6194** THE FISCAL COURT OF ESTILL COUNTY, ON BEHALF OF ESTILL COUNTY ATTN: ANDY BESHEAR STATE OF KENTUCKY ATTORNEY GENERAL 700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118 FRANKFORT, KY 40601 | 9/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6195** THE FISCAL COURT OF ESTILL COUNTY, ON BEHALF OF ESTILL COUNTY ATTN: ESTILL COUNTY JUDGE EXECUTIVE 130 MAIN STREET COURTHOUSE ROOM 102 IRVINE, KY 40336 | 9/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6196** THE FISCAL COURT OF FLEMING COUNTY, ON BEHALF OF FLEMING COUNTY ATTN: JUDGE EXECUTIVE 100 COURT SQUARE FLEMINGSBURG, KY 41041 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6197** THE FISCAL COURT OF FRANKLIN COUNTY, ON BEHALF OF FRANKLIN COUNTY ATTN: JUDGE EXECUTIVE 321 WEST MAIN STREET FRANKFORT, KY 40601 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6198** THE FISCAL COURT OF GARRARD COUNTY, ON BEHALF OF GARRARD COUNTY ATTN: JUDGE EXECUTIVE 15 PUBLIC SQUARE LANCASTER, KY 40444 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6199** THE FISCAL COURT OF GREEN COUNTY, ON BEHALF OF GREEN COUNTY ATTN: JUDGE EXECUTIVE 203 WEST COURT STREET GREENSBURG, KY 42743 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6200** THE FISCAL COURT OF GREENUP COUNTY, ON BEHALF OF GREENUP COUNTY<br>ATTN: JUDGE EXECUTIVE<br>GREENUP COUNTY FISCAL COURT<br>301 MAIN ST / RM 102<br>GREENUP, KY 41144 | 9/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6201** THE FISCAL COURT OF HARDIN COUNTY, ON BEHALF OF HARDIN COUNTY<br>ATTN: JUDGE EXECUTIVE<br>PO BOX 568<br>ELIZABETHTOWN, KY 42702 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6202** THE FISCAL COURT OF HARLAN COUNTY, ON BEHALF OF HARLAN COUNTY<br>ATTN: JUDGE EXECUTIVE<br>HARLAN COUNTY JUDGE EXECUTIVE<br>P.O. BOX 956<br>HARLAN, KY 40831 | 9/12/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6203** THE FISCAL COURT OF HENDERSON COUNTY, ON BEHALF OF HENDERSON COUNTY<br>ATTN: JUDGE EXECUTIVE<br>HENDERSON COUNTY FISCAL COURT<br>20 N MAIN STREET - FISCAL COURT ROOM, 3RD FLOOR OF THE OLD COURT HOUSE<br>HENDERSON, KY 42420 | 9/29/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6204** THE FISCAL COURT OF HENRY COUNTY, ON BEHALF OF HENRY COUNTY<br>106 SOUTH MAIN STREET<br>PO BOX 128<br>NEW CASTLE, KY 40050 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6205** THE FISCAL COURT OF HENRY COUNTY, ON BEHALF OF HENRY COUNTY<br>ATTN: COUNTY JUDGE<br>P. O. BOX 202<br>19 SOUTH PROPERTY ROAD<br>NEW CASTLE, KY 40050 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6206** THE FISCAL COURT OF HOPKINS COUNTY, ON BEHALF OF HOPKINS COUNTY<br>25 EAST CENTER STREET<br>MADISONVILLLE, KY 42431 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6207** THE FISCAL COURT OF HOPKINS COUNTY, ON BEHALF OF HOPKINS COUNTY<br>ATTN: COUNTY JUDGE<br>56 NORTH MAIN STREET<br>MADISONVILLE, KY 42431 | 12/1/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6208** THE FISCAL COURT OF JESSAMINE COUNTY, ON BEHALF OF JESSAMINE COUNTY 117 SOUTH MAIN STREET SUITE 100 NICHOLASVILLE, KY 40356 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6209** THE FISCAL COURT OF JESSAMINE COUNTY, ON BEHALF OF JESSAMINE COUNTY ATTN: COUNTY JUDGE 101 NORTH MAIN STREET NICHOLASVILLE, KY 40356 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6210** THE FISCAL COURT OF KENTON COUNTY, ON BEHALF OF KENTON COUNTY ATTN: COUNTY JUDGE 303 COURT STREET COVINGTON, KY 41011 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6211** THE FISCAL COURT OF KENTON COUNTY, ON BEHALF OF KENTON COUNTY 303 COURT STREET ROOM 307 COVINGTON, KY 41011 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6212** THE FISCAL COURT OF KNOX COUNTY, ON BEHALF OF KNOX COUNTY ATTN: COUNTY JUDGE 401 COURT STREET SUITE 6 BARBOURVILLE, KY 40906 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6213** THE FISCAL COURT OF KNOX COUNTY, ON BEHALF OF KNOX COUNTY KNOX COUNTY COURTHOUSE SUITE 107 - P.O. BOX 1809 BARBOURVILLE, KY 40906 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6214** THE FISCAL COURT OF LAUREL COUNTY, ON BEHALF OF LAUREL COUNTY ATTN: COUNTY JUDGE 101 SOUTH MAIN STREET SUITE 320 LONDON, KY 40741 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6215** THE FISCAL COURT OF LAUREL COUNTY, ON BEHALF OF LAUREL COUNTY 101 SOUTH MAIN STREET ROOM 200 LONDON, KY  40741-230 | 9/29/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6216** THE FISCAL COURT OF LEE COUNTY, KENTUCKY ATTN: LEE COUNTY JUDGE EXECUTIVE LEE COUNTY COURTHOUSE 256 MAIN STREET BEATTYVILLE, KY 41311 | 9/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6217** THE FISCAL COURT OF LESLIE COUNTY, ON BEHALF OF LESLIE COUNTY ATTN: JUDGE EXECUTIVE PO BOX 619 22010 MAIN STREET HYDEN, KY 41749 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6218** THE FISCAL COURT OF LETCHER COUNTY, ON BEHALF OF LETCHER COUNTY ATTN: JUDGE EXECUTIVE LETCHER COUNTY FISCAL COURT 156 MAIN ST., SUITE 107 WHITESBURG, KY 41858 | 9/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6219** THE FISCAL COURT OF LINCOLN COUNTY, ON BEHALF OF LINCOLN COUNTY ATTN: JUDGE EXECUTIVE 102 EAST MAIN ST STANFORD, KY 40484 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6220** THE FISCAL COURT OF MADISON COUNTY, ON BEHALF OF MADISON COUNTY ATTN: JUDGE EXECUTIVE 135 WEST IRVINE STREET, 3RD FLOOR MADISON COUNTY COURTHOUSE ANNEX RICHMOND, KY 40475 | 9/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6221** THE FISCAL COURT OF MARSHALL COUNTY, ON BEHALF OF MARSHALL COUNTY ATTN: JUDGE EXECUTIVE 1101 MAIN STREET BENTON, KY 42025 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6222** THE FISCAL COURT OF MARTIN COUNTY, ON BEHALF OF MARTIN COUNTY ATTN: JUDGE-EXECUTIVE PO BOX 309 INEZ, KY 41224 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6223** THE FISCAL COURT OF MARTIN COUNTY, ON BEHALF OF MARTIN COUNTY ATTN: ANDY BESHEAR STATE OF KENTUCKY ATTORNEY GENERAL 700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118 FRANKFORT, KY 40601 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6224** THE FISCAL COURT OF MEADE COUNTY, ON BEHALF OF MEADE COUNTY<br>516 HILLCREST DRIVE, STE 10<br>BRANDENBURG, KY 40108 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6225** THE FISCAL COURT OF MEADE COUNTY, ON BEHALF OF MEADE COUNTY<br>ATTN: JUDGE EXECUTIVE<br>516 HILLCREST DRIVE<br>BRANDENBURG, KY 40108 | 10/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6226** THE FISCAL COURT OF MONTGOMERY COUNTY, ON BEHALF OF MONTGOMERY COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>44 WEST MAIN STREET<br>MT. STERLING, KY 40353 | 9/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6227** THE FISCAL COURT OF MORGAN COUNTY, ON BEHALF OF MORGAN COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>MORGAN COUNTY OFFICE BUIDLING<br>450 PRESTONSBURG STREET<br>WEST LIBERTY, KY 41472 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6228** THE FISCAL COURT OF MORGAN COUNTY, ON BEHALF OF MORGAN COUNTY<br>527 MAIN STREET<br>WEST LIBERTY, KY 41472 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6229** THE FISCAL COURT OF NICHOLAS COUNTY, ON BEHALF OF NICHOLAS COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE AND COUNTY ATTORNEY<br>125 EAST MAIN STREET<br>CARLISLE, KY 40311 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6230** THE FISCAL COURT OF OLDHAM COUNTY, ON BEHALF OF OLDHAM COUNTY<br>ATTN: COUNTY JUDGE-EXECUTIVE AND COUNTY ATTORNEY<br>100 WEST JEFFERSON STREET<br>SUITE 4<br>LA GRANGE, KY 40031 | 9/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6231** THE FISCAL COURT OF OWEN COUNTY<br>ATTN: OWEN COUNTY JUDGE/EXECUTIVE<br>100 NORTH THOMAS STREET<br>OWENTON, KY 40359 | 5/4/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6232** THE FISCAL COURT OF OWSLEY COUNTY, ON BEHALF OF OWSLEY COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>PO BOX 749<br>20 MAIN STREET<br>BOONEVILLE, KY 41314 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6233** THE FISCAL COURT OF OWSLEY COUNTY, ON BEHALF OF OWSLEY COUNTY<br>100 MULBERRY STREET<br>PO BOX 68<br>BOONEVILLE, KY 41314 | 10/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6234** THE FISCAL COURT OF PENDLETON COUNTY, ON BEHALF OF PENDLETON COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE AND COUNTY ATTORNEY<br>233 MAIN STREET<br>FALMOUTH, KY 41040 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6235** THE FISCAL COURT OF PERRY COUNTY, ON BEHALF OF PERRY COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE AND COUNTY ATTORNEY<br>481 MAIN STREET<br>1ST FLOOR - P.O. DRAWER 210<br>HAZARD, KY 41701 | 9/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6236** THE FISCAL COURT OF POWELL COUNTY, ON BEHALF OF POWELL COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>525 WASHINGTON STREET<br>COURTHOUSE, ROOM 102<br>STANTON, KY 40380 | 9/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6237** THE FISCAL COURT OF POWELL COUNTY, ON BEHALF OF POWELL COUNTY<br>PO BOX 8<br>STANTON, KY 40380 | 9/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6238** THE FISCAL COURT OF PULASKI COUNTY, ON BEHALF OF PULASKI COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>100 NORTH MAIN STREET<br>SOMERSET, KY 42501 | 9/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6239** THE FISCAL COURT OF PULASKI COUNTY, ON BEHALF OF PULASKI COUNTY<br>103 SOUTH MAPLE STREET<br>SOMERSET, KY 42501 | 9/25/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6240** THE FISCAL COURT OF ROWAN COUNTY, ON BEHALF OF ROWAN COUNTY<br>600 WEST MAIN STREET<br>SUITE 139<br>MOREHEAD, KY 40351 | 12/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6241** THE FISCAL COURT OF ROWAN COUNTY, ON BEHALF OF ROWAN COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>600 WEST MAIN STREET<br>MOREHEAD, KY 40351 | 12/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6242** THE FISCAL COURT OF SCOTT COUNTY, ON BEHALF OF SCOTT COUNTY<br>198 EAST WASHINGTON STREET<br>GEORGETOWN, KY 40324 | 12/2/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6243** THE FISCAL COURT OF SCOTT COUNTY, ON BEHALF OF SCOTT COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>COURTHOUSE<br>P.O. BOX 973 - 101 EAST MAIN STREET<br>GEORGETOWN, KY 40324 | 12/2/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6244** THE FISCAL COURT OF SHELBY COUNTY, ON BEHALF OF SHELBY COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>501 MAIN STREET<br>SHELBYVILLE, KY 40065 | 9/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6245** THE FISCAL COURT OF SHELBY COUNTY, ON BEHALF OF SHELBY COUNTY<br>501 MAIN STREET<br>SUITE 10<br>SHELBYVILLE, KY 40065 | 9/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6246** THE FISCAL COURT OF SPENCER COUNTY, ON BEHALF OF SPENCER COUNTY<br>ATTN: COUNTY JUDGE-EXECUTIVE<br>12 WEST MAIN STREET<br>TAYLORSVILLE, KY 40071 | 9/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6247** THE FISCAL COURT OF SPENCER COUNTY, ON BEHALF OF SPENCER COUNTY<br>7 WEST MAIN STREET<br>TAYLORSVILLE, KY 40071 | 9/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6248** THE FISCAL COURT OF UNION COUNTY, ON BEHALF OF UNION COUNTY<br>ATTN: COUNTY JUDGE EXECUTIVE<br>PO BOX 60<br>100 WEST MAIN STREET<br>MORGANFIELD, KY 42437 | 9/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6249** THE FISCAL COURT OF UNION COUNTY, ON BEHALF OF UNION COUNTY<br>111 SOUTH COURT STREET<br>PO BOX 28<br>MORGANFIELD, KY 43437 | 9/13/2017<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6250** THE FISCAL COURT OF WAYNE COUNTY, ON BEHALF OF WAYNE COUNTY<br>ATTN: JUDGE/EXECUTIVE<br>55 N. MAIN ST. STE. 103<br>PO BOX 439<br>MONTICELLO, KY 42633 | 3/22/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6251** THE FISCAL COURT OF WAYNE COUNTY, ON BEHALF OF WAYNE COUNTY<br>55 N. MAIN ST. STE. 103<br>MONTICELLO, KY 42633 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6252** THE FISCAL COURT OF WAYNE COUNTY, ON BEHALF OF WAYNE COUNTY<br>ATTN: ANDY BESHEAR<br>STATE OF KENTUCKY ATTORNEY GENERAL<br>700 CAPITOL AVENUE - CAPITOL BUILDING, SUITE 118<br>FRANKFORT, KY 40601 | 3/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6253** THE FISCAL COURT OF WHITLEY, ON BEHALF OF WHITLEY COUNTY<br>ATTN: JUDGE OF THE WHITLEY COUNTY FISCAL COURT<br>PO BOX 237<br>WILLIAMSBURG, KY 40769 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6254** THE FISCAL COURT OF WHITLEY, ON BEHALF OF WHITLEY COUNTY<br>218 NORTH MAIN STREET<br>PO BOX 1388<br>CORBIN, KY 40702 | 9/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6255** THE FISCAL COURT OF WOLFE COUNTY, KENTUCKY<br>ATTN: WOLFE COUNTY JUDGE EXECUTIVE<br>16 COURT STREET<br>P.O. BOX 429<br>COMPTON, KY 41301 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6256** THE FISCAL COURT OF WOODFORD, ON BEHALF OF WOODFORD COUNTY<br>ATTN: JUDGE OF THE FISCAL COURT OF WOODFORD<br>103 SOUTH MAIN STREET<br>ROOM 200<br>VERSAILLES, KY 40383 | 12/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6257** THE FISCAL COURT OF WOODFORD, ON BEHALF OF WOODFORD COUNTY<br>103 SOUTH MAIN STREET<br>ROOM 300<br>VERSAILLES, KY 40383 | 12/2/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6258** THE GILMER COUNTY COMMISSION<br>ATTN: COUNTY COMMISSION, COUNTY CLERK<br>10 HOWARD STREET<br>GLENVILLE, WV 26351 | 9/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6259** THE GILMER COUNTY COMMISSION<br>ATTN: PROSECUTING ATTORNEY<br>7 NORTH COURT STREET<br>GLENVILLE, WV 26351 | 9/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6260** THE HARRISON MEMORIAL HOSPITAL, INC.<br>ATTN: REGISTERED AGENT AND CEO<br>1210 KENTUCKY HIGHWAY 36 EAST<br>CYNTHIANA, KY 41031-7498 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6261** THE HEALTH CARE AUTHORITY OF CLARKE COUNTY, ALABAMA<br>ATTN: CEO, PARTNER, OR MANAGER<br>119 MAIN STREET<br>GROVE HILL, AL 36451 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6262** THE HEALTHCARE AUTHORITY FOR BAPTIST HEALTH, AN AFFILIATE OF UAB HEALTH SYSTEM<br>ATTN: REGISTERED AGENT<br>500 22ND STREET SOTUH<br>SUITE 504<br>BIRMINGHAM, AL 35233-3110 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6263** THE HEALTHCARE AUTHORITY FOR BAPTIST HEALTH, AN AFFILIATE OF UAB HEALTH SYSTEM<br>ATTN: CEO<br>124 SOUTH MEMORIAL DRIVE<br>PRATTVILLE, AL 36067 | 9/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6264** THE HOOPAH VALLEY TRIBE<br>ATTN: CHAIRMAN<br>HOOPA VALLEY TRIBE<br>11860 STATE HWY 96<br>HOOPA, CA 95546 | 12/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6265** THE HOOPAH VALLEY TRIBE<br>ATTN: CHAIRPERSON<br>HOOPA VALLEY TRIBE<br>11860 STATE HWY 96 - PO BOX 1348<br>HOOPA, CA 95546 | 12/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6266** THE HOSPITAL AUTHORITY OF WAYNE COUNTY, GEORGIA<br>ATTN: CHIEF EXECUTIVE OFFICER AND AUTHORITY MEMBERS<br>865 SOUTH FIRST STREET<br>JESUP, GA 31545 | 4/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6267** THE HOSPITAL AUTHORITY OF WAYNE COUNTY, GEORGIA<br>214 STATE CAPITOL<br>ATLANTA, GA 30334 | 4/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6268** THE JICARILLA APACHE NATION<br>ATTN: PRESIDENT OF THE JICARILLA APACHE NATION, VICE PRESIDENT OF THE JICARILLA APACHE NATION, TRIBAL COUNCIL CHAIRMAN<br>BUILDING NO. 25 HAWKS DRIVE<br>DULCE, NM 87528 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  **19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6269** THE JICARILLA APACHE NATION ATTN: PRESIDENT OF THE JICARILLA APACHE NATION, VICE PRESIDENT OF THE JICARILLA APACHE NATION, TRIBAL COUNCIL CHAIRMAN PO BOX 507 DULCE, NM 87528 | 6/6/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6270** THE KERSHAW COUNTY HOSPITAL BOARD A/K/A KERSHAW HEALTH D/B/HEALTH SERVICE DISTRICT OF KERSHAW COUNTY VINCENT AUSTIN SHEHEEN PO DRAWER 10 CAMDEN, SC 29021 | 6/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6271** THE LAW DIRECTOR FOR COPLEY TOWNSHIP, IRVING B. SUGERMAN 1540 SOUTH CLEVELAND-MASSILLON ROAD COPLEY, OH 44321 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6272** THE LAW DIRECTOR FOR COPLEY TOWNSHIP, IRVING B. SUGERMAN ATTN: COPLEY TOWN ATTORNEY C/O IRVING B. SUGARMAN BROUSE MCDOWELL - 388 SOUTH MAIN STREET, SUITE 500 AKRON, OH 44311 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6273** THE LAW DIRECTOR FOR COVENTRY TOWNSHIP, IRVING B. SUGERMAN ATTN: TOWNSHIP ADMINISTRATOR AND TRUSTEE 68 PORTAGE LAKES DRIVE AKRON, OH 44319 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6274** THE LAW DIRECTOR FOR COVENTRY TOWNSHIP, IRVING B. SUGERMAN C/O IRVING B SUGARMAN BROUSE MCDOWELL - 388 SOUTH MAIN STREET, SUITE 500 AKRON, OH 44311 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6275** THE LAW DIRECTOR FOR THE CITY OF CUYAHOGA FALLS, RUSS BALTHIS ATTN: CLERK OF THE CITY COUNCIL AND LAW DEPARTMENT 2310 SECOND STREET CUYAHOGA FALLS, OH 44221 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6276** THE LAW DIRECTOR FOR THE CITY OF FAIRLAWN, BRYAN NACE ATTN: CLERK OF COUNCIL AND LAW DEPARTMENT 3487 SOUTH SMITH ROAD FAIRLAWN, OH 44333 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6277** THE LAW DIRECTOR FOR THE CITY OF GREEN, INTERIM LAW DIRECTOR BILL CHRIS ATTN: LAW DEPARTMENT AND CLERK OF THE CITY COUNCIL CENTRAL ADMINISTRATION BUILDING 1755 TOWN PARK BOULEVARD UNIONTOWN, OH 44685 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6278** THE LAW DIRECTOR FOR THE CITY OF GREEN, INTERIM LAW DIRECTOR BILL CHRIS ATTN: LAW DEPARTMENT AND CLERK OF THE CITY COUNCIL PO BOX 278 GREEN, OH 44232 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6279** THE LAW DIRECTOR FOR THE CITY OF MOGADORE, MARSHAL M. PITCHFORD C/O MARSHAL M. PITCHFORD DICAUDO, PITCHFORD & YODER - 209 SOUTH MAIN STREET, THIRD FLOOR AKRON, OH 44308 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6280** THE LAW DIRECTOR FOR THE CITY OF MOGADORE, MARSHAL M. PITCHFORD ATTN: CLERK OF MAYOR'S COURT AND ASSISTANT CLERK TREASURER 135 SOUTH CLEVELAND AVENUE MOGADORE, OH 44260 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6281** THE LAW DIRECTOR FOR THE CITY OF MUNROE FALLS, TOM KOSTOFF ATTN: CITY COUNCIL CLERK AND LAW DIRECTOR CITY HALL 43 MUNROE FALLS AVENUE MUNROE FALLS, OH 44262 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6282** THE LAW DIRECTOR FOR THE CITY OF MUNROE FALLS, TOM KOSTOFF C/O THOMAS W. KOSTOFF 41 MERZ BOULEVARD FAIRLAWN, OH 44333 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6283** THE LAW DIRECTOR FOR THE CITY OF NEW FRANKLIN, IRVING B. SUGERMAN ATTN: CITY COUNCIL CLERK 5611 MANCHESTER ROAD NEW FRANKLIN, OH 44319 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6284** THE LAW DIRECTOR FOR THE CITY OF NEW FRANKLIN, IRVING B. SUGERMAN ATTN: IRVING B. SUGARMAN BROUSE MCDOWELL - 388 SOUTH MAIN STREET, SUITE 500 AKRON, OH 44311 | 6/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6285**  THE LAW DIRECTOR FOR THE CITY OF NORTON, JUSTIN MARKEY ATTN: ADMINISTRATIVE OFFICER, LAW DEPARTMENT 4060 COLUMBIA WOODS DRIVE NORTON, OH 44203 | 6/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6286**  THE LAW DIRECTOR FOR THE CITY OF STOW, AMBER ZIBRITOSKY ATTN: MAYOR, LAW DIRECTOR 3760 DARROW ROAD STOW, OH 44224-4038 | 6/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6287**  THE LAW SOLICITOR FOR THE VILLAGE OF RICHFIELD, WILLIAM HANNA ATTN: MAYOR, LAW DIRECTOR 4410 WEST STREETSBORO ROAD RICHFIELD, OH 44286 | 6/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6288**  THE LEECH LAKE BAND OF OJIBWE 15542 STATE HIGHWAY 371 NORTHWEST CASS LAKE, MN 56633 | 12/19/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6289**  THE LEECH LAKE BAND OF OJIBWE ATTN: TRIBAL CHAIRMAN OF THE LEECH LAKE BAND OF OJIBWE LEECH LAKE BAND OF OJIBWE 190 SAILSTAR DRIVE NORTHWEST CASS LAKE, MN 56633 | 12/19/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6290**  THE LUMMI TRIBE OF THE LUMMI RESERVATION ATTN: OFFICE OF THE CHAIR AND CHIEF EXECUTIVE OFFICER 2665 KWINA ROAD BELLINGHAM, WA 98226 | 7/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6291**  THE MAKAH INDIAN TRIBE, A FEDERALLY RECOGNIZED INDIAN TRIBE ATTN: COUNCIL CHAIRMAN OFFICE OF THE GENERAL MANAGER PO BOX 115 NEAH BAY, WA 98357 | 8/14/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6292**  THE MARSHALL COUNTY HEALTH CARE AUTHORITY ATTN: OFFICER, MANAGER, PARTNER 2505 US HIGHWAY 431 BOAZ, AL 35957 | 5/7/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6293**  THE MARSHALL COUNTY HEALTH CARE AUTHORITY ATTN: CHIEF OPERATING OFFICER 8000 ALABAMA HIGHWAY 69 GUNTERSVILLE, AL 35976 | 5/7/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6294** | THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: ALDERMAN 516 EAST 44TH STREET SAVANNAH, GA 31405 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6295** | THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: MAYOR SAVANNAH CITY HALL 2ND FLOOR - 2 EAST BAY STREET SAVANNAH, GA 31402 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6296** | THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: MAYOR CITY OF SAVANNAH P.O. BOX 1027 SAVANNAH, GA 31402 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6297** | THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: ALDERMAN 210 EAST BOLTON STREET SAVANNAH, GA 31401 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6298** | THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: ALDERMEN PO BOX 1027 SAVANNAH, GA 31402 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6299** | THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: ALDERMAN PO BOX 9141 SAVANNAH, GA 31412 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6300** | THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: ALDERMAN 2205 EAST VICTORY DRIVE 3301 HAZEL STREET SAVANNAH, GA 31404 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6301** | THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: ALDERMAN PO BOX 23146 SAVANNAH, GA 31403 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6302** | THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: ALDERMAN 18 VERNONBURG ROAD SAVANNAH, GA 31419 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6303** | THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH ATTN: CITY MANAGER CITY OF SAVANNAH P.O. BOX 1027 SAVANNAH, GA 31402 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6304** | THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH<br>ATTN: CITY MANAGER<br>OFFICE OF THE CITY MANAGER<br>2 EAST BAY STREET<br>SAVANNAH, GA 31402 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6305** | THE MEDICAL CENTER AT CLINTON COUNTY, INC.<br>ATTN: CEO, PARTNER, OR MANAGER<br>701 BURKESVILLE ROAD<br>ALBANY, KY 42602 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6306** | THE MEDICAL CENTER AT CLINTON COUNTY, INC.<br>ATTN: REGISTERED AGENT<br>800 PARK STREET<br>BOWLING GREEN, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6307** | THE MEDICAL CENTER AT CLINTON COUNTY, INC. D/B/A THE MEDICAL CENTER AT ALBANY<br>ATTN: REGISTERED AGENT, JOHN A. CHANEY<br>COMMONWEALTH HEALTH CORPORATION<br>800 PARK STREET<br>BOWLING GREEN, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6308** | THE MEDICAL CENTER AT CLINTON COUNTY, INC. D/B/A THE MEDICAL CENTER AT ALBANY<br>EXECUTIVE VICE PRESIDENT<br>PO BOX 8000<br>BOWLING GREEN, KY 42102-8000 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6309** | THE MEDICAL CENTER AT CLINTON COUNTY, INC. D/B/A THE MEDICAL CENTER AT ALBANY<br>ATTN: EXECUTIVE VICE PRESIDENT<br>701 BURKESVILLE ROAD<br>ALBANY, KY 42602-1654 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6310** | THE MEDICAL CENTER AT FRANKLIN, INC.<br>ATTN: REGISTERED AGENT<br>800 PARK STREET<br>BOWLING GREEN, KY 42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6311** | THE MEDICAL CENTER AT FRANKLIN, INC.<br>ATTN: CEO, PARTNER, OR MANAGER<br>1100 BROOKHAVEN ROAD<br>FRANKLIN, KY 42134 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6312** | THE MEDICAL CENTER AT FRANKLIN, INC. D/B/A THE MEDICAL CENTER AT FRANKLIN<br>ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER, EXECUTIVE VICE PRESIDENTS<br>MED CENTER HEALTH<br>800 PARK STREET<br>BOWLING GREEN, KY  42101 | 8/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6313** THE MEDICAL CENTER AT FRANKLIN, INC. D/B/A THE MEDICAL CENTER AT FRANKLIN ATTN: CHAIR, BOARD OF DIRECTORS THE MEDICAL CENTER FRANKLIN 1100 BROOKHAVEN ROAD FRANKLIN, KY  42134 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6314** THE MEDICAL CENTER AT FRANKLIN, INC. D/B/A THE MEDICAL CENTER AT FRANKLIN ATTN: REGISTERED AGENT; JOHN A. CHANEY COMMONWEALTH HEALTH CORPORATION 800 PARK STREET BOWLING GREEN, KY 42101 | 8/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6315** THE MENOMINEE INDIAN TRIBE OF WISCONSIN ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE MENOMINEE INDIAN TRIBE OF WISCONSIN W2908 TRIBAL OFFICE LOOP ROAD P.P. BOX 910 KESHENA, WI 54135 | 3/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6316** THE MODOC NATION, F/K/A THE MODOC TRIBE OF OKLAHOMA ATTN: CHIEF 22 N. EIGHT TRIBES TRAIL MIAMI, OK 74354 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6317** THE MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS P.O. BOX 972 DAYTON, OH 45422-0972 | 7/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6318** THE MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CHAIRPERSON MONTGOMERY COUNTY COMMISSIONER 451 W. THIRD STREET, 11TH FLOOR P.O. BOX 972 DAYTON, OH 45422-1110 | 7/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6319** THE MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: PROSECUTING ATTORNEY 301 W. THIRD ST. DAYTON, OH 45402 | 7/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6320** THE MUNICIPALITY OF NORRISTOWN AND THE TOWNSHIP OF WEST NORRITON ATTN: COMMISSIONER 1630 W. MARSHALL STREET JEFFERSONVILLE, PA 19403 | 5/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6321** THE MUNICIPALITY OF NORRISTOWN AND THE TOWNSHIP OF WEST NORRITON ATTN: TAX COLLECTOR TAX COLLECTION 1632 W MARSHALL STREET JEFFERSONVILLE, PA 19403 | 5/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6322** THE MUSCOGEE (CREEK) NATION ATTN: ATTORNEY GENERAL KEVIN DELLINGER, FIRST ASSISTANT ATTORNEY GENERAL LINDSAY DOWELL P.O. BOX 580 OKMULGEE, OK 74447 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6323** THE MUSCOGEE (CREEK) NATION ATTN: LLOYD B. MILLER SONOSKY CHAMBERS SACHSE ENDRESON & PERRY, LLP 1425 K STREET, NW, SUITE 600 WASHINGTON, DC 20005 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6324** THE MUSCOGEE (CREEK) NATION ATTN: DONALD J. SIMON SONOSKY CHAMBERS SACHSE ENDRESON & PERRY, LLP 1425 K STREET STREET, NW, SUITE 600 WASHINGTON, DC 20005 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6325** THE MUSCOGEE (CREEK) NATION ATTN: SCOTT D. GILBERT GILBERT LLP 1100 NEW YORK AVENUE, NW, SUITE 700 WASHINGTON, DC 20005 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6326** THE MUSCOGEE (CREEK) NATION ATTN: WHITNEY A. LEONARD SONOSKY CHAMBERS SACHSE ENDRESON & PERRY, LLP 1425 K STREET, NW, SUITE 600 WASHINGTON, DC 20005 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6327** THE MUSCOGEE (CREEK) NATION ATTN: RICHARD W. FIELDS FIELDS PLLC 1700 K STREET NW, SUITE 810 WASHINGTON, DC 20006 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6328** THE MUSCOGEE (CREEK) NATION ATTN: ADAM SCOTT WEINTRAUB SAVAGE O'DONNELL, AFFELDT WEINTRAUB & JOHNSON 110 WEST 7TH, SUITE 1010 TULSA, OK 74119 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6329** THE MUSCOGEE (CREEK) NATION ATTN: TERRY S. O'DONNELL SAVAGE O'DONNELL, AFFELDT WEINTRAUB & JOHNSON 110 WEST 7TH, SUITE 1010 TULSA, OK 74119 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6330** THE MUSCOGEE (CREEK) NATION ATTN: MICHAEL B. RUSH GILBERT LLP 1100 NEW YORK AVENUE, NW, SUITE 700 WASHINGTON, DC 20005 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6331** THE MUSCOGEE (CREEK) NATION ATTN: WILLIAM S. OHLEMEYER BOIES SCHILLER FLEXNER LLP 333 MAIN STREET ARMONK, NY 10504 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6332** THE MUSCOGEE (CREEK) NATION ATTN: ATTORNEY GENERAL AND FIRST ASSISTANT ATTORNEY GENERAL P.O. BOX 580 OKMULGEE, OK 74447 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6333** THE MUSCOGEE (CREEK) NATION ATTN: MARK A. PACKMAN GILBERT LLP 1100 NEW YORK AVENUE, NW, SUITE 700 WASHINGTON, DC 20005 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6334** THE MUSCOGEE (CREEK) NATION ATTN: RICHARD SHORE GILBERT LLP 1100 NEW YORK AVENUE NW, SUITE 700 WASHINGTON, DC 20005 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6335** THE MUSCOGEE (CREEK) NATION ATTN: SPEAKER, NATIONAL COUNCIL & REGISTERED AGENT P.O. BOX 158 HWY 75 & LOOP 56 OKMULGEE, OK 74447 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6336** THE MUSCOGEE (CREEK) NATION ATTN: JENNA A. HUDSON GILBERT LLP 1100 NEW YORK AVENUE, NW, SUITE 700 WASHINGTON, DC 20005 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6337** THE MUSCOGEE (CREEK) NATION ATTN: PRINCIPAL CHIEF P.O. BOX 580 OKMULGEE, OK 74447 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6338** THE NAVAJO NATION P O BOX 7440 WINDOW ROCK, AZ 86515 | 4/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6339** THE NAVAJO NATION<br>ATTN: PRESIDENT AND VICE PRESIDENT/ CHIEF EXECUTIVE OFFICER<br>100 PARKWAY<br>WINDOW ROCK, AZ 86515 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6340** THE NAVAJO NATION<br>P O BOX 9000<br>WINDOW ROCK, AZ 86515 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6341** THE NAVAJO NATION<br>ATTN: SPEAKER AND COUNCIL MEMBERS<br>PO BOX 7440<br>WINDOW ROCK, AZ 86515 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6342** THE NICHOLAS COUNTY COMMISSION, WEST VIRGINIA<br>ATTN: PROSECUTING ATTORNEY AND COUNTY CLERK<br>203 COURTHOUSE ANNEX<br>511 CHURCH STREET<br>SUMMERSVILLE, WV 26651 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6343** THE NICHOLAS COUNTY COMMISSION, WEST VIRGINIA<br>ATTN: NICHOLAS COUNTY COMMISSIONERS<br>700 MAIN STREET<br>SUITE 1<br>SUMMERSVILLE, WV 26651 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6344** THE NISQUALLY INDIAN TRIBE<br>ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE NISQUALLY INDIAN TRIBE<br>4820 SHE-NAH-NUM DRIVE SOUTHEAST<br>OLYMPIA, WA 98513 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6345** THE PARISH OF JEFFERSON<br>ATTN: PARISH PRESIDENT<br>GENERAL GOVERNMENT BUILDING<br>200 DERBIGNY STREET, 6TH FLOOR<br>GRETNA, LA  70053-5850 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6346** THE PARISH OF JEFFERSON<br>ATTN: PARISH ATTORNEY'S OFFICE<br>JOSEPH S. YENNI BUILDING<br>1221 ELMWOOD PARK BOULEVARD - SUITE 701<br>JEFFERSON, LA 70123 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6347** THE PEOPLE OF THE STATE OF CALIFORNIA<br>ATTN: CHIEF CLERK & SECRETARY OF SENATE AND GOV. AND ASSEMBLY SPEAKER AND SENATE PRES. PRO TEMPORE<br>CALIFORNIA STATE CAPITOL<br>1315 10TH STREET<br>SACRAMENTO, CA 95814 | 6/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6348** THE PEOPLE OF THE STATE OF CALIFORNIA ATTN: XAVIER BECERRA STATE OF CALIFORNIA ATTORNEY GENERAL 1300 I ST., STE. 1740 SACRAMENTO, CA 95814 | 6/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6349** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH LOS ANGELES COUNTY COUNSEL MARY C. WICKHAM ATTN: XAVIER BECERRA STATE OF CALIFORNIA ATTORNEY GENERAL 1300 I ST., STE. 1740 SACRAMENTO, CA 95814 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6350** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH LOS ANGELES COUNTY COUNSEL MARY C. WICKHAM ATTN: CHAIR OF THE BOARD OF SUPERVISORS KENNETH HAHN HALL OF ADMINISTRATION 500 WEST TEMPLE STREET - SUITE 383 LOS ANGELES, CA 90012 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6351** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH LOS ANGELES COUNTY COUNSEL MARY C. WICKHAM ATTN: COUNTY CLERK 12400 IMPERIAL HIGHWAY NORWALK, CA 90650 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6352** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH LOS ANGELES COUNTY COUNSEL MARY C. WICKHAM ATTN: COUNTY COUNSEL 500 WEST TEMPLE STREET ROOM 648 LOS ANGELES, CA 90012 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6353** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH OAKLAND CITY ATTORNEY BARBARA J. PARKER ATTN: CITY CLERK 1 FRANK H. OGAWA PLAZA FIRST AND SECOND FLOORS OAKLAND, CA 94612 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6354** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH ORANGE COUNTY DISTRICT ATTORNEY TONY RACKAUCKAS ATTN: XAVIER BECERRA STATE OF CALIFORNIA ATTORNEY GENERAL 1300 I ST., STE. 1740 SACRAMENTO, CA 95814 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6355** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH ORANGE COUNTY DISTRICT ATTORNEY TONY RACKAUCKAS ATTN: DISTRICT ATTORNEY 401 CIVIC CENTER DRIVE WEST SANTA ANA, CA 92701 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6356** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH ORANGE COUNTY DISTRICT ATTORNEY TONY RACKAUCKAS ATTN: CHAIR OF THE BOARD OF SUPERVISORS 333 WEST SANTA ANA BOULEVARD 5TH FLOOR SANTA ANA, CA 92701 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6357** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH ORANGE COUNTY DISTRICT ATTORNEY TONY RACKAUCKAS ATTN: COUNTY CLERK 12 CIVIC CENTER PLAZA, ROOM 101 SANTA ANA, CA 92701 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6358** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS ATTN: XAVIER BECERRA STATE OF CALIFORNIA ATTORNEY GENERAL 1300 I ST., STE. 1740 SACRAMENTO, CA 95814 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6359** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS ATTN: COUNTY COUNSEL 70 WEST HEDDING STREET EAST WING, 9TH FLOOR SAN JOSE, CA 95110 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6360** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS ATTN: COUNTY CLERK 70 WEST HEDDING STREET FIRST FLOOR, EAST WING SAN JOSE, CA 95110 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6361** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS 70 WEST HEDDING STREET EAST WING 10TH FLOOR SAN JOSE, CA 95110 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6362** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams Marcy C. Wickman, County Counsel Office of the County Counsel, County of Los Angeles Kenneth Hahn Hall of Administration - 500 West Temple Street, 6th Floor Los Angeles, CA 90012 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6363** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS LYNETTE K. MINER, FELLOW OFFICE OF THE COUNTY COUNSEL, COUNTY OF SANTA CLARA 70 WEST HEDDING STREET - EAST WING, 9TH FLOOR SAN JOSE, CA 95110 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6364** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS NICKLAS A. ACKERS SENIOR ASSISTANT ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6365** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams Greta S. Hansen, Chief Assistant County Counsel Office of the County Counsel, County of Santa Clara 70 West Hedding Street - East Wing, 9th floor San Jose, CA 95110 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6366** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS JUDITH FIORENTINI SUPERVISING DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6367** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS DAVID I. ACKERMAN MOTLEY RICE LLC 401 9TH STREET, NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6368** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS TRACY HUGHES ORANGE COUNTY DISTRICT ATTORNEY 401 CIVIC CENTER DRIVE SANTA ANA, CA 92701-4575 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                           Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6369 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams Attn: Andrea Ross, Principal Deputy County Counsel Office of the County Counsel, County of Los Angeles Kenneth Hahn Hall of Administration - 500 West Temple Street, 6th Floor Los Angeles, CA 90012 | 5/21/2014  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6370 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams Kavita Narayan, Lead Deputy County Counsel Office of the County Counsel, County of Santa Clara 70 West Hedding Street - East Wing, 9th floor San Jose, CA 95110 | 5/21/2014  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6371 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS MARK P. ROBINSON, JR. ROBINSON CALCAGNIE, INC 19 CORPORATE PLAZA DRIVE NEWPORT, CA 92660 | 5/21/2014  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6372 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS TONY RACKAUCKAS, DISTRICT ATTORNEY ORANGE COUNTY DISTRICT ATTORNEY 401 CIVIC CENTER DRIVE SANTA ANA, CA 92701-4575 | 5/21/2014  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6373 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS LINDA SINGER MOTLEY RICE LLC 401 9TH STREET, NORTHWEST - SUITE 1001 WASHINGTON, DC 20004 | 5/21/2014  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6374 | The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams Robert E. Ragland, Principal Deputy County Counsel Office of the County Counsel, County of Los Angeles Kenneth Hahn Hall of Administration - 500 West Temple Street, 6th Floor Los Angeles, CA 90012 | 5/21/2014  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6375 | THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS STEVE W. BERRMAN HAGENS BERMAN SOBOL SHAPIRO LLP 1918 EIGHTH AVENUE - SUITE 3300 SEATTLE, WA 98101 | 5/21/2014  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6376** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS XAVIER BECERRA ATTORNEY GENERAL OF CALIFORNIA 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6377** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS BEN HARRINGTON HAGENS BERMAN SOBOL SHAPIRO LLP 715 HEARST AVENUE - SUITE 202 BERKELEY, CA 94710 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6378** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS JENNIFER FOUNTAIN CONNOLLY HAGENS BERMAN SOBOL SHAPIRO LLP 1701 PENNSYLVANIA AVENUE, NORTHWEST - SUITE 300 WASHINGTON, DC 20006 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6379** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS ELAINE BYSZEWSKI HAGENS BERMAN SOBOL SHAPIRO LLP 301 NORTH LAKE AVENUE - SUITE 203 PASADENA, CA 91101 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6380** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS THOMAS E. LOESER HAGENS BERMAN SOBOL SHAPIRO LLP 1918 EIGHTH AVENUE - SUITE 3300 SEATTLE, WA 98101 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6381** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS MALIA MCPHERSON, ATTORNEY OFFICE OF THE CITY ATTORNEY CITY OF OAKLAND ONE FRANK H. OGAWA PLAZA - 6TH FLOOR PAKLAND, CA 94612 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6382** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams Erin Bernstein, Supervising Deputy City Attorney Office of the City Attorney City of Oakland One Frank H. Ogawa Plaza - 6th Floor Pakland, CA 94612 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                     **Case Number: 19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6383** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS XAVIER BECERRA ATTORNEY GENERAL OF CALIFORNIA 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6384** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS REBEKAH FRETZ DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6385** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams James R. Williams, County Counsel Office of the County Counsel, County of Santa Clara 70 West Hedding Street - East Wing, 9th floor San Jose, CA 95110 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6386** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS HELEN ZUKIN KIESEL LAW LLP 8648 WILSHIRE BOULEVARD BEVERLY HILLS, CA 90211-2910 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6387** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS JOSEPH D'AGOSTINO ORANGE COUNTY DISTRICT ATTORNEY 401 CIVIC CENTER DRIVE SANTA ANA, CA 92701-4575 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6388** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS NICOLE RAMIREZ KIESEL LAW LLP 8648 WILSHIRE BOULEVARD BEVERLY HILLS, CA 90211-2910 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6389** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS MARIA BEE, SPECIAL COUNSEL OFFICE OF THE CITY ATTORNEY CITY OF OAKLAND ONE FRANK H. OGAWA PLAZA - 6TH FLOOR PAKLAND, CA 94612 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.6390** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams<br>Julia Spiegel, Deputy County Counsel<br>Office of the County Counsel, County of Santa Clara<br>70 West Hedding Street - East Wing, 9th floor<br>San Jose, CA 95110 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6391** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>SCOT D. WILSON<br>ROBINSON CALCAGNIE, INC<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT, CA 92660 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6392** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>MELANIE MENESES PALMER<br>KIESEL LAW LLP<br>8648 WILSHIRE BOULEVARD<br>BEVERLY HILLS, CA 90211-2910 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6393** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>BARBARA J. PARKER, CITY ATTORNEY<br>OFFICE OF THE CITY ATTORNEY CITY OF OAKLAND<br>ONE FRANK H. OGAWA PLAZA - 6TH FLOOR<br>PAKLAND, CA 94612 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6394** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>DANIEL S. ROBINSON<br>ROBINSON CALCAGNIE, INC<br>19 CORPORATE PLAZA DRIVE<br>NEWPORT, CA 92660 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6395** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams<br>Laura S. Trice, Lead Deputy County Counsel<br>Office of the County Counsel, County of Santa Clara<br>70 West Hedding Street - East Wing, 9th floor<br>San Jose, CA 95110 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6396** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS<br>SCOTT ZIDBECK<br>ORANGE COUNTY DISTRICT ATTORNEY<br>401 CIVIC CENTER DRIVE<br>SANTA ANA, CA 92701-4575 | 5/21/2014<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6397** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS MICHELLE BURKART DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6398** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS KETAKEE KANE DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6399** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS STEPHANIE YU DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6400** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS NIMA RAZFAR DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6401** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS RENE JUDKIEWICZ DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6402** The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams Scott Kuhn, Acting Assistant County Counsel Office of the County Counsel, County of Los Angeles Kenneth Hahn Hall of Administration - 500 West Temple Street, 6th Floor Los Angeles, CA 90012 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6403** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS LAUREL M. CARNES DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6404** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS TIMOTHY D. LUNDGREN DEPUTY ATTORNEY GENERAL 300 SOUTH SPRING STREET - SUITE 1702 LOS ANGELES, CA 90013 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6405** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS PAUL KIESEL KIESEL LAW LLP 8648 WILSHIRE BOULEVARD BEVERLY HILLS, CA 90211-2910 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6406** THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH SANTA CLARA COUNTY COUNSEL JAMES R. WILLIAMS KEVIN CALCAGNIE ROBINSON CALCAGNIE, INC 19 CORPORATE PLAZA DRIVE NEWPORT, CA 92660 | 5/21/2014 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6407** THE PEOPLE OF THE STATE OF ILLINOIS ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 4/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6408** THE PEOPLE OF THE STATE OF ILLINOIS ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6409** THE PEOPLE OF THE STATE OF ILLINOIS ATTORNEY GENERALS OFFICE 100 W RANDOLPH ST CHICAGO, IL 60601 | 4/5/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6410** THE PEOPLE OF THE STATE OF ILLINOIS AND BOONE COUNTY, ILLINOIS ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6411** THE PEOPLE OF THE STATE OF ILLINOIS AND BOONE COUNTY, ILLINOIS ATTN: COUNTY CLERK COUNTY CLERK & RECORDER OFFICE 1212 LOGAN AVENUE - SUITE 103 BELVIDERE, IL 61008 | 2/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.6412** THE PEOPLE OF THE STATE OF ILLINOIS AND BOONE COUNTY, ILLINOIS<br>ATTN: CHAIRMAN<br>1212 LOGAN AVENUE, SUITE 102<br>BELVIDERE, IL 61008 | 2/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6413** THE PEOPLE OF THE STATE OF ILLINOIS AND BUREAU COUNTY, ILLINOIS<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>700 SOUTH MAIN STREET<br>ROOM 104<br>PRINCETON, IL 61356 | 1/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6414** THE PEOPLE OF THE STATE OF ILLINOIS AND CHAMPAIGN COUNTY, ILLINOIS<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>BROOKENS ADMINISTRATION CENTER<br>1776 EAST WASHINGTON STREET<br>URBANA, IL 61802 | 1/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6415** THE PEOPLE OF THE STATE OF ILLINOIS AND COOK COUNTY, ILLINOIS<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>69 W. WASHINGTON ST.<br>SUITE 500<br>CHICAGO, IL 60602 | 12/27/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6416** THE PEOPLE OF THE STATE OF ILLINOIS AND DUPAGE COUNTY, ILLINOIS<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>P.O. BOX 1028<br>WHEATON, IL 60187 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6417** THE PEOPLE OF THE STATE OF ILLINOIS AND DUPAGE COUNTY, ILLINOIS<br>ATTN: DUPAGE COUNTY CLERK<br>P.O. BOX 1028<br>WHEATON, IL 60187 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6418** THE PEOPLE OF THE STATE OF ILLINOIS AND KANE COUNTY, ILLINOIS<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>719 S. BATAVIA AVENUE, BUILDING B<br>GENEVA, IL 60134 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6419** THE PEOPLE OF THE STATE OF ILLINOIS AND LASALLE COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>707 EAST ETNA ROAD<br>OTTAWA, IL 61350-1047 | 4/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6420** THE PEOPLE OF THE STATE OF ILLINOIS AND MACON COUNTY, ILLINOIS ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 253 EAST WOOD STREET DECATUR, IL 62523 | 1/12/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6421** THE PEOPLE OF THE STATE OF ILLINOIS AND MCHENRY COUNTY, ILLINOIS ATTN: COUNTY CLERK 2200 NORTH SEMINARY AVENUE WOODSTOCK, IL 60098 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6422** THE PEOPLE OF THE STATE OF ILLINOIS AND MCHENRY COUNTY, ILLINOIS ATTN: CHAIRPERSON OF THE COUNTY BOARD 667 WARE RD. WOODSTOCK, IL 60098 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6423** THE PEOPLE OF THE STATE OF ILLINOIS AND WILL COUNTY, ILLINOIS ATTN: CHAIRPERSON OF THE COUNTY BOARD 302 N. CHICAGO STREET JOLIET, IL 60432 | 12/21/2017 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6424** THE PEOPLE OF THE STATE OF ILLINOIS AND WILLIAMSON COUNTY ATTN: CHAIRPERSON OF THE COUNTY BOARD; COUNTY CLERK 407 N MONROE SUITE 119 MARION, IL 62959 | 5/21/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6425** THE PEOPLE OF THE STATE OF ILLINOIS AND WILLIAMSON COUNTY ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 5/21/2019 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6426** THE PEOPLE OF THE STATE OF ILLINOIS, AND DEKALB COUNTY, ILLINOIS ATTN: CHAIRPERSON OF THE COUNTY BOARD 200 NOTH MAIN STREET SYCAMORE, IL 60178 | 8/20/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6427** THE PEOPLE OF THE STATE OF ILLINOIS, AND HENRY COUNTY, ILLINOIS ATTN: CHAIRPERSON OF THE COUNTY BOARD 307 WEST CENTER STREET CAMBRIDGE, IL 61238 | 9/5/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                  Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6428** THE PEOPLE OF THE STATE OF ILLINOIS, AND KENDALL COUNTY, ILLINOIS<br>ATTN: COUNTY CLERK<br>111 W FOX STREET<br>YORKSVILLE, IL 60560 | 8/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6429** THE PEOPLE OF THE STATE OF ILLINOIS, AND MACOUPIN COUNTY, ILLINOIS<br>ATTN: CHAIRPERSON OF THE COUNTY BOARD<br>215 S. EAST STREET<br>CARLINVILLE, IL 62626 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6430** THE PEOPLE OF THE STATE OF ILLINOIS, AND MACOUPIN COUNTY, ILLINOIS<br>ATTN: COUNTY CLERK<br>201 EAST MAIN<br>P.O. BOX 107<br>CARLINVILLE, IL 62626-0197 | 8/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6431** THE PEOPLE OF THE STATE OF ILLINOIS, AND PIATT COUNTY, ILLINOIS<br>ATTN: CHAIRPERSON OF THE COUNTY BOARD<br>108 E MEAD<br>P.O. BOX 191<br>WHITE HEATH, IL 61884 | 7/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6432** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF ALEXANDER COUNTY AND COUNTY OF ALEXANDER<br>ATTN: CHAIRMAN OF THE COUNTY BOARD, COUNTY CLERK & RECORDER<br>2000 WASHINGTON AVENUE<br>CAIRO, IL 62914 | 8/17/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6433** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF BOND COUNTY AND COUNTY OF BOND<br>ATTN: KWAME RAOUL<br>STATE OF ILLINOIS ATTORNEY GENERAL<br>JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST.<br>CHICAGO, IL 60601 | 10/26/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6434** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF BOND COUNTY AND COUNTY OF BOND<br>ATTN: COUNTY CLERK, CHAIRMAN BOND COUNTY BOARD<br>203 WEST COLLEGE AVENUE<br>GREENVILLE, IL 62246 | 10/26/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6435** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF CHRISTIAN COUNTY AND COUNTY OF CHRISTIAN<br>ATTN: CHAIR COUNTY BOARD, COUNTY CLERK & RECORDER<br>101 SOUTH MAIN<br>TAYLORVILLE, IL 62568 | 11/14/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**  Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6436 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF CHRISTIAN COUNTY AND COUNTY OF CHRISTIAN ATTN: COUNTY CLERK & RECORDER PO BOX 647 TAYLORVILLE, IL 62568 | 11/14/2017 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6437 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF CHRISTIAN COUNTY AND COUNTY OF CHRISTIAN ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 11/14/2017 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6438 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF COLES COUNTY AND COUNTY OF COLES ATTN: COLES COUNTY CLERK & RECORDER 651 JACKSON AVENUE 651 JACKSON AVENUE - ROOM 122 CHARLESTON, IL 61920 | 1/17/2018 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6439 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF COLES COUNTY AND COUNTY OF COLES ATTN: CHAIRPERSON OF COUNTY BOARD COLES COUNTY BOARD 651 JACKSON AVE, ROOM 326 CHARLESTON, IL 61920 | 1/17/2018 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6440 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EDWARDS COUNTY AND COUNTY OF EDWARDS 121 N LASALLE STREET CHICAGO CITY HALL 4TH FLOOR CHICAGO, IL 60602 | 12/12/2017 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6441 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EDWARDS COUNTY AND COUNTY OF EDWARDS ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 12/12/2017 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6442 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EDWARDS COUNTY AND COUNTY OF EDWARDS ATTN: CHAIRMAN OF THE COUNTY COMMISSIONERS AND COUNTY CLERK EDWARDS COUNTY COURT HOUSE 50 EAST MAIN STREET ALBION, IL 62806 | 12/12/2017 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6443 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF GALLATIN COUNTY AND COUNTY OF GALLATIN ATTN: GALLATIN COUNTY CLERK; COUNTY TREASURER 484 NORTH LINCOLN BOULEVARD WEST SHAWNEETOWN, IL 62984 | 10/26/2017 <br> ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6444** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF GALLATIN COUNTY AND COUNTY OF GALLATIN ATTN: DOUGLAS E. DYHRKOPP PO BOX 815 SHAWNEETOWN, IL 62894 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6445** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF GALLATIN COUNTY AND COUNTY OF GALLATIN ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6446** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HAMILTON COUNTY AND COUNTY OF HAMILTON ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 10/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6447** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HAMILTON COUNTY AND COUNTY OF HAMILTON 100 SOUTH JACKSON STREET MCLEANSBORO, IL 62859 | 10/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6448** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HAMILTON COUNTY AND COUNTY OF HAMILTON ATTN: HAMILTON COUNTY CLERK 100 SOUTH JACKSON STREET ROOM 2 MCLEANSBORO, IL 62859 | 10/27/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6449** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HARDIN COUNTY AND COUNTY OF HARDIN ATTN: ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL OF ILLINOIS 500 SOUTH 2ND STREET SPRINGFIELD, IL 62704 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6450** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HARDIN COUNTY AND COUNTY OF HARDIN ATTN: CLERK OF THE COURT OF CLAIMS 630 SOUTH COLLEGE STREET SPRINGFIELD, IL 62704 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6451** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HARDIN COUNTY AND COUNTY OF HARDIN ATTN: CHAIRMAN COMMISSIONERS, COUNTY CLERK HARDIN COUNTY COURTHOUSE 1 MAIN STREET ELIZABETHTOWN, IL 62931 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6452** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JASPER COUNTY AND COUNTY OF JASPER ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6453** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JASPER COUNTY AND COUNTY OF JASPER ATTN: COUNTY CLERK JASPER COUNTY OFFICE BLDG. 204 WEST WASHINGTON STREET, UITE 2 NEWTON, IL 62448 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6454** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JASPER COUNTY AND COUNTY OF JASPER ATTN: CLERK COURT OF CLAIMS 630 SOUTH COLLEGE STREET SPRINGFIELD, IL 62756 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6455** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JASPER COUNTY AND COUNTY OF JASPER ATTN: ATTORNEY GENERAL OFFICE OF THE ATTORNEY GENERAL OF ILLINOIS 500 SOUTH 2ND STREET SPRINGFIELD, IL 62704 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6456** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JERSEY COUNTY AND JERSEY COUNTY ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 6/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6457** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JERSEY COUNTY AND JERSEY COUNTY ATTN: COUNTY CLERK 200 NORTH LAFAYETTE P.O. BOX 216 JERSEYVILLE, IL 62052 | 6/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6458** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: ANN E. CALLIS GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE, IL 62025 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6459** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: MARK P. PIFKO BARON & BUDD, P.C 15910 VENTURA BOULEVARD - SUITE 1600 LOS ANGELES, CA 91436 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.6460** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON<br>ERIC D. HOLLAND<br>HOLLAND LAW FIRM<br>300 NORTH TUCKER - SUITE 801<br>ST. LOUIS, MO 63101 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6461** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON<br>ATTN: GREGORY R. JONES<br>GOLDENBERG HELLER & ANTOGNOLI, P.C.<br>2227 SOUTH STATE ROUTE 157<br>EDWARDSVILLE, IL 62025 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6462** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON<br>ATTN: PETER J. MOUGEY<br>LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET - SUITE 600<br>PENSACOLA, FL 32502-5996 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6463** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON<br>ATTN: PAGE A. POERSCHKE<br>LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET - SUITE 600<br>PENSACOLA, FL 32502-5996 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6464** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON<br>ATTN: LAURA S. DUNNING<br>LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET - SUITE 600<br>PENSACOLA, FL 32502-5996 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6465** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON<br>ATTN: ARCHIE C. LAMB, JR.<br>LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET - SUITE 600<br>PENSACOLA, FL 32502-5996 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6466** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON<br>ATTN: JEFFREY GADDY<br>LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A.<br>316 S. BAYLEN STREET - SUITE 600<br>PENSACOLA, FL 32502-5996 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                              **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6467** | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: NEIL E. "NED" MCWILLIAMS, JR. LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET - SUITE 600 PENSACOLA, FL 32502-5996 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6468** | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: PAUL T. FARRELL, JR. GREENE, KETCHUM, FARRELL, BAILEY & TWEEL, LLP 419 - 11TH STREET HUNTINGTON, WV 25701 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6469** | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: RUSSELL W. BUDD BARON & BUDD, P.C. 3102 OAK LAWN AVENUE - SUITE 1100 DALLAS CITY, TX 75219 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6470** | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: J. BURTON LEBLANC, IV BARON & BUDD, P.C. 3102 OAK LAWN AVENUE - SUITE 1100 DALLAS, TX 75219 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6471** | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: LAURA J. BAUGHMAN BARON & BUDD, P.C 3102 OAK LAWN AVENUE - SUITE 1100 DALLAS, TX 75219 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6472** | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: GREGORY R. JONES GOLDENBERG HELLER & ANTOGNOLI P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLLE, IL 62025 | 10/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6473** | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: ROLAND K. TELLIS BARON & BUDD, P.C. 15910 VENTURA BOULEVARD - SUITE 1600 LOS ANGELES, CA 91436 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6474** | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: JAMES M. "MIKE" PAPANTONIO LEVIN, PAPANTONIO, THOMAS, MITCHELL, RAFFERTY & PROCTOR, P.A. 316 S. BAYLEN STREET - SUITE 600 PENSACOLA, FL 32502-5996 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6475** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: JAMES C. PETERSON HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC NORTHGATE BUSINESS PARK - 500 TRACY WAY CHARLESTON, WV 25311 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6476** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: R. EDISON HILL HILL, PETERSON, CARPER, BEE & DEITZLER, PLLC NORTHGATE BUSINESS PARK - 500 TRACY WAY CHARLESTON, WV 25311 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6477** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: ANTHONY J. MAJESTRO, ESQ. POWELL & MAJESTRO, PLLC 405 CAPITOL STREET - SUITE P-1200 CHARLESTON, WV 25301 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6478** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: ERIC D. HOLLAND HOLLAND LAW FIRM 300 NORTH TUCKER - SUITE 801 ST. LOUIS, MO 63101 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6479** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: R. SETH CROMPTON HOLLAND LAW FIRM 300 NORTH TUCKER - SUITE 801 ST. LOUIS, MO 63101 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6480** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: MICHAEL J. FULLER, JR. MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON ROAD HATTIESBURG, MS 39402 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6481** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: AMY QUEZON MCHUGH FULLER LAW GROUP, PLLC 97 ELIAS WHIDDON ROAD HATTIESBURG, MS 39402 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6482** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: DAVID CATES CATES MAHONEY, LLC 216 WEST POINTE DRIVE - SUITE A SWANSEA, IL 62226 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6483** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: CHRISTOPHER CUETO LAW OFFICE OF CHRISTOPHER CUETO, LTD. 7110 WEST MAIN STREET BELLEVILLE, IL 62223 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6484** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: MICHAEL J. GRAS LAW OFFICE OF CHRISTOPHER CUETO, LTD 7110 WEST MAIN STREET BELLEVILLE, IL 62223 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6485** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: LLOYD M. CUETO LAW OFFICE OF LLOYD M. CUETO 7110 WEST MAIN STREET BELLEVILLE, IL 62223 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6486** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: THOMAS J. LECH GOLDENBERG HELLER & ANTOGNOLI, P.C. 2227 SOUTH STATE ROUTE 157 EDWARDSVILLE, IL 62025 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6487** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON ATTN: S. ANN SAUCER BARON & BUDD, P.C. 3102 OAK LAWN AVENUE - SUITE 1100 DALLAS, TX 75219 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6488** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF KANKAKEE CNTY ATTN: KANKAKEE COUNTY CLERK; COUNTY BOARD CHAIRMAN 189 EAST COURT STREET KANKAKEE, IL 60901 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6489** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF KANKAKEE CNTY ATTN: KANKAKEE COUNTY STATE'S ATTORNEY 450 EAST COURT STREET, 3RD FLOOR KANKAKEE, IL 60602 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6490** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF KANKAKEE CNTY ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 9/25/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6491** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF PULASKI COUNTY AND COUNTY OF PULASKI ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 11/17/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6492** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF PULASKI COUNTY AND COUNTY OF PULASKI ATTN: COUNTY CLERK PO BOX 118 MOUND CITY, IL 62963 | 11/17/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6493** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF PULASKI COUNTY AND COUNTY OF PULASKI ATTN: COUNTY BOARD CHAIR; COUNTY TREASURER 500 ILLINOIS AVENUE MOUND CITY, IL 62963 | 11/17/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6494** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SCHUYLER COUNTY, AND COUNTY OF SCHUYLER ATTN: COUNTY CLERK 102 SOUTH CONGRESS STREET SUITE 104 RUSHVILLE, IL 62681 | 10/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6495** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SHELBY COUNTY AND COUNTY OF SHELBY ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK PO BOX 230 COUNTY COURTHOUSE SHELBYVILLE, IL 62565-0230 | 12/12/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6496** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SHELBY COUNTY AND COUNTY OF SHELBY ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 12/12/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6497** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SHELBY COUNTY AND COUNTY OF SHELBY ATTN: CHAIR OF THE BOARD OF COMMISSIONERS AND COUNTY CLERK SHELBY COUNTY COURTHOUSE 301 EAST MAIN STREET SHELBYVILLE, IL 62565 | 12/12/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6498** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF UNION COUNTY AND UNION COUNTY ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 6/26/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                   Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6499** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF UNION COUNTY AND UNION COUNTY ATTN: COUNTY CLERK 309 WEST MARKET STREET ROOM 116 JONESBORO, IL 62952 | 6/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6500** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF UNION COUNTY AND UNION COUNTY ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 309 WEST MARKET STREET ROOM 110 JONESBORO, IL 62952 | 6/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6501** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WABASH COUNTY AND COUNTY OF WABASH ATTN: KWAME RAOUL STATE OF ILLINOIS ATTORNEY GENERAL JAMES R. THOMPSON CTR. - 100 W. RANDOLPH ST. CHICAGO, IL 60601 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6502** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WABASH COUNTY AND COUNTY OF WABASH 121 NORTH LASALLE STREET CHICAGO CITY HALL 4TH FLOOR CHICAGO, IL 60602 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6503** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WABASH COUNTY AND COUNTY OF WABASH ATTN: WABASH COUNTY CLERK 401 MARKET STREET MT. CARMEL, IL 62863 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6504** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WASHINGTON COUNTY AND COUNTY OF WASHINGTON ATTN: COUNTY CLERK AND RECORDER 101 E. ST. LOUIS ST. NASHVILLE, IL 62263 | 10/26/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6505** THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WHITE COUNTY AND COUNTY OF WHITE ATTN: OFFICE OF THE COUNTY CLERK AND COUNTY BOARD CHAIR 301 E MAIN STREET PO BOX 339 CARMI, IL 62821 | 12/12/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6506** THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK ATTN: ASSISTANT ATTORNEY GENERAL OF THE STATE OF NEW YORK 28 LIBERTY STREET, 16TH FLOOR NEW YORK, NY 10005 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6507 THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK ATTN: ASSISTANT ATTORNEY GENERAL OF THE STATE OF NEW YORK 28 LIBERTY STREET, 16TH FLOOR NEW YORK, NY 10005 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6508 THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK ATTN: LETITIA A. JAMES STATE OF NEW YORK ATTORNEY GENERAL DEPT. OF LAW - THE CAPITOL, 2ND FL. ALBANY, NY 12224 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6509 THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK ATTN: ASSISTANT ATTORNEY GENERAL OF THE STATE OF NEW YORK EMPIRE STATE PLAZA JUSTICE BUILDING, 2ND FLOOR ALBANY, NY 12224 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6510 THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK DEROCHE, MANDY NEW YORK STATE OFFICE OF THE ATTORNEY GENERAL 28 LIBERTY STREET - 19TH FLOOR NEW YORK, NY 10005 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6511 THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK NACHMAN, DAVID ELI OFFICE OF THE ATTORNEY GENERAL 28 LIBERTY STREET - 23RD FLOOR NEW YORK, NY 10005 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6512 THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK HUNT, CAROL JEAN OFFICE OF THE ATTORNEY GENERAL 120 BROADWAY - 26TH FLOOR NEW YORK, NY 10271 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6513 THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK STAMATELOS, PAULINA ANGELA NEW YORK STATE OFFICE OF THE ATTORNEY GENERAL 28 LIBERTY STREET NEW YORK, NY 10005 | 8/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number: **19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6514** THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK<br>JOHNSTON, DIANE NICOLE<br>NEW YORK STATE OFFICE OF THE ATTORNEY GENERAL<br>28 LIBERTY STREET - 19TH FLOOR<br>NEW YORK, NY 10005 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6515** THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK<br>CHESLER, ELIZABETH RICHER<br>NEW YORK STATE OFFICE OF THE ATTORNEY GENERAL<br>28 LIBERTY STREET - 19TH FLOOR<br>NEW YORK, NY 10005 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6516** THE SOLICITOR FOR BOSTON TOWNSHIP, ED PULLEKINS<br>ATTN: TRUSTEE CHAIR<br>BOSTON TOWNSHIP HALL<br>1775 MAIN STREET<br>PENINSULA, OH 44264 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6517** THE SOLICITOR FOR THE VILLAGE OF LAKEMORE, IRVING B. SUGERMAN<br>ATTN: MAYOR<br>THE VILLAGE OF LAKEMORE<br>1400 MAIN STREET<br>LAKEMORE, OH 44250 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6518** THE SOLICITOR FOR THE VILLAGE OF PENINSULA, BRAD BRYAN<br>ATTN: MAYOR<br>VILLAGE OF PENINSULA<br>1582 MAIN STREET<br>PENINSULA, OH 44264 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6519** THE SOLICITOR THE VILLAGE OF SILVER LAKE, BOB HEYDORN<br>ATTN: MAYOR'S OFFICE & ADMINISTRATION, VILLAGE SOLICITOR<br>2961 KENT ROAD<br>SILVER LAKE, OH 44224 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6520** THE STATE OF ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVENUE - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/20/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6521** THE STATE OF COLORADO EX REL. PHIL WEISER, ATTORNEY GENERAL<br>ATTN: PHIL WEISER<br>STATE OF COLORADO ATTORNEY GENERAL<br>RALPH L. CARR COLORADO JUDICIAL CENTER - 1300 BROADWAY, 10TH FLOOR<br>DENVER, CO 80203 | 9/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6522** THE TOWN OF AMHERST ATTN: SUPERVISOR & CLERK MUNICIPAL BUILDING (TOWN HALL) 5583 MAIN STREET WILLIAMSVILLE, NY 14221 | 3/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6523** THE TOWN OF BEACON FALLS ATTN: FIRST SELECTMAN, BOARD OF SELECTMEN, AND TOWN CLERK BEACON FALLS TOWN HALL 10 MAPLE AVENUE BEACON FALLS, CT 06403 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6524** THE TOWN OF BERLIN ATTN: MAYOR 187 CASTLEWOOD DRIVE BERLIN, CT 06037 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6525** THE TOWN OF BERLIN ATTN: TOWN CLERK, TOWN MANAGER 240 KENSINGTON RD BERLIN, CT 06037 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6526** THE TOWN OF BETHLEHEM ATTN: CLERK AND ASSISTANT CLERK AND SELECTMAN 36 MAIN STREET SOUTH BETHLEHEM, CT 06751 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6527** THE TOWN OF CHEEKTOWAGA ATTN: SUPERVISOR & CLERK TOWN HALL 3301 BROADWAY CHEEKTOWAGA, NY 14227 | 4/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6528** THE TOWN OF CHEROKEE, ALABAMA, ET AL. ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 11/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6529** THE TOWN OF CHEROKEE, ALABAMA, ET AL. ATTN: MAYOR, TOWN CLERK TOWN HALL 3780 OLD LEE HIGHWAY CHEROKEE, AL 35616 | 11/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6530** THE TOWN OF CLENDENIN, WEST VIRGINIA ATTN: MAYOR, MUNICIPAL CLERK, TREASURER, TOWN RECORDER, CITY COUNCIL COUNTY ROUTE 4/1 CLENDENIN, WV 25045 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.6531** THE TOWN OF COVENTRY<br>ATTN: ASSISTANT TOWN CLERK OF COVENTRY<br>1712 MAIN STREET<br>COVENTRY, CT 06238 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6532** THE TOWN OF COVENTRY<br>ATTN: TOWN CLERK OF COVENTRY<br>1712 MAIN STREET<br>COVENTRY, CT 06238 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6533** THE TOWN OF COVENTRY<br>ATTN: CHAIR OF THE TOWN COUNCIL OF COVENTRY<br>1712 MAIN STREET<br>COVENTRY, CT 06238 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6534** THE TOWN OF COVENTRY<br>ATTN: TOWN MANAGER OF COVENTRY<br>1712 MAIN STREET<br>COVENTRY, CT 06238 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6535** THE TOWN OF EAST HARTFORD<br>ATTN: TOWN CLERK<br>740 MAIN STREET<br>1ST FLOOR<br>EAST HARTFORD, CT 06108 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6536** THE TOWN OF EAST HARTFORD<br>ATTN: FIRST SELECTMAN AND BOARD OF SELECTMEN<br>740 MAIN STREET<br>EAST HARTFORD, CT 06108 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6537** THE TOWN OF ELEANOR, WEST VIRGINIA<br>ATTN: MAYOR AND RECORDER AND CHAIRPERSON, COUNCIL BOARD<br>401 ROOSEVELT BLVD<br>PO BOX 185<br>ELEANOR, WV 25070 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6538** THE TOWN OF ELIZABETH<br>ATTN: RECORDER<br>P.O. BOX 478<br>ELIZABETH, WV 26142 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6539** THE TOWN OF FAIRFIELD<br>ATTN: TOWN CLERK<br>OLD TOWN HALL<br>611 OLD POST ROAD<br>FAIRFIELD, CT 06824 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6540** THE TOWN OF FAIRFIELD<br>ATTN: FIRST SELECTMAN AND BOARD OF SELECTMEN<br>725 OLD POST ROAD<br>FAIRFIELD, CT 06824 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6541** THE TOWN OF GAULEY BRIDGE, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION ATTN: MAYOR, CITY COUNCIL, 278 RAILROAD STREET GAULEY BRIDGE, WV 25085 | 10/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6542** THE TOWN OF GLENVILLE, WEST VIRGINIA ATTN: MAYOR AND CITY CLERK 20 NORTH COURT STREET GLENVILLE, WV 26351 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6543** THE TOWN OF GRANVILLE, WEST VIRGINIA ATTN: MAYOR AND CHAIRPERSON BOARD OF COUNCIL AND TOWN CLERK AND TOWN TREASURER 1245 MAIN STREET GRANVILLE, WV 26534 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6544** THE TOWN OF GRANVILLE, WEST VIRGINIA ATTN: MAYOR AND CHAIRPERSON BOARD OF COUNCIL AND TOWN CLERK AND TOWN TREASURER PO BOX 119 GRANVILLE, WV 26534 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6545** THE TOWN OF LANCASTER ATTN: TOWN SUPERVISOR & TOWN CLERK 21 CENTRAL AVENUE LANCASTER, NY 14086 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6546** THE TOWN OF MAN, WEST VIRGINIA ATTN: MAYOR AND CITY CLERK AND CITY TREASURER AND CHAIRPERSON, BOARD OF COMMISSION 105 MARKET STREET MAN, WV 25635 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6547** THE TOWN OF MIDDLEBURY ATTN: CLERK AND SELECTMEN 1212 WHITTMORE ROAD MIDDLEBURY, CT 06762 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6548** THE TOWN OF NEW MILFORD ATTN: MAYOR AND TOWN COUNCIL MEMBER NEW MILFORD TOWN HALL 10 MAIN STREET NEW MILFORD, CT 06776 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6549** THE TOWN OF NEW MILFORD ATTN: CLERK AND ASSISTANT CLERK TOWN CLERK'S OFFICE NEW MILFORD TOWN HALL - 10 MAIN STREET NEW MILFORD, CT 06776 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6550** THE TOWN OF NEWTOWN<br>ATTN: FIRST SELECTMAN, BOARD OF SELECTMEN, AND TOWN CLERK<br>NEWTOWN MUNICIPAL CENTER<br>3 PRIMROSE STREET<br>NEWTOWN, CT 06470 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6551** THE TOWN OF NORTH HAVEN<br>ATTN: FIRST SELECTMAN, BOARD OF SELECTMEN, AND TOWN CLERK<br>TOWN HALL<br>18 CHURCH STREET<br>NORTH HAVEN, CT 06473 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6552** THE TOWN OF OXFORD<br>ATTN: FIRST SELECTMAN, BOARD OF SELECTMEN, AND TOWN CLERK<br>OXFORD TOWN HALL<br>486 OXFORD ROAD<br>OXFORD, CT 06478 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6553** THE TOWN OF PROSPECT<br>ATTN: CLERK AND ASSISTANT TOWN CLERK AND COUNCIL MEMBER AND MAYOR<br>TOWN HALL<br>36 CENTER STREET<br>PROSPECT, CT 06712 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6554** THE TOWN OF RAINELLE, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>201 KANAWHA AVENUE<br>RAINELLE, WV 25962 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6555** THE TOWN OF RAVENSWOOD<br>ATTN: MAYOR, CITY RECORDER<br>CITY OF RAVENSWOOD CITY HALL<br>212 WALNUT ST.<br>RAVENSWOOD, WV 26164 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6556** THE TOWN OF ROXBURY<br>ATTN: TOWN CLERK, ASSISTANT TOWN CLERK, SELECTMEN<br>P.O. BOX 203<br>ROXBURY, CT 06783 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6557** THE TOWN OF ROXBURY<br>ATTN: TOWN CLERK, ASSISTANT TOWN CLERK OR SELECTMEN<br>29 NORTH STREET<br>P.O. BOX 203<br>ROXBURY, CT 06783 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| 3.6558 | THE TOWN OF RUPERT, WEST VIRGINIA ATTN: OFFICE OF THE MAYOR TOWN OF RUPERT MAYOR'S OFFICE - DRAWER B RUPERT, WV 25984 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6559 | THE TOWN OF SEYMOUR ATTN: CLERK AND ASSISTANT TOWN CLERK AND SELECTMEN ONE FIRST STREET SEYMOUR, CT 06483 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6560 | THE TOWN OF SOPHIA, WEST VIRGINIA ATTN: MAYOR, CITY COUNCIL, RECORDER 100 EAST RAILROAD AVENUE SOPHIA, WV 25921 | 9/10/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6561 | THE TOWN OF SOUTHBURY ATTN: TOWN CLERK SOUTHBURY TOWN HALL 501 MAIN STREET SOUTH - ROOM 202 SOUTHBURY, CT 06488 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6562 | THE TOWN OF SOUTHBURY ATTN: FIRST SELECTMAN AND BOARD OF SELECTMEN SOUTHBURY TOWN HALL 501 MAIN STREET SOUTH - ROOM 212 SOUTHBURY, CT 06488 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6563 | THE TOWN OF SOUTHINGTON ATTN: TOWN MANAGER AND TOWN CLERK SOUTHINGTON TOWN HALL 75 MAIN STREET SOUTHINGTON, CT 06489 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6564 | THE TOWN OF STRATFORD ATTN: CHIEF ADMINISTRATIVE OFFICER 2725 MAIN STREET STRATFORD, CT 06615 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6565 | THE TOWN OF STRATFORD ATTN: TOWN CLERK 2725 MAIN STREET ROOM 106 STRATFORD, CT 06615 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6566 | THE TOWN OF SUTTON, WEST VIRGINIA ATTN: MAYOR 450 FOURTH STREET PO BOX 366 SUTTON, WV 26601 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6567** THE TOWN OF THOMASTON<br>ATTN: FIRST SELECTMAN, BOARD OF SELECTMEN, AND TOWN CLERK<br>THOMASTOWN TOWN HALL<br>158 MAIN STREET<br>THOMASTON, CT 06787 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6568** THE TOWN OF TOLLAND<br>ATTN: TOWN MANAGER AND TOWN CLERK<br>HICKS MEMORIAL MUNICIPAL CENTER<br>21 TOLLAND GREEN - 5TH LEVEL<br>TOLLAND, CT 06084 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6569** THE TOWN OF TONAWANDA<br>ATTN: SUPERVISOR<br>2919 DELAWARE AVENUE #11<br>TONAWANDA, NY 14217 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6570** THE TOWN OF TONAWANDA<br>ATTN: SUPERVISOR<br>2919 DELAWARE AVENUE, ROOM 11<br>TONAWANDA, NY 14217 | 7/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6571** THE TOWN OF WHITESVILLE, WEST VIRGINIA<br>ATTN: MAYOR<br>MAYOR FREDDIE HARLESS' OFFICE<br>39140 COAL RIVER ROAD<br>WHITESVILLE, WV 25209 | 9/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6572** THE TOWN OF WOLCOTT<br>ATTN: CLERK AND ASSISTANT CLERK AND MAYOR AND TOWN COUNCIL MEMBER<br>WOLCOTT TOWN HALL<br>10 KENEA AVENUE<br>WOLCOTT, CT 06716-0000 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6573** THE TOWN OF WOODBURY<br>ATTN: FIRST SELECTMAN, BOARD OF SELECTMEN AND TOWN CLERK<br>281 MAIN STREET SOUTH<br>WOODBURY, CT 06798 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6574** THE TOWN OF WOODBURY<br>ATTN: TOWN CLERK<br>275 MAIN STREET SOUTH<br>WOODBURY, CT 06798 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6575** THE TRUSTEES OF THE UNITE HERE LOCAL 634 HEALTH & WELFARE FUND<br>ATTN: CHAIRPERSON OF THE BOARD OF TRUSTEES / PRESIDENT<br>275 7TH AVENUE<br>NEW YORK, NY 10001-6708 | 4/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6576  THE TRUSTEES OF THE UNITE HERE LOCAL 634 HEALTH & WELFARE FUND ATTN: CHAIRPERSON OF THE BOARD OF TRUSTEES / PRESIDENT LOCAL 634 PHILADELPHIA 1415 NORTH BROAD STREET - SUITE 219 PHILADELPHIA, PA 19121 | 4/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6577  THE UNIFIED GOVERNMENT OF MACON BIBB COUNTY GEORGIA ATTN: CHAIR, MAYOR PRO TEM, AND BOARD OF COMMISSIONERS 700 POPLAR STREET MACON, GA 71201 | 3/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6578  THE UNIFIED GOVERNMENT OF MACON BIBB COUNTY GEORGIA ATTN: COUNTY MANAGER OFFICES OF THE COUNTY MANAGER 700 POPLAR STREET MACON, GA 71201 | 3/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6579  THE UNIFIED GOVERNMENT OF MACON BIBB COUNTY GEORGIA ATTN: MAYOR OFFICE OF THE MAYOR 700 POPLAR STREET MACON, GA 31201 | 3/27/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6580  THE UNIVERSITY SYSTEM OF LOUISIANA ATTN: OFFICE OF THE PRESIDENT AND REGISTERED AGENT 1201 NORTH THIRD STREET SUITE 7-300 BATON ROUGE, LA  70802 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6581  THE VILLAGE OF BEDFORD PARK ATTN: VILLAGE CLERK 6701 S. ARCHER ROAD BEDFORD PARK, IL 60501 | 8/15/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6582  THE VILLAGE OF BOSTON HEIGHTS ATTN: MAYOR, VILLAGE SOLICITOR 45 EAST BOSTON MILLS ROAD BOSTON HEIGHTS, OH 44236 | 6/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6583  THE VILLAGE OF CLINTON ATTN: MAYOR, OFFICE ADMINISTRATOR VILLAGE OF CLINTON 7871 MAIN STREET CLINTON, OH 44216 | 6/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                  **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6584 | THE VILLAGE OF EVERGREEN PARK<br>ATTN: OFFICE OF THE MAYOR<br>9418 S. KEDZIE<br>EVERGREEN PARK, IL 60805 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6585 | THE VILLAGE OF LAKEMORE<br>ATTN: MAYOR<br>THE VILLAGE OF LAKEMORE<br>1400 MAIN STREET<br>LAKEMORE, OH 44250 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6586 | THE VILLAGE OF LYONS<br>ATTN: MAYOR, PRESIDENT, BOARD OF TRUSTEES AND VILLAGE CLERK<br>LYONS VILLAGE HALL<br>4200 LAWNDALE AVENUE<br>LYONS, IL 60534 | 8/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6587 | THE VILLAGE OF MOGADORE<br>ATTN: MAYOR<br>VILLAGE OF MOGADORE<br>135 SOUTH CLEVELAND AVENUE<br>VILLAGE OF MOGADORE, OH 44260 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6588 | THE VILLAGE OF PENINSULA<br>ATTN: MAYOR<br>1582 MAIN STREET<br>PENINSULA, OH 44264 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6589 | THE VILLAGE OF RICHFIELD<br>ATTN: MAYOR<br>4410 WEST STREETSBORO ROAD<br>RICHFIELD, OH 44286 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6590 | THE VILLAGE OF SILVER LAKE<br>ATTN: MAYOR AND CITY SOLICITOR<br>2961 KENT ROAD<br>SILVER LAKE, OH 44224 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6591 | THE VILLAGE OF SUMMIT<br>ATTN: PRESIDENT OF BOARD OF TRUSTEES AND VILLAGE CLERK<br>7321 W 59TH STREET<br>SUMMIT, IL 60501 | 8/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6592 | THE VILLAGE SOLICITOR FOR THE VILLAGE OF BOSTON HEIGHTS, MARSHAL PITCHFORD<br>ATTN: VILLAGE SOLICITOR<br>45 E. BOSTON MILLS ROAD<br>BOSTON HEIGHTS, OH 44236 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6593**  THLOPTHLOCCO TRIBAL TOWN<br>ATTN: TOWN KING AND CHIEF EXECUTIVE OFFICER<br>P.O. BOX 1888<br>OKEMAH, OK 74859 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6594**  THLOPTHLOCCO TRIBAL TOWN<br>MICHAEL G. ROSSETTI<br>LIPPES MATHIAS WEXLER FRIEDMAN<br>1900 K STREET, NORTHWEST - SUITE 730<br>WASHINGTON, DC 20006 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6595**  THLOPTHLOCCO TRIBAL TOWN<br>CURTIS "MUSKRAT" BRUEHL<br>THE BRUEHL LAW FIRM, PLLC<br>14005 NORTH EASTERN AVENUE<br>EDMOND, OK 73013 | 7/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6596**  THOMAS HICKEY<br>SUFFOLK COUNTY HOUSE OF CORRECTION<br>20 BRADSTON STREET<br>BOSTON, MA 02118 | 8/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6597**  THREE AFFILIATED TRIBES<br>ATTN: TRIBAL COUNCIL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>404 FRONTAGE ROAD<br>NEW TOWN, ND 58763-9404 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6598**  THREE AFFILIATED TRIBES<br>404 FRONTAGE ROAD<br>NEW TOWN, ND 58763-9404 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6599**  THURSTON COUNTY<br>ATTN: AUDITOR<br>MAIN OFFICE<br>BUILDING 1 - 2000 LAKERIDGE DRIVE SOUTH WEST<br>OLYMPIA, WA 98502 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6600**  TIPPAH COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>101 EAST SPRING STREET<br>RIPLEY, MS 38663 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6601**  TIPPECANOE COUNTY, INDIANA<br>ATTN: PRESIDENT OF THE COUNTY COMMISSIONERS<br>20 NORTH 3RD STREET<br>1ST FLOOR<br>LAFAYETTE, IN 47901 | 6/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6602** TIPPECANOE COUNTY, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 6/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6603** TISHOMINGO HEALTH SERVICES ATTN: PRESIDENT, AND CHIEF EXECUTIVE OFFICER, AND ADMINISTRATOR 1777 CURTIS DRIVE IUKA, MS 38852 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6604** TISHOMINGO HEALTH SERVICES ATTN: REGISTERED AGENT (BRUCE J. TOPPIN) 830 SOUTH GLOSTER TUPELO, MS 38801 | 3/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6605** TOHONO O'ODHAM NATION ATTN: TRIBAL COUNCIL CHAIRMAN / CEO SELLS BUSINESS LOOP SELLS, AZ 85634 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6606** TOHONO O'ODHAM NATION P.O. BOX 837 SELLS, AZ 85634 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6607** TONTO APACHE TRIBE ATTN: CHAIRWOMAN OF TRIBAL COUNCIL TONTO APACHE RESERVATION #30 PAYSON, AZ 85541 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6608** Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein Attn: District Attorney General First Judicial District George P. Jaynes Justice Center - 108 West Jackson Boulevard Jonesborough, TN 37659 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6609** Tony Clark, in his official capacity as the District Attorney General for the First Judicial District and on behalf of all political subdivisions therein Attn: Herbert H. Slatery III State of Tennessee Attorney General 425 5th Avenue North Nashville, TN 37243 | 6/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6610** TONY MANCUSO, SHERIFF OF CALCASIEU PARISH ATTN: PRESIDENT OR EXECUTIVE COMMITTEE MEMBER LOUISIANA SHERIFF'S ASSOCIATION 1175 NICHOLSON DRIVE BATON ROUGE, LA 70802 | 10/5/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | C | U | D | | Offset | |
|---|---|---|---|---|---|---|---|
| **3.6611** TONY MANCUSO, SHERIFF OF CALCASIEU PARISH<br>ATTN: ADMINISTRATOR<br>1015 PITHON STREET<br>LAKE CHARLES, LA 70602 | 10/5/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6612** TONY MANCUSO, SHERIFF OF CALCASIEU PARISH<br>ATTN: SHERIFF<br>CALCASIEU SERIFF'S OFFICE<br>5400 EAST BROAD STREET<br>LAKE CHARLES, LA 70615 | 10/5/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6613** TONY MANCUSO, SHERIFF OF CALCASIEU PARISH<br>ATTN: ADMINISTRATOR<br>1015 PITHON STREET<br>P.O. BOX 1583<br>LAKE CHARLES, LA 70602 | 10/5/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6614** TOOELE COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>47 SOUTH MAIN, RM #318<br>TOOELE, UT 84074 | 3/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6615** TOOMBS COUNTY, GEORGIA<br>ATTN: COUNTY MANAGER; CHAIR OF COMMISSIONERS<br>PO BOX 112<br>LYONS, GA 30436 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6616** TORRES MARTINEZ DESERT CAHUILLA INDIANS<br>ATTN: TRIBE COUNSEL CHAIRMAN AND CHIEF EXECUTIVE OFFICER<br>66-725 MARTINEZ STREET<br>THERMAL, CA 92274 | 10/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6617** TOUCHETTE REGIONAL HOSPITAL<br>ATTN: CHIEF EXECUTIVER OFFICER<br>TOUCHETTE REGIONAL HOSPITAL<br>5900 BOND AVENUE<br>CENTREVILLE, IL 62207 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6618** TOUCHETTE REGIONAL HOSPITAL<br>ATTN: ILLINOIS CORPORATION SERVICE C<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | 6/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6619** TOWN OF ACUSHNET, MASSACHUSETTS<br>ATTN: TREASURER AND CLERK<br>ACUSHNET TOWN HALL<br>122 MAIN STREET<br>ACUSHNET, MA 02743 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6620  TOWN OF AGAWAM ATTN: TREASURER AND TOWN CLERK 36 MAIN STREET AGAWAM, MA 01001 | 6/8/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6621  TOWN OF ALEXANDRIA ATTN: MAYOR 102 HIGH STREET PO BOX 277 ALEXANDRIA, TN 37012 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6622  TOWN OF ALEXANDRIA ATTN: CITY ATTORNEY 111 WEST MAIN STREET SMITHVILLE, TN 37116 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6623  TOWN OF ALTAMONT ATTN: MAYOR & CITY ATTORNEY P.O. BOX 200 ALTAMONT, TN 37301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6624  TOWN OF AMESBURY ATTN: TREASURER AND CITY CLERK 62 FRIEND STREET AMESBURY, MA 01913 | 5/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6625  TOWN OF AQUINNAH ATTN: TREASURER AND TOWN CLERK TOWN HALL 953-55-57 STATE ROAD AQUINNAH, MA 02535 | 8/31/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6626  TOWN OF ARCOLA, MISSISSIPPI ATTN: CLERK PO BOX 25 ARCOLA, MS 38722-0025 | 6/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6627  TOWN OF ARLINGTON, TENNESSEE ATTN: MAYOR OF THE TOWN OF ARLINGTON 5854 AIRLINE ROAD P.O. BOX 507 ARLINGTON, TN 38002 | 6/14/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6628  TOWN OF ATHOL, MASSACHUSETTS ATTN: TREASURER AND CLERK ATHOL TOWN HALL 584 MAIN STREET ATHOL, MA 01331 | 1/22/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6629  TOWN OF AUBURN ATTN: TREASURER AND TOWN CLERK 104 CENTRAL STREET AUBURN, MA 01501 | 5/16/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6630** TOWN OF AUBURNTOWN ATTN: MAYOR 291 KNOB HILL ROAD AUBURNTOWN, TN 37016 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6631** TOWN OF AUBURNTOWN ATTN: CITY ATTORNEY 215 WEST HIGH STREET WOODBURY, TN 37019 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6632** TOWN OF AYER, MASSACHUSETTS ATTN: TREASURER OR TOWN CLERK 1 MAIN STREET AYER, MA 01432 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6633** TOWN OF BAILEYTON ATTN: CITY ATTORNEY 124 SOUTH MAIN STREET GREENVILLE, TN 37743 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6634** TOWN OF BAILEYTON ATTN: MAYOR TOWN HALL 6530 HORTON HIGHWAY BAILEYTON, TN 37745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6635** TOWN OF BALDWIN ATTN: MAYOR AND TOWN CLERK TOWN HALL 800 MAIN STREET - P.O. BOX 800 BALDWIN, LA 70514 | 10/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6636** TOWN OF BARNSTABLE ATTN: TREASURER OR TOWN CLERK 367 MAIN STREET HYANNIS, MA 02601 | 7/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6637** TOWN OF BARRINGTON ATTN: TOWN MANAGER FIRST FLOOR TOWN HALL, 283 COUNTY ROAD BARRINGTON, RI 02806-2406 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6638** TOWN OF BAXTER ATTN: CITY ATTORNEY 200 MAIN STREET PO BOX 335 BAXTER, TN 38544 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6639** TOWN OF BAXTER ATTN: MAYOR 200 MAIN STREET BAXTER, TN 38544 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6640 TOWN OF BEACON FALLS<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6641 TOWN OF BEACON FALLS<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6642 TOWN OF BEACON FALLS<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6643 TOWN OF BEACON FALLS<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6644 TOWN OF BEACON FALLS<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6645 TOWN OF BEACON FALLS<br>ATTN: TOWN CLERK<br>BEACON FALLS TOWN HALL<br>10 MAPLE AVENUE<br>BEACON FALLS, CT 06403 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6646 TOWN OF BEACON FALLS<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6647 TOWN OF BEACON FALLS<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6648 TOWN OF BEERSHEBA SPRINGS<br>ATTN: CITY ATTORNEY<br>CITY HALL<br>PO BOX 546<br>BEERSHEBA SPRINGS, TN 37305 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6649** TOWN OF BEERSHEBA SPRINGS ATTN: CITY ATTORNEY CITY HALL P.O. BOX 546 BEERSHEBA SPRINGS, TN 37305 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6650** TOWN OF BEERSHEBA SPRINGS ATTN: MAYOR P.O. BOX 214 BEERSHEBA SPRINGS, TN 37305 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6651** TOWN OF BELCHERTOWN ATTN: TOWN TREASURER 2 JABISH STREET P.O. BOX 607 BELCHERTOWN, MA 01007 | 7/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6652** TOWN OF BELCHERTOWN TOWN HALL 2 JABISH ST., ROOM 201 - P.O. BOX 629 BELCHERTOWN, MA 01007 | 7/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6653** TOWN OF BELL BUCKLE ATTN: MAYOR 8 RAILROAD SQUARE PO BOX 276 BELL BUCKLE, TN 37020 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6654** TOWN OF BENTON ATTN: MAYOR 6496 HIGHWAY 411 NORTH PO BOX 687 BENTON, TN 37307-1010 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6655** TOWN OF BENTON ATTN: CITY ATTORNEY 301 KEITH STREET SOUTH WEST # 207 CLEVELAND, TN 37311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6656** TOWN OF BERLIN JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6657** TOWN OF BERWICK ATTN: MAYOR AND CAO 3225 THIRD STREET BERWICK, LA 70342 | 10/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6658** TOWN OF BETHLEHEM<br>JAMES A. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6659** TOWN OF BILLERICA<br>ATTN: TREASURER<br>365 BOSTON ROAD<br>OFFICE #113, 114, 115<br>BILLERICA, MA 01821 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6660** TOWN OF BILLERICA<br>365 BOSTON ROAD<br>OFFICE #101<br>BILLERICA, MA 01821 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6661** TOWN OF BLAINE<br>ATTN: MAYOR & CITY ATTORNEY<br>220 INDIAN RIDGE ROAD<br>PO BOX 85<br>BLAINE, TN 37709-0085 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6662** TOWN OF BRAINTREE<br>ATTN: TOWN TREASURER OR TOWN CLERK<br>1 JOHN F. KENNEDY MEMORIAL DRIVE<br>BRAINTREE, MA 02184 | 7/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6663** TOWN OF BREWSTER<br>ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK<br>2198 MAIN STREET<br>BREWSTER, MA 02631 | 4/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6664** TOWN OF BRIDGEWATER<br>ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK<br>MUNICIPAL OFFICE BUILDING<br>66 CENTRAL SQUARE<br>BRIDGEWATER, MA 02324 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6665** TOWN OF BRISTOL<br>ATTN: TOWN CLERK<br>TOWN HALL<br>10 COURT STREET<br>BRISTOL, RI 02809 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6666** TOWN OF BROOKLINE, MASSACHUSETTS<br>ATTN: TOWN COUNSEL<br>333 WASHINGTON STREET<br>6TH FLOOR<br>BROOKLINE, MA 02445 | 1/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6667** TOWN OF BROOKLINE, MASSACHUSETTS<br>ATTN: TOWN TREASURER/COLLECTOR<br>333 WASHINGTON STREET<br>BROOKLINE, MA 02445 | 1/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6668** TOWN OF BROOKLINE, MASSACHUSETTS<br>ATTN: TOWN CLERK<br>333 WASHINGTON STREET<br>1ST FLOOR, ROOM 104<br>BROOKLINE, MA 02445 | 1/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6669** TOWN OF BROWNSTOWN, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6670** TOWN OF BROWNSTOWN, INDIANA<br>ATTN: PRESIDENT OF TOWN COUNCIL<br>200 WEST WALNUT STREET<br>BROWNSTOWN, IN 47220 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6671** TOWN OF BULLS GAP<br>ATTN: MAYOR<br>139 SOUTH MAIN STREET<br>PO BOX 10<br>BULLS GAP, TN 37711 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6672** TOWN OF BULLS GAP<br>ATTN: CITY ATTORNEY<br>124 SOUTH MAIN STREET<br>GREENVILLE, TN 37743 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6673** TOWN OF BURRILLVILLE<br>ATTN: TOWN MANAGER<br>105 HARRISVILLE MAIN STREET<br>HARRISVILLE, RI 02830 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6674** TOWN OF BUTLER, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6675** TOWN OF BUTLER, AL<br>ATTN: CIRCUIT COURT CLERK<br>117 SOUTH MULBERRY AVENUE, SUITE 10<br>BUTLER, AL 36904 | 1/24/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6676** TOWN OF BUTLER, AL ATTN: MAYOR BUTLER TOWN HALL 222 SOUTH MULBERRY AVENUE BUTLER, AL 36904 | 1/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6677** TOWN OF BYRDSTOWN ATTN: MAYOR 109 WEST MAIN STREET BYRDSTOWN, TN 38549 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6678** TOWN OF CALEDONIA, MISSISSIPPI ATTN: MAYOR OR TOWN CLERK 754 MAIN ST CALEDONIA, MS 39740 | 1/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6679** TOWN OF CALEDONIA, MISSISSIPPI P.O. BOX 100 CALEDONIA, MS 39740 | 1/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6680** TOWN OF CALHOUN ATTN: MAYOR 746 HIGHWAY 163 PO BOX 115 CALHOUN, TN 37309 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6681** TOWN OF CALHOUN ATTN: CITY ATTORNEY 67 NORTH OCOEE STREET CLEVELAND, TN 37311 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6682** TOWN OF CANTON ATTN: TOWN TREASURER/COLLECTOR 801 WASHINGTON STREET ROOM 109 CANTON, MA 02021 | 12/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6683** TOWN OF CANTON ATTN: TREASURER/COLLECTOR 801 WASHINGTON ST. ROOM 109 CANTON, MA 02021 | 12/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6684** TOWN OF CANTON ATTN: TOWN CLERK MEMORIAL HALL FIRST FLOOR - 801 WASHINGTON ST. CANTON, MA 02021 | 12/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6685** TOWN OF CARVER 108 MAIN STREET PO BOX 67 CARVER, MA 02330 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6686** TOWN OF CARVER ATTN: TOWN CLERK 108 MAIN ST. CARVER, MA 02330 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6687** TOWN OF CARVER 108 MAIN STREET CARVER, MA 02330 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6688** TOWN OF CARYVILLE ATTN: MAYOR, AND CITY ATTORNEY 4839 OLD HIGHWAY 63 CARYVILLE, TN 37714 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6689** TOWN OF CENTERTOWN ATTN: MAYOR PO BOX 164 MCMINNVILLE, TN 37111-0164 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6690** TOWN OF CENTERVILLE, TENNESSEE ATTN: TOWN CLERK AND MAYOR 102 E SWAN STREET CENTERVILLE, TN 37033 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6691** TOWN OF CHANDLER, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 3/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6692** TOWN OF CHANDLER, INDIANA ATTN: TOWN COUNCIL 401 EAST LINCOLN AVENUE CHANDLER, IN 47610 | 3/30/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6693** TOWN OF CHAPEL HILL ATTN: MAYOR OR CITY ATTORNEY 2202 UNIONVILLE ROAD CHAPEL HILL, TN 37034 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6694** TOWN OF CHARLESTOWN, RI ATTN: CLERK OFFICE OF THE TOWN CLERK 4540 SOUTH COUNTY TRAIL CHARLESTOWN, RI 02813 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6695** TOWN OF CHARLTON ATTN: TOWN TREASURER/COLLECTOR TOWN OF CHARLTON DEPARTMENT 3320 - P.O. BOX 4110 WOBURN, MA 01888 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6696** TOWN OF CHARLTON<br>ATTN: TOWN CLERK & TOWN TREASURER/COLLECTOR<br>37 MAIN STREET<br>CHARLTON, MA 01507 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6697** TOWN OF CHELMSFORD<br>ATTN: TOWN CLERK, FINANCE DIRECTOR/TREASURER-COLLECTOR, TOWN COUNSEL<br>TOWN OFFICES<br>50 BILLERICA ROAD<br>CHELMSFORD, MA 01824 | 7/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6698** TOWN OF CLARKSBURG<br>ATTN: TOWN TREASURER; TOWN CLERK<br>TOWN HALL<br>111 RIVER ROAD<br>CLARKSBURG, MA 01247 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6699** TOWN OF CORNERSVILLE<br>ATTN: MAYOR OR ALDERMEN<br>118 SOUTH MAIN STREET<br>PO BOX 128<br>CORNERVILLE, TN 37047 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6700** TOWN OF COVENTRY<br>JAMES A. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6701** TOWN OF COVENTRY, RI<br>ATTN: TOWN MANAGER<br>1670 FLAT RIVER ROAD<br>COVENTRY, RI 02816 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6702** TOWN OF CUMBERLAND GAP<br>ATTN: MAYOR<br>330 COLWYN AVENUE<br>P.O. BOX 78<br>CUMBERLAND GAP, TN 37724 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6703** TOWN OF CUMBERLAND GAP<br>ATTN: CITY ATTORNEY<br>P.O. BOX 770<br>TAZEWELL, TN 37879 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6704** TOWN OF CUMBERLAND, RI<br>ATTN: MAYOR<br>45 BROAD STREET<br>CUMBERLAND, RI 02864 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6705**  TOWN OF DANDRIDGE  ATTN: MAYOR & CITY ATTORNEY  131 EAST MAIN STREET  PO BOX 249  DANDRIDGE, TN 37725 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6706**  TOWN OF DANVERS  ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK, TOWN COUNSEL  DANVERS TOWN HALL  1 SYLVAN STREET  DANVERS, MA 01923 | 6/5/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6707**  TOWN OF DANVILLE, INDIANA  ATTN: PRESIDENT OF TOWN COUNCIL  49 NORTH WAYNE STREET  DANVILLE, IN 46122 | 3/7/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6708**  TOWN OF DANVILLE, INDIANA  ATTN: CURTIS T. HILL, JR.  STATE OF INDIANA ATTORNEY GENERAL  INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -  302 WEST WASHINGTON STREET  INDIANAPOLIS, IN 46204 | 3/7/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6709**  TOWN OF DECATUR  ATTN: MAYOR  116 NORTH MAIN STREET  DECATUR, TN 37322 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6710**  TOWN OF DECATUR  ATTN: CITY ATTORNEY  PO BOX 533  ATHENS, TN 37371 | UNKNOWN  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6711**  TOWN OF DEDHAM, MASSACHUSETTS  ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK  DEDHAM TOWN HALL  26 BRYANT STREET  DEDHAM, MA 02026 | 12/20/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6712**  TOWN OF DEDHAM, MASSACHUSETTS  ATTN: CHAIRMAN OF THE BOARD OF SELECTMEN, TOWN COUNSEL  DEDHAM TOWN HALL  26 BRYANT STREET  DEDHAM, MA 02026 | 12/20/2018  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6713**  TOWN OF DENNIS, MASSACHUSETTS  ATTN: TOWN TREASURER/COLLECTOR, TOWN CLERK  DENNIS MASSACHUSETTS  685 ROUTE 134  SOUTH DENNIS, MA 02660 | 2/15/2019  ACCOUNT NO.:  NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6714** TOWN OF DERRY, NEW HAMPSHIRE ATTN: TOWN COUNCIL AND TOWN CLERK 14 MANNING STREET DERRY, NH 03038 | 4/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6715** TOWN OF DOUBLE SPRINGS, ALABAMA, A MUNICIPAL CORPORATION ATTN: MAYOR 21 MAIN STREET DOUBLE SPRINGS, AL 35553 | 5/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6716** TOWN OF DOUBLE SPRINGS, ALABAMA, A MUNICIPAL CORPORATION ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 5/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6717** TOWN OF DOUBLE SPRINGS, ALABAMA, A MUNICIPAL CORPORATION ATTN: MAYOR OR CLERK PO BOX 279 DOUBLE SPRINGS, AL 35553 | 5/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6718** TOWN OF DOUGLAS ATTN: TOWN TREASURER AND TOWN CLERK THE TOWN OF DOUGLAS MUNICIPAL CENTER 29 DEPOT STREET DOUGLAS, MA 01516 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6719** TOWN OF DOUGLAS, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6720** TOWN OF DOUGLAS, AL ATTN: MAYOR AND TOWN CLERK 55 ALABAMA HIGHWAY 168 DOUGLAS, AL 35964 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6721** TOWN OF DOUGLAS, AL ATTN: TOWN CLERK P. O. BOX 45 DOUGLAS, AL 35964 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6722** TOWN OF DOUGLAS, AL ATTN: MAYOR AND TOWN CLERK 55 ALABAMA HIGHWAY 168 DOUGLAS, AL 35964 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6723 | TOWN OF DOWELLTOWN<br>ATTN: CITY ATTORNEY<br>124 WEST MAIN STREET<br>SMITHVILLE, TN 37166 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6724 | TOWN OF DOWELLTOWN<br>ATTN: MAYOR AND BOARD OF ALDERMEN<br>PO BOX 100<br>DOWELLTOWN, TN 37059 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6725 | TOWN OF DOYLE<br>ATTN: MAYOR<br>158 WOMACK STREET<br>DOYLE, TN 38559 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6726 | TOWN OF DUDLEY<br>ATTN: TOWN TREASURER AND TOWN CLERK<br>TOWN OF DUDLEY TOWN HALL<br>71 WEST MAIN STREET<br>DUDLEY, MA 01571 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6727 | TOWN OF EAST BRIDGEWATER<br>ATTN: TOWN TREASURER AND TOWN CLERK<br>175 CENTRAL STREET<br>P.O. BOX 386<br>EAST BRIDGEWATER, MA 02333-0000 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6728 | TOWN OF EAST BRIDGEWATER<br>175 CENTRAL STREET<br>PO BOX 387<br>EAST BRIDGEWATER, MA 02333-0000 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6729 | TOWN OF EAST GREENWICH<br>ATTN: TOWN CLERK AND TOWN MANAGER<br>125 MAIN STREET<br>2ND FLOOR<br>EAST GREENWICH, RI 02818 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6730 | TOWN OF EAST GREENWICH<br>ATTN: TOWN CLERK AND TOWN MANAGER<br>125 MAIN STREET<br>2ND FLOOR<br>EAST GREENWICH, RI 02818 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6731 | TOWN OF EAST GREENWICH<br>ATTN: TOWN CLERK AND TOWN MANAGER<br>TOWN CLERK<br>P.O. BOX 111<br>EAST GREENWICH, RI 02818 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6732**  TOWN OF EAST HARTFORD<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6733**  TOWN OF EAST HARTFORD<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6734**  TOWN OF EAST HARTFORD<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6735**  TOWN OF EAST HARTFORD<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6736**  TOWN OF EAST HARTFORD<br>ATTN: TOWN CLERK<br>740 MAIN STREET<br>EAST HARTFORD, CT 06108 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6737**  TOWN OF EAST HARTFORD<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6738**  TOWN OF EAST HARTFORD<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6739**  TOWN OF EAST HARTFORD<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6740**  TOWN OF EASTHAM<br>ATTN: TOWN TREASURER AND TOWN CLERK<br>2500 STATE HIGHWAY<br>EASTHAM, MA 02642 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6741  TOWN OF ENFIELD<br>ATTN: TOWN CLERK<br>820 ENFIELD STREET<br>ENFIELD, CT 06082 | 4/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6742  TOWN OF ENGLEWOOD<br>ATTN: CITY ATTORNEY<br>PO BOX 804<br>ETOWAH, TN 37331-0804 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6743  TOWN OF ENGLEWOOD<br>ATTN: MAYOR<br>111 SOUTH NIOTA ROAD<br>PO BOX 150<br>ENGLEWOOD, TN 37329 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6744  TOWN OF ERWIN<br>ATTN: MAYOR<br>PO BOX 59<br>211 NORTH MAIN STREET<br>ERWIN, TN 37650 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6745  TOWN OF ERWIN<br>ATTN: CITY ATTORNEY<br>THE SEELEY LAW FIRM<br>109 EAST MAIN STREET - SUITE 201<br>JONESBOROUGH, TN 37659 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6746  TOWN OF ESTILL SPRINGS<br>ATTN: CITY ATTORNEY<br>705 DINAH SHORE BOULEVARD<br>WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6747  TOWN OF ESTILL SPRINGS<br>ATTN: MAYOR<br>PO DRAWER 100<br>ESTILL SPRINGS, TN 37330 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6748  TOWN OF ETHRIDGE<br>ATTN: MAYOR, CITY ATTORNEY OR CITY JUDGE<br>PO BOX 173<br>ETHRIDGE, TN 38456 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6749  TOWN OF FAIRFIELD<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6750  TOWN OF FAIRFIELD<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | | |
| 3.6751 | TOWN OF FAIRFIELD<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6752 | TOWN OF FAIRFIELD<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6753 | TOWN OF FAIRFIELD<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6754 | TOWN OF FAIRFIELD<br>ATTN: TOWN CLERK<br>OLD TOWN HALL<br>611 OLD POST ROAD<br>FAIRFIELD, CT 06824 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6755 | TOWN OF FAIRFIELD<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6756 | TOWN OF FAIRFIELD<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6757 | TOWN OF FAIRHAVEN, MASSACHUSETTS<br>ATTN: TOWN TREASURER OR TOWN CLERK<br>TOWN HALL<br>40 CENTER STREET<br>FAIRHAVEN, MA 02719-0000 | 1/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6758 | TOWN OF FALMOUTH<br>59 TOWN HALL SQUARE<br>MAIN FLOOR IN TOWN HALL<br>FALMOUTH, MA 02540 | 8/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6759 | TOWN OF FALMOUTH<br>59 TOWN HALL SQUARE<br>FALMOUTH, MA 02541 | 8/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                           Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6760** TOWN OF FALMOUTH<br>ATTN: TOWN TREASURER AND TOWN CLERK<br>59 TOWN HALL SQUARE<br>MAIN FLOOR IN TOWN HALL<br>FALMOUTH, MA 02540 | 8/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6761** TOWN OF FARRAGUT<br>ATTN: MAYOR AND CITY ATTORNEY<br>11408 MUNICPAL CENTER DRIVE<br>FARRAGUT, TN 37934 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6762** TOWN OF FERRIDAY, LOUISIANA<br>ATTN: MAYOR<br>1116 2ND ST<br>FERRIDAY, LA 71334 | 10/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6763** TOWN OF FORT DEPOSIT, ALABAMA<br>ATTN: MAYOR; TOWN COUNCIL; CLERK<br>260 OLD FORT ROAD<br>FORT DEPOSIT, AL 36032 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6764** TOWN OF FORT DEPOSIT, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6765** TOWN OF FORT GAY, WEST VIRGINIA<br>ATTN: MAYOR AND CHAIRPERSON, BOARD OF COUNCILS<br>AND RECORDER<br>3407 WAYNE STREET<br>FORT GAY, WV 25514 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6766** TOWN OF FOSTER<br>ATTN: TOWN CLERK AND TOWN COUNCIL<br>FOSTER TOWN HALL<br>181 HOWARD HILL ROAD<br>FOSTER, RI 02825-0000 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6767** TOWN OF FREETOWN<br>3 NORTH MAIN ST<br>P O BOX 438<br>ASSONET, MA 02702 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6768** TOWN OF FREETOWN<br>ATTN: TOWN TREASURER AND TOWN CLERK<br>TOWN HALL, 1ST FLOOR<br>3 NORTH MAIN STREET - P.O. BOX 438<br>ASSONET, MA 02702-0000 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.6769** TOWN OF GEORGETOWN ATTN: TOWN TREASURER OR TOWN CLERK TOWN HALL 1 LIBRARY STREET GEORGETOWN, MA 01833-0000 | 6/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6770** TOWN OF GERALDINE, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6771** TOWN OF GERALDINE, ALABAMA ATTN: MAYOR, TOWN OF GERALDINE AND TOWN CLERK PO BOX 183 GERALDINE, AL 35974 | 6/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6772** TOWN OF GLOCESTER ATTN: TOWN CLERK AND TOWN COUNCIL TOWN HALL 1145 PUTNAM PIKE CHEPACHET, RI 02814 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6773** TOWN OF GLOCESTER ATTN: TOWN CLERK AND TOWN COUNCIL GLOCESTER TOWN HALL P.O. BOX B CHEPACHET, RI 02814-0702 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6774** TOWN OF GRAFTON ATTN: TOWN TREASURER AND TOWN CLERK GRAFTON MEMORIAL MUNICIPAL CENTER 30 PROVIDENCE ROAD GRAFTON, MA 01519 | 6/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6775** TOWN OF GRANT, AL ATTN: MAYOR, CLERK 4766 MAIN STREET GRANT, AL 35747 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6776** TOWN OF GRANT, AL ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 2/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6777** TOWN OF GRAYSVILLE ATTN: MAYOR 136 HARRISON AVE GRAYSVILLE, TN 37338 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6778** TOWN OF GRAYSVILLE ATTN: CITY ATTORNEY 264 THIRD AVENUE PIKEVILLE, TN 37321 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6779** TOWN OF GREENEVILLE ATTN: MAYOR 200 NORTH COLLEGE STREET GREENVILLE, TN 37745 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6780** TOWN OF GREENEVILLE ATTN: CITY ATTORNEY PO BOX 1060 GREENVILLE, TN 37744 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6781** TOWN OF HAMMONDVILLE, ALABAMA ATTN: MAYOR CITY HALL HAMMONDVILLE 37669 U.S. HIGHWAY 11 HAMMONDVILLE, AL 35989 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6782** TOWN OF HAMMONDVILLE, ALABAMA ATTN: STEVE MARSHALL STATE OF ALABAMA ATTORNEY GENERAL 501 WASHINGTON AVE. - P.O. BOX 300152 MONTGOMERY, AL 36130-0152 | 3/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6783** TOWN OF HANSON ATTN: TOWN CLERK AND TOWN TREASURER TOWN HALL 542 LIBERTY STREET - FIRST FLOOR HANSON, MA 02341 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6784** TOWN OF HARRISVILLE ATTN: MAYOR OR MEMBERS OF COUNCIL 1501 E. MAIN ST. HARRISVILLE, WV 26362 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6785** TOWN OF HARRISVILLE ATTN: MAYOR OR MEMBERS OF COUNCIL P.O. BOX 243 HARRISVILLE, WV 26362 | 5/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6786** TOWN OF HOLLISTON ATTN: TOWN CLERK AND TREASURER TOWN HALL 703 WASHINGTON STREET HOLLISTON, MA 01746 | 7/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6787** TOWN OF HOPEDALE ATTN: TREASURER 78 HOPEDALE STREET HOPEDALE, MA 01747 | 5/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                  Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

### Litigation

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.6788 | TOWN OF HOPEDALE<br>ATTN: TOWN CLERK<br>TOWN HALL<br>74 HOPEDALE STREET<br>HOPEDALE, MA 01747 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6789 | TOWN OF HOPKINTON, RI<br>ATTN: TOWN CLERK AND TOWN MANAGER<br>TOWN HALL<br>18 MAIN STREET<br>HOPKINTON, RI 01748 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6790 | TOWN OF HUDSON<br>ATTN: MAYOR, TOWN MANAGER, AND TOWN CLERK<br>50 SOUTH BEECH STREET<br>HUDSON, CO 80642 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6791 | TOWN OF HUDSON<br>ATTN: PHIL WEISER<br>STATE OF COLORADO ATTORNEY GENERAL<br>RALPH L. CARR COLORADO JUDICIAL CENTER - 1300 BROADWAY, 10TH FLOOR<br>DENVER, CO 80203 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6792 | TOWN OF HUDSON<br>ATTN: MAYOR, TOWN MANAGER, TOWN CLERK<br>50 S. BEECH STREET<br>P.O. BOX 351<br>HUDSON, CO 80642 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6793 | TOWN OF HUNTLAND<br>ATTN: CITY ATTORNEY<br>300 SOUTH COLLEGE STREET<br>WINCHESTER, TN 37398 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6794 | TOWN OF HUNTLAND<br>ATTN: MAYOR<br>100 BANKS STEET<br>PO DRAWER H<br>HUNTLAND, TN 37345 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6795 | TOWN OF HUNTSVILLE<br>ATTN: MAYOR<br>3053 BAKER HIGHWAY<br>HUNTSVILLE, TN 37756 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6796 | TOWN OF JACKSBORO<br>ATTN: MAYOR<br>PO BOX 1391<br>JACKSBORO, TN 37766 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number: **19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6797** TOWN OF JACKSBORO<br>ATTN: MAYOR<br>585 MAIN STREET<br>P.O. BOX 75<br>JACKSBORO, TN 37757 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6798** TOWN OF JAMESTOWN, A MUNICIPAL CORPORATION<br>ATTN: TOWN CLERK AND TOWN MANAGER<br>TOWN HALL<br>93 NARRAGANSETT AVENUE - 1ST FLOOR<br>JAMESTOWN, RI 02835-0000 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6799** TOWN OF JAMESTOWN, A MUNICIPAL CORPORATION<br>C/O PETER D. RUGGIERO<br>20 CENTERVILLE ROAD<br>WARWICK, RI 02886 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6800** TOWN OF JASPER<br>ATTN: CITY ATTORNEY<br>SWAFFOR, JENKINS & RAINES<br>32 COURTHOUSE SQUARE<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6801** TOWN OF JASPER<br>ATTN: MAYOR<br>4460 MAIN STREET<br>JASPER, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6802** TOWN OF JOHNSTON, RI<br>ATTN: TOWN CLERK AND TOWN COUNCIL<br>TOWN HALL<br>1385 HARTFORD AVENUE<br>JOHNSTON, RI 02919 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6803** TOWN OF KIMBALL<br>ATTN: TOWN ATTORNEY<br>675 MAIN STREET<br>KIMBALL, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6804** TOWN OF KIMBALL<br>ATTN: MAYOR<br>675 MAIN STREET<br>KIMBALL, TN 37347 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6805** TOWN OF LAKE PROVIDENCE, LOUISIANA<br>ATTN: MAYOR<br>201 SPARROW STREET<br>LAKE PROVIDENCE, LA 71254 | 8/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6806** TOWN OF LAKEVILLE<br>ATTN: TOWN CLERK AND TREASURER<br>346 BEDFORD STREET<br>LAKEVILLE, MA 02347 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6807  TOWN OF LEICESTER<br>ATTN: TOWN CLERK AND TOWN TREASURER<br>3 WASHBURN SQUARE<br>LEICHESTER, MA 01524 | 5/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6808  TOWN OF LEIGHTON, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6809  TOWN OF LEIGHTON, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>8900 MAIN STREET<br>LEIGHTON, AL 35646 | 3/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6810  TOWN OF LEVERETT<br>ATTN: TOWN TREASURER/TAX COLLECTOR<br>PO BOX 300<br>LEVERETT, MA 01054 | 6/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6811  TOWN OF LEVERETT<br>ATTN: TOWN CLERK AND TOWN TREASURER/TAX COLLECTOR<br>9 MONTAGUE ROAD<br>LEVERETT, MA 01054 | 6/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6812  TOWN OF LIBERTY<br>ATTN: MAYOR AND BOARD OF ALDERMEN<br>MAIN STREET<br>PO BOX 8<br>LIBERTY, TN 37095 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6813  TOWN OF LIVINGSTON<br>ATTN: MAYOR AND BOARD OF ALDERMEN<br>LIVINGSTON CITY HALL<br>301 MCHENRY CIRCLE<br>LIVINGSTON, TN 38570 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6814  TOWN OF LONDONDERRY, NEW HAMPSHIRE<br>ATTN: TOWN COUNCIL, TOWN CLERK<br>268B MAMMOTH ROAD<br>LONDONDERRY, NH 03053 | 5/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6815  TOWN OF LONGMEADOW<br>ATTN: TOWN CLERK AND TOWN TREASURER<br>20 WILLIAMS STREET<br>LONGMEADOW, MA 01106 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6816  TOWN OF LOUDON<br>ATTN: MAYOR, AND CITY ATTORNEY<br>2480 HIGHWAY 72 NORTH<br>LOUDON, TN 37774 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                         Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6817  TOWN OF LUDLOW<br>ATTN: TREASURER OR TOWN CLERK<br>TOWN HALL<br>2ND FLOOR - 488 CHAPIN STREET<br>LUDLOW, MA 01056 | 7/9/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6818  TOWN OF LUNENBERG<br>ATTN: TREASURER OR TOWN CLERK<br>TOWN HALL<br>17 MAIN STREET - P.O. BOX 135<br>LUNENBERG, MA 01462 | 9/25/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6819  TOWN OF LYNNFIELD<br>ATTN: TOWN CLERK AND TOWN TREASURER<br>55 SUMMER STREET<br>LYNNFIELD, MA 01940 | 12/3/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6820  TOWN OF LYNNFIELD<br>CHRISTINA MARSHALL, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6821  TOWN OF LYNNFIELD<br>ATTN: ARTHUR PAUL KRIEGER, ESQ.<br>ANDERSON & KRIEGER LLP<br>50 MILK STREET - 21ST FLOOR<br>BOSTON, MA 02109 | 12/3/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6822  TOWN OF LYNNFIELD<br>JUDITH SCOFNICK, ESQ.<br>SCOTT + SCOTT ATTORNEYS AT LAW LLP<br>THE HELMSLEY BUILDING - 230 PARK AVENUE, 17TH FLOOR<br>NEW YORK, NY 10169 | 12/3/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6823  TOWN OF LYNNVILLE<br>ATTN: MAYOR<br>151 MILL STREET<br>PO BOX 158<br>LYNNVILLE, TN 38472 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6824  TOWN OF LYNNVILLE<br>ATTN: TOWN ATTORNEY<br>TULL LAW FIRM<br>SPEDALE COURT - SUITE 1<br>SPRING HILL, TN 37174 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6825  TOWN OF MADISONVILLE<br>ATTN: MAYOR AND TOWN CLERK<br>403 SAINT FRANCIS STREET<br>MADISONVILLE, LA 70447 | 8/21/2018<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6826** TOWN OF MARBLEHEAD<br>MARY ALLEY MUNICIPAL BUILDING<br>7 WIDGER ROAD<br>MARBLEHEAD, MA 01945 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6827** TOWN OF MARBLEHEAD<br>ATTN: TOWN CLERK<br>188 WASHINGTON STREET<br>MARBLEHEAD, MA 01945 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6828** TOWN OF MARSHFIELD<br>ATTN: TREASURER OR TOWN CLERK<br>TOWN HALL<br>870 MORAINE STREET<br>MARSHFIELD, MA 02050 | 6/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6829** TOWN OF MASHPEE<br>ATTN: TREASURER OR TOWN CLERK<br>16 GREAT NECK ROAD NORTH<br>MASHPEE, MA 02649 | 6/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6830** TOWN OF MATTAPOISETT<br>ATTN: TREASURER OR TOWN CLERK<br>16 MAIN STREET<br>MATTAPOISETT, MA 02739 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6831** TOWN OF MCKENZIE, AL<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6832** TOWN OF MCKENZIE, AL<br>ATTN: MAYOR AND CITY CLERK<br>CITY OF GREENVILLE<br>119 EAST COMMERCE STREET<br>GREENVILLE, AL 36037 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6833** TOWN OF MIDDLEBOROUGH<br>ATTN: TOWN CLERK<br>20 CENTRE STREET (TOWN HALL ANNEX - EASTERN BANK)<br>1ST FLOOR<br>MIDDLEBOROUGH, MA 02346 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6834** TOWN OF MIDDLEBOROUGH<br>ATTN: TREASURER<br>20 CENTER STREET<br>3RD FLOOR<br>MIDDLEBOROUGH, MA 02346 | 10/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6835** TOWN OF MIDDLEBURY JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6836** TOWN OF MIDDLETOWN, RHODE ISLAND, A MUNICIPAL CORPORATION ATTN: TOWN CLERK AND TOWN COUNCIL TOWN HALL 350 EAST MAIN ROAD MIDDLETOWN, RI 02842 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6837** TOWN OF MILFORD ATTN: TOWN TREASURER TOWN HALL 52 MAIN STREET - ROOM 18 MILFORD, MA 01757 | 6/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6838** TOWN OF MILFORD TOWN HALL 52 MAIN STREET - ROOM 12 MILFORD, MA 01757 | 6/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6839** TOWN OF MILFORD ATTN: TOWN CLERK TOWN HALL 52 MAIN STREET, ROOM 12 MILFORD, MA 01757 | 6/11/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6840** TOWN OF MONROE, CONNECTICUT ATTN: TOWN CLERK AND FIRST SELECTMAN TOWN HALL 7 FAN HILL ROAD MONROE, CT 06468 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6841** TOWN OF MONTEAGLE ATTN: CITY ATTORNEY 100 LAWYERS BUILDING JASPER, TN 37347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6842** TOWN OF MONTEAGLE ATTN: CITY ATTORNEY 100 LAWYERS BUILDING JASPER, TN 37347 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6843** TOWN OF MONTEAGLE ATTN: MAYOR P.O. BOX 136 MONTEAGLE, TN 37356 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6844** TOWN OF MONTEAGLE<br>ATTN: MAYOR<br>PO BOX 127<br>MONTEAGLE, TN 37356 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6845** TOWN OF MONTEREY<br>ATTN: CITY ATTORNEY<br>302 EAST COMMERCIAL AVENUE<br>MONTEREY, TN 38574 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6846** TOWN OF MONTEREY<br>ATTN: MAYOR<br>302 EAST COMMERCIAL AVENUE<br>MONTEREY, TN 38574 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6847** TOWN OF MOORESVILLE, INDIANA<br>ATTN: CURTIS T. HILL, JR.<br>STATE OF INDIANA ATTORNEY GENERAL<br>INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR -<br>302 WEST WASHINGTON STREET<br>INDIANAPOLIS, IN 46204 | 12/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6848** TOWN OF MOORESVILLE, INDIANA<br>ATTN: PRESIDENT OF TOWN COUNCIL<br>4 EAST HARRISON ST.<br>MOORESVILLE, IN 46158 | 12/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6849** TOWN OF MORRISON<br>ATTN: MAYOR<br>130 W MAPLE STREET<br>MORRISON, TN 37357 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6850** TOWN OF MORRISON<br>ATTN: CITY ATTORNEY<br>104 NORTH CHURCH STREET<br>MURFREESBORO, TN 37130 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6851** TOWN OF MOSHEIM<br>ATTN: MAYOR<br>TOWN HALL<br>1000 MAIN STREET<br>MOSHEIM, TN 37818-4010 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6852** TOWN OF MOSHEIM<br>ATTN: CITY ATTORNEY<br>401 WEST IRISH STREET<br>GREENEVILLE, TN 37743 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6853** TOWN OF MOUNT CARMEL<br>ATTN: MAYOR<br>100 MAIN STREET EAST<br>PO BOX 1421<br>MOUNT CARMEL, TN 37645 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                   Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6854** TOWN OF MOUNT CARMEL<br>ATTN: CITY ATTORNEY<br>MILLIGAN & COLEMAN, PLLP<br>PO BOX 1060 - 230 WEST DEPOT STREET<br>GREENEVILLE, TN 37743 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6855** TOWN OF MOUNT PLEASANT<br>ATTN: MARGARET E. CORDNER<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6856** TOWN OF MOUNT PLEASANT<br>ATTN: JOSEPH J. CAPPELLI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6857** TOWN OF MOUNT PLEASANT<br>ATTN: MARC J. BERN, JOSEPH J. CAPPELLI, MARGARET E. CORDNER, CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6858** TOWN OF MOUNT PLEASANT<br>ATTN: SANDRA J. SENN<br>SENN LEGAL, LLC<br>P.O. BOX 12279<br>CHARLESTON, SC 29422 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6859** TOWN OF MOUNT PLEASANT<br>ATTN: CARMEN A. DE GISI<br>MARC J. BERN & PARTNERS LLP<br>ONE GRAND CENTRAL PLACE - 60 EAST 42ND STREET, SUITE 950<br>NEW YORK, NY 10165 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6860** TOWN OF MOUNT PLEASANT<br>ATTN: TOWN SOLICITOR<br>100 ANN EDWARDS LANE<br>MOUNT PLEASANT, SC 29464 | 8/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6861** TOWN OF MUNFORD, ALABAMA, A MUNICIPAL CORPORATION<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6862** | TOWN OF MUNFORD, ALABAMA, A MUNICIPAL CORPORATION<br>ATTN: MAYOR<br>115 LIONS ROAD<br>MUNFORD, AL 36268 | 5/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6863** | TOWN OF NANTUCKET<br>ATTN: TREASURER<br>37 WASHINGTON STREET<br>NANTUCKET, MA 02554 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6864** | TOWN OF NANTUCKET<br>ATTN: TOWN CLERK<br>16 BROAD STREET<br>NANTUCKET, MA 02554 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6865** | TOWN OF NANTUCKET<br>16 BROAD STREET<br>NANTUCKET, MA 02554 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6866** | TOWN OF NARRAGANSETT<br>ATTN: TOWN CLERK AND TOWN MANAGER<br>TOWN HALL<br>25 FIFTH AVE<br>NARRAGANSETT, RI 02882 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6867** | TOWN OF NATICK<br>ATTN: TOWN CLERK; TREASURER<br>NATICK TOWN HALL<br>1ST FLOOR - 13 EAST CENTRAL STREET<br>NATICK, MA 01760 | 3/7/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6868** | TOWN OF NEW DELHI, LOUISIANA<br>ATTN: CITY MANAGER; MAYOR; CITY CLERK<br>209 BROADWAY STREET<br>DELHI, LA 71232 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6869** | TOWN OF NEW MARKET<br>ATTN: MAYOR<br>1024 VOLUNTEER STREET<br>PO BOX 300<br>NEW MARKET, TN 37820 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6870** | TOWN OF NEW MARKET<br>ATTN: CITY ATTORNEY<br>PO BOX 798<br>DANDRIDGE, TN 37725 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6871** | TOWN OF NEW MILFORD<br>JAMES A. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6872** TOWN OF NEW TAZEWELL<br>ATTN: MAYOR<br>413 1ST AVENUE<br>P.O. BOX 609<br>NEW TAZWELL, TN 37825 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6873** TOWN OF NEW TAZEWELL<br>ATTN: CITY ATTORNEY<br>P.O. BOX 177<br>TAZWELL, TN 37879 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6874** TOWN OF NEWTOWN<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6875** TOWN OF NEWTOWN<br>ATTN: TOWN CLERK<br>NEWTOWN MUNICIPAL CENTER<br>3 PRIMROSE STREET<br>NEWTOWN, CT 06470 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6876** TOWN OF NEWTOWN<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6877** TOWN OF NEWTOWN<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6878** TOWN OF NEWTOWN<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6879** TOWN OF NEWTOWN<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6880** TOWN OF NEWTOWN<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                       Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6881** TOWN OF NEWTOWN<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6882** TOWN OF NORMANDY<br>ATTN: MAYOR<br>PO BOX 68<br>NORMANDY, TN 37360 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6883** TOWN OF NORTH ANDOVER<br>ATTN: OFFICE OF THE TOWN CLERK;<br>TREASURER/COLLECTOR<br>120 MAIN STREET<br>NORTH ANDOVER, MA 01845 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6884** TOWN OF NORTH ATTLEBOROUGH<br>TOWN HALL<br>43 SOUTH WASHINGTON STREET<br>- PO BOX 871<br>NORTH ATTLEBOROUGH, MA 02761 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6885** TOWN OF NORTH ATTLEBOROUGH<br>ATTN: TOWN CLERK, TOWN TREASURER/COLLECTOR<br>43 SOUTH WASHINGTON STREET<br>NORTH ATTLEBOROUGH, MA 02760 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6886** TOWN OF NORTH ATTLEBOROUGH<br>ATTN: TOWN TREASURER / COLLECTOR<br>PO BOX 871<br>NORTH ATTLEBOROUGH, MA 02761-0871 | 5/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6887** TOWN OF NORTH HAVEN<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6888** TOWN OF NORTH HAVEN<br>ATTN: TOWN CLERK<br>18 CHURCH ST.<br>NORTH HAVEN, CT 06473 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6889** TOWN OF NORTH HAVEN<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.6890 | TOWN OF NORTH HAVEN<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6891 | TOWN OF NORTH HAVEN<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6892 | TOWN OF NORTH HAVEN<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6893 | TOWN OF NORTH HAVEN<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6894 | TOWN OF NORTH HAVEN<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6895 | TOWN OF NORTH KINGSTOWN<br>ATTN: TOWN CLERK AND TOWN MANAGER<br>TOWN HALL<br>100 FAIRWAY DRIVE<br>NORTH KINGSTOWN, RI 02852 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6896 | TOWN OF NORTH PROVIDENCE<br>ATTN: MAYOR AND TOWN CLERK<br>2000 SMITH STREET<br>NORTH PROVIDENCE, RI 02911 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6897 | TOWN OF NORTH READING<br>ATTN: TREASURER/COLLECTOR, TOWN CLERK<br>235 NORTH STREET<br>NORTH READING, MA 01864 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6898 | TOWN OF NORTON<br>ATTN: TREASURER AND TOWN CLERK<br>70 EAST MAIN STREET<br>NORTON TOWN HALL, FIRST FLOOR<br>NORTON, MA 02766 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6899** TOWN OF NORWELL<br>NORWELL TOWN OFFICES<br>345 MAIN STREET<br>- PO BOX 295<br>NORWELL, MA 02061 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6900** TOWN OF NORWELL<br>ATTN: TREASURER<br>345 MAIN STREET<br>NORWELL, MA 02061 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6901** TOWN OF NORWELL<br>ATTN: TOWN CLERK<br>345 MAIN STREET<br>PO BOX 295<br>NORWELL, MA 02061 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6902** TOWN OF NORWOOD, MASSACHUSETTS<br>566 WASHINGTON STREET<br>2ND FLOOR, ROOM 32<br>NORWOOD, MA 02062 | 1/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6903** TOWN OF NORWOOD, MASSACHUSETTS<br>ATTN: TREASURER / COLLECTOR<br>566 WASHINGTON STREET<br>FIRST FLOOR, ROOM 22<br>NORWOOD, MA 02062 | 1/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6904** TOWN OF OAKDALE<br>ATTN: MAYOR<br>204 QUEEN STREET<br>PO BOX 116<br>OAKDALE, TN 37829 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6905** TOWN OF OLIVER SPRINGS<br>ATTN: MAYOR<br>717 MAIN STREET<br>OLIVER SPRINGS, TN 37841 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6906** TOWN OF OLIVER SPRINGS<br>ATTN: CITY ATTORNEY<br>PO BOX 4038<br>OAK RIDGE, TN 37831 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6907** TOWN OF ONEIDA<br>ATTN: MAYOR, AND CITY ATTORNEY<br>19922 ALBERTA STREET<br>P.O. BOX 4237<br>ONEIDA, TN 37841 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                   Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6908  TOWN OF ORANGE, MASSACHUSETTS ATTN: TREASURER AND TOWN CLERK 6 PROSPECT STREET ORANGE, MA 01364 | 12/20/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6909  TOWN OF ORME ATTN: MAYOR 860 ORME ROAD SOUTH PITTSBURG, TN 37380 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6910  TOWN OF OXFORD 400 ORANGE STREET CLENDENEN & SHEA LLC NEW HAVEN, CT 06511 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6911  TOWN OF OXFORD JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6912  TOWN OF OXFORD PAUL J. HANLY JR. SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6913  TOWN OF OXFORD CHARLES S. HELLMAN 1177 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK, NY 10036 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6914  TOWN OF OXFORD ATTN: ANDREA BIERSTEIN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6915  TOWN OF OXFORD THOMAS SHERIDAN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6916  TOWN OF OXFORD ATTN: TOWN CLERK OXFORD TOWN HALL 486 OXFORD ROAD OXFORD, CT 06478 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6917  TOWN OF OXFORD SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6918  TOWN OF OXFORD, MASSACHUSETTS TOWN HALL - FIRST FLOOR 325 MAIN STREET OXFORD, MA 01540 | 6/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6919  TOWN OF OXFORD, MASSACHUSETTS ATTN: TOWN CLERK 325 MAIN STREET OXFORD, MA 01540 | 6/11/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6920  TOWN OF PALMER ATTN: TOWN CLERK AND TREASURER 4417 MAIN STREET PALMER, MA 01069 | 5/31/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6921  TOWN OF PALMER ATTN: MAYOR 35 SCHOOL ROAD P.O. BOX 219 PALMER, TN 37365 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6922  TOWN OF PARROTTSVILLE ATTN: MAYOR PO BOX 300 PARROTTSVILLE, TN 37843 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6923  TOWN OF PARROTTSVILLE ATTN: CITY ATTORNEY 321 EAST BROADWAY NEWPORT, TN 37821 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6924  TOWN OF PEARL RIVER ATTN: MAYOR TOWN HALL 39460 WILLIS ALLEY PEARL RIVER, LA 70452 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6925  TOWN OF PEARL RIVER ATTN: MAYOR TOWN HALL 39460 WILLIS ALLEY PEARL RIVER, LA 70452 | 6/12/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6926** TOWN OF PEMBROKE ATTN: TOWN CLERK TOWN HALL, ROOM 11 100 CENTER STREET PEMBROKE, MA 02359 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6927** TOWN OF PEMBROKE 100 CENTER STREET PEMBROKE, MA 02359 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6928** TOWN OF PENDLETON ATTN: COUNCIL PRESIDENT 100 WEST STATE STREET PO BOX 230 PENDLETON, IN 46064 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6929** TOWN OF PENDLETON ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6930** TOWN OF PENDLETON ATTN: COUNCIL PRESIDENT 100 WEST STATE STREET PENDLETON, IN 46064 | 10/12/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6931** TOWN OF PETERBURG ATTN: MAYOR PO BOX 215 PETERSBURG, TN 37144 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6932** TOWN OF PETERBURG ATTN: MAYOR 101 W COMMERCE STREET LEWISBURG, TN 37091 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6933** TOWN OF PITTMAN CENTER ATTN: CITY ATTORNEY GENTRY, TIPTON & MCLEMORE, P.C. 2540 SAND PIKE BLOUVARD - SUITE 2 PIGEON FORGE, TN 37863 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6934** TOWN OF PITTMAN CENTER ATTN: MAYOR 2839 WEBB CREEK ROAD SEVIERVILLE, TN 37876 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6935 | TOWN OF PLAINFIELD, INDIANA<br>ATTN: TOWN COUNCIL PRESIDENT, TOWN COUNCIL VICE PRESIDENT, TOWN CLERK/TREASURER<br>206 WEST MAIN STREET<br>PLAINFIELD, IN 46168 | 12/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6936 | TOWN OF PLAINVILLE<br>ATTN: TOWN CLERK<br>190 SOUTH STREET<br>PO BOX 1717<br>PLAINVILLE, MA 02762 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6937 | TOWN OF PLAINVILLE<br>P.O. BOX 1795<br>190 SOUTH STREET<br>PLAINVILLE, MA 02762 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6938 | TOWN OF PLEASANT HILL<br>ATTN: MAYOR<br>351 MAIN STREET<br>PLEASANT HILL, TN 38571 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6939 | TOWN OF PLYMOUTH<br>ATTN: TREASURER/COLLECTOR OR TOWN CLERK<br>26 COURT STREET<br>PLYMOUTH, MA 02360 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6940 | TOWN OF PORTSMOUTH, RHODE ISLAND, A MUNICIPAL CORPORATION<br>ATTN: TOWN CLERK AND TOWN SOLICITOR AND CHAIRPERSON BOARDS AND COMMISSIONS<br>2200 EAST MAIN ROAD<br>PORTSMOUTH, RI 02871 | 6/6/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6941 | TOWN OF POWELLS CROSSROADS<br>ATTN: CITY ATTORNEY<br>WOODEN LAW FIRM,P.C.<br>730 CHERRY STREET - SUITE B<br>CHATTANOOGA, TN 37402-4806 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6942 | TOWN OF POWELLS CROSSROADS<br>ATTN: MAYOR<br>105 HIGHWAY 27<br>POWELLS CROSSROADS, TN 37397 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6943 | TOWN OF PROSPECT<br>JAMES A. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                                    Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.6944** TOWN OF PROVINCETOWN, MASSACHUSETTS ATTN: TREASURER OR TOWN CLERK 260 COMMERCIAL STREET PROVINCETOWN, MA 02657 | 2/15/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6945** TOWN OF QUINWOOD, WEST VIRGINIA ATTN: OFFICE OF THE MAYOR 219 SCHOOL STREET QUINWOOD, WV 25981 | 3/16/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6946** TOWN OF RANDOLPH ATTN: CLERK/REGISTRAR & TREASURER/COLLECTOR 41 SOUTH MAIN STREET RANDOLPH, MA 02368 | 3/27/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6947** TOWN OF REHOBOTH, MASSACHUSETTS ATTN: TAX COLLECTOR/TREASURER OR TOWN CLERK 148 PECK STREET REHOBOTH, MA 02769 | 1/23/2019<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6948** TOWN OF RICHMOND ATTN: TOWN CLERK; FINANCE DIRECTOR; CHAIRPERSON 5 RICHMOND TOWNHOUSE ROAD WYOMING, RI 02898 | 3/26/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6949** TOWN OF RICHWOOD, LOUISIANA ATTN: MAYOR 2710 MARTIN LUTHER KING DR. RICHWOOD, LA 71202 | 7/2/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6950** TOWN OF ROCKLAND ATTN: TOWN TREASURER OR TOWN CLERK TOWN HALL 242 UNION STREET ROCKLAND, MA 02370 | 5/31/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6951** TOWN OF ROGERSVILLE ATTN: CITY ATTORNEY FIRST CITIZENS BANK BLDG. - 210 EAST MAIN STREET ROGERSVILLE, TN 37857 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6952** TOWN OF ROGERSVILLE ATTN: MAYOR, VICE MAYOR OR ALDERMAN 106 EAST KYLE STREET - P.O. BOX 788 ROGERSVILLE, TN 37857 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6953** TOWN OF ROXBURY JAMES A. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 8/13/2018<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6954** TOWN OF RUTLEDGE ATTN: CITY ATTORNEY 8655 RUTLEDGE PIKE RUTLEDGE, TN 37861 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6955** TOWN OF RUTLEDGE ATTN: MAYOR 8655 RUTLEDGE PIKE RUTLEDGE, TN 37861 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6956** TOWN OF SALISBURY ATTN: TREASURER OR TOWN CLERK 5 BEACH ROAD SALISBURY, MA 01952 | 4/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6957** TOWN OF SANDWICH ATTN: TOWN TREASURER 130 MAIN STREET SANDWICH, MA 02563 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6958** TOWN OF SANDWICH 145 MAIN STREET SANDWICH, MA 02563 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6959** TOWN OF SCITUATE, MASSACHUSETTS ATTN: TOWN TREASURER OR TOWN CLERK 600 CHIEF JUSTICE CUSHING HIGHWAY SCITUATE, MA 02066 | 1/23/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6960** TOWN OF SCITUATE, RHODE ISLAND, A MUNICIPAL CORPORATION ATTN: SCITUATE TOWN CLERK AND SCITUATE TOWN TREASURER 195 DANIELSON PIKE SCITUATE, RI 02857 | 4/2/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6961** TOWN OF SEEKONK ATTN: TOWN TREASURER OR TOWN CLERK SEEKONK TOWN HALL 100 PECK STREET SEEKONK, MA 02771 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6962** TOWN OF SEYMOUR JAMES A. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 8/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6963** TOWN OF SHEFFIELD ATTN: TREASURER OR TOWN CLERK TOWN HALL 21 DEPOT SQUARE SHEFFIELD, MA 01257 | 6/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6964** TOWN OF SHERIDAN ATTN: PRESIDENT OF THE SHERIDAN TOWN COUNCIL 506 SOUTH MAIN STREET SHERIDAN, IN 46069 | 12/16/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6965** TOWN OF SHERIDAN ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 12/16/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6966** TOWN OF SHIRLEY ATTN: TOWN TREASURER SHIRLEY TOWN OFFICE FIRST FLOOR IN COLLECTOR'S OFFICE - 7 KEADY WAY SHIRLEY, MA 01464 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6967** TOWN OF SHIRLEY TOWN OFFICES 1ST FLOOR - 7 KEADY WAY SHIRLEY, MA 01464 | 6/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6968** TOWN OF SMITHFIELD ATTN: TOWN MANAGER AND TOWN CLERK SMITHFIELD TOWN HALL 64 FARNUM PIKE SMITHFIELD, RI 02917 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6969** TOWN OF SMYRNA ATTN: MAYOR SMYRNA TOWN HALL 315 SOUTH LOWRY STREET SMYRNA, TN 37167 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6970** TOWN OF SNEEDVILLE ATTN: CITY ATTORNEY SNEEDVILLE CITY HALL 292 JAIL STREET SNEEDVILLE, TN 37869 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6971** TOWN OF SNEEDVILLE ATTN: MAYOR SNEEDVILLE CITY HALL 292 JAIL STREET SNEEDVILLE, TN 37869 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6972** TOWN OF SOMERSET ATTN: TOWN CLERK 140 WOOD STREET SOMERSET, MA 02726 | 6/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.6973** TOWN OF SOMERSET<br>ATTN: TREASURER<br>ROOM 6 FIRST FLOOR<br>140 WOOD STREET<br>SOMERSET, MA 02726 | 6/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6974** TOWN OF SOUTH HADLEY<br>ATTN: TREASURER<br>116 MAIN STREET<br>ROOM 107<br>SOUTH HADLEY, MA 01075 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6975** TOWN OF SOUTH HADLEY<br>ATTN: TOWN CLERK<br>116 MAIN STREET<br>ROOM 108<br>SOUTH HADLEY, MA 01075 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6976** TOWN OF SOUTH KINGSTOWN MUNICIPAL CORPORATION<br>ATTN: TOWN CLERK AND TOWN MANAGER<br>180 HIGH STREET<br>WAKEFIELD, RI 02879 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6977** TOWN OF SOUTHBRIDGE<br>ATTN: TREASURER OR TOWN CLERK<br>41 ELM STREET<br>SOUTHBRIDGE, MA 01550 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6978** TOWN OF SOUTHBURY<br>ATTN: TOWN CLERK<br>501 MAIN STREET SOUTH<br>ROOM 202<br>SOUTHBURY, CT 06488 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6979** TOWN OF SOUTHBURY<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6980** TOWN OF SOUTHBURY<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.6981** TOWN OF SOUTHBURY<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6982  TOWN OF SOUTHBURY<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6983  TOWN OF SOUTHBURY<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6984  TOWN OF SOUTHBURY<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6985  TOWN OF SOUTHBURY<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6986  TOWN OF SOUTHINGTON<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6987  TOWN OF SOUTHINGTON<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6988  TOWN OF SOUTHINGTON<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6989  TOWN OF SOUTHINGTON<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6990  TOWN OF SOUTHINGTON<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**  Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**  List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.6991  TOWN OF SOUTHINGTON ATTN: TOWN CLERK 75 MAIN STREET SOUTHINGTON, CT 06489 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6992  TOWN OF SOUTHINGTON THOMAS SHERIDAN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6993  TOWN OF SOUTHINGTON ATTN: ANDREA BIERSTEIN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6994  TOWN OF SPENCER ATTN: TREASURER OR TOWN CLERK 157 MAIN STREET SPENCER, MA 01562 | 5/31/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6995  TOWN OF SPENCER ATTN: MAYOR PO BOX 187 12180 STATE HIGHWAY 111 SPENCER, TN 38585 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6996  TOWN OF SPENCER ATTN: CITY ATTORNEY PO BOX 1025 47 CITTY HALL STREET PIKEVILLE, TN 37367 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6997  TOWN OF SPRING CITY ATTN: CITY ATTORNEY 264 THIRD AVENUE DAYTON, TN 37321 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6998  TOWN OF SPRING CITY ATTN: MAYOR 229 FRONT STREET PO BOX 369 SPRING CITY, TN 37381 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.6999  TOWN OF SPRINGFIELD ATTN: TREASURER CITY HALL ROOM 112 36 COURT STREET SPRINGFIELD, MA 01103 | 12/18/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7000** TOWN OF SPRINGFIELD<br>ATTN: CITY CLERK<br>CITY HALL<br>ROOM 123 - 36 COURT STREET<br>SPRINGFIELD, MA 01103 | 12/18/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7001** TOWN OF STONEHAM<br>ATTN: TREASURER, TOWN CLERK<br>35 CENTRAL STREET<br>1ST FLOOR<br>STONEHAM, MA 02180 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7002** TOWN OF STOUGHTON, MASSACHUSETTS<br>ATTN: TOWN CLERK<br>10 PEARL STREET, 1ST FLOOR<br>STOUGHTON, MA 02072 | 12/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7003** TOWN OF STOUGHTON, MASSACHUSETTS<br>ATTN: TREASURER<br>STOUGHTON TOWN HALL<br>10 PEARL STREET<br>STOUGHTON, MA 02072 | 12/20/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7004** TOWN OF STRATFORD<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7005** TOWN OF STURBRIDGE<br>ATTN: TREASURER, TOWN CLERK<br>308 MAIN STREET<br>STURBRIDGE, MA 01566 | 7/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7006** TOWN OF SUDBURY<br>ATTN: TOWN CLERK<br>322 CONCORD ROAD<br>SUDBURY, MA 01776 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7007** TOWN OF SUDBURY<br>ATTN: TREASURER<br>FLYNN BUILDING<br>278 OLD SUDBURY ROAD<br>SUDBURY, MA 01776-0000 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7008** TOWN OF SUMMIT, MISSISSIPPI<br>ATTN: MAYOR<br>706 WEST RAILROAD AVENUE<br>SUMMIT, MS 39666 | 6/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7009** TOWN OF SURGOINSVILLE<br>ATTN: MAYOR<br>1735 MAIN STREET<br>PO BOX 67<br>SURGOINSVILLE, TN 37873-0067 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7010** TOWN OF SURGOINSVILLE<br>ATTN: CITY ATTORNEY<br>130 WEST MAIN STREET<br>PO BOX 1804<br>MOUNT CARMEL, TN 37645 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7011** TOWN OF SUTTON<br>ATTN: TOWN CLERK; TREASURER<br>4 UXBRIDGE ROAD<br>SUTTON, MA 01590 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7012** TOWN OF SWAMPSCOTT<br>ATTN: CLERK, TREASURER<br>22 MONUMENT AVE<br>SWAMPSCOTT, MA 01907 | 7/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7013** TOWN OF TAZEWELL<br>ATTN: MAYOR<br>1830 MAIN STREET<br>P.O. BOX 206<br>TAZEWELL, TN 37879 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7014** TOWN OF TAZEWELL<br>ATTN: CITY ATTORNEY<br>STANIFER & STANIFER<br>P.O. BOX 203<br>TAZEWELL, TN 37879 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7015** TOWN OF TELLICO PLAINS<br>ATTN: MAYOR<br>405 VETERANS MEMORIAL DRIVE<br>TELLICO PLAINS, TN 37385 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7016** TOWN OF TELLICO PLAINS<br>ATTN: CITY ATTORNEY<br>PO BOX 444<br>401 SWEATWATER-VONORE ROAD<br>SWEETWATER, TN 37874 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7017** TOWN OF TEMPLETON<br>ATTN: OFFICE OF THE TREASURER & TOWN CLERK<br>TOWN HALL<br>160 PATRIOTS ROAD - PO BOX 620<br>EAST TEMPLETON, MA 01438 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7018** TOWN OF TEMPLETON<br>ATTN: TOWN CLERK<br>PO BOX 620<br>EAST TEMPLETON, MA 01438 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7019** TOWN OF TEMPLETON<br>ATTN: TOWN CLERK, TREASURER<br>PO BOX 620<br>EAST TEMPLETON, MA 01438 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7020** TOWN OF TEMPLETON<br>ATTN: CLERK, TREASURER<br>160 PATRIOTS ROAD<br>EAST TEMPLETON, MA 01438 | 6/12/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7021** TOWN OF TEWKSBURY, MASSACHUSETTS<br>ATTN: CLERK<br>TOWN HALL<br>1009 MAIN STREET, 1ST FLOOR<br>TEWKSBURY, MA 01876 | 1/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7022** TOWN OF TEWKSBURY, MASSACHUSETTS<br>ATTN: TREASURER<br>11 TOWN HALL AVENUE<br>TEWKSBURY, MA 01876 | 1/23/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7023** TOWN OF THOMASTON<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7024** TOWN OF THOMASTON<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE - 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7025** TOWN OF THOMASTON<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7026** TOWN OF THOMASTON<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7027** TOWN OF THOMASTON<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 2:** | **List All Creditors with NONPRIORITY Unsecured Claims** |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.7028** TOWN OF THOMASTON CHARLES S. HELLMAN 1177 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK, NY 10036 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7029** TOWN OF THOMASTON ATTN: ANDREA BIERSTEIN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7030** TOWN OF THOMASTON ATTN: TOWN CLERK 158 MAIN STREET, LEVEL 3 THOMASTON, CT 06787 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7031** TOWN OF TOLLAND 400 ORANGE STREET CLENDENEN & SHEA LLC NEW HAVEN, CT 06511 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7032** TOWN OF TOLLAND CHARLES S. HELLMAN 1177 AVENUE OF THE AMERICAS 44TH FLOOR NEW YORK, NY 10036 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7033** TOWN OF TOLLAND PAUL J. HANLY JR. SIMMONS HANLY CONROY LLC 112 MADISON AVENUE - 7TH FLOOR NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7034** TOWN OF TOLLAND SARAH S. BURNS SIMMONS HANLY CONROY LLC ONE COURT STREET ALTON, IL 62002 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7035** TOWN OF TOLLAND ATTN: ANDREA BIERSTEIN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7036** TOWN OF TOLLAND JAMES E. HARTLEY JR. 500 CHASE PARKWAY WATERBURY, CT 06708 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7037** TOWN OF TOLLAND ATTN: TOWN CLERK HICKS MEMORIAL MUNICIPAL CENTER 21 TOLLAND GREEN, 5TH LEVEL TOLLAND, CT 06084 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7038** TOWN OF TOLLAND THOMAS SHERIDAN SIMMONS HANLY CONROY LLC 112 MADISON AVENUE NEW YORK, NY 10016 | 1/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7039** TOWN OF TRACY CITY ATTN: MAYOR TOWN HALL 50 MAIN STREET - P.O. BOX 277 TRACY CITY, TN 37387 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7040** TOWN OF TRACY CITY ATTN: CITY ATTORNEY 300 SOUTH COLLEGE STREET WINCHESTER, TN 37398 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7041** TOWN OF TRACY CITY ATTN: CITY ATTORNEY 300 SOUTH COLLEGE STREET WINCHESTER, TN 37398 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7042** TOWN OF TRURO ATTN: CLERK, TREASURER 24 TOWN HALL ROAD TRURO, MA 02666 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7043** TOWN OF TRURO ATTN: CLERK, TREASURER PO BOX 2012 TRURO, MA 02666-0000 | 5/31/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7044** TOWN OF TYNGSBOROUGH ATTN: CLERK, TREASURER 25 BRYANT LANE TYNGSBOROUGH, MA 01879 | 6/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7045** TOWN OF UNICOI ATTN: MAYOR TOWN HALL, 3600 UNICOI DRIVE PO BOX 39 UNICOI, TN 37692 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7046** TOWN OF UNICOI ATTN: CITY ATTORNEY PO BOX 129 ERWIN, TN 37650 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7047 | TOWN OF UPLAND, INDIANA<br>ATTN: TOWN COUNCIL PRESIDENT, TOWN COUNCIL VICE PRESIDENT, TOWN ATTORNEY<br>87 NORTH MAIN STREET<br>PO BOX 428<br>UPLAND, IN 46989 | 11/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7048 | TOWN OF UPTON<br>ATTN: CLERK<br>TOWN HALL ROOM 101<br>1 MAIN STREET BOX 11<br>UPTON, MA 01568 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7049 | TOWN OF UPTON<br>TOWN HALL ROOM G01<br>1 MAIN STREET BOX 2<br>UPTON, MA 01568 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7050 | TOWN OF UPTON<br>ATTN: TREASURER<br>TOWN HALL ROOM G01<br>1 MAIN STREET BOX 2<br>UPTON, MA 01568-0000 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7051 | TOWN OF VIOLA<br>ATTN: MAYOR<br>HIGHWAY 108<br>PO BOX 66<br>VIOLATN, TN 37394 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7052 | TOWN OF VONORE<br>ATTN: MAYOR & CITY ATTORNEY<br>613 CHURCH STREEET<br>PO BOX 218<br>VONORE, TN 37885 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7053 | TOWN OF WAKEFIELD<br>ATTN: TREASURER<br>5 COMMON STREET<br>WAKEFIELD, MA 01880 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7054 | TOWN OF WAKEFIELD<br>ATTN: CLERK<br>1 LAFAYETTE ST.<br>WAKEFIELD, MA 01880 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7055 | TOWN OF WALLINGFORD<br>ATTN: TOWN CLERK<br>45 SOUTH MAIN STREET<br>ROOM 108<br>WALLINGFORD, CT 06492 | 4/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7056** TOWN OF WALLINGFORD<br>ATTN: MAYOR<br>45 SOUTH MAIN STREET<br>ROOM 310<br>WALLINGFORD, CT 06492 | 4/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7057** TOWN OF WALLINGFORD<br>ATTN: TOWN CLERK<br>45 SOUTH MAIN STREET<br>ROOM 108<br>WALLINGFORD, CT 06492 | 4/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7058** TOWN OF WALLINGFORD<br>ATTN: CHAIRMAN OF THE TOWN COUNCIL<br>45 SOUTH MAIN STREET<br>ROOM 220<br>WALLINGFORD, CT 06492 | 4/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7059** TOWN OF WALLINGFORD<br>156 SOUTH MAIN STREET<br>SCOTT + SCOTT ATTORNEYS AT LAW<br>PO BOX 192<br>COLCHESTER, CT 06415 | 4/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7060** TOWN OF WARE<br>ATTN: TOWN CLERK<br>126 MAIN STREET<br>SUITE F<br>WARE, MA 01082 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7061** TOWN OF WARE<br>126 MAIN STREET<br>SUITE C<br>WARE, MA 01082-1370 | 7/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7062** TOWN OF WARREN<br>ATTN: TOWN TREASURER AND TOWN CLERK<br>48 HIGH STREET<br>WARREN, MA 01083 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7063** TOWN OF WARREN<br>ATTN: TOWN CLERK<br>?48 HIGH STREET<br>P.O. BOX 603<br>WARREN, MA 01083-0000 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7064** TOWN OF WARREN, RHODE ISLAND, A MUNICIPAL CORPORATION<br>ATTN: TOWN MANAGER AND TOWN CLEKRK<br>514 MAIN STREET<br>WARREN, RI 02885 | 4/2/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7065** TOWN OF WARTRACE<br>ATTN: MAYOR<br>29 MAIN STREET EAST<br>PO BOX 158<br>WARTRACE, TN 37183 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7066** TOWN OF WATERTOWN<br>ATTN: TREASURER AND CLERK<br>149 MAIN STREET<br>WATERTOWN, MA 02472 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7067** TOWN OF WELLFLEET, MASSACHUSETTS<br>ATTN: TOWN CLERK AND TOWN TREASURER<br>TOWN HALL<br>300 MAIN STREET<br>WELLFLEET, MA 02667 | 5/30/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7068** TOWN OF WEST BOYLSTON<br>ATTN: TOWN CLERK AND TREASURER/COLLECTOR<br>140 WORCESTER STREET<br>WEST BOYLSTON, MA 01583 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7069** TOWN OF WEST BRIDGEWATER<br>ATTN: TOWN CLERK AND TOWN TREASURER<br>65 NORTH MAIN STREET<br>WEST BRIDGEWATER, MA 02379-0000 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7070** TOWN OF WEST BRIDGEWATER<br>P.O. BOX 369<br>WEST BRIDGEWATER, MA 02379 | 8/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7071** TOWN OF WEST GREENWICH<br>ATTN: TOWN CLERK AND TOWN ADMINISTARTOR AND TOWN TREASURER<br>TOWN HALL<br>280 VICTORY HIGHWAY<br>WEST GREENWICH, RI 02817 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7072** TOWN OF WEST SPRINGFIELD<br>ATTN: TOWN CLERK AND TREASURER<br>26 CENTRAL STREET<br>SPRINGFIELD, MA 01089-0000 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7073** TOWN OF WEST WARWICK, RI<br>ATTN: TOWN MANAGER AND TOWN CLERK<br>WEST WARWICK TOWN HALL<br>1170 MAIN STREET<br>WEST WARWICK, RI 02893 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7074** TOWN OF WESTBOROUGH<br>ATTN: TOWN CLERK AND TREASURER / COLLECTOR<br>34 WEST MAIN STREET<br>WESTBOROUGH, MA 01581 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**　　　　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7075　TOWN OF WESTERLY<br>ATTN: TOWN MANAGER, TOWN CLERK, TOWN SOLICITOR<br>45 BROAD STREET<br>WESTERLY, RI 02891 | 3/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7076　TOWN OF WESTFORD<br>ATTN: TOWN CLERK<br>55 MAIN STREET<br>WESTFORD, MA 01886 | 6/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7077　TOWN OF WETHERSFIELD<br>ATTN: TOWN CLERK<br>505 SILAS DEANE HIGHWAY<br>WETHERSFIELD, CT 06109 | 5/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7078　TOWN OF WEYMOUTH<br>ATTN: TOWN CLERK AND TREASURER<br>TOWN HALL<br>75 MIDDLE STREET<br>WEYMOUTH, MA 02189 | 7/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7079　TOWN OF WHITE PINE<br>ATTN: MAYOR<br>1548 MAIN STREET<br>PO BOX 66<br>WHITE PINE, TN 37890-0066 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7080　TOWN OF WHITE PINE<br>ATTN: CITY ATTORNEY<br>PO BOX 1760<br>DANDRIDGE, TN 37725 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7081　TOWN OF WILMINGTON<br>121 GLEN ROAD<br>ROOM 1<br>WILMINGTON, MA 01887-0000 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7082　TOWN OF WILMINGTON<br>ATTN: TOWN CLERK<br>TOWN HALL<br>121 GLEN ROAD - ROOM 12<br>WILMINGTON, MA 01887 | 9/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7083　TOWN OF WINCHENDON, MASSACHUSETTS<br>ATTN: TOWN CLERK<br>109 FRONT STREET<br>DEPARTMENT 3<br>WINCHENDON, MA 01475 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7084** TOWN OF WINCHENDON, MASSACHUSETTS<br>ATTN: COLLECTOR/TREASURER<br>109 FRONT STREET<br>DEPARTMENT 2<br>WINCHENDON, MA 01475 | 5/14/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7085** TOWN OF WINFIELD<br>ATTN: MAYOR AND CITY ATTORNEY<br>24961 SCOTT HIGHWAY<br>WINFIELD, TN 37892 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7086** TOWN OF WINTHROP<br>ATTN: TOWN CLERK<br>WINTHROP TOWN HALL<br>1 METCLAF SQUARE - ROOM 5<br>WINTHROP, MA 02152 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7087** TOWN OF WINTHROP<br>ATTN: TREASURER<br>TOWN HALL<br>1 METCALF SQUARE<br>WINTHROP, MA 02152 | 5/31/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7088** TOWN OF WOLCOTT<br>JAMES A. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 8/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7089** TOWN OF WOODBURY<br>THOMAS SHERIDAN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7090** TOWN OF WOODBURY<br>P.O. BOX 9<br>SLAVIN STAUFFACHER & SCOTT LLC<br>WATERTOWN, CT 06795 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7091** TOWN OF WOODBURY<br>CHARLES S. HELLMAN<br>1177 AVENUE OF THE AMERICAS<br>44TH FLOOR<br>NEW YORK, NY 10036 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7092** TOWN OF WOODBURY<br>PAUL J. HANLY JR.<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE, 7TH FLOOR<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7093** TOWN OF WOODBURY<br>400 ORANGE STREET<br>CLENDENEN & SHEA LLC<br>NEW HAVEN, CT 06511 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7094** TOWN OF WOODBURY<br>ATTN: MAYOR<br>101 WEST WATER STREET<br>WOODBURY, TN 37190 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7095** TOWN OF WOODBURY<br>ATTN: TOWN CLERK<br>281 MAIN ST. S.<br>WOODBURY, CT 06798 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7096** TOWN OF WOODBURY<br>SARAH S. BURNS<br>SIMMONS HANLY CONROY LLC<br>ONE COURT STREET<br>ALTON, IL 62002 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7097** TOWN OF WOODBURY<br>JAMES E. HARTLEY JR.<br>500 CHASE PARKWAY<br>WATERBURY, CT 06708 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7098** TOWN OF WOODBURY<br>ATTN: ANDREA BIERSTEIN<br>SIMMONS HANLY CONROY LLC<br>112 MADISON AVENUE<br>NEW YORK, NY 10016 | 1/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7099** TOWN OF WOODVILLE, ALABAMA<br>ATTN: MAYOR AND CITY CLERK<br>WOODVILLE CITY HALL. PO BOX 94<br>29923 AL HIGHWAY 35<br>WOODVILLE, AL 35776 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7100** TOWN OF WOODVILLE, ALABAMA<br>ATTN: STEVE MARSHALL<br>STATE OF ALABAMA ATTORNEY GENERAL<br>501 WASHINGTON AVE. - P.O. BOX 300152<br>MONTGOMERY, AL 36130-0152 | 6/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7101** TOWN OF WOONSOCKET, RHODE ISLAND, A MUNICIPAL CORPORATION<br>ATTN: MAYOR, CITY CLERK, CITY SOLICITOR<br>CITY OF WOONSOCKET<br>169 MAIN STREET<br>WOONSOCKET, RI 02895 | 4/22/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7102**  TOWN OF YELLOW BLUFF, ALABAMA<br>ATTN: CIRCUIT CLERK<br>12 WATER STREET<br>CAMDEN, AL 36726 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7103**  TOWN OF ZIONSVILLE, INDIANA<br>ATTN: MAYOR, DEPUTY MAYOR, TOWN COUNCIL PRESIDENT, TOWN COUNCIL VICE PRESIDENT, TOWN ATTORNEY<br>1100 WEST OAK STREET<br>ZIONSVILLE, IN 46077 | 6/22/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7104**  TOWNER COUNTY<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS<br>TOWNER COUNTY COURTHOUSE<br>COMMISSIONERS ROOM - 315 2ND STREET<br>CANDO, ND 58324 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7105**  TOWNS COUNTY, GEORGIA<br>CLERK OF SUPERIOR COURT<br>48 RIVER STREET<br> - SUITE E<br>HIAWASSEE, GA 30546 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7106**  TOWNS COUNTY, GEORGIA<br>ATTN: COUNTY COMMISSIONER<br>48 RIVER STREET<br>SUITE B<br>HIAWASSEE, GA 30546 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7107**  TOWNSHIP OF BLOOMFIELD<br>ATTN: TOWNSHIP ATTORNEY<br>1 MUNICIPAL PLAZA<br>BLOOMFIELD, NJ 07003 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7108**  TOWNSHIP OF BLOOMFIELD<br>ATTN: MUNICIPAL CLERK<br>1 MUNICIPAL PLAZA<br>2ND FLOOR - ROOM 214<br>BLOOMFIELD, NJ 07003 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7109**  TOWNSHIP OF BLOOMFIELD<br>ATTN: MAYOR<br>1 MUNICIPAL PLAZA<br>ROOM 209<br>BLOOMFIELD, NJ 07003 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7110**  TOWNSHIP OF IRVINGTON<br>ATTN: MUNICIPAL CLERK<br>MUNICIPAL BUILDING<br>1 CIVIC SQUARE - ROOM 116<br>IRVINGTON, NJ 07111 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                          **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:** List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7111** TOWNSHIP OF IRVINGTON ATTN: TOWNSHIP ATTORNEY MUNICIPAL BUILDING 1 CIVIC SQUARE - ROOM 206 IRVINGTON, NJ 07111 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7112** TOWNSHIP OF IRVINGTON ATTN: MAYOR MUNICIPAL BUILDING 1 CIVIC SQUARE IRVINGTON, NJ 07111 | 11/28/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7113** TOWNSHIP OF SADDLE BROOK, NEW JERSEY ATTN: MAYOR AND TOWNSHIP CLERK 93 MARKET STREET SADDLE BROOK, NJ 07663 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7114** TOWNSHIP OF TEANECK, NJ ATTN: MAYOR, CLERK, TOWNSHIP ATTORNEY MUNICIPAL BUILDING 818 TEANECK ROAD TEANECK, NJ 07666 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7115** TREATMENT WORKS INC. D/B/A ABSOLUTE HOUSE ATTN: SECRETARY OF STATE SECRETARY OF STATE'S OFFICE 180 EAST BROAD STREET - 16TH FLOOR COLUMBUS, OH 43215 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7116** TREATMENT WORKS INC. D/B/A ABSOLUTE HOUSE ATTN: REGISTRANT AGENT SSSB SERVICE COMANY, INC 1375 E NINTH ST - STE 900 CLEVELAND, OH 44114 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7117** TREATMENT WORKS INC. D/B/A ABSOLUTE HOUSE ATTN: DIRECTOR OF OPERATIONS, AND TREATMENT WORKS INC. D/B/A ABSOLUTE HOUSE 7835 HARVARD AVENUE CLEVELAND, OH 44105 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7118** TREATMENT WORKS INC. D/B/A ABSOLUTE HOUSE ATTN: DIRECTOR 7835 HARVARD AVENUE CLEVELAND, OH 44105 | 11/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7119** TREMPEALEAU COUNTY ATTN: BOARD OF SUPERVISORS CHAIR AND COUNTY COURT OF TREMPEALEAU COUNTY 36245 MAIN STREET P.O. 67 WHITEHALL, WI 54773 | 11/7/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7120** TRIAD OF ALABAMA, LLC ATTN: CEO, PARTNER, OR MANAGER 5800 TENNYSON PARKWAY PLANTO, TX 75024 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7121** TRIAD OF ALABAMA, LLC ATTN: CEO, PARTNER, OR MANAGER P.O. BOX 1459 LA JOLLA, CA 92038-1459 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7122** TRIAD OF ALABAMA, LLC ATTN: REGISTERED AGENT 641 SOUTH LAWRENCE STREET MONTGOMERY, AL 36104 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7123** TRIAD OF ALABAMA, LLC ATTN: CEO, PARTNER, OR MANAGER 4370 WEST MAIN STREET DOTHAN, AL 36305 | 9/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7124** TRI-COUNTY HEALTH DEPARTMENT ATTN: CLERK 147 E MAIN VERNAL, UT 84078 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7125** TRI-COUNTY HEALTH DEPARTMENT ATTN: EXECUTIVE DIRECTOR AND DEPUTY DIRECTOR EXECUTIVE STAFF 6162 SOUTH WILLOW DRIVE - SUITE 100 GREENWOOD VILLAGE, CO 80111 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7126** TRI-COUNTY HEALTH DEPARTMENT ATTN: SEAN REYES STATE OF UTAH ATTORNEY GENERAL STATE CAPITOL, RM. 236 SALT LAKE CITY, UT 84114-0810 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7127** TRI-COUNTY HEALTH DEPARTMENT ATTN: PHIL WEISER STATE OF COLORADO ATTORNEY GENERAL RALPH L. CARR COLORADO JUDICIAL CENTER - 1300 BROADWAY, 10TH FLOOR DENVER, CO 80203 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7128** TROUP COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 100 RIDLEY AVENUE LAGRANGE, GA 30240 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**  **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7129** TUCSON MEDICAL CENTER, A CORPORATION ATTN: PRESIDENT, CHIEF EXECUTIVE OFFICER AND SENIOR VICE PRESIDENT, CHIEF OPERATING OFFICER 5301 EAST GRANT ROAD TUCSON, AZ 85712 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7130** TUCSON MEDICAL CENTER, A CORPORATION ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER 5301 EAST GRANT ROAD TUCSON, AZ 85712 | 10/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7131** TULALIP TRIBES 6406 MARINE DRIVE TULALIP, WA 98271 | 4/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7132** TULE RIVER INDIAN TRIBE OF CALIFORNIA ATTN: CHAIRPERSON 340 N RESERVATION RD PORTERVILLE, CA 93257 | 6/7/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7133** TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. ATTN: REGISTERED AGENT; MANAGING MEMBER 4000 MERIDIAN BOULEVARD COMMUNITY HEALTH SYSTEMS FRANKLIN, TN 37067-6325 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7134** TULLAHOMA HMA, LLC F/K/A TULLAHOMA HMA, INC. ATTN: CHIEF EXECUTIVE OFFICER 1801 NORTH JACKSON STREET TENNOVA HEALTHCARE - HARTON HOSPITAL TULLAHOMA, TN 37388 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7135** TUNICA-BILOXI TRIBE OF LOUISIANA ATTN: CHAIRMAN AND CHIEF EXECUTIVE OFFICER 150 MELACON ROAD MARKSVILLE, LA 71351 | 8/6/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7136** TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS TRIBAL HEADQUARTERS 4180 HIGHWAY 281 BELCOURT, ND 58316 | 5/3/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7137** TUSCALOOSA COUNTY, ALABAMA ATTN: COUNTY COMMISIONER, AND CLERK 714 GREENSBORO AVE TUSCALOOSA, AL 35401 | 2/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                  **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7138** TWIGGS COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS TWIGGS COUNTY COMMISSIONERS 425 RAILROAD STREET - PO BOX 202 JEFFERSONVILLE, GA 31044 | 3/22/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7139** TYLER COUNTY COMMISSION ATTN: COUNTY COMMISSIONERS AND CLERK TYLER COUNTY COURTHOUSE 121 MAIN STREET MIDDLEBOURNE, WV 26149 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7140** TYLER COUNTY COMMISSION ATTN: TYLER COUNTY PROSECUTOR P.O. BOX 125 MIDDLEBOURNE, WV 26149 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7141** TYLER COUNTY COMMISSION ATTN: COUNTY COMMISSIONERS AND CLERK POBOX 66 MIDDLEBOURNE, WV 26149 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7142** TYLER COUNTY COMMISSION ATTN: TYLER COUNTY PROSECUTOR 225 1/2 MAIN STREET OLD TYLER COUNTY BANK BUILDING - 2ND FLOOR MIDDLEBOURNE, WV 26149 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7143** TYLER COUNTY COMMISSION HUNTER J. SHKOLNIK NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7144** TYLER COUNTY COMMISSION MARK A. COLANTONIO FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7145** TYLER COUNTY COMMISSION SAMUEL D. MADIA SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7146** TYLER COUNTY COMMISSION JOSEPH F. SHAFFER SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7147** TYLER COUNTY COMMISSION CLAYTON J. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7148** TYLER COUNTY COMMISSION PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7149** TYLER COUNTY COMMISSION JOSEPH L. CIACCIO NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7150** TYLER COUNTY COMMISSION SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7151** TYLER COUNTY COMMISSION SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 400 BROADHOLLOW ROAD - SUITE 305 MELVILLE, NY 11747 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7152** TYLER COUNTY COMMISSION DANIEL J. GUIDA GUIDA LAW OFFICE 3374 MAIN STREET WEIRTON, WV 26062 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7153** TYLER COUNTY COMMISSION JONATHAN E. TURAK GOLD, KHOUREY & TURAK 510 TOMLINSON AVENUE MOUNDSVILLE, WV 26041 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7154** TYLER COUNTY COMMISSION ROBERT P. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 12/13/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7155** Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana Attn: Neil Franz Nazareth Martzell & Bickford 338 Lafayette St. New Orleans, LA 70130 | 2/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7156** | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: William P. Gibbens<br>Schonekas, Evans, McGoey & McEachin, LLC<br>909 Poydras Street, Suite 1600<br>New Orleans, LA 70112 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7157** | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Warren Perrin<br>Perrin, Landry, deLaunay<br>251 La Rue France - P.O. Box 53597<br>Lafayette, LA 70505 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7158** | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Spencer R. Doody<br>Martzell & Bickford<br>338 Lafayette St.<br>New Orleans, LA 70130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7159** | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Scott R. Bickford<br>Martzell & Bickford<br>338 Lafayette St.<br>New Orleans, LA 70130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7160** | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans, LA 70130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7161** | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Justin Winch<br>Winch Law Firm, LLC<br>14616 Leon Road, Suite 101<br>Abbeville, LA 70510 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7162** | Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Jack W. Harang<br>Law Offices of Jack W. Harang<br>2433 Taffy Dr.<br>Kenner, LA 70065 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| **3.7163** Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Barry James Cooper, Jr., Celeste Brustowicz<br>Cooper Law Firm, LLC<br>1525 Religious Street<br>New Orleans, LA 70130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7164** Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Lawrence J. Centola, III<br>Martzell & Bickford<br>338 Lafayette St.<br>New Orlean, LA 70130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7165** Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana<br>Attn: Jason Zachary Landry<br>Martzell & Bickford<br>338 Lafayette St.<br>New Orleans, LA 70130 | 2/26/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7166** TYRRELL COUNTY<br>1466 RHODES ROAD<br>COLUMBIA, NC 27925 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7167** TYRRELL COUNTY<br>ATTN: JOSH STEIN<br>STATE OF NORTH CAROLINA ATTORNEY GENERAL<br>DEPT. OF JUSTICE, P.O.BOX 629<br>RALEIGH, NC 27602-0629 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7168** TYRRELL COUNTY<br>ATTN: COUNTY MANAGER<br>PO BOX 449<br>COLUMBIA, NC 27925 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7169** U.S. EX REL., ROBERT E. MANCHESTER, ET AL.<br>ATTN: MAURA HEALEY<br>STATE OF MASSACHUSETTS ATTORNEY GENERAL<br>1 ASHBURTON PLACE<br>BOSTON, MA 02108-1698 | 5/25/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7170** U.S. EX REL., ROBERT E. MANCHESTER, ET AL.<br>ATTN: FRANCIS G. CONRAD<br>THE CONRAD LAW FIRM<br>P.O. BOX 68<br>HULETTS LANDING, NY 12841 | 5/25/2016<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7171** UFCW LOCAL 23 AND EMPLOYERS HEALTH FUND ATTN: PRESIDENT, CHAIRPERSON UFCW LOCAL 23 & EMPLOYERS BENEFIT FUND 345 SOUTHPOINTE BOULEVARD - SUITE 200 CANONSBURG, PA 15317 | 4/24/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7172** UINTAH COUNTY, UTAH ATTN: COUNTY CLERK 147 EAST MAIN STREET VERNAL, UT 84078 | 6/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7173** UNICOI COUNTY ATTN: COUNTY MAYOR & CLERK PO BOX 169 ERWIN, TN 37650 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7174** UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/KANSAS CITY, KANSAS ATTN: COUNTY CLERK CITY HALL 701 NORTH 7TH STREET - SUITE 323 KANSAS CITY, KS 66101 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7175** UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/KANSAS CITY, KANSAS ATTN: COUNTY COMMISSIONERS CITY HALL 701 NORTH 7TH STREET - SUITE 979 KANSAS CITY, KS 66101 | 12/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7176** UNION COUNTY ATTN: COUNTY CLERK UNION COUNTY COURTHOUSE 2 BROAD STREET ELIZABETH, NJ 07207 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7177** UNION COUNTY ATTN: CHAIR OF THE BOARD OF CHOSEN FREEHOLDERS 10 ELIZABETHTOWN PLAZA ELIZABETH, NJ 07207 | 12/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7178** UNION COUNTY ATTN: BOARD OF SUPERVISORS CHAIR 2021 240TH STREET SHANNON CITY, IA 50861 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7179** UNION COUNTY ATTN: AUDITOR 300 NORTH PINE STREET SUITE 2 CRESTON, IA 50801 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7180  UNION COUNTY<br>ATTN: COUNTY CLERK<br>825 MAIN STREET<br>MAYNARDVILLE, TN 37807 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7181  UNION COUNTY<br>ATTN: COUNTY MAYOR<br>901 MAIN STREET<br>SUITE 100<br>MAYNARDVILLE, TN 37807 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7182  UNION COUNTY, FLORIDA<br>ATTN: CHAIRWOMAN OF BOARD OF COUNTY COMMISSIONERS<br>15 NE 1ST STREET<br>LAKE BUTLER, FL 32054 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7183  UNION COUNTY, FLORIDA<br>ATTN: CLERK OF THE CIRCUIT COURT<br>55 WEST MAIN STREET, ROOM 103<br>LAKE BUTLER, FL 32054 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7184  UNION COUNTY, GEORGIA<br>ATTN: SOLE COMMISSIONER AND COUNTY MANAGER<br>65 COURTHOSUE STREET<br>SUITE 1<br>BLAIRSVILLE, GA 30512 | 10/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7185  UNION COUNTY, MISS.<br>ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS<br>PO BOX 847<br>109 E. MAIN ST.<br>NEW ALBANY, MS 38652 | 1/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7186  UNION PARISH<br>ATTN: PRESIDENT OF POLICE JURY<br>303 EAST WATER STREET<br>FARMERVILLE, LA 71241 | 10/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7187  UNION PARISH<br>100 EAST BAYOU STREET, SUITE 105<br>FARMERVILLE, LA 71241 | 10/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7188  UNITED FOOD AND COMMERCIAL WORKERS HEALTH AND WELFARE FUND OF NORTHEASTERN PENNSYLVANIA<br>ATTN: ATTN: PRESIDENT AND FUND ADMINISTRATOR<br>66 GRAND AVENUE<br>ENGLEWOOD, NJ 07631 | 11/9/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**　　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7189 UNITED FOOD AND COMMERCIAL WORKERS HEALTH AND WELFARE FUND OF NORTHEASTERN PENNSYLVANIA ATTN: PRESIDENT AND FUND ADMINISTRATOR 3031B WALTON ROAD PLYMOUTH MEETING, PA 19462 | 11/9/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7190 UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1000 OKLAHOMA HEALTH AND WELFARE FUND ATTN: PRESIDENT 967 WEST WALL STREET SUITE 100 GRAPEVINE, TX 76051 | 6/15/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7191 UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1995 EMPLOYERS HEALTH AND WELFARE FUND ATTN: EXECUTIVE DIRECTOR UFCW UNITONS AND EMPLOYERS BENEFITS ADMINISTRATION, LLC 1740 PHOENIX PARKWAY ATLANTA, GA 30349 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7192 UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1995 EMPLOYERS HEALTH AND WELFARE FUND ATTN: REGISTERED AGENT CT CORPORATION SYSTEM 289 SOUTH CULVER STREET LAWRENCEVILLE, GA 30046 | 9/27/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7193 UNITED FOOD AND COMMERCIAL WORKERS UNION UFCW LOCAL 1529 AND EMPLOYERS HEALTH AND WELFARE PLAN AND TRUST ATTN: ADMINISTRATOR, AND PRESIDENT AND CHIEF EXECUTIVE OFFICER 661 N. ERICSON ROAD CORDOVA, TN 38018 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7194 UNITED FOOD AND COMMERCIAL WORKERS UNION UFCW LOCAL 1529 AND EMPLOYERS HEALTH AND WELFARE PLAN AND TRUST ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER, AND SECRETARY-TREASURER 8205 MACON ROAD CORDOVA, TN 38018 | 6/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7195 UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND EMPLOYERS HEALTH AND WELFARE FUND - ATLANTA ATTN: PRESIDENT OF THE FUND 1800 PHOENIX BLVD #310 ATLANTA, GA 30349 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7196** UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND EMPLOYERS HEALTH AND WELFARE FUND - ATLANTA ATTN: PRESIDENT, SECRETARY-TREASURER UFCW CONSOLIDATED PENSION FUND (HEALTH & WELFARE OFFICE) 1740 PHENIX PARKWAY ATLANTA, GA 30349 | 1/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7197** UNITED GOVERNMENT OF ATHENS-CLARKE COUNTY GEORGIA CITY HALL 301 COLLEGE AVENUE - SUITE 303 ATHENS, GA 30601 | 2/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7198** UNITED GOVERNMENT OF ATHENS-CLARKE COUNTY GEORGIA ATTN: MAYOR 301 COLLEGE AVENUE SUITE 300 ATHENS, GA 30601 | 2/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7199** UNITED HOSPITAL CENTER, INC. ATTN: PRESIDENT 327 MEDICAL PARK DRIVE C/O JIM RUTKOWSKI BRIDGEPORT, WV 26330 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7200** UNITED HOSPITAL CENTER, INC. ATTN: REGISTERED AGENT MICHAEL C. TILLMAN 327 MEDICAL PARK DRIVE BRIDGEPORT, WV 26330 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7201** UNITED KEETOOWAH BAND OF CHEROKEE INDIANS ATTN: CHIEF AND EXECUTIVE OFFICER OF THE UNITED KEETOOWAH BAND OF CHEROKEE INDIANS 18263 WEST KEETOOWAH CIRCLE TAHLEQUAH, OK 74464 | 6/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7202** UPPER SIOUX COMMUNITY ATTN: PRESIDENT PEZIHUTAZIZI OYATE 5722 TRAVERS LANE - PO BOX 147 GRANITE FALLS, MN 56241 | 8/16/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7203** UPSHUR COUNTY COMMISSION ATTN: MEMBERS OF THE COUNTY COMMISSION AND COUNTY ADMINISTRATOR UPSHUR COUNTY ADMINISTRATIVE ANNEX 91 WEST MAIN STREET - SUITE 101 BUCKHANNON, WV 26201 | 9/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                Case Number:   19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Litigation** | | | | | | | |
| 3.7204  UPSHUR COUNTY COMMISSION ROBERT P. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7205  UPSHUR COUNTY COMMISSION SAMUEL D. MADIA SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7206  UPSHUR COUNTY COMMISSION MARK A. COLANTONIO FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7207  UPSHUR COUNTY COMMISSION HUNTER J. SHKOLNIK NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7208  UPSHUR COUNTY COMMISSION SALVATORE C. BADALA NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7209  UPSHUR COUNTY COMMISSION SHAYNA E. SACKS NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7210  UPSHUR COUNTY COMMISSION JOSEPH F. SHAFFER SHAFFER MADIA LAW PLLC 343 WEST MAIN STREET CLARKSBURG, WV 26301 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7211  UPSHUR COUNTY COMMISSION PAUL J. NAPOLI NAPOLI SHKOLNIK PLLC 360 LEXINGTON AVENUE - 11TH FLOOR NEW YORK, NY 10017 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7212  UPSHUR COUNTY COMMISSION CLAYTON J. FITZSIMMONS FITZSIMMONS LAW FIRM PLLC 1609 WARWOOD AVENUE WHEELING, WV 26003 | 9/28/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7213** UPSHUR COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>360 LEXINGTON AVENUE - 11TH FLOOR<br>NEW YORK, NY 10017 | 9/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7214** UTAH COUNTY, UTAH<br>ATTN: UTAH COUNTY CLERK/AUDITOR<br>100 EAST CENTER STREET<br>PROVO, UT 84606 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7215** UTAH COUNTY, UTAH<br>111 S. UNIVERSITY AVENUE<br>PROVO, UT 84601 | 10/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7216** VALLEY FIRE DISTRICT<br>ATTN: CHAIR OF THE BOARD OF TRUSTEES<br>5287 DOGWOOD DRIVE<br>PENINSULA, OH 44264 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7217** VALLEY HOPE ASSOCIATION, ON BEHALF OF ITSELF AND ALL OTHER ENTITIES SIMILARLY SITUATED<br>ATTN: W. MARK LANIER<br>THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 5/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7218** VALLEY HOPE ASSOCIATION, ON BEHALF OF ITSELF AND ALL OTHER ENTITIES SIMILARLY SITUATED<br>ATTN: REX A. SHARP<br>REX A. SHARP, PA<br>5301 W. 75TH STREET<br>PRAIRIE VILLAGE, KS 66208 | 5/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7219** VALLEY HOPE ASSOCIATION, ON BEHALF OF ITSELF AND ALL OTHER ENTITIES SIMILARLY SITUATED<br>ATTN: REAGAN E. BRADFORD<br>THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 5/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7220** VALLEY HOPE ASSOCIATION, ON BEHALF OF ITSELF AND ALL OTHER ENTITIES SIMILARLY SITUATED<br>ATTN: TODD GRIMMETT<br>THE LANIER LAW FIRM<br>6810 FM 1960 WEST<br>HOUSTON, TX 77069 | 5/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7221** VALLEY HOPE ASSOCIATION, ON BEHALF OF ITSELF AND ALL OTHER ENTITIES SIMILARLY SITUATED<br>ATTN: AARON L. KITE<br>KITE LAW FIRM, LLC<br>808 WEST MCARTOR ROAD - PO BOX 22<br>DODGE CITY, KS 67801 | 5/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7222** VALLEY HOPE ASSOCIATION, ON BEHALF OF ITSELF AND ALL OTHER ENTITIES SIMILARLY SITUATED ATTN: DAVID J. REBEIN REBEIN BANGERTER REBEIN PA 810 FRONTVIEW - PO BOX 1147 DODGE CITY, KS 67801 | 5/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7223** VAN BUREN COUNTY ATTN: COUNTY CLERK 121 TAFT DRIVE SPENCER, TN 38585 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7224** VAN BUREN COUNTY ATTN: MAYOR 121 TAFT DRIVE SPENCER, TN 38585 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7225** VAN BUREN COUNTY ATTN: CIRCUIT COURT CLERK PO BOX 126 179 VETERANS SQUARE SPENCER, TN 38585 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7226** VAN WERT COUNTY BOARD OF COUNTY COMMISSIONERS VAN WERT COUNTY PROSECUTOR'S OFFICE 120 W. MAIN ST - SUITE 100 VAN WERT, OH 45891 | 5/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7227** VAN WERT COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: COUNTY COMISSIONERS AND COUNTY CLERK COMMISSIONERS OFFICE 114 E. MAIN STREET - SUITE 200 VAN WERT, OH 45891 | 5/14/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7228** VANCE COUNTY ATTN: JOSH STEIN STATE OF NORTH CAROLINA ATTORNEY GENERAL DEPT. OF JUSTICE, P.O.BOX 629 RALEIGH, NC 27602-0629 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7229** VANCE COUNTY 259 DOCTOR FINCH ROAD HENDERSON, NC 27537 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7230** VANCE COUNTY ATTN: COUNTY MANAGER 122 YOUNG STREET SUITE B HENDERSON, NC 27536 | 6/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7231  VANDERBURGH COUNTY ATTN: PRESIDENT OF THE COUNTY COMMISSIONERS; VICE PRESIDENT OF THE COUNTY COMMISSIONERS; 1 NORTHWEST MARTIN LUTHER KING JR BLVD CIVIC CENTER COMPLEX - ROOM 305 EVANSVILLE, IN 47708 | 4/6/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7232  VANDERBURGH COUNTY ATTN: PRESIDENT OF THE COUNTY COUNCIL, VICE-PRESIDENT OF THE COUNTY COUNCIL 1 NORTHWEST MARTIN LUTHER KING JR BLVD CIVIC CENTER COMPLEX - ROOM 303 EVANSVILLE, IN 47708 | 4/6/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7233  VERMILION PARISH POLICE JURY ATTN: PRESIDENT, VERMILION PARISH POLICE JURY 100 NORTH STATE STREET ABBEVILLE, LA 70510 | 10/26/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7234  VERNON COUNTY ATTN: COUNTY CLERK OF VERNON COUNTY 108 COURTHOUSE ANNEX VIROQUA, WI 54665 | 11/7/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7235  VERNON COUNTY ATTN: COUNTY BOARD CHAIRMAN OF VERNON COUNTY ROOM 307 COURTHOUSE ANNEX VIROQUA, WI 54665 | 11/7/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7236  VHS ACQUISITION SUBSIDIARY NUMBER 1, INC. ATTN: REGISTERED AGENT CT CORPORATION SYSTEM 3800 NORTH CENTRAL AVENUE - SUITE 460 PHOENIX, AZ 85012 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7237  VHS ACQUISITION SUBSIDIARY NUMBER 1, INC. ATTN: PRESIDENT 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7238  VHS ACQUISITION SUBSIDIARY NUMBER 1, INC. ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET FLOOR 7, AZ 85007-2808 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7239  VHS OF ARROWHEAD, INC. ATTN: MARKET CEO ABRAZO ARROWHEAD CAMPUS 18701 NORTH 67TH AVENUE GLENDALE, AZ 85308 | 6/18/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7240** VHS OF ARROWHEAD, INC. ATTN: REGISTERED AGENT 1445 ROSS AVENUE SUITE 1400 DALLAS, TX 75202 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7241** VHS OF ARROWHEAD, INC. ATTN: SECRETARY OF STATE OFFICE OF THE SECRETARY OF STATE 1700 WEST WASHINGTON STREET - FLOOR 7 PHOENIX, AZ 85007-2808 | 6/18/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7242** VIGO COUNTY, INDIANA ATTN: CURTIS T. HILL, JR. STATE OF INDIANA ATTORNEY GENERAL INDIANA GOVERNMENT CENTER SOUTH - 5TH FLOOR - 302 WEST WASHINGTON STREET INDIANAPOLIS, IN 46204 | 1/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7243** VIGO COUNTY, INDIANA ATTN: COUNTY COUNCIL ADMINISTRATOR VIGO COUNTY GOVERNMENT CENTER 127 OAK STREET TERRE HAUTE, IN 47807 | 1/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7244** VILAS COUNTY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 1147 JOHNSON CREEK ROAD ARBOR VITAE, WI 54568-9914 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7245** VILAS COUNTY ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 330 COURT ST. EAGLE RIVER, WI 54521 | 5/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7246** VILLAGE OF BELWOOD ATTN: PRESIDENT OF THE BOARD OF TRUSTEES OR VILLAGE CLERK 3200 WASHINGTON BOULEVARD BELLWOOD, IL 60104 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7247** VILLAGE OF BERKELEY ATTN: VILLAGE PRESIDENT OR VILLAGE CLERK 5819 ELECTRIC AVENUE BERKELEY, IL 60163 | 5/23/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7248** VILLAGE OF BRIDGEVIEW ATTN: PRESIDENT OF BOARD OF TRUSTEES AND VILLAGE CLERK 7500 S. OKETO AVENUE, IL BRIDGEVIEW, IL 60455 | 9/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                       **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7249** | VILLAGE OF BROADVIEW<br>ATTN: VILLAGE PRESIDENT/MAYOR OR VILLAGE CLERK<br>VILLAGE OF BROADVIEW MUNICIPAL BUILDING<br>2350 SOUTH 25TH AVENUE<br>BROADVIEW, IL 60155 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7250** | VILLAGE OF BROOKLYN HEIGHTS<br>ATTN: MAYOR AND CLERK/TREASURER AND LAW DIRECTOR<br>BH MUNICIPAL CENTER<br>345 TUXEDO AVENUE<br>BROOKLYN HEIGHTS, OH 44131 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7251** | VILLAGE OF CHICAGO RIDGE<br>ATTN: PRESIDENT OF THE BOARD OF TRUSTEES OR VILLAGE CLERK<br>10455 SOUTH RIDGELAND AVENUE<br>CHICAGO RIDGE, IL 60415 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7252** | VILLAGE OF CLINTON<br>209 SOUTH MAIN STREET, 3RD FLOOR<br>AKRON, OH 44308 | 6/30/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7253** | VILLAGE OF DOLTON<br>ATTN: PRESIDENT OF THE BOARD OF TRUSTEES OR VILLAGE CLERK<br>14122 CHICAGO ROAD<br>DOLTON, IL 60419 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7254** | VILLAGE OF HERKIMER, NEW YORK<br>ATTN: MAYOR AND VILLAGE CLERK TREASURER<br>120 GREEN ST.<br>MUNICIPAL HALL<br>HERKIMER, NY 13350 | 7/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7255** | VILLAGE OF HILLSIDE<br>ATTN: MAYOR/CHAIRMAN OF THE BOARD OF TRUSTEES<br>VILLAGE HALL<br>425 HILLSIDE AVENUE<br>HILSIDE, IL 60162 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7256** | VILLAGE OF HILLSIDE<br>ATTN: VILLAGE CLERK<br>425 NORTH HILLSIDE AVENUE<br>HILLSIDE, IL 60162 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7257** | VILLAGE OF HODGKINS<br>ATTN: PRESIDENT OF BOARD OF TRUSTEES AND VILLAGE CLERK<br>8990 LYONS STREET<br>HODGKINS, IL 60525 | 9/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7258** VILLAGE OF HOFFMAN ESTATES<br>ATTN: MAYOR / PRESIDENT OF BOARD OF TRUSTEES<br>AND VILLAGE CLERK<br>1900 HASSELL ROAD<br>HOFFMAN ESTATES, IL 60169 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7259** VILLAGE OF MARRIONETTE PARK<br>ATTN: PRESIDENT OF BOARD OF TRUSTEES / MAYOR<br>11720 SOUTH KEDZIE<br>MERRIONETTE PARK, IL 60803 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7260** VILLAGE OF MARRIONETTE PARK<br>ATTN: VILLAGE CLERK<br>11720 SOUTH KEDZIE AVENUE<br>MERRIONETTE PARK, IL 60803 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7261** VILLAGE OF MAYWOOD<br>ATTN: PRESIDENT OF VILLAGE BOARD AND VILLAGE<br>CLERK<br>40 MADISON STREET<br>MAYWOOD, IL 60153 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7262** VILLAGE OF MELROSE PARK<br>ATTN: PRESIDENT, BOARD OF TRUSTEES AND VILLAGE<br>CLERK<br>1000 N. 25TH AVENUE<br>MELROSE PARK, IL 60160 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7263** VILLAGE OF NEWBURGH HEIGHTS<br>ATTN: MAYOR AND VILLAGE SOLICITOR AND VILLAGE<br>FISCAL OFFICER<br>NEWBURGH HEIGHTS VILLAGE HALL<br>3801 HARVARD AVENUE<br>NEWBURGH HEIGHTS, OH 44105 | 4/17/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7264** VILLAGE OF NORTH RIVERSIDE<br>ATTN: VILLAGE PRESIDENT / MAYOR AND VILLAGE CLERK<br>2401 SOUTH DESPLAINES AVENUE<br>NORTH RIVERSIDE, IL 60546 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7265** VILLAGE OF OAK LAWN<br>ATTN: VILLAGE PRESIDENT / MAYOR AND VILLAGE CLERK<br>9446 SOUTH RAYMOND AVENUE<br>OAK LAWN, IL 60453 | 5/23/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7266** VILLAGE OF ORLAND PARK<br>ATTN: VILLAGE PRESIDENT / MAYOR<br>14700 RAVINIA AVE<br>ORLAND PARK, IL 60462 | 7/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7267  VILLAGE OF ORLAND PARK ATTN: VILLAGE CLERK 14700 SOUTH RAVINIA AVE ORLAND PARK, IL 60462 | 7/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7268  VILLAGE OF POSEN ATTN: VILLAGE BOARD VILLAGE HALL 2440 WALTER ZIMNY DRIVE POSEN, IL 60469 | 7/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7269  VILLAGE OF RIVER FOREST ATTN: VILLAGE PRESIDENT 400 PARK AVENUE RIVER FOREST, IL 60305 | 5/23/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7270  VILLAGE OF RIVER GROVE ATTN: VILLAGE PRESIDENT, CLERK 2621 NORTH THATCHER AVENUE VILLAGE OF RIVER GROVE, IL 60171 | 7/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7271  VILLAGE OF STONE PARK ATTN: VILLAGE PRESIDENT, CLERK 1825 NORTH 32ND AVENUE STONE PARK, IL 60165 | 7/19/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7272  VILLAGE OF TINLEY PARK ATTN: PRESIDENT, BOARD OF TRUSTEES AND VILLAGE CLERK 16250 SOUTH OAK PARK AVENUE TINLEY PARK, IL 60477 | 5/23/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7273  VINTON COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: CLERK OF THE BOARD OF COUNTY COMMISSIONERS; PRESIDENT OF BOARD OF COUNTY OF COMMISSIONERS VINTON COUNTY COURTHOUSE FIRST FLOOR - 100 EAST MAIN STREET MCARTHUR, OH 45651 | 10/11/2017  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7274  W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ANDREW M MUTTER CHAMBLISS, BAHNER & STOPHEL, PC 605 CHESTNUT STREET, SUITE 1700 CHATTANOOGA, TN 37450 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7275  W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7276 | W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7277 | W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7278 | W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7279 | W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7280 | W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY C. KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2750 CHICAGO, IL 60606 | 8/21/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7281 | W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: ASHLEY M. LIUZZA STAG LIUZZA, L.L.C. 365 CANAL STREET - SUITE 2850 NEW ORLEANS, LA 70130 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7282 | W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: J.K. WESTON, ANDREW SACKS SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ✓ | ✓ | ✓ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.7283** W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: JOHN WESTON SACKS WESTON DIAMOND, LLC 1845 WALNUT STREET - SUITE 1600 PHILADELPHIA, PA 19103 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7284** W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: RODNEY G. DAVIS DAVID LAW P.S.C. 230 NORTH SECOND STREET - P.O. BOX 1060 RICHMOND, KY 40476 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7285** W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: THOMAS E. BILEK, KELLY COX BILEK THE BILEK LAW FIRM, L.L.P 700 LOUISIANA - SUITE 3950 HOUSTON, TX 77002 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7286** W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: KELLY COX BILEK THE BILEK LAW FIRM, L.L.P. 700 LOUISIANA - SUITE 3950 HOUSTON, TX 77002 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7287** W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: MICHAEL G. STAG, ASHLEY M. LIUZZA, MATTHEW D. ROGENES STAG LIUZZA, L.L.C. 365 CANAL STREET - SUITE 2850 NEW ORLEANS, LA 70130 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7288** W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE ATTN: MATTHEW D. ROGENES STAG LIUZZA, L.L.C. 365 CANAL STREET - SUITE 2850 NEW ORLEANS, LA 70130 | 11/28/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7289** WAIKEISHA RICHARDSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.M.1. AND E.M.2. ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/20/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7290** WALDO COUNTY<br>ATTN: COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER<br>39B SPRING STREET<br>BELFAST, ME 04915 | 2/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7291** WALDO COUNTY<br>ATTN: COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER<br>39B SPRING STREET<br>BELFAST, ME 04915 | 2/1/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7292** WALGREENS BOOTS ALLIANCE, INC.<br>ATTN: REGISTERED AGENT<br>801 ADLAI STEVENSON DRIVE<br>SPRINGFIELD, IL 62703 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7293** WALGREENS BOOTS ALLIANCE, INC.<br>ATTN: EXECUTIVE CHAIRMAN, CHIEF EXECUTIVE OFFICER<br>108 WILMOT ROAD<br>DEERFIELD, IL 60015 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7294** WALKER COUNTY<br>ATTN: COUNTY COMMISSIONER; CLERK<br>1801 3RD AVENUE SOUTH, SUITE 113<br>JASPER, AL 35501 | 1/29/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7295** WALKER RIVER PAIUTE TRIBE OF THE WALKER RIVER RESERVATION<br>ATTN: TRIBAL CHAIRMAN AND CHIEF EXECUTIVE OFFICER OF THE WALKER RIVER PAIUTE TRIBE OF THE WALKER RIVER RESERVATION<br>WALKER RIVER PAIUTE TRIBE<br>P.O. BOX 220 - 1022 HOSPITAL ROAD<br>SCHURZ, NV 89427 | 6/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7296** WALLA WALLA COUNTY<br>ATTN: AUDITOR<br>315 WEST MAIN STREET<br>SECOND FLOOR - RM 201<br>WALLA WALLA, WA 99362 | 8/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7297** WALSH COUNTY<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS<br>COURT HOUSE BUILDING<br>BOARD ROOM - 600 COOPER AVENUE<br>GRAFTON, ND 58237 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                        Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7298** WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7299** Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated Attn: Kevin W. Thompson, David R. Barney, Jr. Thompson Barney Law Firm 2030 Kanawha Boulevard, East Charleston, WV 25311-2204 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7300** WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED ATTN: SUSAN J. VANZANT, L.C. 68 EAST 2ND AVENUE WILLIAMSON, WV 25661-3534 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7301** WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED ATTN: SUSAN J. VANZANT P.O. BOX 987 WILLIAMSON, WV 25661 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7302** WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED ATTN: VICTOR T. COBB COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7303** WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED ATTN: STEPHEN H. WUSSOW COOPER LAW FIRM 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7304** WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED ATTN: JOHN W. ALDERMAN, III LAW OFFICES OF JOHN W. ALDERMAN, III 3 MONTICELLO PLACE CHARLESTON, WV 25314 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7305** Walter and Virginia Salmons, individually and as the next friend or guardian of Minor W.D. and on behalf of all other similarly situated Attn: Barry James Cooper, Jr., Celeste Brustowicz, Stephen H. Wussow, Victor T. Cobb Cooper Law Firm, LLC 1525 Religious Street New Orleans, LA 70130 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7306** WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED ATTN: KEVIN W. THOMPSON THOMPSON BARNEY 2030 KANAWHA BOULEVARD, EAST CHARLESTON, WV 25311-2204 | 3/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7307** WALTHALL COUNTY, MISS. ATTN: PRESIDENT OF THE BOARD OF SUPERVISORS AND CLERK AND RECORDS, CHANCERY COURT WALTHALL COUNTY COURTHOUSE 200 BALL AVENUE - P.O. BOX 351 TYLERTOWN, MS 39667 | 3/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7308** WALTON COUNTY, FLORIDA ATTN: CHAIR OF THE COUNTY BOARD OF COMMISSIONERS 76 N 6TH STREET DEFUNIAK SPRINGS, FL 32433 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7309** WALTON COUNTY, FLORIDA PO BOX 1355 DEFUNIAK SPRINGS, FL 32433 | 6/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7310** WALTON COUNTY, GEORGIA ATTN: CHAIR OF THE BOARD OF COMMISSIONERS 303 SOUTH HAMMOND DRIVE SUITE 330 MONROE, GA 30655 | 3/9/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7311** WALWORTH COUNTY, WISCONSIN ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 100 WEST WALWORTH ST. P. O. BOX 1001 ELKHORN, WI 53121 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7312** WALWORTH COUNTY, WISCONSIN ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD 1720 FAIRVIEW DRIVE LAKE GENEVA, WI 53147 | 8/1/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7313** WAMPUM BOROUGH ATTN: MAYOR, SECRETARY, SOLICITOR WAMPUM BOROUGH OFFICE 355 MAIN STREET WAMPUM, PA 16157 | 7/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7314** WARD COUNTY ATTN: BOARD OF WARD COUNTY COMMISSIONERS COMMISSIONER'S CHAMBERS 225 THIRD STREET SOUTHEAST MINOT, ND 58701 | 8/13/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7315** WARREN COUNTY ATTN: COUNTY CLERK 201 LOCUST STREET SUITE 2P MCMINNVILLE, TN 37110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7316** WARREN COUNTY ATTN: COUNTY EXECUTIVE 201 LOCUST STREET SUITE 1 MCMINNVILLE, RN 37110 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7317** WARREN COUNTY, GEORGIA ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS 521 MAIN STREET WARRENTON, GA 30828 | 4/13/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7318** WARREN COUNTY, MISSOURI ATTN: COUNTY CLERK 101 MOCKINGBIRD LANE MO SUITE 302 WARRENTON, MO 63383 | 10/29/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7319** WARREN COUNTY, NC ATTN: JOSH STEIN STATE OF NORTH CAROLINA ATTORNEY GENERAL DEPT. OF JUSTICE, P.O.BOX 629 RALEIGH, NC 27602-0629 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7320** WARREN COUNTY, NC 146 NORTHSIDE DRIVE LITTLETON, NC 27850 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7321** WARREN COUNTY, NC ATTN: COUNTY MANAGER 602 WEST RIDGEWAY STREET WARRENTON, NC 27589 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7322** WARRENSVILLE HEIGHTS, OHIO<br>ATTN: MAYOR<br>4301 WARRENSVILLE CENTER ROAD<br>WARRENSVILLE HEIGHTS, OH 44128 | 12/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7323** WASATCH COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>25 NORTH MAIN<br>HEBER CITY, UT 84032 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7324** WASECA COUNTY, MINNESOTA<br>ATTN: COUNTY AUDITOR/TREASURER<br>307 N STATE ST<br>WASECA, MN 56093 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7325** WASHBURN COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>PO BOX 639<br>10 4TH AVENUE<br>SHELL LAKE, WI 54871 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7326** WASHINGTON COUNTY<br>COUNTY OF WASHINGTON<br>85 COURT STREET<br>MACHIAS, ME 04654 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7327** WASHINGTON COUNTY<br>ATTN: COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER<br>COUNTY OF WASHINGTON<br>PO BOX 297 - 85 COURT STREET<br>MACHIAS, ME 04654 | 11/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7328** WASHINGTON COUNTY<br>ATTN: CLERK OF COUNTY COMMISSION COURTHOUSE<br>102 NORTH MISSOURI STREET<br>POTOSI, MO 63664 | 1/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7329** WASHINGTON COUNTY<br>ATTN: WASHINGTON COUNTY CLERK<br>100 EAST MAIN STREET<br>JONESBOROUGH, TN 37659 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7330** WASHINGTON COUNTY<br>ATTN: CHAIR, BOARD OF COMMISSIONERS & CLERK TO THE BOARD OF COMMISSIONERS<br>WASHINGTON COUNTY GOVERNMENT ADMINISTRATIVE BUILDING - PO BOX 1007<br>PLYMOUTH, NC 27962 | 12/10/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7331 | WASHINGTON COUNTY<br>ATTN: COUNTY ATTORNEY<br>GOVERNMENT CENTER BUILDING<br>1 GOVERNMENT CENTER PLACE - SUITE A<br>ABINGDON, VA 24210 | 8/6/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7332 | WASHINGTON COUNTY<br>ATTN: COUNTY BOARD CHAIRPERSON<br>WASHINGTON COUNTY GOVERNMENT CENTER<br>432 EAST WASHINGTON STREET - SUITE 3029<br>WEST BEND, WI 53095 | 11/28/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7333 | WASHINGTON COUNTY<br>ATTN: WASHINGTON COUNTY MAYOR<br>100 EAST MAIN STREET<br>JONESBOROUGH, TN 37659 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7334 | WASHINGTON COUNTY, ALABAMA<br>ATTN: COUNTY COMMISSIONER; ADMINISTRATOR; CLERK<br>45 COURT STREET<br>CHATOM, AL 36518-0548 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7335 | WASHINGTON COUNTY, FLORIDA<br>ATTN: CLERK<br>1293 JACKSON AVENUE STE 101<br>CHIPLEY, FL 32428 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7336 | WASHINGTON COUNTY, FLORIDA<br>ATTN: CHAIRPERSON OF THE BOARD OF<br>COMMISSIONERS<br>1331 SOUTH BLVD.<br>CHIPLEY, FL 32428 | 4/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7337 | WASHINGTON COUNTY, GEORGIA<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>PO BOX 271<br>119 JONES STREET<br>SANDERSVILLE, GA 31082 | 5/11/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7338 | WASHINGTON COUNTY, MISS.<br>ATTN: VICE-PRESIDENT, BOARD OF SUPERVISORS<br>PO BOX 158<br>GREENVILLE, MS 38702 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7339 | WASHINGTON COUNTY, MISS.<br>P.O. BOX 309<br>GREENVILLE, MS 38702 | 12/21/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7340 | WASHINGTON COUNTY, MN<br>GOVERNMENT CENTER<br>14949 62ND STREET NORTH<br>STILLWATER, MN 55082 | 11/30/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7341** WASHINGTON COUNTY, MN ATTN: CHAIR PO BOX 6 14949 62ND ST NORTH STILLWATER, MN 55082 | 11/30/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7342** WASHINGTON COUNTY, OHIO ATTN: WASHINGTON COUNTY BOARD OF COUNTY COMMISSIONERS 1115 GILMAN AVENUE MARIETTA, OH 45750 | 11/7/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7343** WASHINGTON COUNTY, TN ATTN: MAYOR WAHINGTON COUNTY AND COUNTY CLERK 100 E. MAIN STREET JONESBOROUGH, TN 37959 | 11/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7344** WASHINGTON COUNTY, TN ATTN: CIRCUIT COURT CLERK 108 W. JACKSON BLVD., JONESBOROUGH, TN 37659 JONESBOROUGH, TN 37659 | 11/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7345** WASHINGTON COUNTY, UTAH ATTN: COUNTY CLERK 197 EAST TABERNACLE STREET ST. GEORGE, UT 84770 | 4/3/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7346** WASHINGTON PARISH GOVERNMENT ATTN: PARISH PRESIDENT, CHAIRMAN OF THE PARISH COUNCIL 909 PEARL STREET FRANKLINTON, LA 70438-1712 | 5/19/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7347** WASHINGTON PARISH GOVERNMENT ATTN: PARISH PRESIDENT OF WASHINGTON PARISH GOVERNMENT WASHINGTON PARISH GOVERNMENT 909 PEARL STREET FRANKLINTON, LA 70438-1712 | 5/19/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7348** WATAUGA COUNTY, NC ATTN: JOSH STEIN STATE OF NORTH CAROLINA ATTORNEY GENERAL DEPT. OF JUSTICE, P.O.BOX 629 RALEIGH, NC 27602-0629 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7349** WATAUGA COUNTY, NC ATTN: COUNTY MANAGER & CHAIRMAN OF THE BOARD OF COMMISSIONERS 814 WEST KING STREET SUITE 205 BOONE, NC 28607 | 4/17/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3.7350 | WAUKESHA COUNTY, WISCONSIN<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>WAUKESHA COUNTY ADMINISTRATION CENTER<br>515 WEST MORELAND BLVD.-ROOM 120<br>WAUKESHA, WI 53188 | 7/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7351 | WAUPACA COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>811 HARDING STREET<br>WAUPACA, WI 54981 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7352 | WAUPACA COUNTY<br>ATTN: CLERK AND CHAIRPERSON OF THE COUNTY BOARD<br>107 ROHRER ST<br>CLINTONVILLE, WI 54929 | 11/7/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7353 | WAUSHARA COUNTY<br>ATTN: OFFICE OF THE COUNTY CLERK<br>WAUSHARA COUNTY COURTHOUSE<br>209 S. STE MARIE STREET - PO BOX 488<br>WAUTOMA, WI 54982 | 1/5/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7354 | WAYNE COUNTY<br>ATTN: COUNTY CLERK<br>100 COURT CIRCLE<br>PO BOX 367, SUITE 200<br>WAYNESBORO, TN 38485 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7355 | WAYNE COUNTY<br>ATTN: COUNTY EXECUTIVE<br>100 COURT CIRCLE<br>PO BOX 848 - SUITE 300<br>WAYNEBORO, TN 38485 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7356 | WAYNE COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: COUNTY COMMISSIONERS<br>COUNTY ADMINISTRATION BUILDING<br>428 WEST LIBERTY STREET<br>WOOSTER, OH 44691 | 2/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7357 | WAYNE COUNTY, GEORGIA<br>ATTN: CHAIRPERSON OF THE WAYNE COUNTY BOARD OF COMMISSIONERS<br>341 E WALNUT ST<br>JESUP, GA 31546 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7358 | WAYNE COUNTY, NORTH CAROLINA<br>2236 US HIGHWAY 581 NORTH<br>PIKEVILLE, NC 27863 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7359** WAYNE COUNTY, NORTH CAROLINA<br>ATTN: COUNTY MANAGER<br>224 EAST WALNUT STREET<br>ROOM 466<br>GOLDSBORO, OH 27530 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7360** WAYNE COUNTY, NORTH CAROLINA<br>ATTN: JOSH STEIN<br>STATE OF NORTH CAROLINA ATTORNEY GENERAL<br>DEPT. OF JUSTICE, P.O.BOX 629<br>RALEIGH, NC 27602-0629 | 4/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7361** WEBER COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>2380 WASHINGTON BLVD, SUITE #320<br>OGDEN, UT 84401 | 5/25/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7362** WEBSTER COUNTY MEMORIAL HOSPITAL, INC.<br>ATTN: PRESIDENT AND CHIEF OPERATING OFFICER<br>324 MILLER MOUNTAIN DRIVE<br>WEBSTER SPRINGS, WV 26288 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7363** WEBSTER COUNTY MEMORIAL HOSPITAL, INC.<br>ATTN: REGISTERED AGENT<br>JIM PARKER<br>P.O. BOX 312<br>WEBSTER SPRINGS, WV 26288 | 4/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7364** WEBSTER COUNTY, MISSOURI<br>ATTN: COUNTY CLERK<br>101 SOUTH CRITTENDEN<br>ROOM 12<br>MARSHFIELD, MO 65706 | 12/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7365** WEBSTER HEALTH SERVICES, INC.<br>ATTN: EXECUTIVE OFFICER, AND ADMINISTRATOR<br>70 MEDICAL PLAZA<br>EUPORA, MS 39744 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7366** WEBSTER HEALTH SERVICES, INC.<br>ATTN: REGISTERED AGENT BRUCE J. TOPPIN<br>830 SOUTH GLOSTER<br>TUPELO, MS 38801 | 3/19/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7367** WEBSTER PARISH<br>ATTN: PARISH POLICE JURY PRESIDENT, PARISH POLICE<br>JURY VICE-PRESIDENT<br>401 MAIN STREET<br>1ST FLOOR - P.O. BOX 389<br>MINDEN, LA 71058 | 7/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                                                Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3.7368 | WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. ATTN: REGISTERED AGENT TIMOTHY BELISLE, GENERAL COUNSEL 400 NORTH STATE OF FRANKLIN ROAD - JOHNSON CITY MEDICAL CENTER JOHNSON CITY, TN 37604-6035 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7369 | WELLMONT HEALTH SYSTEM F/K/A BRMC/HVHMC, INC. ATTN: CHIEF EXECUTIVE OFFICER 303 MED TECH PARKWAY BALLAD HEALTH CORPORATE HEADQUARTERS JOHNSON CITY, TN 37604 | 7/11/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7370 | WELLS COUNTY ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS 700 RAILWAY STREET NORTH FESSENDEN, ND 58438 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7371 | WENDY STEWART, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY K.J.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED ATTN: CELESTE BRUSTOWICZ COOPER LAW FIRM, LLC 1525 RELIGIOUS STREET NEW ORLEANS, LA 70130 | 6/15/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7372 | WEST BATON ROUGE FIRE PROTECTION DISTRICT NO. 1 WEST BATON ROUGE PARISH COUNCIL 880 NORTH ALEXANDER AVENUE - P.O. BOX 757 PORT ALLEN, LA 70767 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7373 | West Baton Rouge Fire Protection District No. 1 Attn: Chairman, West Baton Rouge Parish Fire Protection District #1 Civil Service Board, Vice-Chairman, West Baton Rouge Parish Fire Protection District #1 Civil Service Board, Clerk PO Box 757 Port Allen, LA 70767 | 10/26/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7374 | WEST BEND MUTUAL INSURANCE COMPANY ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER 1900 SOUTH 18TH AVENUE WEST BEND, WI 53095 | 2/28/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7375 | WEST BOCA MEDICAL CENTER, INC. ATTN: PRESIDENT OR CHIEF EXECUTIVE OFFICER OR REGISTERED AGENT 21644 STATE ROAD 7 WEST BOCA, FL 33428 | 5/4/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7376 | WEST VIRGINIA UNIVERSITY HOSPITALS INC. ATTN: PRESIDENT AND SECRETARY ONE MEDICAL CENTER DRIVE MORGANTOWN, WV 26506 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7377** WEST VIRGINIA UNIVERSITY HOSPITALS INC. ATTN: REGISTERED AGENT CHRISTINE VAGLIENTI 1238 SUNCREDT TOWNE CENTRE MORGANTOWN, WV 26506 | 4/29/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7378** WEST VOLUSIA HOSPITAL AUTHORITY ATTN: PRESIDENT 131 E NEW YORK AVE DELAND, FL 32724 | 9/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7379** WEST VOLUSIA HOSPITAL AUTHORITY ATTN: DOUGLAS R. BEAM DOUGLAS R. BEAM, PA 25 WEST HAVEN AVENUE, SUITE C - P.O. BOX 640 MELBOURNE, FL 32902-0640 | 9/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7380** WEST VOLUSIA HOSPITAL AUTHORITY ATTN: PRESIDENT P.O. BOX 940 DELAND, FL 32721-0940 | 9/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7381** WEST VOLUSIA HOSPITAL AUTHORITY ATTN: ERIC ROMANO ROMANO LAW GROUP 801 SPENCER DRIVE WEST PALM BEACH, FL 33409-4027 | 9/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7382** WEST VOLUSIA HOSPITAL AUTHORITY ATTN: MICHAEL H. KAHN MICHAEL H. KAHN, PA 482 NORTH HARBOR CITY BOULEVARD MELBOURNE, FL 32935 | 9/10/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7383** WEST WHARTON COUNTY HOSPITAL DISTRICT ATTN: NATHAN TUDOR TEXAS REGISTERED AGENT AND PRESIDENT 303 SANDY CORNER RD., EL CAMPO, TX 77437 EL CAMPO, TX 77437 | 3/8/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7384** WESTCARE FOUNDATION, INC. ATTN: REGISTERED AGENT 701 SOUTH CARSON STREET SUITE 200 CARSON CITY, NV 89701 | 5/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7385** WESTCARE FOUNDATION, INC. ATTN: CHIEF EXECUTIVE OFFICER/PRESIDENT 1711 WHITNEY MESA DRIVE HENDERSON, NV 89014-2080 | 5/21/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7386** WESTCARE FOUNDATION, INC.<br>ATTN: AARON FORD<br>STATE OF NEVADA ATTORNEY GENERAL<br>OLD SUPREME CT. BLDG. - 100 N. CARSON ST.<br>CARSON CITY, NV 89701 | 5/21/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7387** WESTCHESTER HEAVY CONSTRUCTION LABORERS LOCAL 60 HEALTH & WELFARE FUND<br>ATTN: PRESIDENT, VICE PRESIDENT, AND SECRETARY-TREASURER<br>LABORERS' LOCAL 60<br>140 BROADWAY<br>HAWTHORNE, NY 10532 | 8/29/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7388** WESTERN PENNSYLVANIA ELECTRICAL EMPLOYEES INSURANCE TRUST FUND<br>ATTN: BUSINESS FUND MANAGER AND PRESIDENT<br>5 HOT METAL STREET<br>SUITE 200<br>PITTSBURGH, PA 15203 | 12/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7389** WESTWEGO CITY<br>ATTN: MAYOR, CITY COUNCIL MEMBER<br>CITY HALL<br>1100 FOURTH STREET<br>WESTWEGO, LA 70094 | 1/17/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7390** WETZEL COUNTY COMMISSION<br>ATTN: COMMISSIONERS AND PROSECUTING ATTORNEY<br>200 MAIN STREET<br>NEW MARTINSVILLE, WV 26155 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7391** WETZEL COUNTY COMMISSION<br>PAUL J. NAPOLI<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7392** WETZEL COUNTY COMMISSION<br>SAMUEL D. MADIA<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7393** WETZEL COUNTY COMMISSION<br>ROBERT P. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7394** WETZEL COUNTY COMMISSION<br>MARK A. COLANTONIO<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                          Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7395 WETZEL COUNTY COMMISSION<br>HUNTER J. SHKOLNIK<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7396 WETZEL COUNTY COMMISSION<br>JOSEPH L. CIACCIO<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7397 WETZEL COUNTY COMMISSION<br>SHAYNA E. SACKS<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7398 WETZEL COUNTY COMMISSION<br>SALVATORE C. BADALA<br>NAPOLI SHKOLNIK PLLC<br>400 BROADHOLLOW ROAD - SUITE 305<br>MELVILLE, NY 11747 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7399 WETZEL COUNTY COMMISSION<br>JONATHAN E. TURAK<br>GOLD, KHOUREY & TURAK<br>510 TOMLINSON AVENUE<br>MOUNDSVILLE, WV 26041 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7400 WETZEL COUNTY COMMISSION<br>DANIEL J. GUIDA<br>GUIDA LAW OFFICE<br>3374 MAIN STREET<br>WEIRTON, WV 26062 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7401 WETZEL COUNTY COMMISSION<br>JOSEPH F. SHAFFER<br>SHAFFER MADIA LAW PLLC<br>343 WEST MAIN STREET<br>CLARKSBURG, WV 26301 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7402 WETZEL COUNTY COMMISSION<br>CLAYTON J. FITZSIMMONS<br>FITZSIMMONS LAW FIRM PLLC<br>1609 WARWOOD AVENUE<br>WHEELING, WV 26003 | 12/13/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7403 WHATCOM COUNTY<br>ATTN: COUNTY AUDITOR<br>311 GRAND AVENUE<br>SUITE 103<br>BELLINGHAM, WA 98225 | 6/27/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                   Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7404** WHITE COUNTY<br>ATTN: COUNTY EXECUTIVE<br>1 EAST BOCKMAN WAY<br>ROOM 205<br>SPARTA, TN 38583 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7405** WHITE COUNTY<br>ATTN: COUNTY CLERK<br>1 EAST BOCKMAN WAY<br>ROOM 115<br>SPARTA, TN 38583 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7406** WHITE EARTH NATION<br>ATTN: VICE CHAIRMAN OF THE WHITE EARTH<br>NATION/EUGENE TIBBETTS<br>WHITE EARTH TRIBAL HEADQUARTERS<br>35500 EAGLE VIEW ROAD<br>OGEMA, MN 56569 | 5/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7407** WHITE EARTH NATION<br>15542 STATE HIGHWAY 371 NORTHWEST<br>CASS LAKE, MN 56633 | 5/10/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7408** WHITFIELD COUNTY<br>ATTN: CHAIRMAN<br>201 S HAMILTON ST<br>5TH FLOOR<br>DALTON, GA 30720 | 3/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7409** WHITMAN COUNTY<br>ATTN: AUDITOR<br>400 NORTH MAIN STREET<br>COLFAX, WA 99111 | 8/9/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7410** WILCOX COUNTY, ALABAMA<br>ATTN: CIRCUIT CLERK<br>PO BOX 608<br>CAMDEN, AL 36726-0608 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7411** WILCOX COUNTY, ALBAMA<br>ATTN: CIRCUIT CLERK<br>PO BOX 608<br>CAMDEN, AL 36726-0608 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7412** WILKES COUNTY<br>ATTN: CHAIRMAN, BOARD OF COMMISSIONERS<br>WILKES COUNTY OFFICES<br>110 NORTH STREET<br>WILKESBORO, NC 28697 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7413**  WILKES COUNTY<br>110 NORTH STREET<br>ROOM 101<br>WILKESBORO, NC 28697 | 2/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7414**  WILKES COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>23 COURT STREET<br>ROOM 222<br>WASHINGTON, GA 30673 | 3/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7415**  WILKES-BARRE TOWNSHIP, PENNSYLVANIA<br>ATTN: JOSH SHAPIRO<br>STATE OF PENNSYLVANIA ATTORNEY GENERAL<br>PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH<br>FLOOR, STRAWBERRY SQUARE<br>HARRISBURG, PA 17120 | 4/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7416**  WILKES-BARRE TOWNSHIP, PENNSYLVANIA<br>ATTN: MAYOR<br>150 WATSON STREET<br>WILKES-BARRE TOWNSHIP, PA 18702 | 4/25/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7417**  WILKINSON COUNTY, GEORGIA<br>ATTN: CHAIRMAN BOARD OF COMMISSIONERS<br>100 BACON STREET<br>IRWINTON, GA 31042 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7418**  WILKINSON COUNTY, GEORGIA<br>ATTN: CHAIRMAN<br>100 BACON STREET<br>IRWINTON, GA 31042 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7419**  WILKINSON COUNTY, GEORGIA<br>ATTN: CHAIRMAN COUNTY BOARD OF COMMISSIONERS,<br>COUNTY MANAGER<br>PO BOX 161<br>IRWINTON, GA 31042 | 5/16/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7420**  WILLIAM C. MASSE, JR., IN HIS OFFICIAL CAPACITY AS<br>THE SHERRIFF OF BALDWIN COUNTY, GEORGIA<br>ATTN: CHAIRMAN OF THE BOARD OF COMMISSIONERS<br>121 N. WILKINSON STREET<br>SUITE 314<br>MILLEDGEVILLE, GA 31061 | 6/4/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7421**  WILLIAM HILTON, SHERIFF OF RAPIDES PARISH<br>ATTN: SHERIFF<br>RAPIDES PARISH SHERIFF'S OFFICE<br>700 MURRAY STREET<br>ALEXANDRIA, LA 71301 | 12/6/2017<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                   Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7422** WILLIAMS COUNTY<br>ATTN: CHAIRMAN AND BOARD OF COMMISSIONERS<br>COURT HOUSE BUILDING (3RD FLOOR)<br>600 COOPER AVENUE<br>GRAFTON, ND 58237 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7423** WILLIAMS COUNTY<br>WILLIAMS COUNTY ADMINISTRATION BUILDING<br>206 E BROADWAY<br>- PO BOX 2047<br>GRAFTON, ND 58802-2047 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7424** WILLIAMS COUNTY<br>ATTN: CHAIRMAN OF THE COMMISSIONERS<br>222 14TH ST E<br>WILLISTON, ND 58801 | 6/14/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7425** WILLIAMS COUNTY BOARD OF COUNTY COMMISSIONERS<br>ATTN: PRESIDENT OF THE BOARD OF COMMISSIONERS,<br>VICE-PRESIDENT OF THE BOARD OF COMMISSIONERS<br>ONE COURTHOUSE SQUARE<br>4TH FLOOR<br>BRYAN, OH 43506 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7426** WILLIAMS COUNTY BOARD OF COUNTY COMMISSIONERS<br>1425 E HIGH STREET<br>SUITE 115<br>BRYAN, OH 43506 | 3/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7427** WILLIAMSON COUNTY, TN<br>1320 WEST MAIN STREET<br>SUITE 135<br>FRANKLIN, TN 37064 | 1/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7428** WILLIAMSON COUNTY, TN<br>ATTN: MAYOR<br>1320 WEST MAIN STREET<br>SUITE 125<br>FRANKLIN, TN 37064 | 1/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7429** WINN PARISH, LOUISIANA<br>ATTN: WINN PARISH POLICE JURY<br>119 W MAIN STREET #102<br>WINNFIELD, LA 71483 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7430** WINNEBAGO COUNTY<br>ATTN: CHAIRPERSON OF THE COUNTY BOARD AND<br>COUNTY CLERK<br>404 ELM STREET<br>ROCKFORD, IL 61101 | 3/13/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number: 19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7431** WINNEBAGO TRIBE OF NEBRASKA<br>ATTN: TRIBAL COUNCIL CHAIRMAN, CHIEF EXECUTIVE OFFICER AND TRIBAL ATTORNEY<br>WINNEBAGO TRIBE OF NEBRASKA<br>100 BUFF STREET<br>WINNEBAGO, NE 68071 | 5/8/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7432** WINONA COUNTY<br>ATTN: CHAIR<br>133 WHISPERING LANE<br>WINONA, MN 55987 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7433** WINONA COUNTY<br>177 MAIN STREET<br>WINONA, MN 55987 | 3/28/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7434** WINSTON MEDICAL CENTER<br>ATTN: CHIEF EXECUTIVE OFFICER, DIRECTOR OF MARKETING/PUBLIC RELATIONS, AND REGISTERED AGENT<br>17550 EAST MAIN STREET<br>P. O. BOX 967<br>LOUISVILLE, MS 39339 | 2/1/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7435** WIRT COUNTY COMMISSION<br>ATTN: COUNTY PROSECUTING ATTORNEY<br>P.O. BOX 387<br>ELIZABETH, WV 26143 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7436** WIRT COUNTY COMMISSION<br>ATTN: COMMISSIONERS OR COUNTY CLERK<br>P.O. BOX 53<br>ELIZABETH, WV 26143 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7437** WOOD COUNTY<br>ATTN: COUNTY CLERK<br>WOOD COUNTY COURTHOUSE<br>1ST FLOOR, ROOM 101 - 400 MARKET STREET<br>WISCONSIN RAPIDS, WI 54494 | 3/7/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7438** WOOD COUNTY COMMISSION<br>ATTN: COUNTY CLERK<br>1 COURT SQUARE<br>P.O. BOX 1474<br>PARKERSBURG, WV 26102 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7439** WOOD COUNTY COMMISSION<br>ATTN: COMMISSIONERS<br>#1 COURT SQUARE<br>SUITE 205<br>PARKERSBURG, WV 26101 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7440  WOOD COUNTY COMMISSION ATTN: PROSECUTING ATTORNEY 317 MARKET ST. PARKERSBURG, WV 26102 | 5/3/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7441  WORTH COUNTY ATTN: AUDITOR; CHAIR OF SUPERVISORS 1000 CENTRAL AVENUE NORTHWOOD, IA  50459 | 3/8/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7442  WORTH COUNTY, GEORGIA ATTN: CHAIRMAN BOARD OF COMMISSIONERS, COUNTY ADMINISTRATOR 201 NORTH MAIN STREET, SUITE 30 SYLVESTER, GA 31791 | 5/18/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7443  WORTH COUNTY, MISSOURI ATTN: CLERK OF WORTH COUNTY COMMISSION 11 WEST 4TH STREET GRANT CITY, MO 64456 | 6/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7444  WRIGHT COUNTY, MINNESOTA 10 2ND STREET NW ROOM 230 BUFFALO, MN 55313 | 7/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7445  WRIGHT COUNTY, MINNESOTA ATTN: CHAIRPERSON WRIGHT COUNTY GOVERNMENT CENTER 10 2ND STREET NW BUFFALO, MN 55313 | 7/10/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7446  WRIGHT COUNTY, MISSOURI ATTN: COUNTY CLERK AND COMMISSIONER WRIGHT COUNTY COURTHOUSE 125 COURT SQUARE - P.O. BOX 98 HARTVILLE, MO 65667 | 6/6/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7447  WRIGHT TOWNSHIP, PENNSYLVANIA ATTN: CHAIRMAN OF THE BOARD OF SUPERVISORS WRIGHT TOWNSHIP MUNICIPAL BUILDING 321 S MOUNTAIN BOULEVARD MOUNTAIN TOP, PA 18707 | 6/5/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7448  WRIGHT TOWNSHIP, PENNSYLVANIA ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 6/5/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7449** WYANDOT COUNTY BOARD OF COUNTY COMMISSIONERS ATTN: BOARD OF COUNTY COMMISSIONERS 109 S. SANDUSKY AVENUE SANDUSKY, OH 43351 | 9/18/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7450** WYANDOTTE NATION ATTN: CHIEF AND EXECUTIVE OFFICER OF THE WYANDOTTE NATION 64700 EAST HIGHWAY 60 WYANDOTTE, OK 74370 | 6/14/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7451** WYDETTE WILLIAMS, SHERRIFF OF EAST CARROLL PARISH ATTN: SHERIFF P. O. BOX 246 LAKE PROVIDENCE, LA 71254 | 1/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7452** WYDETTE WILLIAMS, SHERRIFF OF EAST CARROLL PARISH EAST CARROLL SHERIFF'S ANNEX BUILDING 301 FIRST STREET LAKE PROVIDENCE, LA 71254 | 1/25/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7453** WYOMING COUNTY, PA ATTN: COUNTY COMMISSIONER, CHAIRMAN AND COUNTY CLERK 1 COURTHOUSE SQUARE SECOND FL TUNKHANNOCK, PA 18657 | 4/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7454** WYOMING COUNTY, PA ATTN: JOSH SHAPIRO STATE OF PENNSYLVANIA ATTORNEY GENERAL PENNSYLVANIA OFFICE OF ATTORNEY GENERAL - 16TH FLOOR, STRAWBERRY SQUARE HARRISBURG, PA 17120 | 4/5/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7455** WYTHE COUNTY, VIRGINIA ATTN: COMMONWEALTH ATTORNEY SOUTH FOURTH STREET SUITE 105 WYTHEVILLE, VA 24382 | 7/19/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7456** YADKIN COUNTY ATTN: CHAIRMAN, COUNTY COMMISSIONERS & COUNTY MANAGER 217 E. WILLOW ST. PO BOX 220 YADKINVILLE, NC 27055 | 12/1/2017 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.7457 | YALOBUSHA COUNTY, MISSISSIPPI ATTN: PRESIDENT, BOARD OF SUPERVISORS AND YALOBUSHA COUNTY CHANCERY CLERK 201 BLACKMUR DRIVE PO BOX 664 WATER VALLEY, MS 38965-0664 | 3/1/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7458 | YALOBUSHA COUNTY, MISSISSIPPI PO BOX 260 COFFEEVILLE, MS 38922 | 3/1/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7459 | YANCEY COUNTY 110 TOWN SQUARE ROOM 11 BURNSVILLE, NC 28714 | 8/23/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7460 | YANCEY COUNTY ATTN: CHAIRMAN, BOARD OF COMMISSIONERS YANCEY COUNTY GOVERNMENT 110 TOWN SQUARE BURNSVILLE, NC 28714 | 8/23/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7461 | YERINGTON PAIUTE TRIBE ATTN: TRIBAL COUNCIL CHAIRMAN; TRIBAL CHIEF EXECUTIVE OFFICER YERINGTON PAIUTE TRIBE 171 CAMPBELL LANE YERINGTON, NV 89447 | 12/3/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7462 | YORK COUNTY ATTN: COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER 149 JORDAN SPRINGS ROAD ALFRED, ME 04002 | 11/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7463 | YORK COUNTY ATTN: COUNTY COMMISSIONERS; COUNTY CLERK; TREASURER 45 KENNEBUNK ROAD ALFRED, ME 04002 | 11/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7464 | YORK COUNTY ATTN: COUNTY COMMISSIONERS; COUNTY MANAGER 149 JORDAN SPRINGS ROAD ALFRED, ME 04002 | 11/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.7465 | YORK COUNTY ATTN: COUNTY COMMISSIONERS; COUNTY MANAGER 45 KENNEBUNK ROAD ALFRED, ME 04002 | 11/21/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                    **Case Number:   19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7466**  YUKON-KUSKOKWIM HEALTH CORPORATION ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER PO BOX 528 BETHEL, AK 99559 | 10/30/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7467**  YUROK TRIBE ATTN: CHAIRPERSON 190 KLAMATH BLVD PO BOX 1027 KLAMATH, CA 95548 | 3/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7468**  YUROK TRIBE ATTN: OFFICE OF THE TRIBAL ATTORNEY 190 KLAMATH BLVD KLAMATH, CA 95548 | 3/12/2018  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7469**  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: ASHLEY KELLER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLACE - SUITE 4270 CHICAGO, IL 60606 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7470**  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: BENJAMIN H. RICHMAN EDELSON PC 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7471**  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: DAVID I. MINDELL EDELSON PC 350 N LASALLE ST - 14TH FL CHICAGO, IL 60654 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7472**  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: JAY EDELSON EDELSON P.C. 350 NORTH LASALLE STREET - 14TH FLOOR CHICAGO, IL 60654 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7473**  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: MICHAEL H. PARK ATTN: MICHAEL H PARK 745 FIFTH AVENUE - SUITE 500 NEW YORK, NY 10151 | 4/26/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.7474** ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: RAFEY S. BALABANIAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 4/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7475** ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: SETH MEYER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 4/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7476** ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: STEVEN G. KLUENDER THE PREVIANT LAW FIRM SC 310 WEST WISCONSIN AVE - SUITE 100 MW MILWAUKEE, WI 53203 | 4/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7477** ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: THOMAS R. MCCARTHY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BOULEVARD - SUITE 700 ARLINGTON, VA 22201 | 4/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7478** ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TODD LOGAN EDELSON PC 123 TOWNSEND STREET - SUITE 100 SAN FRANCISCO, CA 94107 | 4/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7479** ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: TRAVIS LENKNER KELLER LENKNER LLC 150 NORTH RIVERSIDE PLAZA - SUITE 2570 CHICAGO, IL 60606 | 4/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7480** ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: CASEY PAUL SHORTS PREVIANT LAW FIRM 310 WEST WISCONSIN AVE - SUITE 100 MILWAUKEE, WI 53207 | 4/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7481** ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED ATTN: WILLIAM S. CONSOVOY CONSOVOY MCCARTHY PARK PLLC 3033 WILSON BLVD - STE 700 ARLINGTON, VA 22201 | 4/26/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharma Inc.**　　　　　　　　　　　　　　　　　　　　　　Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.7482** ZENITH INSURANCE COMPANY ATTN: PRESIDENT AND CHIEF OPERATING OFFICER & CHAIRMAN OF THE BOARD 21255 CALIFA STREET WOODLAND HILLS, CA 91367 | 10/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7483** ZENITH INSURANCE COMPANY ATTN: AGENT FOR SERVICE OF PROCESS CT CORPORATION SYSTEM C/O NATIONAL REGISTERED AGENTS, INC. - 818 WEST SEVENTH STREET, SUITE 930 NEW YORK, NY 10005 | 10/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7484** ZNAT INSURANCE COMPANY ATTN: AGENT FOR SERVICE OF PROCESS C/O CT CORPORATION SYSTEM C/O NATIONAL REGISTERED AGENTS, INC. - 111 EIGHTH AVENUE, 13TH FLOOR NEW YORK, NY 10011 | 10/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.7485** ZNAT INSURANCE COMPANY ATTN: PRESIDENT AND CHIEF EXECUTIVE OFFICER 21255 CALIFA STREET WOODLAND HILLS, CA 91367 | 10/2/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Litigation Total:　　**UNDETERMINED**

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

|  |  |
|--|--|
| **Total: All Creditors with NONPRIORITY Unsecured Claims** | **$2,344** |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---|---|

4.    List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|

**4.1**   NONE

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---------|---------------------------------------------------------------|

**5.**    **Add the amounts of priority and nonpriority unsecured claims.**

<u>Total of claim amounts</u>

| | | | |
|---|---|---|---:|
| 5a. | **Total claims from Part 1** | 5a. | $0 |
| 5b. | **Total claims from Part 2** | 5b.   **+** | $2,344 |
| 5c. | **Total of Parts 1 and 2** | 5c. | $2,344 |
| | Lines 5a + 5b = 5c. | | |

**Purdue Pharma Inc.**                                                                                   **Case Number:  19-23648 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

1. **Does the debtor have any executory contracts or unexpired leases?**

   ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

   ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2. **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and/or Supply Agreements** | | | | | |
| 2. 1 AMENDMENT 3 TO STATEMENT OF WORK DATED APRIL 10, 2014 | | 103786 | ☐ | HCL AMERICA, INC. | ATTN: MANOJ KENKARE, ACCOUNT MANAGER 330 POTRERO AVENUE SUNNYVALE, CA 94085 |
| 2. 2 HP CUSTOMER TERMS DATED OCTOBER 15, 2013 | | 103788 | ☐ | HEWLETT-PACKARD COMPANY | ATTN: GENERAL COUNSEL 9737 WASHINGTONIAN BLVD. GAITHERSBURG, MD 20878 |
| 2. 3 WORK ORDER UNDER MASTER AGREEMENT DATED SEPTEMBER 30, 2016 | | 103792 | ☐ | QUINTILES, INC. | ATTN: GENERAL COUNSEL 4820 EMPEROR BOULEVARD DURHAM, NC 27703 |

**Purdue Pharma Inc.**                                                                                                        **Case Number:  19-23648 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intercompany Agreements** | | | | | |
| 2. 4    ADLON THERAPEUTICS L.P. - LIMITED PARTNERSHIP AGREEMENT DATED JUNE 20, 2019 | | 550013 | ☐ | PURDUE PHARMA L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 5    AVRIO HEALTH L.P. (FKA PURDUE PRODUCTS L.P.) - THIRD AMENDED AND RESTATED LIMITED PARTNERSHIP AGREEMENT DATED JULY 11, 2019 | | 550014 | ☐ | PURDUE PHARMA L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 6    GREENFIELD BIOVENTURES L.P. - LIMITED PARTNERSHIP AGREEMENT DATED JUNE 20, 2019 | | 550016 | ☐ | PURDUE PHARMA L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 7    IMBRIUM THERAPEUTICS L.P. - LIMITED PARTNERSHIP AGREEMENT DATED JUNE 20, 2019 | | 550017 | ☐ | PURDUE PHARMA L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 8    PURDUE NEUROSCIENCE COMPANY - AMENDED AND RESTATED GENERAL PARTNERSHIP AGREEMENT DATED JULY 11, 2019 | | 550001 | ☐ | PURDUE PHARMA L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 9    PURDUE PHARMA MANUFACTURING L.P. - AMENDED AND RESTATED LIMITED PARTNERSHIP AGREEMENT DATED JUNE 20, 2019 | | 550002 | ☐ | PURDUE PHARMA L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 10    PURDUE PHARMACEUTICAL PRODUCTS L.P. - THIRD AMENDED AND RESTATED LIMITED PARTNERSHIP AGREEMENT DATED JULY 11, 2019 | | 550004 | ☐ | PURDUE PHARMA L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 11    PURDUE PHARMACEUTICALS L.P. - AMENDED AND RESTATED LIMITED PARTNERSHIP AGREEMENT DATED JUNE 20, 2019 | | 550005 | ☐ | PURDUE PHARMA L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |

**Purdue Pharma Inc.**                                                                                              **Case Number:  19-23648 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 12  PURDUE TRANSDERMAL TECHNOLOGIES L.P. - AMENDED AND RESTATED LIMITED PARTNERSHIP AGREEMENT DATED JUNE 20, 2019 | | 550006 | ☐ | PURDUE PHARMA L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 13  RHODES ASSOCIATES L.P. - LIMITED PARTNERSHIP AGREEMENT DATED JULY 11, 2019 | | 550008 | ☐ | PURDUE PHARMA L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 14  RHODES PHARMACEUTICALS L.P. - AMENDED AND RESTATED LIMITED PARTNERSHIP AGREEMENT DATED JULY 11, 2019 | | 550009 | ☐ | RHODES ASSOCIATES L.P. | 498 WASHINGTON ST. COVENTRY, RI 02816 |
| 2. 15  RHODES TECHNOLOGIES - FOURTH AMENDED AND RESTATED PARTNERSHIP AGREEMENT DATED JULY 11, 2019 | | 550010 | ☐ | RHODES ASSOCIATES L.P. | 498 WASHINGTON ST. COVENTRY, RI 02816 |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Intellectual Property Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16   CANADIAN NON-EXCLUSIVE LICENSE AGREEMENT DATED JULY 26, 2011 | | 103791 | ☐ | HOSPIRA, INC. | ATTN: GENERAL COUNSEL 275 NORTH FIELD DRIVE LAKE FOREST, IL |

**Purdue Pharma Inc.**                                                                                 **Case Number:  19-23648 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Other Agreements

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 17 AMENDMENT NO. 1 TO TERMINATION AGREEMENT DATED AUGUST 02, 2016 | | 103782 | ☐ | ACTAVIS TOTOWA LLC; ANDRX LABS LLC, ACTAVIS ELIZABETH LLC, ACTAVIS PHARMA, INC.; ACTAVIS LABORATORIES FL, INC. | ATTN: GENERAL COUNSEL 60 COLUMBIA ROAD BUILDING B MORRISTOWN, NJ 07960 |
| 2. 18 AMENDMENT NO. 1 TO TERMINATION AGREEMENT DATED AUGUST 02, 2016 | | 103783 | ☐ | ALLERGAN FINANCE, LLC | ATTN: GENERAL COUNSEL 5 GIRALDA FARMS MADISON, NJ 07940 |
| 2. 19 RESEARCH AND COLLABORATION AGREEMENT DATED JUNE 15, 2016 | | 103785 | ☐ | GEISINGER CENTER FOR HEALTH RESEARCH | ATTN: DEPARTMENT OF CONTRACT ADMINISTRATION 100 NORTH ACADEMY AVENUE DANVILLE, PA 17822-4033 |

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  19**

**Purdue Pharma Inc.**                                    **Case Number:  19-23648 (RDD)**

## Schedule H: Codebtors

1. **Does the debtor have any codebtors?**

   ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

   Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 1 | | ☐ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 0**

Page 1 of 1 to Schedule H

**Fill in this information to identify the case:**

Debtor Name:    Purdue Pharma Inc.

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case Number (if known):    19-23648 (RDD)

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    12/15

---

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property**  (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from Schedule A/B .................................................................................................    $0

    1b. **Total personal property:**

        Copy line 91A from Schedule A/B .............................................................................................    $1,582,270

                                                                       +

    1c. **Total of all property:**

        Copy line 92 from Schedule A/B .................................................................................................    $1,582,270

---

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property**  (Official Form 206D)

    Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D ..............................    $0

3. **Schedule E/F: Creditors Who Have Unsecured Claims**  (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 6a of Schedule E/F ...................................................    $0

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F ......................................    $2,344

                                                                       +

4. **Total liabilities**

    Lines 2 + 3a + 3b ......................................................................................................................    $2,344

**Fill in this information to identify the case and this filing:**

Debtor Name: _____ Purdue Pharma Inc. _____

United States Bankruptcy Court for the: SOUTHERN DISTRICT OF NEW YORK

Case Number (if known): _____ 19-23648 (RDD) _____

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.

Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

[X]  Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)

[X]  Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)

[X]  Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)

[X]  Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)

[X]  Schedule H: Codebtors (Official Form (206H)

[X]  Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)

[ ]  Amended Schedule _____

[ ]  Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: _____ October 28, 2019 _____          Signature: _____

Jon Lowne, Senior Vice President and Chief Financial Officer, Purdue Pharma L.P.

**Name and Title**