**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| <u>In re</u> | ) | **Chapter 11** |
| | ) | |
| **Purdue Pharma L.P., et al.,** | ) | **Case No 19-23649 (RDD)** |
| **Debtors.** | ) | **(Jointly Administered)** |
| | ) | |

**STATEMENT OF FINANCIAL AFFAIRS FOR**

**Purdue Pharma Inc.**

**Case No: 19-23648 (RDD)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-19-23649 (RDD)** |
| **Debtors.** [1] | **(Jointly Administered)** |

### GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Purdue Pharma L.P. and its debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the "Debtors," the "Company" or "Purdue") pending in the United States Bankruptcy Court for the Southern District of New York (the "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' advisors.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment. Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014). The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by Jonathan Lowne. Mr. Lowne serves as Chief Financial Officer at Debtor Purdue Pharma L.P., and he is an authorized agent of each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Lowne necessarily relied upon the efforts, statements, and representations of the personnel of the Debtors and the Debtors legal and financial advisors. Mr. Lowne has not (and could not have) personally verified the accuracy of each such statement and representation, including[2], but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

These *Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[3]

---

[2] The terms "including" or "includes" as used throughout these Global Notes shall not be construed to be limiting terms.

[3] These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

## GLOBAL NOTES AND OVERVIEW OF METHODOLOGY

1.  **Description of Cases and Reporting Date**. On September 15, 2019 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "Voluntary Petitions"). The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 18, 2019, the Bankruptcy Court entered an order directing joint administration of these chapter 11 cases [Docket No. 59]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

2.  **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

3.  **Basis of Presentation.** For financial reporting purposes, the Debtors generally prepare consolidated financial statements. Where practicable, the Schedules and Statements reflect the assets and liabilities of each separate Debtor. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors, and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. While the Debtors make best efforts to prepare all Schedules and Statements in accordance with Generally Accepted Accounting Principles in the United States ("US GAAP"), the Schedules and Statements are unaudited and attempt to show value of assets of estate or claims against the state and

excluded certain items (see 5 below). They do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States nor are they intended to be fully reconciled to audited financial statements of each Debtor.

4. **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

5. **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, and liabilities from the Schedules and Statements, including goodwill, intangibles, and certain accrued liabilities including, but not limited to, certain accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits. The Debtors have also excluded potential claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such claims exist. Certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

6. **Amendments and Supplements; All Rights Reserved**. The Debtors reserve all rights, but are not required, to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

7. **References**. Reference to applicable agreements and related documents is necessary for a complete description of the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

8. **Currency**. All amounts are reflected in U.S. dollars.

9. **Intercompany**. The Debtors have reported for each Debtor the aggregate net intercompany balances between such Debtors and each other Debtor as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate, and as of August 31, 2019. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or otherwise by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

10. **Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their

net book values as of August 31, 2019, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values.

11. **Paid Claims**. The Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims—including, but not limited to, payments to employees, independent contractors, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court (the "**First Day Orders**"). Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court. The Schedules list such post-petition payments separately. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any First Day Order, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. The Debtors will provide any creditor listed on these Schedules and Statements with notice of the bar date, regardless of whether the Debtors have subsequently paid such creditor's claim. The Debtors have not listed any claims for Employee Obligations (as defined in the Wages and Benefits Motion)[4], whether or not they have since had their prepetition claims satisfied in full pursuant to the First Day Orders.

12. **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, certain items may have been improperly characterized, classified, categorized, or designated. The Debtors expressly reserve all rights to amend, recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

13. **Claims of Third-Party Entities.** Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates, and are continuing to review all relevant documents. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, for example, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they

---

[4] See the *Motion of Debtors for Entry of an Order Authorizing (i) Debtors to (a) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (b) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (ii) Employees and Retirees to Proceed with Outstanding Workers' Compensation Claims and (iii) Financial Institutions to Honor and Process Related Checks and Transfers* (the "Wages and Benefits Motion").

are individually designated as such.

14. **Liabilities**. The Debtors have allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' accounts payable, the allocation of liabilities between the prepetition and post-petition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

   The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

15. **Guarantees and Other Secondary Liability Claims**. The Debtors have not identified or scheduled any known guarantees or other secondary liability claims. It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent that guarantees are identified.

16. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner; however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all rights with respect to the legal status and proper attribution of any and all such intellectual property rights.

17. **Executory Contracts and Unexpired Leases.** The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

18. **Claims Description.** Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and

6

Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

19. **Causes of Action.** Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, affirmative claims, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all rights to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

20. **Undetermined Amounts.** Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined". The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

21. **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

22. **Global Notes Control.** In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

23. **Confidentiality.** There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information.

## General Disclosures Applicable to Schedules

1. **Classifications**. Listing a Claim on Schedule D as "secured," or on Schedule E/F as "priority," or "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2. **Schedule A/B - Real and Personal Property**.

    a) <u>**Schedule A/B.3**</u>. Bank account balances are as of the Petition Date.

    b) <u>**Schedule A/B.7-8**</u>. Prepayment and deposit balances are as of the Petition Date.

    c) <u>**Schedule A/B.11.**</u> Schedule A/B identifies the net accounts receivable balance as of the Petition Date.

    d) <u>**Schedule A/B.15.**</u> The Debtors own equity interest in various publicly and non-

publicly traded stock. For purposes of these Schedules, the Debtors have listed the book value of these investments as of August 31, 2019.

e) **Schedule A/B.16**. Investments are listed at their accrued value as of the Petition Date.

f) **Schedules A/B.19-58**. Dollar amounts are presented net of accumulated depreciation and other adjustments.

g) **Schedule A/B.73.** The Debtors maintain a variety of insurance policies including property, general liability, and workers' compensation policies and other employee related policies. The Debtors' interest in these types of policies is limited to the amount of the premiums that the Debtors have prepaid, if any, as of August 31, 2019, and any prefunded claim tails. To the extent the Debtors have made a determination of the amount of prepaid insurance premiums or prefunded claim tails as of August 31, 2019, such amounts are listed on Exhibit A/B, Part 2, Question 8.

h) **Schedule A/B.74.** Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' book and records as of the Petition Date. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

i) **Schedule A/B.75.** In the ordinary course of business, the Debtors may have accrued, or may in the future accrue, certain rights to counter-claims, cross-claims, setoffs, and/or refunds with Debtors' customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B.75.

3. **Schedule D – Creditors Holding Secured Claims.** The Debtors are not aware of any secured claims against the Debtors. The certain UCC-1 lienholders listed in this response are included solely out of an abundance of caution.

Real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D claims that may be secured through setoff rights or inchoate statutory lien rights. The Debtors have not investigated which of the claims against the Debtors may include such rights, and their population is currently unknown.

4.    **Schedule E/F– Creditors Holding Unsecured Claims**. The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose may be an open issue of fact. In addition, the claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors.

Certain former directors, officers and/or employees of the Debtors have asserted indemnification claims against the Debtors. In these cases, the Debtors listed such claimants' counsel as the creditors rather than the claimants themselves, and identified such claims as indemnification claims.

The Debtors have not listed any wage or wage-related obligations that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such priority claims with amounts "undetermined," pending final resolution of on-going audits or other outstanding issues.

Notwithstanding the foregoing, where creditors have yet to provide proper invoices for prepetition goods or services, such amounts may not be reflected on Schedule E/F. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date.

Due to the complex nature and the difficulty in estimating the liability arising from customer programs,[5] the Debtors have not listed any obligations arising from customer programs that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F

---

[5] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Honor Prepetition Obligations to Customers and Related Third Parties and to Otherwise Continue Customer Programs (ii) Relief from Stay to Permit Setoff in Connection with the Customer Programs and (iii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Customer Programs Motion")*

Schedule E/F also contains information regarding pending litigation involving the Debtors. The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Generally, the Debtors' accounts payable are scheduled as being owed by a specific Debtor based on the Debtors' books and records. There may be instances when one Debtor engages in a transaction or series of transactions which might generate accounts payable or other entries reported in the Schedules and Statements of another Debtor. It would be burdensome and an inefficient use of estate resources for the Debtors to allocate their accounts payable on a Debtor-by-Debtor basis in certain instances. Additionally, certain accounts payable reported in the Schedules of one of the Debtors may, in fact, be owed by one or more of the other Debtors. Consequently, Schedule E/F of each Debtor may list accounts payable liabilities of other Debtors.

5. **Schedule G – Executory Contracts and Unexpired Leases.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusion may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. The Debtors may have included such contracts on the Schedule G of only one Debtor and excluded it from other Debtor counterparties.

In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims, and causes of action with respect to the agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to,

the Debtors' rights to (i) dispute the validity, status, or enforceability of any agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G and (iii) amend or supplement Schedule G as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

The Debtors have made reasonable efforts to list each executory contract or unexpired lease at the correct Debtor or Debtor(s). However, liabilities associated with certain executory contracts or unexpired leases may be reported on the Schedules of a particular Debtor while the corresponding executory contract or unexpired lease is listed on the Schedule G of a different Debtor.

6.  **Schedule H - Codebtors**. In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such claims are listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases and other such agreements. The Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that guarantees are identified.

## General Disclosures Applicable to Statements

a.  **Statements – Question 1-2**. Historically, revenue is reported on the Debtors' consolidated financials; however, revenue is recorded in the Debtors' books and records on an individual Debtor basis. The Statements list revenue on an individual Debtor basis. Listed gross revenue amounts represent the invoiced value of sales.

b.  **Statements – Question 3 - 90 Day Payments**. The Debtors have responded to Question 3 in the Statements in a detailed format, categorized by payee. All disbursements listed in Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion.[6] Dates listed in Question 3 reflect the date upon which the Debtor transferred funds to the relevant payee. The response to Question 3 includes any disbursement or other transfer made by the Debtors except gifts and charitable contributions (which payments are listed in response to Question 9, where applicable) and bankruptcy professionals (which payments are listed in response to Question 11, where applicable). Not all payees are creditors of the Debtors. Certain

---

[6] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Continue to Use Existing Cash Management System and Maintain Existing Bank Accounts and Business Forms and (ii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Cash Management Motion")*

payees have received payments listed on behalf of other parties or have received payments that are not on account of antecedent debts. In addition, the response to Question 3 does not include checks that were either voided or not presented before the Petition Date.

c.   **Statements – Question 4 – Payments to or for the Benefit of Insiders**. Individuals listed in the Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority or such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose. For purposes of the Schedules and Statements, the Debtors have also provided disclosures regarding certain entities that are directly or indirectly owned or controlled by Purdue Pharma L.P.'s direct or indirect shareholders, including trusts, beneficiaries, companies, affiliates, family members and any similar related parties. The Debtors do not take any position with respect to whether any such entity constitutes an "insider" as defined in section 101(31) of the Bankruptcy Code. As such, the Debtors reserve all rights to dispute whether any individual or entity identified in response to Question 4 is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, see Questions 28 and 29.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.

d.   **Statements – Question 7: Legal Actions or Assignments**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to Statements Question 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

e.   **Statements – Question 9: Charitable Contributions**. The grants, donations and/or charitable contributions listed in response to Question 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.

f.   **Statements – Question 11 – Payments Related to Bankruptcy**. The Debtors have used reasonable efforts to identify payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately before the Petition Date. Additional information regarding the Debtors' retention of

professional service firms is more fully described in the individual retention applications for those firms and related orders. Not all payments made and listed are on account of debt counseling or restructuring services.

g. **<u>Statements – Question 13 – Transfers Not Already Listed.</u>** While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors buy and sell certain assets in the ordinary course of business. Such dispositions made in the ordinary course of business have not been reflected in responses to Question 13. The Debtors further do not take any position with respect to whether transfers identified in response to Question 13 are made in the ordinary course of business. Certain transfers listed in this response are included solely out of an abundance of caution.

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

| **Part 1:** | Income |
| --- | --- |

**1. Gross Revenue from business**

☑ None

| Identify the Beginning and Ending Dates of the Debtor's Fiscal Year, which may be a Calendar Year | Sources of Revenue (Check all that apply) | Gross Revenue (Before Deductions and Exclusions) |
| --- | --- | --- |
| From _____ to _____<br>MM/DD/YYYY        MM/DD/YYYY | ☐ Operating a business<br>☐ Other _____ | _____ |

**Purdue Pharma Inc.**                                           **Case Number:  19-23648 (RDD)**

| Part 1: | Income |
|---------|--------|

## 2. Non-business revenue

Include revenue regardless of whether that revenue is taxable. Non-business income may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | Description of Sources of Revenue | Gross Revenue (Before Deductions and Exclusions) |
|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 1/1/2019 to Filing date<br>MM/DD/YYYY   MM/DD/YYYY | OTHER REVENUE | $0 |
| **For prior year:** | From 1/1/2018 to 12/31/2018<br>MM/DD/YYYY   MM/DD/YYYY | OTHER REVENUE | $3,130 |
| **For the year before that:** | From 1/1/2017 to 12/31/2017<br>MM/DD/YYYY   MM/DD/YYYY | OTHER REVENUE | $1,690 |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

---

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

---

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.1 | BOER, F PETER<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 6/19/2019<br>6/27/2019<br>7/18/2019<br>8/5/2019<br>8/16/2019<br>8/21/2019<br>9/11/2019<br>9/13/2019 | $1,561<br>$175,000<br>$1,263<br>$927<br>$1,670<br>$116,667<br>$58,333<br>$6,855 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL BOER, F PETER** | | **$362,277** | |
| 3.2 | BUCKFIRE, KENNETH A<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 7/22/2019 | $750,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL BUCKFIRE, KENNETH A** | | **$750,000** | |
| 3.3 | COLA, MICHAEL<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 6/26/2019<br>7/8/2019<br>9/10/2019 | $175,000<br>$924<br>$590 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL COLA, MICHAEL** | | **$176,514** | |
| 3.4 | CT COMMISSIONER OF REVENUE SERVICES<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | 9/13/2019<br>9/13/2019 | $10,000<br>$10,000 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☑ Services<br>☐ Other _____ |
| | **TOTAL CT COMMISSIONER OF REVENUE SERVICES** | | **$20,000** | |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.5 | DUBEL, JOHN<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 7/10/2019<br>7/12/2019<br>8/2/2019<br>9/4/2019 | $175,000<br>$10,000<br>$771<br>$204 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL DUBEL, JOHN** | | **$185,975** | |
| 3.6 | MILLER, ROBERT S<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 7/15/2019<br>8/19/2019<br>9/11/2019 | $208,333<br>$208,333<br>$416,667 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL MILLER, ROBERT S** | | **$833,333** | |
| 3.7 | PICKETT, CECIL<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 6/27/2019<br>8/21/2019<br>9/11/2019 | $175,000<br>$116,667<br>$58,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL PICKETT, CECIL** | | **$350,000** | |
| 3.8 | RONCALLI, ANTHONY<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 6/30/2019<br>7/31/2019<br>8/31/2019 | $58,333<br>$58,333<br>$58,333 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |
| | **TOTAL RONCALLI, ANTHONY** | | **$175,000** | |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 3. Certain payments or transfers to creditors within 90 days before filing this case

List payments or transfers-including expense reimbursements-to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's Name and Address | Dates | Total Amount or Value | Reasons for Payment or Transfer |
|---|---|---|---|---|
| 3.9 | TXP SERVICES, INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 6/23/2019<br>7/7/2019<br>7/21/2019<br>8/31/2019 | $1,908<br>$331,559<br>$1,908<br>$1,908 | ☐ Secured debt<br>☐ Unsecured loan repayment<br>☐ Suppliers or vendors<br>☐ Services<br>☑ Other _____ |

TOTAL TXP SERVICES, INC.                  $337,283

TOTAL                  $3,190,381

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| 4.1  BOER, F PETER (COMPENSATION)<br>DIRECTOR, PURDUE PHARMA INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 4/5/2019 | $175,000 | Director Fee |
| **TOTAL BOER, F PETER (COMPENSATION)** | | **$175,000** | |
| 4.2  BOER, F PETER (OTHER PAYMENTS)<br>DIRECTOR, PURDUE PHARMA INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 3/27/2019 | $2,754 | Expense Reimbursement |
| | 4/8/2019 | $1,914 | Expense Reimbursement |
| | 4/23/2019 | $3,052 | Expense Reimbursement |
| | 5/1/2019 | $797 | Expense Reimbursement |
| | 5/21/2019 | $2,541 | Expense Reimbursement |
| **TOTAL BOER, F PETER (OTHER PAYMENTS)** | | **$11,057** | |
| 4.3  BUCKFIRE, KENNETH A (COMPENSATION)<br>DIRECTOR, PURDUE PHARMA INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 5/13/2019 | $887,097 | Director Fee |
| **TOTAL BUCKFIRE, KENNETH A (COMPENSATION)** | | **$887,097** | |
| 4.4  COLA, MICHAEL (COMPENSATION)<br>DIRECTOR, PURDUE PHARMA INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 4/18/2019 | $283,899 | Director Fee |
| **TOTAL COLA, MICHAEL (COMPENSATION)** | | **$283,899** | |

**Purdue Pharma Inc.**                                        Case Number:  19-23648 (RDD)

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.5 | COLA, MICHAEL (OTHER PAYMENTS)<br>DIRECTOR, PURDUE PHARMA INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 4/22/2019 | $655 | Expense Reimbursement |
| | **TOTAL COLA, MICHAEL (OTHER PAYMENTS)** | | **$655** | |
| 4.6 | MILLER, ROBERT S (COMPENSATION)<br>CHAIRMAN AND DIRECTOR, PURDUE PHARMA INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 10/15/2018 | $208,333 | Director Fee, Annual Incentive Payment,<br>Director Fee and Expense Reimbursement |
| | | 11/13/2018 | $209,052 | |
| | | 12/13/2018 | $208,333 | |
| | | 1/14/2019 | $208,333 | |
| | | 2/13/2019 | $208,333 | |
| | | 3/13/2019 | $208,333 | |
| | | 3/25/2019 | $1,250,000 | |
| | | 4/15/2019 | $208,333 | |
| | | 5/13/2019 | $208,333 | |
| | | 6/13/2019 | $208,333 | |
| | **TOTAL MILLER, ROBERT S (COMPENSATION)** | | **$3,125,718** | |
| 4.7 | MILLER, ROBERT S (OTHER PAYMENTS)<br>CHAIRMAN AND DIRECTOR, PURDUE PHARMA INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 1/11/2019 | $875 | Expense Reimbursement |
| | **TOTAL MILLER, ROBERT S (OTHER PAYMENTS)** | | **$875** | |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

## 4.  Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|---|
| 4.8 | PICKETT, CECIL (COMPENSATION)<br>DIRECTOR, PURDUE PHARMA INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 4/9/2019 | $175,000 | Director Fee |
| | **TOTAL PICKETT, CECIL (COMPENSATION)** | | **$175,000** | |
| 4.9 | PICKETT, CECIL (OTHER PAYMENTS)<br>DIRECTOR, PURDUE PHARMA INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 5/3/2019 | $2,079 | Expense Reimbursement |
| | **TOTAL PICKETT, CECIL (OTHER PAYMENTS)** | | **$2,079** | |
| 4.10 | RONCALLI, ANTHONY (COMPENSATION)<br>DIRECTOR, PURDUE PHARMA INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BLVD<br>STAMFORD, CT 06901-3431 | 12/31/2018<br>5/31/2019 | $58,333<br>$291,667 | Director Fee |
| | **TOTAL RONCALLI, ANTHONY (COMPENSATION)** | | **$350,000** | |
| 4.11 | TXP SERVICES, INC.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | 11/4/2018<br>3/17/2019<br>3/24/2019<br>4/21/2019<br>5/27/2019 | $199,306<br>$5,724<br>$1,908<br>$1,908<br>$1,908 | Financial and Tax Services<br>Financial and Tax Services<br>Financial and Tax Services<br>Financial and Tax Services<br>Financial and Tax Services |
| | **TOTAL TXP SERVICES, INC.** | | **$210,754** | |

**Purdue Pharma Inc.**                                    **Case Number:  19-23648 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---------|----------------------------------------------------------|

### 4. Payments or other transfers of property made within 1 year before filing this case that benefited any insider

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,825. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)  Do not include any payments listed in line 3.  Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| Insider's Name and Address and Relationship to Debtor | Dates | Amount | Reason for Payment |
|---|---|---|---|
| | | | |

|  | **TOTAL** | $5,222,135 |  |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |
|---|---|

**5.  Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller.  Do not include property listed in line 6.

☑ None

| Creditor's Name and Address | Description of the Property | Date Action was Taken | Value of Property |
|---|---|---|---|
| 5.1    NONE | | | $0 |

|  | TOTAL | $0 |
|---|---|---|

**Purdue Pharma Inc.**                                                      **Case Number:  19-23648 (RDD)**

| Part 2: | List Certain Transfers Made Before Filing for Bankruptcy |

### 6. Setoffs

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| Creditor's Name and Address | Description of Action Creditor Took | Date Action Taken | Account Number | Amount |
|---|---|---|---|---|
| 6.1  NONE | | | | $0 |

|  |  |
|---|---|
| **TOTAL** | **$0** |

**Purdue Pharma Inc.**                                                        **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7. 1 | CHILTON COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00547-MHT-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2 | CONECUH COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00309-CG-M | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 3 | INTERNATIONAL UNION OF PAINTERS AND ALLIED TRADES, DISTRICT COUNCIL NO. 21 WELFARE FUND V. ALLERGAN PLC, ET AL. 1983 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |
| 7. 4 | BALDWIN COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00010-CG-N | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 5 | ESPERENZA ELLIS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY S.O.D., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45464-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 6 | DALE COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00433-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 7 | CITY OF ABBEVILLE, AL V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00363-TFM | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 8 | CITY OF CLANTON, ALABAMA, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00761-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 9 | THE CITY OF FLORENCE, ALABAMA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00191-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 10 | CITY OF TROY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00677-MHT-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 11 | COUNTY OF NACOGDOCHES V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |

Purdue Pharma Inc.                                                           Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 12  PIKE COUNTY, ALABAMA, V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00582-MHT-CSC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 13  TOWN OF MCKENZIE, AL V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00342-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 14  CITY OF LINCOLN, ALABAMA, A MUNICIPAL CORPORATION V. CARDINAL HEALTH, INC., ET AL. 1:18-CV-00820-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 15  TOWN OF MUNFORD, ALABAMA, A MUNICIPAL CORPORATION V. CARDINAL HEALTH, INC., ET AL. 1:18-CV-00820-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 16  TOWN OF DOUBLE SPRINGS, ALABAMA, A MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00805-MHH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 17  CITY OF HARTSELLE, ALABAMA, A MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00805-MHH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 18  NEWMAN'S MEDICAL SERVICES, INC. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00358-KD-M | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 19  THE DCH HEALTH CARE AUTHORITY; THE HEALTHCARE AUTHORITY FOR BAPTIST HEALTH, AN AFFILIATE OF UAB HEALTH SYSTEM; MEDICAL WEST HOSPITAL AUTHORITY, AND AFFILIATE OF UAB HEALTH SYSTEM; EVERGREEN MEDICAL CENTER, LLC V. PURDUE PHARMA, ET AL. | OPIOID MATTER | CIR. CT. CONECUH CNTY. CONECUH COUNTY CIRCUIT COURT, 111 COURT ST, #203, , EVERGREEN, AL 36410 | PENDING |
| 7. 20  KAYLA SHOCKLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.G.L. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45527-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 21  SAMANTHA MCANANY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.L.M. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45526-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 22  CAROLINE VONCANNON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.W. AND S.W. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45540-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                           **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.23    WEST BOCA MEDICAL CENTER, INC. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45530-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.24    CITY OF TUSCALOOSA, ALABAMA V. CARDINAL HEALTH INC., ET AL. 7:18-CV-00630-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.25    SHELLEY WHITTAKER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.W., G.L.O., AND N.S.G., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45475-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.26    THE PEOPLE OF THE STATE OF CALIFORNIA V. PURDUE PHARMA L.P., ET AL. 19STCV19045 | OPIOID MATTER | LOS ANGELES CNTY. SUPER. CT. (CAL.) LOS ANGELES COUNTY SUPERIOR COURT, SPRING STREET COURTHOUSE, 312 NORTH SPRING STREET , LOS ANGELES, CA 90012 | PENDING |
| 7.27    DESIREE CARLSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45489-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.28    FARRAH WILLIAMS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45485-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.29    QUINCY WEATHERWAX, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45483-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.30    SHILO SHEWMAKE, INDIVIDUALLY AND AS NEXT FRIENDS AND GUARDIANS OF BABIES L.G., A.S., AND J.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45482-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.31    STATE OF ARIZONA, EX REL. MARK BRNOVICH, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. C20072471 | OPIOID MATTER | SUPER. CT. PIMA CNTY. (ARIZ.) PIMA COUNTY SUPERIOR COURT, 110 WEST CONGRESS STREET, , TUCSON, AZ 85701 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the
debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 32 CITY OF WEAVER, ALABAMA V. ACTAVIS LLC, ET AL. 1:18-CV-00612-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 33 GLORIA CRUZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.E.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45466-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 34 HENRY COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00418-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 35 AUTAUGA COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00100-MHT-SMD | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 36 Roxie Whitley, individually and as next friend of Baby Z.B.D.; Chris and Diane Denson, individually and as next friends of Bably L.D.L, on behalf of themselves and all others similarly situated v. Purdue Pharma L.P., et al. 2:18-cv-02290 (removed from Cir. Ct. Fayette Cnty. (TN)24CCI-2018-CV-14) | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 37 CITY OF TUSKEGEE, ALABAMA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00423 | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 38 JEFFERSON COUNTY, AL; MIKE HALE, IN HIS CAPACITY AS SHERIFF OF JEFFERSON COUNTY, ALABAMA; CITY OF PLEASANT GROVE, AL; CITY OF HUEYTOWN, AL; AND CITY OF MOUNTAIN BROOK, AL V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00626-UJB-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 39 THE CITY OF NAUVOO, ALABAMA; THE CITY OF CARDOVA, ALABAMA; THE CITY OF CARBON HILL, ALABAMA; THE CITY OF SIPSEY, ALABAMA; THE CITY OF PARRISH, ALABAMA; THE CITY OF OAKMAN, ALABAMA V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00799-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 40 CLEBURNE COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00606-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7. 41 | THE CITY OF WINFIELD, ALABAMA V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00800-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 42 | CITY OF MONTGOMERY, AL V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00402-MHT-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 43 | CITY OF HAMILTON, AL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00532-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 44 | CITY OF GUIN, AL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00531-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 45 | MONTGOMERY COUNTY, AL V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00381-MHT-CSC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 46 | COUNTY OF SUMMIT, OHIO; CITY OF AKRON, ET AL. V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00170 (REMOVED FROM C.P. SUMMIT COUNTY (OH)CV-2017-12-5235) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 47 | ST. CLAIR COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00708-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 48 | THE TRUSTEES OF THE UNITE HERE LOCAL 634 HEALTH & WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 180401123 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |
| 7. 49 | MARIJHA HAMAWI, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES K.L.H. AND N.A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45477-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 50 | AMANDA MUFFLEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.S. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45507-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 51 | MELBA ALEXANDER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.H.R. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45502-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.52 JENNIFER ARTZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.A.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45459-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.53 TUCSON MEDICAL CENTER, A CORPORATION V. PURDUE PHARMA L.P., ET AL. C20184991 (REMANDED FROM D. ARIZ.4:18-CV-00532-JGZ) | OPIOID MATTER | SUPER. CT. PIMA CNTY. (ARIZ.) PIMA COUNTY SUPERIOR COURT, 110 WEST CONGRESS STREET, , TUCSON, AZ 85701 | PENDING |
| 7.54 FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO V. RICHARD D. SACKLER, ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7.55 AFSCME DISTRICT COUNCIL 33 HEALTH & WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 180302269 | OPIOID MATTER | C.P. PHILADELPHIA (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |
| 7.56 BRICKLAYERS AND ALLIED CRAFTWORKERSLOCAL UNION NO. 1 OF PA/DEHEALTH AND WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 180302256 | OPIOID MATTER | C.P. PHILADELPHIA (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |
| 7.57 AFSCME DISTRICT COUNCIL 47 HEALTH & WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 180302255 | OPIOID MATTER | C.P. PHILADELPHIA (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |
| 7.58 KIANA HUTCHINS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY T.E. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45505-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.59 COUNTY OF OCEAN, NEW JERSEY V. PURDUE PHARMA L.P., ET AL. OCN-L-001474019 | OPIOID MATTER | SUPER. CT. NJ, OCEAN CNTY. OCEAN COUNTY COURTHOUSE, 118 WASHINGTON ST., , TOMS RIVER, NJ 08754 | PENDING |
| 7.60 APRIL BERZINSKI, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.Z. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45503-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.61 GARY CARR, INDIVIDUALLY AS NEXT FRIEND AND ON BEHALF OF ALL WRONGFUL DEATH BENEFICIARIES OF LUTHER GREER, DECEASED V. CHARLES ELLIOTT, M.D., ET AL. CV2019-075-JKL | OPIOAH MATTER | CIR. CT. TIPPAH CNTY. (MISS.) CIRCUIT COURT DISTRICT 3, 102-A NORTH MAIN STREET, , RIPLEY, MS 38663 | PENDING |
| 7.62 UFCW LOCAL 23 AND EMPLOYERS HEALTH FUND V. ENDO PHARMACEUTICALS, INC. 180403485 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |

Purdue Pharma Inc.                                                                        Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 63 | BOBBIE LOU MOORE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR OF MINOR R.R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01231 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 64 | BRITTANY FLACH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.B. AND G.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45488-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 65 | FIRE AND POLICE RETIREMENT HEALTH CARE FUND, SAN ANTONIO V. RICHARD D. SACKLER, ET AL. 4:19-CV-02089 (REMOVED FROM BEXAR CNTY. DIST. CT. (TEX.)2019-CI-06151) | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 66 | WESTERN PENNSYVANIA ELECTRICAL EMPLOYEES INSURANCE TRUST FUND V. ENDO PHARMACEUTICALS INC., ET AL. 2038 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |
| 7. 67 | AMANDA HANLON AND AMY GARDNER V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45206-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 68 | ERIN DOYLE, INDIVIDUALLY AND AS MOTHER AND CUSTODIAN OF BABY D.F., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. ACTAVIS LLC 2:18-CV-00719-MHW-CMV (REMOVED FROM C.P. ROSS CNTY. (OH)18CI201) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 69 | Francisco Perez, individually, as administrator and administrator ad prosequendum for the Estate of Tanny Robles-Perez, Fransheka Robles Gomez, Sarai Perez Robles, a minor, by Francisco Perez, his guardian ad litem v. Fred S. Revordero, M.D., et al. PAS-L-003289-18 | OPIOID MATTER | SUPER. CT. NJ PASSAIC CNTY. PASSAIC COUNTY COURTHOUSE, 77 HAMILTON ST., , PATERSON, NJ 07505-2017 | PENDING |
| 7. 70 | GENA PATTERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY F.P. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45534-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 71 | CARPENTERS HEALTH & WELFARE OF PHILADELPHIA & VICINITY V. PURDUE PHARMA L.P., ET AL. 180302264 | OPIOID MATTER | C.P. PHILADELPHIA (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 72 JAMIE JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES K.D. AND J.D. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45504-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 73 WENDY STEWART, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY K.J.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45481-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 74 PENNY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45508-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 75 BOWLING GREEN-WARREN COUNTY COMMUNITY HOSPITAL CORPORATION; THE MEDICAL CENTER AT CLINTON COUNTY, INC.; THE MEDICAL CENTER AT FRANKLIN, INC.; ARH TUG VALLEY HEALTH SERVICES, INC. F/K/A HIGHLANDS HOSPITAL CORPORATION V. PURDUE PHARMA, L.P., ET AL. | OPIOID MATTER | CIR. CT. WARREN CNTY. WARREN COUNTY JUSTICE CENTER, CLERK OF COURT, 1001 CENTER ST., SUITE 102 , BOWLING GREEN, KY 42101 | PENDING |
| 7. 76 KRYSTLE KIRK, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.K. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45509-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 77 TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC., AMISUB (SFH), INC., BAPTIST WOMENS HEALTH CENTER, LLC, CAMPBELL COUNTY HMA, LLC, CLARKSVILLE HEALTH SYSTEM, G.P., CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. OF GREENE COUNTY GREENE COUNTY CIRCUIT COURT, GREENE COUNTY CIRCUIT COURT CLERK, GREENE COUNTY COURTHOUSE 101 SOUTH MAIN STREET - SUITE 302, GREENEVILLE, TN 37743 | PENDING |
| 7. 78 TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC., AMISUB (SFH), INC., BAPTIST WOMENS HEALTH CENTER, LLC, CAMPBELL COUNTY HMA, LLC, CLARKSVILLE HEALTH SYSTEM, G.P., CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. OF GREENE COUNTY GREENE COUNTY CIRCUIT COURT CLERK, 101 SOUTH MAIN STREET, SUITE 302 , GREENEVILLE, TN 37743 | PENDING |
| 7. 79 TAKOMA REGIONAL HOSPITAL, INC. F/K/A TAKOMA HOSPITAL, INC., AMISUB (SFH), INC., BAPTIST WOMENS HEALTH CENTER, LLC, CAMPBELL COUNTY HMA, LLC, CLARKSVILLE HEALTH SYSTEM, G.P., CLEVELAND TENNESSEE HOSPITAL COMPANY, LLC V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. OF GREENE COUNTY GREENE COUNTY CIRCUIT COURT, GREENE COUNTY CIRCUIT COURT CLERK, GREENE COUNTY COURTHOUSE 101 SOUTH MAIN STREET - SUITE 302, GREENEVILLE, TN 37743 | PENDING |

**Purdue Pharma Inc.**

**Case Number: 19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 80  CITY OF PORTSMOUTH V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. VA. DISTRICT COURT EASTERN DISTRICT OF VIRGINIA, ALEXANDRIA COURTHOUSE, ALBERT V. BRYAN U.S. COURTHOUSE 401 COURTHOUSE SQUARE, ALEXANDRIA, VA 22314 | PENDING |
| 7. 81  DEBORAH DIXON, AS NEXT FRIEND ANDGUARDIAN OF BABY S.E.T. V. PURDUEPHARMA L.P., ET AL. 1:19-OP-45511 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 82  KIMBERLY MARTIN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45510-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 83  COUNTY OF LAKE, ET AL. V. PURDUE PHARMA L.P., ET AL. 2018-L-003728 (REMOVED FROM CIR. CT. LAKE COUNTY (ILL.)17CH1680 ) | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 84  THE COUNTY OF CUYAHOGA V. PURDUE PHARMA L.P., ET AL. 1:17-CV-02482-CAB (REMOVED FROM C.P. CUYAHOGA CTY) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 85  CITY OF PRICHARD, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00230-CG-B | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 86  MELANIE MASSEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES S.L.M. AND K.D.R. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45525-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 87  COURTNEY HERRING, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45519-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 88  LORI TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.T. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45529-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 89  SHELBY L. BRANT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.A.Z., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45494-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                            Case Number:  19-23648 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 90   AMANDA GIBSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.A. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45515-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 91   PRINCE GEORGE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. VA. DISTRICT COURT EASTERN DISTRICT OF VIRGINIA, ALEXANDRIA COURTHOUSE, ALBERT V. BRYAN U.S. COURTHOUSE 401 COURTHOUSE SQUARE, ALEXANDRIA, VA 22314 | PENDING |
| 7. 92   KJELLSI MEINECKE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45493-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 93   WAIKEISHA RICHARDSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES E.M.1. AND E.M.2. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45538-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 94   JESSICA COLLIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.P. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45506-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 95   SHANNON HUNT V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01349 | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 96   TOWN OF NATICK V. PURDUE PHARMA L.P., ET AL. 19-646 | OPIOID MATTER | SUPER. CT. MIDDLESEX CNTY. (MASS.) MIDDLESEX COUNTY SUPERIOR COURT, 200 TRADE CENTER, 2ND FLOOR, , WOBURN, MA 01801 | PENDING |
| 7. 97   TOWN OF SPRINGFIELD V. PURDUE PHARMA L.P., ET AL. 18-938 | OPIOID MATTER | SUPER. CT. HAMPDEN CNTY. (MASS.) HAMPDEN COUNTY SUPERIOR COURT, 50 STATE ST., P.O. BOX 559 , SPRINGFIELD, MA 01102 | PENDING |
| 7. 98   COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON V. PURDUE PHARMA L.P., ET AL. BCV-19-100861 (REMANDED FROM E.D. CAL.1:19-CV-00557) | OPIOID MATTER | SUPER. CT. (CAL.) KERN SUPERIOR COURT, METROPOLITAN DIVISION, 1416 TRUXTUN AVE , BAKERSFIELD, CA 93302 | PENDING |
| 7. 99   STATE OF WISCONSIN V. PURDUE PHARMA L.P., ET AL. 2019CX000009 | OPIOID MATTER | CIR. CT. DANE CNTY. (WIS.) DANE COUNTY CIRCUIT COURT, DANE COUNTY COURTHOUSE, 215 S HAMILTON ST. ROOM 100, MADISON, WI 53703 | PENDING |

**Purdue Pharma Inc.**                                                      Case Number:   19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 100 STATE OF GEORGIA V. PURDUE PHARMA L.P., ET AL. 19-A-00060-8 | OPIOID MATTER | SUPER. CT. GWINNETT CNTY. (GA.) GWINNETT COUNTY COURT, 75 LANGLEY DRIVE,  , LAWRENCEVILLE, GA 30046 | PENDING |
| 7. 101 THE BLACKFEET TRIBE OF THE BLACKFEET INDIAN RESERVATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45749-DAP; MASTER CASE NO. 17-MD-2804 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 102 THE MUSCOGEE (CREEK) NATION V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45459-DAP; | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 103 CITIZEN POTAWATOMI NATION V. PURDUE PHARMA L.P., ET AL. CJ-2019-00270 | OPIOID MATTER | D. CT. POTTAWATOMIE CNTY. (OK) POTTAWATOMIE COUNTY DISTRICT COURT, 325 N. BROADWAY ST.,  , SHAWNEE, OK 74801 | PENDING |
| 7. 104 STATE OF RHODE ISLAND, BY AND THROUGH PETER NERONHA, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. PC-18-4555 | OPIOID MATTER | SUPER. CT. (RI) SUPERIOR COURT, LICHT JUDICIAL COMPLEX, 250 BENEFIT STREET , PROVIDENCE, RI 02903 | PENDING |
| 7. 105 CITY OF PRESCOTT V. ALLERGAN PLC, ET AL. 3:19-CV-08165-CDB (REMOVED FROM STATE COURT) | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 106 COMMONWEALTH OF VIRGINIA, EX REL. MARK R. HERRING, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. TAZEWELL CNTY. (VA) TAZEWELL CIRCUIT COURT, 29TH JUDICIAL CIRCUIT OF VIRGINIA, 135 COURT STREET, SUITE 202 CIRCUIT COURT CLERK'S OFFICE, TAZEWELL, VA 24651-1071 | PENDING |
| 7. 107 STATE OF WEST VIRGINIA, EX REL. PATRICK MORRISEY, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. BOONE CNTY. (WV) BOONE CIRCUIT COURT, 25TH JUDICIAL CIRCUIT OF WEST VIRGINIA, BOONE COUNTY COURTHOUSE, 200 STATE STREET , MADISON, WV  25130 | PENDING |
| 7. 108 STATE OF VERMONT V. PURDUE PHARMA L.P., ET AL. 757-9-18-CRCV | OPIOID MATTER | SUPER. CT. CHITTENDEN CIV. DIV. CHITTENDEN SUPERIOR COURT CIVIL DIVISION, 175 MAIN STREET, PO BOX 187 , BURLINGTON, VT 05402 | PENDING |
| 7. 109 STATE OF DELAWARE, EX REL. KATHY JENNINGS V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00383-UNA) | OPIOID MATTER | SUPER. CT. OF DELAWARE (REMANDED FROM DE SUPERIOR COURT, 500 N KING STREET, SUITE 10400 , WILMINGTON, DE 19801 | PENDING |
| 7. 110 STATE OF NORTH DAKOTA, EX REL. WAYNE STENEHJEM, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 08-2018-CV-01300 | OPIOID MATTER | DIST. CT. BURLEIGH CNTY. (N.D.) SOUTH CENTRAL JUDICIAL DISTRICT, 514 E. THAYER AVE,  , BISMARCK, ND 58501 | PENDING |

**Purdue Pharma Inc.**  **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 111 STATE OF OHIO, EX REL. DAVID YOST, OHIO ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 17CI000261 | OPIOID MATTER | C.P. ROSS CNTY .,(OH) ROSS COUNTY COMMON PLEAS COURT , 2 N. PAINT ST., , CHILLICOTHE, OH 45601 | PENDING |
| 7. 112 COMMONWEALTH OF PENNSYLVANIA BY ATTORNEY GENERAL JOSH SHAPIRO V. PURDUE PHARMA L.P., ET AL. 257-MD-19 | OPIOID MATTER | COMMONWEALTH CT. OF PA COMMONWEALTH COURT OF PENNSYLVANIA, 601 COMMONWEALTH AVENUE, P.O. BOX 61260 SUITE 1500, HARRISBURG, PA 17106 | PENDING |
| 7. 113 STATE OF LA F/K/A LOUISIANA DEPT. OF HEALTH V. PURDUE PHARMA L.P.., ET AL. 661638 | OPIOID MATTER | 19TH JUDICIAL DISTRICT COURT, PARISH OF EAST BATON ROUGE (LA) 19TH JUDICIAL DISTRICT COURT, 300 NORTH BOULEVARD, , BATON ROUGE, LA 70801 | PENDING |
| 7. 114 COUNTY OF NASSAU V. PURDUE PHARMA L.P., ET AL. 400008/2017 (REMOVED FROM SUFFOLK CNTY. (N.Y.) - 6137602016; NASSAU CNTY. (N.Y.) - 6054772017) | OPIOID MATTER | SUP. CT. SUFFOLK COUNTY (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 115 GURBIR S. GREWAL, ET AL. V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. NJ CHANCERY. DIV., ESSEX CTY. ESSEX COUNTY SUPERIOR COURT - CHANCERY DIVISION, 212 WASHINGTON STREET, , NEWARK, NJ 07102 | PENDING |
| 7. 116 TOWN OF LYNNFIELD V. PURDUE PHARMA L.P., ET AL. 1899CV01769D | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST, , SALEM, MA 01970 | PENDING |
| 7. 117 STATE OF NEW HAMPSHIRE V. PURDUE PHARMA L.P., ET AL. 217-2017-CV-00402 (REMANDED FROM USDC NH1:17-CV-00427-PB) | OPIOID MATTER | MERRIMACK SUPER. CT. (NH) MERRIMACK SUPERIOR COURT, 5 COURT STREET, , CONCORD, NH 03301 | PENDING |
| 7. 118 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 98 HEALTH & WELFARE FUND AND INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 89 SOUND AND COMMUNICATION HEALTH & WELFARE FUND V. ENDO PHARMACEUTICALS INC., ET AL. 2063 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |
| 7. 119 THE COMMONWEALTH OF PUERTO RICO V. PURDUE PHARMA L.P., ET AL. SJ2018CV01659 | OPIOID MATTER | SUPER. CT. SAN JUAN (P.R.) COURT OF FIRST INSTANCE, AGUADILLA JUDICIAL CENTER, PO BOX 1010 , AGUADILLA, PR 00605 | PENDING |
| 7. 120 THE PEOPLE OF THE STATE OF ILLINOIS AND CHAMPAIGN COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018L6 | OPIOID MATTER | CIR. CT. CHAMPAIGN CNTY. (ILL.) CHAMPAIGN COUNTY COURTHOUSE, 1776 E. WASHINGTON ST, , URBANA, IL 61802 | PENDING |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 121  MAYOR & CITY COUNCIL OF BALTIMORE V. PURDUE PHARMA L.P., ET AL. 25C1800515 (REMANDED FROM D. MD.1:18-CV-00800) | OPIOID MATTER | BALTIMORE CNTY. (MD) CIRCUIT COURT OF CARROLL COUNTY, BALTIMORE COUNTY COURTS BUILDING, 401 BOSLEY AVENUE , TOWSON, MD 21204 | PENDING |
| 7. 122  THE PEOPLE OF THE STATE OF ILLINOIS AND BUREAU COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018-L-004542 (REMOVED FROM CIR. CT. BUREAU CNTY. (ILL.)2018L1) | OPIOID MATTER | CIT. CT. COOK CNTY. FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 123  STATE OF FLORIDA, OFFICE OF THE ATTORNEY GENERAL, DEPARTMENT OF LEGAL AFFAIRS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. PASCO CNTY. (FLA.) WEST PASCO JUDICIAL CENTER, 7530 LITTLE ROAD, , NEW PORT RICHEY, FL 34654 | PENDING |
| 7. 124  COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON V. PURDUE PHARMA L.P., ET AL. BCV-19-100861 (REMANDED FROM E.D. CAL.1:19-CV-00557) | OPIOID MATTER | SUPER. CT. (CAL.) KERN SUPERIOR COURT, METROPOLITAN DIVISION, 1417 TRUXTUN AVE , BAKERSFIELD, CA 93303 | PENDING |
| 7. 125  CITY OF DOVER, A MUNICIPAL CORPORATION OF THE STATE OF DELAWARE; CITY OF SEAFORD, A MUNICIPAL CORPORATION OF THE STATE OF DELAWARE; AND KENT COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF DELAWARE V. PURDUE PHARMA L.P., ET AL. K19C-06-022 JJC | OPIOID MATTER | SUPER. CT. OF DELAWARE SUPERIOR COURT, 500 N KING STREET, SUITE 10400 , WILMINGTON, DE 19801 | PENDING |
| 7. 126  COUNTY OF HAWAI'I V. PURDUE PHARMA L.P., ET AL. 19-1-156 | OPIOID MATTER | 3RD CIR. CT. OF HAWAII THIRD CIRCUIT COURT OF HAWAII, 75 AUPUNI ST,  , HILO, HI  96720-4253 | PENDING |
| 7. 127  CITY OF GRANITE CITY, ILLINOIS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 18-L-587 (REMANDED FROM S.D. ILL3:18-CV-01367) | OPIOID MATTER | CIR. CT. MADISON CNTY. (ILL.) MADISON COUNTY COURTHOUSE, 155 NORTH MAIN STREET, , EDWARDSVILLE, IL 62025 | PENDING |
| 7. 128  THE CITY OF BURBANK V. PURDUE PHARMA L.P., ET AL. 2018L012659 | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 129  COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON V. PURDUE PHARMA L.P., ET AL. BCV-19-100861 (REMANDED FROM E.D. CAL.1:19-CV-00557) | OPIOID MATTER | SUPER. CT. (CAL.) KERN SUPERIOR COURT, METROPOLITAN DIVISION, 1415 TRUXTUN AVE , BAKERSFIELD, CA 93301 | PENDING |

**Purdue Pharma Inc.**                                                                                    **Case Number:   19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 130 STATE OF WASHINGTON V. PURDUE PHARMA L.P., ET AL. 17-2-25505-0 SEA | OPIOID MATTER | SUPER. CT. KING CTY. (WA) SUPERIOR COURT OF KING COUNTY, 516 THIRD AVENUE,  , SEATTLE, WA 98104 | PENDING |
| 7. 131 COUNTY OF KERN, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH KERN COUNTY COUNSEL MARGO RAISON V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00557 (REMOVED FROM KERN COUNTY SUPER. CT. (CAL.)BCV-19-100861) | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 132 TOWN OF WAKEFIELD V. PURDUE PHARMA L.P., ET AL. 18-3458 | OPIOID MATTER | SUPER. CT. MIDDLESEX CNTY. (MASS.) MIDDLESEX COUNTY SUPERIOR COURT, 200 TRADE CENTER, 2ND FLOOR,  , WOBURN, MA 01801 | PENDING |
| 7. 133 BULLHEAD CITY V. ALLERGAN PLC, ET AL. | OPIOID MATTER | MOHAVE CNTY. SUPER. CT. MOHAVE COUNTY SUPERIOR COURT - KINGMAN OFFICE, 401 EAST SPRING STREET,  , KINGMAN, AZ 86401 | PENDING |
| 7. 134 CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. CASE NO.: 311366 | OPIOID MATTER | MARLYAND CONSUMER PROTECTION DIVISION, CPD ATTORNEY GENERAL OF MARYLAND, 200 ST. PAUL PLACE, 16TH FLOOR,  , BALTIMORE, MD 21202 | PENDING |
| 7. 135 STATE OF CONNECTICUT V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CT) SUPERIOR COURT, 231 CAPITOL AVE STE 2,  , HARTFORD, CT 06106 | PENDING |
| 7. 136 DISTRICT OF COLUMBIA V. PURDUE PHARMA L.P., ET AL. 2019 CA 003680 B | OPIOID MATTER | SUPER. CT. DISTRICT OF COLUMBIA (DC) SUPERIOR COURT, MOULTRIE COURTHOUSE, 500 INDIANA AVE. NW SUITE 2500, WASHINGTON, DC 20001 | PENDING |
| 7. 137 CITY OF YONKERS V. PURDUE PHARMA L.P., ET AL. 58368-2019 | OPIOID MATTER | SUP. CT. WESTCHESTER CNTY. (N.Y.) SUPREME & COUNTY COURT OF WESTCHESTER COUNTY, 111 DR. MARTIN LUTHER KING JR. BLVD,  , WHITE PLAINS, NY 10601 | PENDING |
| 7. 138 THE CITY OF COUNTRYSIDE V. PURDUE PHARMA L.P., ET AL. 2018L012640 | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 139 STATE OF WYOMING, EX REL. BRIDGET HILL, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 190-576 | OPIOID MATTER | 1ST JUD. CT. LARAMIE CNTY. (WY.) LARAMIE CIRCUIT COURT, 1ST JUDICIAL CIRCUIT OF WYOMING, 309 WEST 20TH STREET, ROOM 2300 , CHEYENNE, WY 82001 | PENDING |

**Purdue Pharma Inc.**                                                     **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 140 CITY OF EL MONTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH EL MONTE CITY ATTORNEY RICK OLIVAREZ V. PURDUE PHARMA L.P., ET AL. 19STCV10532 (REMANDED FROM C.D. CAL.2:19-CV-03588) | OPIOID MATTER | EL MONTE COUNTY SUPER. CT. (CAL.) EL MONTE COUNTY SUPERIOR COURT, EL MONTE COURTHOUSE, 11234 EAST VALLEY BLVD. , EL MONTE, CA 91731 | PENDING |
| 7. 141 STATE OF SOUTH DAKOTA, EX REL. JASON RAVNSBORG, SOUTH DAKOTA ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. HUGHES CNTY. (SD) SIXTH JUDICIAL CIRCUIT, HUGHES COUNTY CLERK OF COURT, PO BOX 1238 104 EAST CAPITOL AVENUE, PIERRE, SD 57501 | PENDING |
| 7. 142 STATE OF TEXAS V. PURDUE PHARMA L.P., ET AL. D-1-GN-18-002403 | OPIOID MATTER | TRAVIS CNTY. DIST. CT. (TEX.) TRAVIS COUNTY DISTRICT COURT, 1000 GUADALUPE, PO BOX 679003 (78767) , AUSTIN, TX 78701 | PENDING |
| 7. 143 THE PEOPLE OF THE STATE OF ILLINOIS AND BOONE COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018L7 | OPIOID MATTER | CIR. CT. BOONE CNTY. (ILL.) BOONE COUNTY CIRCUIT COURT, 601 N MAIN ST, SUITE 303 , BELVIDERE, IL 61008 | PENDING |
| 7. 144 JESSICA HAMPEL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.M.H., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45473-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 145 TOWN OF RANDOLPH V. PURDUE PHARMA L.P., ET AL. 1982CV00400 | OPIOID MATTER | SUPER. CT. NORFOLK CNTY. (MASS.) NORFOLK COUNTY SUPERIOR COURT, 650 HIGH STREET, , DEDHAM, MA 02026 | PENDING |
| 7. 146 NIOLA LECHUGA, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES Q.H.L. AND A.G.L., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45468-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 147 PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND V. ENDO PHARMACEUTICALS, INC., ET AL. 180403891 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |
| 7. 148 JAMIEE GILSON, AS NEXT FRIEND AND GUARDIAN OF BABY M.M.D. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45461-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 149 NICOLE TUTTLE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45476-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                          Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 150  JESSICA RODRIGUEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45463-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 151  KRISTA GAUTHIER, ANGELA SAWYERS, AND JESSICA SPRINGBORN, INDIVIDUALLY AND AS NEXT FRIENDS AND GUARDIANS OF BABIES D.L.D., M.A.S., AND N.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45480-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 152  CHLOE PAUL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.R.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45467-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 153  SAMANTHA DEMARO, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.W.L.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45465-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 154  CHRISTINA DELANCEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.J.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45480-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 155  COREY MEANS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.D.J., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45470-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 156  WEST VIRGINIA UNIVERSITY HOSPITALS INC.; APPALACHIAN REGIONAL HEALTHCARE, INC.; BLUEFIELD HOSPITAL COMPANY, LLC; CHARLESTON AREA MEDICAL CENTER, INC.; DAVIS MEMORIAL HOSPITAL; BROADDUS HOSPITAL ASSOCIATION V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (WV) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 157  RACHEL WOOD, INDIVIDUALLY AND AS NEXT FRIEND AND ADOPTED MOTHER OF BABY O.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00352 | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 158  IRON WORKERS DISTRICT COUNCIL OF PHILADELPHIA AND VICINITY, BENEFIT FUND V. ABBOTT LABORATORIES, INC. 180502442 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS, , PHILADELPHIA, PA 19107 | PENDING |
| 7. 159  WALTER AND VIRGINIA SALMONS, INDIVIDUALLY AND AS THE NEXT FRIEND OR GUARDIAN OF MINOR W.D. AND ON BEHALF OF ALL OTHER SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00385 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 160  JENNI GOLDMAN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES J.K.W. AND M.J.R. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45516-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 161  Tyler M. Roach, natural Tutor on behalf of his minor child, Baby K.E.R., and as class representative for all Neonatal Abstinence Syndrome afflicted babies born in Louisiana v. McKesson Corp., et al. 2:18-cv-04165 (removed from 22nd Judicial District Court, Parish of St. Tammy (LA)2018-10930) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 162  DERIC REES AND CEONDA REES, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY T.W.B. ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. MCKESSON CORP. 3:18-CV-00511 | OPIOID MATTER | S.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 163  MELISSA AMBROSIO, INDIVIDUALLY AND AS NEXT FRIEND OF BABY G.A., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-02201 | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 164  STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON V. PURDUE PHARMA L.P., ET AL. 19CV22185 | OPIOID MATTER | CIR. CT. MULTNOMAH CNTY. (OR) MULTNOMAH COUNTY CIRCUIT COURT, 1021 SW FOURTH AVENUE, , PORTLAND, OR 97204 | PENDING |
| 7. 165  STATE OF OREGON, EX REL. ELLEN F. ROSENBLUM, ATTORNEY GENERAL FOR THE STATE OF OREGON V. PURDUE PHARMA L.P., ET AL. 18CV40526 | OPIOID MATTER | CIR. CT. MULTNOMAH CNTY. (OR) MULTNOMAH COUNTY CIRCUIT COURT, 1021 SW FOURTH AVENUE, , PORTLAND, OR 97204 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 166 JESSICA PERKINS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES P.A. AND R.A. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45535-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 167 SALLY PETERSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.A.P., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45472-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 168 STATE OF NEW MEXICO, EX REL., HECTOR BALDERAS, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. D-101-CV-201702541 (REMOVED FROM D.N.M.1:18-CV-00386) | OPIOID MATTER | SANTA FE DIST. (NM) U.S. DISTRICT COURT FOR THE DISTRICT OF NEW MEXICO, SANTIAGO E. CAMPOS U.S. COURTHOUSE, 106 S. FEDERAL | PENDING |
| 7. 169 CITY OF RENO V. PURDUE PHARMA L.P., ET AL. CV18-01895 (REMOVED FROM D. NEV.3:18-CV-00454-MMD-WCG) | OPIOID MATTER | DIST CT. WASHOE COUNTY (NEV.) SECOND JUDICIAL DISTRICT COURT, 75 COURT STREET,  , RENO, NV 89501 | PENDING |
| 7. 170 CLARK COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | DISTRICT CT. CLARK COUNTY (NV) CLARK COUNTY DISTRICT COURT CIVIL/CRIMINAL DIVISION, 200 LEWIS AVENUE ,  , LAS VEGAS, NV 89155 | PENDING |
| 7. 171 JESSICA TAYLOR, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.S. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45528-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 172 TOWN OF CANTON V. PURDUE PHARMA L.P., ET AL. 18-1582 | OPIOID MATTER | SUPER. CT. NORFOLK CNTY. (MASS.) NORFOLK COUNTY SUPERIOR COURT, 650 HIGH STREET,  , DEDHAM, MA 02026 | PENDING |
| 7. 173 THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JERSEY COUNTY AND JERSEY COUNTY V. PURDUE PHARMA L.P., ET AL. 2018-L-3908 (REMOVED FROM 2018-L-3908 SANGAMON CNTY. (ILL.)2017-L-11 (TRANSFERRED FROM JERSEY CNTY. (ILL.)2017-L-11)) | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 174 TERRITORY OF GUAM V. PURDUE PHARMA, L.P., ET AL. | OPIOID MATTER | SUPER. CT. GUAM, HAGATNA GUAM JUDICIAL CENTER, 120 WEST O'BRIEN DRIVE,  , HAGÅTÑA, GU 96910-5174 | PENDING |
| 7. 175 STATE OF HAWAII, EX REL. CLARE E. CONNORS, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 09-1-0862-06 JHA | OPIOID MATTER | 1ST CIR. CT. OF HAWAII FIRST CIRCUIT COURT OF HAWAII OAHU, KA'AHUMANU HALE, 777 PUNCHBOWL ST , HONOLULU, HI 96813-5093 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 176 STATE OF IDAHO, THROUGH ATTORNEY GENERAL LAWRENCE G. WASDEN VS. PURDUEPHARMA L.P., ET AL. CV01-19-10061 | OPIOID MATTER | ADA COUNTY DISTRICT COURT, ID ADA COUNTY COURTHOUSE, 200 W FRONT ST,  , BOISE, ID 83702 | PENDING |
| 7. 177 THE PEOPLE OF THE STATE OF ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2019CH04406 | OPIOID MATTER | CIR. CT. COOK CNTY. CHANCERY DIV. COOK COUNTY CHANCERY DIVISION, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 178 ALICIA SIMONSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.S., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45479-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 179 STATE OF KANSAS, EX REL. DEREK SCHMIDT, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 2019-CV-000369 | OPIOID MATTER | SHAWNEE CNTY. DIST. CT. (KAN.) THIRD JUDICIAL DISTRICT, 200 SE 7TH STREET,  , TOPEKA, KS 66603 | PENDING |
| 7. 180 THE COUNTY OF CHENANGO V. PURDUE PHARMA L.P., ET AL. 2018-5072 | OPIOID MATTER | SUP. CT. CHENANGO CNTY. (N.Y.) CHENANGO COUNTY COURT, 13 EATON AVE.,  , NORWICH, NY 13815 | PENDING |
| 7. 181 STATE OF MAINE V. PURDUE PHARMA L.P., PURDUE PHARMA INC., RICHARD SACKLER, JONATHAN SACKLER, MORTIMER D.A. SACKLER AND KATHE SACKLER | OPIOID MATTER | KENNEBEC COUNTY SUPERIOR COURT KENNEBEC COUNTY SUPERIOR COURT, 1 COURT STREET, SUITE 101, , AUGUSTA, ME 04330 | PENDING |
| 7. 182 CITY OF NEW YORK V. PURDUE PHARMA L.P., ET AL. 2018 (REMOVED FROM SUP. CT. NEW YORK CNTY. (N.Y.)450133-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY - 400006 CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 183 COMMONWEALTH OF MASSACHUSETTS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. SUFFOLK CNTY. (MASS.) SUFFOLK COUNTY SUPERIOR COURT, 3 PEMBERTON SQUARE,  , BOSTON, MA 02108 | PENDING |
| 7. 184 STATE OF MINNESOTA BY ITS ATTORNEY GENERAL, KEITH ELLISON V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | 4TH JUD. DIST. CT., HENNEPIN CNTY. (MINN.) HENNEPIN COUNTY DISTRICT COURT, HENNEPIN CO. GOVT. CENTER, 300 SOUTH 6TH STREET RM. #C-332, MINNEAPOLIS, MN 55487 | PENDING |
| 7. 185 STATE OF MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 25CH1:15-CV-001814 | OPIOID MATTER | HINDS CNTY. (MISS.) HINDS COUNTY CIRCUIT COURT CLERK, PO BOX 327,  , JACKSON, MS 39205 | PENDING |
| 7. 186 STATE OF MISSOURI, EX REL. ERIC SCHMITT, IN HIS OFFICIAL CAPACITY AS MISSOURI ATTORNEY GENERAL V. PURDUE PHARMA L.P. 1722-CC10626 | OPIOID MATTER | CIR. CT. ST. LOUIS CITY (MO) 22ND CIRCUIT COURT ST. LOUIS, MISSOURI, ST. LOUIS CIRCUIT COURT, 10 N. TUCKER BLVD , ST. LOUIS, MO 63101 | PENDING |

**Purdue Pharma Inc.**                                                          **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 187  STATE OF MONTANA V. PURDUE PHARMA L.P., ET AL. ADV-2017-949 (REMANDED FROM D. MT.6:18-CV-00033-SHE) | OPIOID MATTER | LEWIS & CLARK CTY. (MT) BROADWATER AND LEWIS & CLARK COUNTY DISTRICT COURT, 228 BROADWAY ST.,,  , HELENA, MT 59601 | PENDING |
| 7. 188  STATE OF NEVADA V. MCKESSON CORP, ET AL. A-19-796755-B | OPIOID MATTER | DIST. CT. CLARK COUNTY (NEV.) CLARK COUNTY DISTRICT COURT CIVIL/CRIMINAL DIVISION, 200 LEWIS AVENUE ,  , LAS VEGAS, NV 89155 | PENDING |
| 7. 189  STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 2017CP4004872 | OPIOID MATTER | C.P. RICHLAND CNTY. (S.C.) RICHLAND COUNTY, CLERK OF COURT, PO BOX 2766 , COLUMBIA, SC 29202 | PENDING |
| 7. 190  BRANDI BRUMBARGER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.B.B., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45469-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 191  STATE OF INDIANA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. MARION CNTY. (IND.) CITY OF INDIANAPOLIS MARION SUPERIOR COURT, 1525 SHELBY STREET,  , INDIANAPOLIS, IN 46203 | PENDING |
| 7. 192  TAYLOR COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00270-MW-CAS | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 193  AUGUSTA, GA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00029-JRH-BKE | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 194  COUNTY OF MONTEREY, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MONTEREY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-02693 | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 195  COUNTY OF TUOLUMNE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TUOLUMNE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01135-JAM-DB | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 196 COUNTY OF PLACER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLACER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01143-KJM-CKD | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 197 COUNTY OF GLENN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF GLENN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01139-JAM-AC | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 198 ROUND VALLEY INDIAN TRIBES AND ROUND VALLEY INDIAN HEALTH CENTER, INC. V. MCKESSON CORPORATION, ET AL. 3:18-CV-02530 (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564741) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 199 UNITED GOVERNMENT OF ATHENS-CLARKE COUNTY GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00015-CDL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 200 HABERSHAM COUNTY MEDICAL CENTER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00162-RWS | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 201 CITY OF SANFORD, FLORIDA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-01098-PGB-TBS | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 202 COUNTY OF LASSEN, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF LASSEN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-AT-00660 | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 203 UNION COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00716-TJC-MCR | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 204 CITY OF SANTA ANA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SANTA ANA CITY ATTORNEY SONIA R. CARVALHO V. PURDUE PHARMA L.P., ET AL. 3:19-CV-02324 (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. (CAL.)CGC-19-574872) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 205 CITY OF PORT ST. LUCIE, FLORIDA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-14207-RLR | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 206 GILCHRIST COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00109-MW-GRJ | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 207 DIXIE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00107-MW-GRJ | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 208 CITY OF FLORIDA CITY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-22476-UU | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 209 CHATHAM COUNTY HOSPITAL AUTHORITY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00086-CLR | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 210 THE COUNTY OF FULTON V. PURDUE PHARMA L.P., ET AL. 1:17-CV-04757-ELR (REMOVED FROM STATE COURT OF FULTON COUNTY (GA)17EV005007) | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 211 ST. LUCIE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-14204 | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 212 THE CANDLER COUNTY HOSPITAL AUTHORITY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00012-JRH-GRS | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 213 CITY OF OVIEDO, FLORIDA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-01095-RBD-DCI | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 214 PALM BEACH COUNTY V. PURDUE PHARMA L.P., ET AL. 9:18-CV-80749-BB (REMOVED FROM CIR. CT. PALM BEACH CNTY.) | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                          **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 215 CITY OF DAYTONA BEACH, FLORIDA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-01103-RBD-TBS | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 216 REDWOOD VALLEY OR LITTLE RIVER BAND OF POMO INDIANS OF THE REDWOOD VALLEY RANCHERIA V. MCKESSON CORP., ET AL. 3:18-CV-02531-MEJ (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564489) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 217 DESIRAE WARREN, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45486-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 218 Big Bend Community Based Care Inc.; Lutheran Services Florida Inc.; Central Florida Cares health System Inc; Southeast Florida Behavioral Health Network Inc; Central Florida Behavioral Health Network Inc. v. Purdue Pharma L.P., et al. 4:18-cv-00182-WS-CAS | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 219 CENTER POINT, INC. V. MCKESSON CORPORATION, ET AL. 3:18-CV-02535 (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564833) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 220 COUNTY OF SAN MATEO V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00949-DMR | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 221 CITY OF WESTMINSTER, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH WESTMINSTER CITY ATTORNEY RICK OLIVAREZ V. PURDUE PHARMA L.P., ET AL. 3:19-CV-02325 (REMOVED FROM WESTMINSTER COUNTY SUPER. CT. | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 222 LEON COUNTY, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00485-MW-MJF | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 223 COUNTY OF RIVERSIDE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF RIVERSIDE V. PURDUE PHARMA L.P., ET AL. 5:18-CV-01372 | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                 Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 224  COUNTY OF SAN DIEGO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SAN DIEGO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00882-WQH-NLS | OPIOID MATTER | S.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 225  BIG VALLEY BAND OF POMO INDIANS OF THE BIG VALLEY RANCHERIA V. MCKESSON CORP. 3:18-CV-02536 (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. (CA)CGC-18-564282) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 226  COUNTY OF SACRAMENTO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SACRAMENTO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01135-JAM-DB | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 227  HOPLAND BAND OF POMO INDIANS V. MCKESSON CORP., ET AL. 3:18-CV-02528 (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564491) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 228  CRISP COUNTY, GA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00036-WLS | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 229  SCOTTS VALLEY BAND OF POMO INDIANS V. MCKESSON CORP., ET AL. 3:18-CV-02529 (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564490) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 230  BIG SANDY RANCHERIA OF WESTERN MONO INDIANS V. MCKESSON CORP., ET AL. 3:18-CV-02537 (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564736) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 231  COUNTY OF MODOC, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MODOC V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01141-JAM-CMK | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:   19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 232  CONSOLIDATED TRIBAL HEALTH PROJECT, INC. V. MCKESSON CORPORATION, ET AL. 3:18-CV-02534 (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564743) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 233  POLK COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00008-HLM | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 234  COUNTY OF SAN JOAQUIN, ET. AL. V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01485-MCE-GGH (REMOVED FROM STK-CV-UBT-2017-5325) | OPIOID MATTER | E.D. CAL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 235  YUROK TRIBE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01566 | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 236  JORDAN CHU V. PURDUE PHARMA L.P., ET AL. 3:18-CV-02576 | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 237  COUNTY OF IMPERIAL, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF IMPERIAL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00892-LAB-BLM | OPIOID MATTER | S.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 238  COUNTY OF MARIPOSA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MARIPOSA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00626-LJO-BAM | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 239  GUIDIVILLE RANCHERIA OF CALIFORNIA V. MCKESSON CORP. 3:18-CV-02532-EDL (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. (CA)CGC-18-564281) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 240  CANDLER COUNTY, GA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00011-JRH-GRS | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 241  OCONEE COUNTY, GA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00016-CDL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:   19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 242 CITY OF LUMBERTON, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00185-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 243 COUNTY OF GRENADA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00212-DMB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 244 CITY OF COLUMBUS, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00204-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 245 CITY OF COLUMBIA, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00008-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 246 TOWN OF CALEDONIA, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00022-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 247 CITY OF NETTLETON, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00050-NBB-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 248 YALOBUSHA COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00042-SA-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 249 GEORGE COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00120-LG-RHW | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 250 CITY OF LAUREL, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00173-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 251 CITY OF NEW ALBANY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL 3:18-CV-00159-MPM-JMV | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 252 CITY OF FORT PIERCE, FLORIDA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-14203-RLR | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 253 LAKE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00294-JSM-PRL | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                    **Case Number:   19-23648 (RDD)**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 254  CITY OF IUKA, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00182-DMB-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 255  GWINNETT COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-02078-ELR | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 256  COBB COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-02865-MLB | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 257  LOWNDES COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00090-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 258  EVANS MEMORIAL HOSPITAL, INC. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00070-JRH-GRS | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 259  DODGE COUNTY HOSPITAL AUTHORITY D/B/A DODGE COUNTY HOSPITAL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00048-DHB-BKE | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 260  LAURENS COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00052-DHB-BKE | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 261  HOUSTON COUNTY V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00248-MTT | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 262  CITY OF ATLANTA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-03508-SCJ (REMOVED FROM FULTON CNTY. ST. CT. (GA.)18EV002561) | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 263  CITY OF VERONA, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00048-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 264  PERRY COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00089-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 265  JEFF DAVIS COUNTY, GA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00014-LGW-RSB | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 266 SUMTER COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00043-LJA | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 267 OGLETHORPE COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00027-CDL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 268 CITY OF ROME, FLOYD COUNTY, CHATTOOGA COUNTY, WHITFIELD COUNTY AND CITY OF CATERSVILLE V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00052-HLM | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 269 CITY OF BRUNSWICK, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00023-LGW-RSB | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 270 CHATHAM COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00042-WTM-GRS | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 271 MADISON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00031-CDL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 272 LEE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00471-UA-MRM | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 273 THE CITY OF LAUDERHILL, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-60472-JEM | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 274 CITY OF BRADENTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 8:18-CV-02861-JSM-SPF | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 275 MONROE COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00183-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 276 LEVY COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00100 (REMOVED FROM CIR. CT. LEVY CNTY. (FLA.)2018CA000283) | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 277 STONE COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00175-LG-RHW | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 278 | HANCOCK COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00200-HSO-JCG | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 279 | HOLMES COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00403-CWR-FKB | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 280 | ADAMS COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL 5:18-CV-00066-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 281 | JEFFERSON COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL 5:18-CV-00067-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 282 | NESHOBA COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL 3:18-CV-00423-HTW-LRA | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 283 | TATE COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00044-DMB-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 284 | CITY OF GREENWOOD, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL 4:18-CV-00143-DMB-JMV | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 285 | KIMBERLY BRAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00653 | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 286 | MERCY HOUSE TEEN CHALLENGE, A NON-FOR-PROFIT CORPORATION ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00584-HTW-LRA | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 287 | CITY OF DAYTONA BEACH SHORES, FLORIDA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-01094 | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 288 | ZENITH INSURANCE COMPANY AND ZNAT INSURANCE COMPANY V. AMERISOUREBERGEN DRUG CORP., ET AL. 2:18-CV-08479 | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 289  HALL COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00040-HL | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 290  COUNTY OF BUTTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF BUTTE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01151-JAM-CMK | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 291  MONROE COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00167-MTT | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 292  COUNTY OF SISKIYOU, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SISKIYOU V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01167-KJM-CMK | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 293  CITY OF ALMA, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00041-LGW-RSB | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 294  COUNTY OF TEHAMA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TEHAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01167-KJM-CMK | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 295  COUNTY OF MENDOCINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MENDOCINO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-02712-RMI | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 296  HUMBOLDT COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-04375-RMI | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 297 COUNTY OF CONTRA COSTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF CONTRA COSTA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-02705-JSC | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 298 COUNTY OF EL DORADO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF EL DORADO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01157-KJM-DB | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 299 CITY OF EUREKA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH INTERIM EUREKA CITY ATTORNEY, ROBERT NORRIS BLACK V. PURDUE PHARMA L.P., ET AL. 1:18-CV-05353-RMI | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 300 COUNTY OF FRESNO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF FRESNO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00634-LJO-SAB | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 301 COUNTY OF SAN LUIS OBISPO, CALIFORNIA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-09516 | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 302 INDIAN HEALTH COUNCIL, INC. V. PURDUE PHARMA L.P., ET AL. 3:18-CV-02626-WQH-JLB | OPIOID MATTER | S.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 303 PALA BAND OF MISSION INDIANS V. PURDUE PHARMA L.P., ET AL. 3:18-CV-02673-BAS-BLM | OPIOID MATTER | S.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 304 THE HOOPAH VALLEY TRIBE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-07430-RMI | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 305 NEZ PIERCE TRIBE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00222-REB | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                          Case Number: **19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 306 COUNTY OF NEVADA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF NEVADA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01152-WBS-DB | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 307 BERRIEN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00083-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 308 CLINCH COUNTY HOSPITAL AUTHORITY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00051-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 309 CARMEN SIEBLER, AS PERSONAL REPRESENTATIVE OF THE ESTATE OF GEORGE SIEBLER, DECEASED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-023684-UU | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 310 COUNTY OF VOLUSIA, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00944-GKS-KRS | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 311 COUNTY OF AMADOR, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF AMADOR V. PURDUE PHARMA L.P., ET AL. 2:18-CV-02299-WBS-KJN | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 312 MUSETTE CHANCEY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES D.C.1. AND D.C.2. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45533-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 313 THE PEOPLE OF THE STATE OF ILLINOIS AND DUPAGE COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018-L-004542 (REMOVED FROM CIR. CT. DUPAGE COUNTY (ILL.)) | OPIOID MATTER | CIT. CT. COOK CNTY. FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 314 HEATHER PUCKETT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.M.B. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45539-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 315 AMY SHEPARD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY E.S. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45536-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 316 PAULA WATSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY D.M. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45545-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, CLEVELAND, OH 44113 | PENDING |
| 7. 317 SOUTHEASTERN PENNSYLVANIA TRANSPORTATION AUTHORITY V. ENDO PHARMACEUTICALS, INC., ET AL. 2932 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 318 NAOMI WRIGHT, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY M.W. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45543-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 319 REANNAN HOWELL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY N.J.D. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45520-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 320 TAYLOR BROOKE UNDERWOOD, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.U. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45537-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 321 JENNIFER THOMAS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.S. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45542-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 322 COUNTY OF MONO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MONO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01149-JAM-KJN | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 323 REBECCA GOFORTH, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES A.S. AND N.S. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45532-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 324 CITY OF RICHMOND HILL, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00047-JRS-GRS | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 325 DARREN AND ELENA FLANAGAN, INDIVIDUALLY AND AS ADOPTIVE PARENTS AND NEXT FRIENDS OF BABY K.L.F., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-02194-TLP-DKV | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 326  JENNY SCULLY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY I.S. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45544-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 327  COUNTY OF DEL NORTE, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF DEL NORTE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-02732-RMI | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 328  RIVERSIDE-SAN BERNADINO COUNTY INDIAN HEALTH, INC. V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00005 | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 329  THE UNIFIED GOVERNMENT OF MACON BIBB COUNTY GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00106-LJA | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 330  COUNTY OF SAN BERNARDINO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SAN BERNARDINO V. PURDUE PHARMA L.P., ET AL. 5:18-CV-01527-DSF-SP | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 331  CITY OF FULLERTON, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH FULLERTON CITY ATTORNEY RICHARD D. JONES V. PURDUE PHARMA L.P., ET AL. 3:19-CV-02321 (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. (CAL.)CGC-19-574867) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 332  COUNTY OF CALAVERAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF CALAVERAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-AT-00339 | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 333  COUNTY OF INYO, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF INYO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-AT-00340 | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 334  COUNTY OF MADERA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MADERA V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:18-AT-00343 | OPIOID MATTER | E.D. CAL.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE,  CLEVELAND, OH 44113 | PENDING |
| 7. 335  SANDRA ATKINSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.C. V. PURDUE PHARMA L.P., ET AL.  1:19-OP-45531-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 336  MSPA CLAIMS I, LLC; MAO-MSO RECOVERY II, LLC; MSP RECOVERY CLAIMS SERIES LLC V. ANDA INC., ET AL.  4:18-CV-00182-WS-CAS | OPIOID MATTER | N.D. FLA.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 337  COOK COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL.  3:18-CV-00040-HL | OPIOID MATTER | M.D. GA.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 338  COUNTY OF MERCED, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF MERCED V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:18-AT-00338 | OPIOID MATTER | E.D. CAL.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 339  COUNTY OF PLUMAS, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF PLUMAS V. AMERISOURCEBERGEN DRUG CORP., ET AL.  2:18-CV-01146-TLN-EFB | OPIOID MATTER | E.D. CAL.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 340  COUNTY OF TRINITY, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF TRINITY V. AMERISOURCEBERGEN DRUG CORP., ET AL.  2:18-CV-01147-MCE-CMK | OPIOID MATTER | E.D. CAL.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 341  CITY OF LOS ANGELES, CALIFORNIA V. PURDUE PHARMA L.P., ET AL.  2:18-CV-03712 | OPIOID MATTER | C.D. CAL.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 342  CITY OF NORTH MIAMI, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:18-CV-22133-FAM | OPIOID MATTER | S.D. FLA.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 343 | COUNTY OF ALAMEDA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH ALAMEDA COUNTY ATTORNEY DONNA ZIEGLER V. PURDUE PHARMA L.P., ET AL. 3:19-CV-02307 (REMOVED FROM ALAMEDA COUNTY SUPER. CT. | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 344 | PANAMA CITY, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00068-MCR-GRJ | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 345 | BAY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00086-RH-GRJ | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 346 | THE BEAR RIVER BAND OF ROHNERVILLE RANCHERIA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-07431-RMI | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 347 | COUNTY OF YUBA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF YUBA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01145-WBS-KJN | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 348 | CITY OF SARASOTA V. PURDUE PHARMA L.P., ET AL. 8:18-CV-00859-VMC-CPT | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 349 | COUNTY OF SUTTER, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SUTTER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01140-MCE-EFB | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 350 | WASHINGTON COUNTY, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-0093-RH-GRJ | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 351 | LAKEVIEW CENTER, INC. V. MCKESSON CORPORATION, ET AL. 3:18-CV-00867-MCR-CJK | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 352 | MIAMI-DADE COUNTY, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-21608 | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 353 | COUNTY OF ALACHUA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00086-MW-GRJ (REMOVED FROM CIR. CT. ALACHUA COUNTY (FL)2018CA000322) | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 354 | THE CITY OF MIAMI V. PURDUE PHARMA L.P., ET AL. 1:18-CV-21920 (REMOVED FROM CIR. CT. MIAMI-DADE CNTY. (FLA.)18012165CA23) | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 355 | CITY OF PENSACOLA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00417-MCR-GRJ | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 356 | ESCAMBIA COUNTY, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-01370-MCR-CJK | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 357 | THE COUNTY OF OSCEOLA V.PURDUE PHARMA L.P., ET AL. 6:18-CV-00164-GKS-TBS (REMOVED FROM 9TH CIR. CT. OSCEOLA | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 358 | CITY OF MIAMI GARDENS, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-22182-FAM | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 359 | HOLMES COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00087-RH-JRG | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 360 | THE CITY OF TIFTON, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00052-WLS | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 361 | DECATUR COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00055-WLS | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 362 | BANKS COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00024-RWS | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 363 | CITY OF POOLER, GEROGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00061-WTM-GRS | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 364 | BULLOCH COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00031-JRH-GRS | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.** 

**Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 365  TWIGGS COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00101-CAR | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 366  CITY OF BAINBRIDGE, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00065-WLS | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 367  WILKINSON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00169-TES | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 368  HOSPITAL AUTHORITY OF BAINBRIDGE AND DECATUR COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00066-LJA | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 369  COUNTY OF SANTA BARBARA; THE PEOPLE OF THE STATE OF CALIFORNIA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01186-PA-JPR | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 370  COUNTY OF SHASTA, A POLITICAL SUBDIVISION OF THE STATE OF CALIFORNIA; THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE COUNTY OF SHASTA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-AT-00672 | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 371  IRWIN COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00041-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 372  KATHERINE WHITTINGTON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES S.W. AND A.W. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45541-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 373  HABERSHAM COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00041-RWS | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 374  THE CITY OF MILLEDGEVILLE, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00115-MTT | OPIOID MATTER | M.D. GA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 375  COUNTY OF DEKALB V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01498 (REMOVED FROM DEKALB COUNTY, GA) | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 376 CATOOSA COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00088-HLM | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 377 MCDUFFIE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00070-JRH-BKE | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 378 LINCOLN COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-0069-JRH-BKE | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 379 THE MAYOR AND ALDERMAN OF THE CITY OF SAVANNAH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00087-WTM-GRS | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 380 APOLLOMD BUSINESS SERVICES, LLC, A GEORGIA LIMITED LIABILITY COMPANY V. ATTAIN MED., INC., ET AL. 1:18-CV-01662-SCJ (REMOVED FROM FULTON COUNTY (GA)18EV001062) | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 381 COLUMBUS GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00079-GL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 382 ELBERT COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00038-CDL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 383 THE CITY OF GAINESVILLE, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00039-RWS | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 384 COUNTY OF NAVAJO V. PURDUE PHARMA L.P., ET AL. 3:19-CV-08070-BSB | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 385 COUNTY OF MARICOPA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-04866-SMB | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 386 THE ARIZONA SCHOOL ALLIANCE FOR WORKERS' COMPENSATION, INC. V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01201-ESW | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 387 SOUTHEAST ALASKA REGIONAL HEALTH CONSORTIUM V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00217-TMB | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                 Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 388  ARIZONA COUNTIES INSURANCE POOL V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01439-DJH | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 389  RONALD D. STRACENER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00086-CG-M | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 390  CITY OF KINGMAN V. PURDUE PHARMA L.P., ET AL. 3:18-CV-08191-DLR | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 391  TALLADEGA COUNTY, ALABAMA AND CITYOF TALLEDEGA, ALABAMA V. CARDINAL HEALTH INC., ET AL. 1:18-CV-00152-JEO | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 392  CHEROKEE COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00172-SGC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 393  CITY OF DECATUR, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00173-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 394  NORTON SOUND HEALTH CORPORATION V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00247-JWS | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 395  ALASKA NATIVE TRIBAL HEALTH CONSORTIUM V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00269-SLG | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 396  TANANA CHIEFS CONFERENCE; CHUGACHMIUT, INC.; COPPER RIVER NATIVE ASSOCIATION; YUKON-KUSKOWKWIM HEALTH CORPORATION; SOUTHCENTRAL FOUNDATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00260-SLG | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 397  R.D. BURNS V. PURDUE PHARMA L.P., ET AL. 8:18-CV-00745 (REMOVED FROM ORANGE COUNTY SUPER CT. (CA)30-2018-00932342-CU-P-P-CKC) | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 398  HUNTINGTON BEACH V. PURDUE PHARMA L.P. 8:18-CV-00735 (REMOVED FROM ORANGE COUNTY SUPER. CT. (CA)NO. 30-2018-00971989-CU-MC-CXC) | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 399 | MICHAEL RAY LEWIS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 5:17-CV-05118-TLB | OPIOID MATTER | W.D. ARK. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 400 | DREW MEMORIAL HOSPITAL INC. V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00010-DPM (REMOVED FROM CIR. CT. DREW CNTY. (ARK.)CV-2017-221-3) | OPIOID MATTER | E.D. ARK. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 401 | ASSOC. OF ARK. COUNTIES, ASSOC. OF ARK. COUNTIES RISK MGMT. FUND AND ASSOC. OF ARK. COUNTIES WC TRUST V. PURDUE PHARMA L.P., ET AL. 4:17-CV-00831-JLH | OPIOID MATTER | E.D. ARK. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 402 | COUNTY OF YUMA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-04410-ESW | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 403 | ARIZONA MUNICIPAL RISK RETENTION POOL V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00354-DLR | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 404 | CITY OF TUCSON, A MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00166-CKJ (REMOVED FROM SUPER. CT. PIMA CNTY. (ARIZ.)C20190272) | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 405 | CITY OF DEMOPOLIS, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00044-N | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 406 | COUNTY OF EL PASO V. PURDUE PHARMA L.P., ET AL. 2018DCV1928 | OPIOID MATTER | EL PASO CNTY. DIST. CT. (TEX.) DISTRICT COURT WESTERN DISTRICT OF TEXAS, DISTRICT CLERK'S OFFICE, 2450 STATE HWY. 118 , ALPINE, TX 79830 | PENDING |
| 7. 407 | CITY OF MOULTON, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00174-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 408 | COUNTY OF CALHOUN V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP0900065 | OPIOID MATTER | C.P. CALHOUN CNTY. CALHOUN COUNTY, CLERK OF COURT, PO BOX 709 , ST MATTHEWS, SC 29135 | PENDING |
| 7. 409 | COUNTY OF FAYETTE V. PURDUE PHARMA L.P., ET AL. 2017-2676 | OPIOID MATTER | C.P. FAYETTE COUNTY (PA.) FAYETTE COUNTY COURT OF COMMON PLEAS, 61 E. MAIN STREET,  , UNIONTOWN, PA 15401 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 410 CHAMBERS COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00361-WKW-CSC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 411 COUNTY OF FLORENCE V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP2101213 | OPIOID MATTER | C.P. FLORENCE CNTY. (S.C.) FLORENCE COUNTY, CLERK OF COURT, 180 N. IRBY STREET MSC-E , FLORENCE, SC 29501 | PENDING |
| 7. 412 COUNTY OF SUMTER V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP4300891 | OPIOID MATTER | C.P. SUMTER CNTY. (S.C.) SUMTER COUNTY, CLERK OF COURT, SUMTER COUNTY JUDICIAL CENTER 215 NORTH HARVIN STREET, SUMTER, SC 29150 | PENDING |
| 7. 413 COUNTY OF EDGEFIELD V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP1900120 | OPIOID MATTER | C.P. EDGEFIELD CNTY. (S.C.) EDGEFIELD COUNTY, CLERK OF COURT, PO BOX 34 , EDGEFIELD, SC 29824 | PENDING |
| 7. 414 COUNTY OF DORCHESTER V. PURDUE PHARMA L.P., ET AL. 18CP1801122 | OPIOID MATTER | C.P. DORCHESTER CNTY. (S.C.) DORCHESTER COUNTY, CLERK OF COURT, 5200 E JIM BILTON BLVD , ST GEORGE, SC 29477 | PENDING |
| 7. 415 COUNTY OF DILLON V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP1700213 | OPIOID MATTER | C.P. DILLON CNTY. DILLON COUNTY, CLERK OF COURT, PO BOX 1220 , DILLON, SC 29536 | PENDING |
| 7. 416 SHENANDOAH COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00056-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 417 COUNTY OF CLARENDON V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP1400236 | OPIOID MATTER | C.P. CLARENDON CNTY. CLARENDON COUNTY, CLERK OF COURT, PO BOX 136 , MANNING, SC 29102 | PENDING |
| 7. 418 KODIAK AREA NATIVE ASSOCIATION V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00243-JWS | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 419 COUNTY OF CHEROKEE V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP1100503 | OPIOID MATTER | C.P. CHEROKEE CNTY. (S.C.) CHEROKEE COUNTY, CLERK OF COURT, PO DRAWER 2289 , GAFFNEY, SC 29342 | PENDING |
| 7. 420 F. KIRK HOPKINS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-02646 | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 421 COUNTY OF BEAUFORT V. PURDUE PHARMA L.P., ET AL. 18CP0701245 | OPIOID MATTER | C.P. BEAUFORT CNTY. (S.C.) BEAUFORT COUNTY, CLERK OF COURT, PO BOX 1128 , BEAUFORT, SC 29901 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 422  COUNTY OF BARNWELL V. PURDUE PHARMA L.P., ET AL. 18CP600329 | OPIOID MATTER | C.P. BARNWELL CNTY. (S.C.) BARNWELL COUNTY, CLERK OF COURT, PO BOX 723 , BARNWELL, SC 29812 | PENDING |
| 7. 423  COUNTY OF BAMBERG V. PURDUE PHARMA L.P., ET AL. 2018CP500189 | OPIOID MATTER | C.P. BAMBERG CNTY. (S.C.) BAMBERG COUNTY, CLERK OF COURT, PO DRAWER 150 , BAMBERG, SC 29003 | PENDING |
| 7. 424  COUNTY OF HOUSTON V. PURDUE PHARMA L.P., ET AL. 18-0124 | OPIOID MATTER | HOUSTON CNTY. DIST. CT. (TEX.) HOUSTON COUNTY TEXAS DISTRICT CLERK, 401 E HOUSTON AVE 2ND FLOOR,  , CROCKETT, TX 75835 | PENDING |
| 7. 425  COUNTY OF SALUDA V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP4100111 | OPIOID MATTER | C.P. CLARENDON CNTY. CLARENDON COUNTY, CLERK OF COURT, PO BOX 136 , MANNING, SC 29102 | PENDING |
| 7. 426  COUNTY OF COLLETON V. PURDUE PHARMA L.P., ET AL. 18CP1500436 | OPIOID MATTER | C.P. COLLETON CNTY. (S.C.) COLLETON COUNTY, CLERK OF COURT, PO BOX 620 , WALTERBORO, SC 29488 | PENDING |
| 7. 427  CITY OF CULLMAN, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:19-CV-00444-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 428  CITY OF EVERGREEN, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00212-MU | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 429  ALEUTIAN PRIBILOF ISLANDS ASSOCIATION, INC. V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00294-SLG | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 430  KENAITZE INDIAN TRIBE; ASA' CARSAMIUT TRIBE; AKIAK NATIVE COMMUNITY; NATIVE VILLAGE OF PORT HEIDEN; AND NATIVE VILLAGE OF AFOGNAK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00273-HRH | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 431  COUNTY OF COOKE V. PURDUE PHARMA L.P., ET AL. CV18-00306 | OPIOID MATTER | COOKE CNTY. DIST. CT. (TEX.) COOKE COUNTY CLERK'S OFFICE, COOKE COUNTY COURTHOUSE, 101 SOUTH DIXON ROOM 108, GAINESVILLE, TX 76240 | PENDING |
| 7. 432  HOUSTON COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:17-CV-00838-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                        Case Number:   19-23648 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 433  COUNTY OF MOHAVE V. PURDUE PHARMA L.P., ET AL. 3:19-CV-08048-DMF | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 434  WASHINGTON COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00047-WS-B | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 435  SUMTER COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00166-TMP | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 436  CITY OF SELMA, ALABAMA V. ACTAVIS LLC, ET AL. 2:18-CV-00042 | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 437  CITY OF FORT PAYNE, ALABAMA, ET AL. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:17-CV-01877-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 438  CITY OF GEORGIANA, AL V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00341-TFM | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 439  TALLAPOOSA COUNTY, AL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00763-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 440  FAYETTE COUNTY, ALABAMA; CITY OF FAYETTE, ALABAMA AND RODNEY INGLE, SHERIFF OF FAYETTE COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00200-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 441  MARION COUNTY; PICKENS COUNTY; WALKER COUNTY; CITY OF DORA; CITY OF JASPER; CITY OF SUMITON V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00143-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 442  MARENGO COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00043-C | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 443  CITY OF MOBILE, ALABAMA V. AMERISOURCEBERGEN., ET AL. 1:17-CV-00564-C | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 444  TOWN OF YELLOW BLUFF, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00124-CG-N | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 445 | CITY OF OPP, ALABAMA V. AMERISOURCEBERGEN DRUG CORPORATION ET AL 2:17-CV-00840-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 446 | GREENE COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00169-C | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 447 | MOBILE COUNTY, ALABAMA V. ACTAVIS LLC, ET AL. 1:18-CV-00046 | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 448 | COUNTY OF MONROE V. PURDUE PHARMA L.P., ET AL. 3972CV18 | OPIOID MATTER | C.P. MONROE CNTY. (PA.) MONROE COUNTY COURT OF COMMON PLEAS, 610 MONROE ST., , STROUDSBURG, PA 18360 | PENDING |
| 7. 449 | CLEARFIELD COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 2018-1484-CD | OPIOID MATTER | C.P. CLEARFIELD CNTY. (PA.) CLEARFIELD COUNTY COURT OF COMMON PLEAS, 1 N. SECOND STREET, , CLEARFIELD, PA 16830 | PENDING |
| 7. 450 | CLINTON COUNTY V. PURDUE PHARMA L.P., ET AL. 752-18 | OPIOID MATTER | C.P. CLINTON CNTY. (PA.) CLINTON COUNTY COURT OF COMMON PLEAS, 230 E. WATER STREET, , LOCK HAVEN, PA 17745 | PENDING |
| 7. 451 | COUNTY OF ALLEGHENY V. PURDUE PHARMA L.P., ET AL. 18-006155 | OPIOID MATTER | C.P. ALLEGHENY CNTY. (PA.) ALLEGHENY COUNTY COURT OF COMMON PLEAS, 436 GRANT STREET, , PITTSBURGH, PA 15219 | PENDING |
| 7. 452 | COUNTY OF CARBON V. PURDUE PHARMA L.P., ET AL. 2:18-CV-05625 (REMOVED FROM C.P. CARBON CNTY. (PA.)18-0990) | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 453 | COUNTY OF CUMBERLAND V. PURDUE PHARMA L.P., ET AL. -2018 | OPIOID MATTER | C.P. CUMBERLAND (PA.) CUMBERLAND COUNTY COURT OF COMMON PLEAS, 1 COURTHOUSE SQUARE, , CARLISLE, PA 17013 | PENDING |
| 7. 454 | THE STATE OF COLORADO EX REL. PHIL WEISER, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 2018CV33300 | OPIOID MATTER | DIST. CT. DENVER (COLO.) DENVER DISTRICT COURT, 1437 BANNOCK STREET, , DENVER, CO 80202 | PENDING |
| 7. 455 | J. PAUL JONES HOSPITAL V. MCKESSON CORP., ET AL. 2:18-CV-00029 | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 456 | MORGAN COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00170-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                          **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 457  MADISON COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-02024-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 458  NORTHWEST ARIZONA EMPLOYEE BENEFIT TRUST V. PURDUE PHARMA L.P., ET AL. 3:18-CV-08190-JZB | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 459  AMERICAN RESOURCES INSURANCE COMPANY, INC. V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00145-KU-MU | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 460  PIMA COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF ARIZONA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00167-JAS (REMOVED FROM SUPER. CT. PIMA CNTY. (ARIZ.)C20190269) | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 461  BLOUNT COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00492-RDP | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 462  CITY OF GADSDEN, ALABAMA, ET AL. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:17-CV-01800-KOB | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 463  JOHNSON COUNTY V. PURDUE PHARMA, L.P. ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. (TEX.) HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 464  THE TOWN OF CHEROKEE, ALABAMA, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02086-UJH-MHH (REMOVED FROM CIT. CT. FRANKLIN CT. (AL)33-CV-2017-900247) | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 465  MOBILE COUNTY EMERGENCY MEDICAL SERVICES RESCUE SQUAD, INC., A NONPROFIT CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00016 | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 466  WILCOX COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00045 | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 467  TUSCALOOSA COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00164-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 468  COUNTY OF CAMERON V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 469  CITY OF GREENSBORO, AL V. ACTAVIS LLC 2:18-CV-00142 | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 470  CITY OF GREENVILLE, ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:17-CV-00836-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 471  HALE COUNTY, ALABAMA V. ACTAVIS LLC ET AL. 2:18-CV-00482-JEO | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 472  CITY OF MIDFIELD, ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00482-JEO | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 473  SHELBY COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00469-SGC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 474  BIBB COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00473-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 475  BUTLER COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00362-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 476  COUNTY OF BEXAR V. PURDUE PHARMA L.P., ET AL. 2018CI08728 | OPIOID MATTER | BEXAR CNTY. DIST. CT. (TEX.) BEXAR COUNTY DISTRICT CLERK, PAUL ELIZONDO TOWER, 101 W NUEVA SUITE 217, SAN ANTONIO, TX 78205-3411 | PENDING |
| 7. 477  CLAY COUNTY, ALABAMA V. CARDINAL HEALTH, INC., ET AL. 1:18-CV-00275-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 478  CALHOUN COUNTY, ALABAMA V. CARDINAL HEALTH INC., ET AL. 1:18-CV-00159-JEO | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 479  PRINCE GEORGE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 480 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-249H (remanded from N.D. WV5:18-cv-00010 ) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 481 CABELL COUNTY COMMISSION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-45053 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 482 COUNTY OF SUMMIT, OHIO; CITY OF AKRON, ET AL. V. PURDUE PHARMA L.P., ET AL. 1:18-45090 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 483 TOOELE COUNTY, UTAH V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | 3RD DIST. CT. TOOELE CNTY. (UT.) 3RD DISTRICT COURT TOOELE COUNTY, TOOELE DISTRICT COURT, 74 S. 100 EAST SUITE 14, TOOELE, UT 84074 | PENDING |
| 7. 484 UINTAH COUNTY, UTAH; DUSCESNE COUNTY, UTAH; DAGGETT COUNTY, UTAH; AND TRI-COUNTY HEALTH DEPARTMENT V. PURDUE PHARMA L.P., ET AL. 180800056 (REMANDED FROM D. UTAH2:18-CV-00585-DBP) | OPIOID MATTER | 8TH DIST. CT. UINTAH CNTY. (UT.) 8TH DISTRICT COURT UINTAH COUNTY, 920 EAST HIGHWAY 40, , VERNAL, UT 84078 | PENDING |
| 7. 485 WASATCH COUNTY, UTAH V. PURDUE PHARMA L.P., ET AL. 180500079 | OPIOID MATTER | 4TH DIST. CT. WASATCH CNTY. (UT.) 4TH DISTRICT COURT WASATCH COUNTY, HEBER CITY DISTRICT COURT, 1361 SOUTH HIGHWAY 40 STE 110, HEBER CITY, UT 84032 | PENDING |
| 7. 486 WASHINGTON COUNTY, UTAH; KANE COUNTY, UTAH; BEAVER COUNTY, UTAH; GARFIELD COUNTY, UTAH V. PURDUE PHARMA L.P., ET AL. 190500179 | OPIOID MATTER | 5TH DIST. CT. WASHINGTON CNTY. (UT.) 5TH DISTRICT COURT WASHINGTON COUNTY, ST. GEORGE DISTRICT COURT, 206 WEST TABERNACLE SUITE 100, ST. GEORGE, UT 84770 | PENDING |
| 7. 487 WEBER COUNTY, UTAH V. PURDUE PHARMA L.P., ET AL. 180903087 (REMANDED FROM D. UTAH1:18-CV-00089-EJF) | OPIOID MATTER | 2ND DIST. CT. WEBER CNTY. (UT.) 2ND DISTRICT COURT WEBER COUNTY, OGDEN DISTRICT COURT, 2525 GRANT AVENUE , OGDEN, UT 84401 | PENDING |
| 7. 488 CITY OF MARTINSVILLE, VIRGINIA V. PURDUE PHARMA L.P., ET AL. CL18000240-00 | OPIOID MATTER | CIR. CT. MARTINSVILLE CNTY. (VA) MARTINSVILLE CIRCUIT COURT, 21ST JUDICIAL CIRCUIT OF VIRGINIA, P.O. BOX 1206, 55 W. CHURCH STREET , MARTINSVILLE, VA 24114-1206 | PENDING |

Purdue Pharma Inc.                                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 489 THE COUNTY BOARD OF ARLINGTON COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. CL19-1081 | OPIOID MATTER | CIR. CT. ARLINGTON CNTY. (VA) ARLINGTON CIRCUIT COURT, 17TH JUDICIAL CIRCUIT OF VIRGINIA, 1425 NORTH COURTHOUSE ROAD, , ARLINGTON, VA 22201 | PENDING |
| 7. 490 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-251H (remanded from N.D. WV5:18-cv-00012) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 491 SANPETE COUNTY V. PURDUE PHARMA L.P., ET AL. 180600095 | OPIOID MATTER | 6TH JUD. DIST. CT. SANPETE CNTY. (UT.) 6TH JUDICIAL DISTRICT COURT SANPETE COUNTY, SANPETE COUNTY COURTHOUSE, 160 NORTH MAIN ROOM 303 - P.O. BOX 219, MANTI, UT 84642 | PENDING |
| 7. 492 COUNTY OF POTTER V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 493 CITY OF CHICAGO V. PURDUE PHARMA L.P., AT AL. 1:14-CV-04361 (REMOVED FROM CIR. CT. COOK CNTY. (ILL)2014L005854); | OPIOID MATTER | N.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 494 SAN JUAN COUNTY V. PURDUE PHARMA L.P., ET AL. 180700040 | OPIOID MATTER | 7TH JUD. DIST. CT. GRAND CNTY. (UT.) 7TH JUDICIAL DISTRICT COURT GARFIELD COUNTY, 55 SOUTH MAIN, P.O. BOX 77 , PANGUITCH, UT 84759 | PENDING |
| 7. 495 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-253H (remanded from N.D. WV5:18-cv-00014) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 496 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-254H (remanded from N.D. WV5:18-cv-00015) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 497  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-255H (remanded from N.D. WV5:18-cv-00016) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 498  The County Commission of Mason County; The County Commission of Barbour County; Mayor Chris Tatum on behalf of The Village of Barboursville; The County Commission of Taylor County; The County Commission of Webster County v. Purdue Pharma L.P., et al. 19-c-4 | OPIOID MATTER | CIR. CT. MARSHALL COUNTY (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 499  MAYOR PEGGY KNOTTS BARNEY, ON BEHALF OF THE CITY OF GRAFTON, AND MAYOR PHILIP BOWERS, ON BEHALF OF THE CITY OF PHILIPPI V. PURDUE PHARMA L.P., ET AL. 19-C-151, 152 | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (WV) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 500  MONONGALIA COUNTY COMMISSION; MARION COUNTY COMMISSION; DODDRIDGE COUNTY COMMISSION; RANDOLPH COUNTY COMMISSION; AND UPSHUR COUNTY COMMISSION V. PURDUE PHARMA L.P., ET AL. 18-C-222H | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 501  Roane County Commission; The City of Spencer; Jackson County Commission; The City of Ripley; The Town of Ravenswood; Wood County Commission; The City of Williamstown; Wirt County Commission; The Town of Elizabeth v. Mylan Pharmaceuticals Inc., et al. 19-C-96-108H | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (WV) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 502  COUNTY OF CHESTERFIELD V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018-CP-13410 | OPIOID MATTER | C.P. CHESTERFIELD CNTY. (S.C.) CHESTERFIELD COUNTY, CLERK OF COURT, PO BOX 529 , CHESTERFIELD, SC 29709 | PENDING |
| 7. 503  DINWIDDIE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. CL19-317 | OPIOID MATTER | CIR. CT. DINWIDDIE CNTY. (VA) DINWIDDIE CIRCUIT COURT, 11TH JUDICIAL CIRCUIT OF VIRGINIA, P.O. BOX 63,  , DINWIDDIE, VA 23841-0063 | PENDING |
| 7. 504  COUNTY OF ORANGE V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 505  COUNTY OF MILAM V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 506 COUNTY OF MCMULLEN V. PURDUE PHARMA L.P., ET AL. M-18-0007-CV-B | OPIOID MATTER | MCMULLEN CNTY. DIST. CT. (TEX.) ARANSAS, BEE, LIVE OAK, MCMULLEN AND SAN PATRICIO COUNTIES, P.O. BOX 700,  , SINTON, TX 78387 | PENDING |
| 7. 507 COUNTY OF MARION V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 508 COUNTY OF LIMESTONE V. PURDUE PHARMA L.P., ET AL. 31438-A | OPIOID MATTER | LIMESTONE CNTY. DIST. CT. LIMESTONE COUNTY CLERK, P. O. BOX 230,  , GROESBECK, TX 76642 | PENDING |
| 7. 509 COUNTY OF LIBERTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 510 COUNTY OF KERR V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 511 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-250H (remanded from N.D. WV5:18-cv-00011) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 512 COUNTY OF SAN PATRICIO V. PURDUE PHARMA L.P., ET AL. S-18-5625CV-A | OPIOID MATTER | SAN PATRICIO CNTY. DIST. CT. (TEX.) SAN PATRICIO COUNTY TEXAS DISTRICT CLERK, 400 WEST SINTON STREET, ROOM 210 P.O. BOX 1084, SINTON, TX 78387 | PENDING |
| 7. 513 COUNTY OF WOOD V. PURDUE PHARMA L.P., ET AL. 2018-275 | OPIOID MATTER | WOOD CNTY. DIST. CT. WOOD COUNTY COURTHOUSE, 100 MAIN ST.,  , QUITMAN, TX 75783 | PENDING |
| 7. 514 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-252H (remanded from N.D. WV5:18-cv-00013) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 515 COUNTY OF NUECES AND NUECES COUNTY HOSPITAL DISTRICT V. PURDUE PHARMA L.P., ET AL. 2018CCV-61176-4 | OPIOID MATTER | NUECES CNTY. DIST. CT. (TEX.) DISTRICT CLERK, NUECES COUNTY COURTHOUSE, 901 LEOPARD ST. , CORPUS CHRISTI, TX 78401 | PENDING |
| 7. 516 MECKLENBURG COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00463 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                        Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 517 | COUNTY OF PANOLA V. PURDUE PHARMA L.P., ET AL. 2018-66 | OPIOID MATTER | PANOLA CNTY. DIST. CT. (TEX.) COUNTY CLERK, 110 S. SYCAMORE, ROOM 201 , CARTHAGE, TX 75633 | PENDING |
| 7. 518 | COUNTY OF PARKER V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 519 | COUNTY OF WALLER V. PURDUE PHARMA L.P., ET AL. 18-04-24828 | OPIOID MATTER | WALLER CNTY. DIST. CT. (TEX.) WALLER COUNTY DISTRICT CLERK'S OFFICE, 836 AUSTIN STREET, ROOM 318 , HEMPSTEAD, TX 77445 | PENDING |
| 7. 520 | SUMMIT COUNTY, UTAH V. PURDUE PHARMA L.P., ET AL. 180500119 | OPIOID MATTER | 3RD DIST. CT. SUMMIT CNTY. (UT.) 3RD DISTRICT COURT SUMMIT COUNTY, SILVER SUMMIT DISTRICT COURT, 6300 JUSTICE CENTER ROAD SUITE A, PARK CITY, UT 84098 | PENDING |
| 7. 521 | CITY OF SANTA ANA AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SANTA ANA CITY ATTORNEY SONIA R. CARVALHO V. PURDUE PHARMA L.P. | OPIOID MATTER | N.D. CAL. CIVIC CENTER COURTHOUSE, 400 MCALLISTER STREET, , SAN FRANCISCO, CA 94102 | PENDING |
| 7. 522 | COUNTY OF TRAVIS V. PURDUE PHARMA L.P., ET AL. D-1-GN-18-000625 (REMANDED FROM W.D. TEXAS1:18-CV-00254-RP) | OPIOID MATTER | TRAVIS CNTY. DIST. CT. (TEX.) TRAVIS COUNTY DISTRICT COURT, 1000 GUADALUPE, PO BOX 679003 (78767) , AUSTIN, TX 78701 | PENDING |
| 7. 523 | COUNTY OF TRINITY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 524 | COUNTY OF VAN ZANDT V. AMERISOURCEBERGEN DRUG CORP., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 525 | CITY OF CLEVELAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45132 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 526 | Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-248H (remanded from N.D. WV5:18-cv-00009) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 527 | COUNTY OF SHELBY V. PURDUE PHARMA L.P., ET AL. 18CV34421 | OPIOID MATTER | SHELBY CNTY. DIST. CT. (TEX.) SHELBY COUNTY TEXAS DISTRICT CLERK, P O DRAWER 1953, , CENTER, TX 75935 | PENDING |
| 7. 528 | COUNTY OF FREESTONE V. PURDUE PHARMA L.P., ET AL. CV18-148-B | OPIOID MATTER | FREESTONE CNTY. DIST. CT. (TEX.) FREESTONE COUNTY TEXAS DISTRICT CLERK, TERESA BLACK, P.O. BOX 722 , FAIRFIELD, TX 75840 | PENDING |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 529 BROWARD COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:18-CV-60535-BB; | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 530 LOWNDES COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00070-MHT-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 531 CITY OF UNION SPRINGS, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00071-MHT-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 532 PHENIX CITY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00072-CSC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 533 CITY OF OZARK, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00073-CSC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 534 CITY OF ENTERPRISE, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00068-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 535 CULLMAN COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00230-UJH-AKK | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 536 COUNTY OF DIMMIT V. PURDUE PHARMA L.P., ET AL. 18-05-13434-DCV | OPIOID MATTER | DIMMIT CNTY. DIST. CT. (TEX.) DIMMIT COUNTY DISTRICT CLERK, 103 N. 5TH STREET, , CARRIZO SPRINGS, TX 78834 | PENDING |
| 7. 537 COUNTY OF HIDALGO V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 538 CITY OF BIRMINGHAM, ALABAMA, ET AL. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01360-JEO | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 539 COUNTY OF GRAYSON V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 540 TOWN OF BUTLER, AL V. PURDUE PHARMA L.P., ET AL. 1:18-CV-0060-WS-N (REMOVED FROM CIR. CT. CHOCTAW CNTY. (ALA.)15-CV-2018-900009) | OPIOID MATTER | S.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 541 COUNTY OF FANNIN V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |

**Purdue Pharma Inc.**                                               **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 542 COUNTY OF FALLS V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00047-RP-JCM) | OPIOID MATTER | FALLS CNTY. DIST. CT. (TEX.) (REMANDED FROM W.D. TEXAS FALLS COUNTY 82ND DISTRICT COURT, PO BOX 229,  , MARLIN, TX 76661 | PENDING |
| 7. 543 COUNTY OF HAMPTON V. PURDUE PHARMA L.P., ET AL. 18CP2500258 | OPIOID MATTER | C.P. HAMPTON CNTY. (S.C.) HAMPTON COUNTY, CLERK OF COURT, PO BOX 7 , HAMPTON, SC 29924 | PENDING |
| 7. 544 COUNTY OF ECTOR V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 545 COUNTY OF GREENWOOD V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP2400775 | OPIOID MATTER | C.P. CHEROKEE CNTY. (S.C.) CHEROKEE COUNTY, CLERK OF COURT, PO DRAWER 2289 , GAFFNEY, SC 29342 | PENDING |
| 7. 546 COUNTY OF DELTA V. AMERISOURCEBERGEN DRUG CORP., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 547 COUNTY OF DALLAS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 548 COUNTY OF PICKENS V. PURDUE PHARMA L.P., ET AL. 18CP3900675 | OPIOID MATTER | C.P. PIKENS CNTY. (S.C.) PICKENS COUNTY, CLERK OF COURT, PO BOX 215 , PICKENS, SC 29671 | PENDING |
| 7. 549 COUNTY OF CASS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 550 COUNTY OF AIKEN V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP0201086 | OPIOID MATTER | C.P. AIKEN CNTY. (S.C.) AIKEN COUNTY, CLERK OF COURT, PO BOX 583 , AIKEN, SC 29802 | PENDING |
| 7. 551 COUNTY OF HARRISON V. PURDUE PHARMA L.P., ET AL. 18-0442 | OPIOID MATTER | HARRISON CNTY. DIST. CT. (TEX.) 71ST JUDICIAL DISTRICT COURT, HARRISON COUNTY COURTHOUSE, 200 WEST HOUSTON SUITE 219, MARSHALL, TX 75670 | PENDING |
| 7. 552 COUNTY OF JASPER V. PURDUE PHARMA L.P., ET AL. 18CP2700332 | OPIOID MATTER | C.P. JASPER CNTY. (S.C.) JASPER COUNTY, CLERK OF COURT, PO BOX 248 , RIDGELAND, SC 29936 | PENDING |
| 7. 553 COUNTY OF FAIRFIELD V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP2000272 | OPIOID MATTER | C.P. FAIRFIELD CNTY. (S.C.) FAIRFIELD COUNTY, CLERK OF COURT, PO DRAWER 299 , WINNSBORO, SC 29180 | PENDING |
| 7. 554 COUNTY OF ALLENDALE V. PURDUE PHARMA L.P., ET AL. 18CP0300125 | OPIOID MATTER | C.P. ALLENDALE CNTY. (S.C.) ALLENDALE COUNTY, CLERK OF COURT, PO BOX 126 , ALLENDALE, SC 29810 | PENDING |

**Purdue Pharma Inc.**                                                                                    **Case Number: 19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 555 COUNTY OF ORANGEBURG V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018-CP-38-00841 | OPIOID MATTER | C.P. ORANGEBURG CNTY. (S.C.) ORANGEBURG COUNTY, CLERK OF COURT, PO BOX 9000 , ORANGEBURG, SC 29115 | PENDING |
| 7. 556 COUNTY OF OCONEE V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 20183700458 | OPIOID MATTER | C.P. OCONEE CNTY. (S.C.) OCONEE COUNTY, CLERK OF COURT, PO BOX 678 , WALHALLA, SC 29691 | PENDING |
| 7. 557 COUNTY OF MCCORMICK V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP3500031 | OPIOID MATTER | C.P. MCCORMICK CNTY. (S.C.) MCCORMICK COUNTY, CLERK OF COURT, 133 S MINE ST, SUITE 102 , MCCORMICK, SC 29835 | PENDING |
| 7. 558 COUNTY OF LEXINGTON V. PURDUE PHARMA L.P., ET AL. 2018CP32207 (REMANDED FROM D.S.C.3:18-CV-02357) | OPIOID MATTER | C.P. LEXINGTON CNTY. (S.C.) LEXINGTON COUNTY, CLERK OF COURT, 205 EAST MAIN STREET SUITE 128, LEXINGTON, SC 29072 | PENDING |
| 7. 559 COFFEE COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00069-CSC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 560 COUNTY OF LEE V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP3100207 | OPIOID MATTER | C.P. LEE CNTY. (S.C.) LEE COUNTY, CLERK OF COURT, PO BOX 387 , BISHOPVILLE, SC 29010 | PENDING |
| 7. 561 COUNTY OF LAURENS V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP3000606 | OPIOID MATTER | C.P. LAURENS CNTY. (S.C.) LAURENS COUNTY, CLERK OF COURT, PO BOX 287 , LAURENS, SC 29360 | PENDING |
| 7. 562 MARSHALL COUNTY, AL; CITY OF ALBERTVILLE, AL; ARAB, AL; CITY OF BOAZ, AL; CITY OF GUNTERSVILLE, AL; CITY OF DOUGLAS, AL; AND TOWN OF GRANT, AL V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00226-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 563 COUNTY OF KERSHAW V. PURDUE PHARMA L.P., ET AL. 18CP2800553 | OPIOID MATTER | C.P. KERSHAW CNTY. (S.C.) KERSHAW COUNTY, CLERK OF COURT, PO BOX 1557 , CAMDEN, SC 29021 | PENDING |
| 7. 564 DELAWARE COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-05627 (REMOVED FROM C.P. DELAWARE CNTY (PA).CV-2017-008095) | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 565 COUNTY OF HORRY V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP2602684 | OPIOID MATTER | C.P. HORRY CNTY. HORRY COUNTY, CLERK OF COURT, PO BOX 677 , CONWAY, SC 29528 | PENDING |
| 7. 566 COUNTY OF MARION V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP3300299 | OPIOID MATTER | C.P. MARION CNTY. MARION COUNTY, CLERK OF COURT, PO BOX 295 , MARION, SC 29571 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 567 | STATE OF ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00089-MHT-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 568 | CITY OF ANNISTON, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00398-VEH | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 569 | LIMESTONE COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00396-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 570 | CITY OF MARION, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00053-MU | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 571 | BULLOCK COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00119-MHT-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 572 | LAMAR COUNTY, ALABAMA; CITY OF VERNON, ALABAMA AND HAL ALLRED, SHERIFF OF LAMAR COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00199-LSC | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 573 | LAWRENCE COUNTY, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00243-HNJ | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 574 | BARBOUR COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00121-MHT-GMB | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 575 | COUNTY OF LANCASTER V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP2900540 | OPIOID MATTER | C.P. LANCASTER CNTY. LANCASTER COUNTY, CLERK OF COURT, PO BOX 1809 , LANCASTER, SC 29721 | PENDING |
| 7. 576 | THE PEOPLE OF THE STATE OF ILLINOIS, AND DEKALB COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018L000072 | OPIOID MATTER | CIR. CT. DEKALB CNTY. (ILL.) DEKALB COUNTY COURT, 133 W STATE STREET,  , SYCAMORE, IL 60178 | PENDING |
| 7. 577 | COUNTY OF SENECA V. PURDUE PHARMA L.P., ET AL. 400006/2017 (REMOVED FROM SENECA CNTY. (N.Y.) - 511812017) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number: **19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 578 CULPEPER COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. VA. US DISTRICT COURT FOR THE WESTERN DISTRICT OF VIRGINIA, 1101 COURT STREET, SUITE A66 , LYNCHBURG, VA 24505 | PENDING |
| 7. 579 GREENSVILLE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00459 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 580 GREENSVILLE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. VA. DISTRICT COURT EASTERN DISTRICT OF VIRGINIA, ALEXANDRIA COURTHOUSE, ALBERT V. BRYAN U.S. COURTHOUSE 401 COURTHOUSE SQUARE, ALEXANDRIA, VA 22314 | PENDING |
| 7. 581 LOUDOUN COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00778 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 582 BEAVER COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 11326-2017 | OPIOID MATTER | C.P. BEAVER CNTY (PA.) BEAVER COUNTY COURT OF COMMON PLEAS, 810 THIRD STREET, , BEAVER, PA 15009 | PENDING |
| 7. 583 THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF KANKAKEE CNTY V. PURDUE PHARMA L.P., ET AL. 2017L104 | OPIOID MATTER | KANKAKEE CNTY. (ILL.) KANKAKEE COUNTY COURTHOUSE, 450 E. COURT STREET, , KANKAKEE, IL 60901 | PENDING |
| 7. 584 ROBINSON RANCHERIA V. MCKESSON CORPORATION, ET AL. 3:18-CV-02525 (REMOVED FROM SAN FRANCISCO COUNTY SUPER CT. (CA)CGC-18-564739) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 585 STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE V. PURDUE PHARMA L.P., ET AL. 60CV-18-2018 | OPIOID MATTER | CIR. CT. PULASKI CNTY. (ARK.) PULASKI COUNTY CIRCUIT COURT, 401 W MARKHAM ST, #100, , LITTLE ROCK, AR 72201 | PENDING |
| 7. 586 THE COMMONWEALTH OF PA BY JAMES MARTIN; PEOPLE OF LEHIGH COUNTY AND LEHIGH COUNTY, PA V. PURDUE PHARMA L.P., ET AL. 2018-C-0716 | OPIOID MATTER | C.P. LEHIGH CNTY. (PA.) LEHIGH COUNTY COURT OF COMMON PLEAS, 455 W. HAMILTON STREET, , ALLENTOWN, PA 18101 | PENDING |
| 7. 587 THE PEOPLE OF THE STATE OF ILLINOIS AND MACON COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018-L-002916 (REMOVED FROM CIR. CT. MACON CNTY. (ILL.)2018L7) | OPIOID MATTER | CIT. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 588 BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                           Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 589 | BILLIE IVIE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.I., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45489-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 590 | THE PEOPLE OF THE STATE OF ILLINOIS AND KANE COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018-L-002943 (REMOVED FROM CIR. CT. KANE COUNTY (ILL.)) | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 591 | THE COUNTY OF CHAUTAUQUA V. PURDUE PHARMA L.P., ET AL. KI-2018-57 | OPIOID MATTER | SUP. CT. CHAUTAUQUA CNTY. (N.Y.) CHAUTAUQUA COUNTY COURTHOUSE, PO BOX 292, 3 NORTH ERIE STREET , MAYVILLE, NY 14757-0292 | PENDING |
| 7. 592 | THE PEOPLE OF THE STATE OF ILLINOIS, AND KENDALL COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018L000078 | OPIOID MATTER | CIR. CT. KENDALL CNTY. (ILL.) KENDALL COUNTY COURT, 111 W FOX STREET,  , YORKVILLE, IL 60560 | PENDING |
| 7. 593 | THE PEOPLE OF THE STATE OF ILLINOIS, AND MACOUPIN COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018L30 | OPIOID MATTER | CIR. CT. MACOUPIN CNTY. (ILL.) MACOUPIN COUNTY COURT, 201 E MAIN STREET,  , CARLINVILLE, IL 62626 | PENDING |
| 7. 594 | THE PEOPLE OF THE STATE OF ILLINOIS AND MCHENRY COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018-L-002948 (REMOVED FROM CIR. CT. MCHENRY COUNTY (ILL.)17LA000399) | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 595 | THE PEOPLE OF THE STATE OF ILLINOIS, AND PIATT COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018L7 | OPIOID MATTER | CIR. CT. PIATT CNTY. (ILL.) PIATT COUNTY COURTHOUSE, 101 W. WASHINGTON ST., P.O. BOX 558 , MONTICELLO, IL 61856 | PENDING |
| 7. 596 | THE PEOPLE OF THE STATE OF ILLINOIS AND WILL COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2018-L-004546 (CIR. CT. WILL COUNTY (ILL.)2017MR003400) | OPIOID MATTER | CIT. CT. COOK CNTY. FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 597 | CITY OF WORCESTER V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. WORCESTER CNTY. (MASS.) WORCESTER COUNTY SUPERIOR COURT, 225 MAIN STREET,  , WORCESTER, MA 01608 | PENDING |

**Purdue Pharma Inc.**                                                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 598   JACQUELYNN MARTINEZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY J.M., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45484-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 599   THE PEOPLE OF THE STATE OF ILLINOIS AND LASALLE COUNTY V. PURDUE PHARMA L.P., ET AL. 2019L000052 | OPIOID MATTER | CIR. CT. 13TH JUD. CIR., LASALLE CNTY. (ILL.) BUREAU COUNTY COURTHOUSE, 700 S. MAIN STREET,  , PRINCETON, IL 61356 | PENDING |
| 7. 600   COUNTY OF BURLESON V. PURDUE PHARMA L.P., ET AL. 29267 | OPIOID MATTER | BURLESON CNTY. DIST. CT. (TEX.) BURLESON COUNTY DISTRICT COURT, 205 E. FOX, SUITE 2002 , CALDWELL, TX 77836 | PENDING |
| 7. 601   COUNTY OF BURNET V. PURDUE PHARMA L.P., ET AL. 48005 | OPIOID MATTER | BURNET CNTY. DIST. CT. (TEX.) 424TH DISTRICT COURT, 1701 E. POLK,  , BURNET, TX 78611 | PENDING |
| 7. 602   CITY OF IRVINE AND THE PEOPLE OF THE STATE OF CALIFORNIA BY AND THROUGH IRVINE CITY ATTORNEY JEFFREY MELCHING V. PURDUE PHARMA L.P. | OPIOID MATTER | N.D. CAL. PHILLIP BURTON FEDERAL BUILDING & UNITED STATES COURTHOUSE, 450 GOLDEN GATE AVE,  , SAN FRANCISCO, CA 94102 | PENDING |
| 7. 603   CITY OF SAN CLEMENTE AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SAN CLEMENTE CITY ATTORNEY SCOTT C. SMITH V. PURDUE PHARMA L.P. | OPIOID MATTER | N.D. CAL. PHILLIP BURTON FEDERAL BUILDING & UNITED STATES COURTHOUSE, 450 GOLDEN GATE AVE,  , SAN FRANCISCO, CA 94102 | PENDING |
| 7. 604   ROCKWALL COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | S.D. TEX. DISTRICT AND BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS, BROWNSVILLE DIVISION, 600 E. HARRISON ST. , BROWNSVILLE, TX 78520 | PENDING |
| 7. 605   CITY OF WESTMINSTER AND THE PEOPLE OF THE STATE OF CALIFORNIA BY AND THROUGH WESTMINSTER CITY ATTORNEY RICHARD D. JONES V. PURDUE PHARMA L.P. | OPIOID MATTER | N.D. CAL. PHILLIP BURTON FEDERAL BUILDING & UNITED STATES COURTHOUSE, 450 GOLDEN GATE AVE,  , SAN FRANCISCO, CA 94102 | PENDING |
| 7. 606   LOUDOUN COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. VA. DISTRICT COURT EASTERN DISTRICT OF VIRGINIA, ALEXANDRIA COURTHOUSE, ALBERT V. BRYAN U.S. COURTHOUSE 401 COURTHOUSE SQUARE, ALEXANDRIA, VA 22314 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 607  COUNTY OF KAUA'I, A POLITICAL SUBDIVISION OF THE STATE OF HAWAII, FOR THEMSELVES INDIVIDUALLY, AND ON BEHALF OF ALL SIMILARLY SITUATED PERSONS, AND ON BEHALF OF THE GENERAL PUBLIC, AS A CLASS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. HI. DISTRICT COURT OF HAWAII, 300 ALA MOANA BLVD., ROOM C338 , HONOLULU, HI  96850 | PENDING |
| 7. 608  HOWARD COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. C-13-19-000501 | OPIOID MATTER | CIR. CT. HOWARD CNTY. (MD) CIRCUIT COURT OF HOWARD COUNTY, 8360 COURT AVENUE, , ELLICOTT CITY, MD 21043 | PENDING |
| 7. 609  HOWARD COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-02116-GLR (REMOVED FROM CIR. CT. HOWARD CNTY. (MD)C-13-19-000501) | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 610  THE CITY OF WAYNESBORO, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 611  CHARTER TOWNSHIP OF HARRISON V. THE PAIN CENTER USA, PLLC, ET AL. | OPIOID MATTER | E.D. MICH. EASTERN DISTRICT OF MICHIGAN, UNITED STATES DISTRICT COURT, THEODORE LEVIN U.S. COURTHOUSE, 231 W. LAFAYETTE BLVD , DETROIT, MI 48226 | PENDING |
| 7. 612  COUNTY OF BROOME V. PURDUE PHARMA L.P., ET AL. 40000/2017 (REMOVED FROM BROOME CNTY. (N.Y.) EFCA2017000252) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 613  CITY OF COSTA MESA AND THE PEOPLE OF THE STATE OF CALIFORNIA BY AND THROUGH COSTA MESA CITY ATTORNEY KIMBERLY HALL BARLOW. PURDUE PHARMA L.P. | OPIOID MATTER | N.D. CAL. PHILLIP BURTON FEDERAL BUILDING & UNITED STATES COURTHOUSE, 450 GOLDEN GATE AVE, , SAN FRANCISCO, CA 94102 | PENDING |
| 7. 614  ADAMS COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. ADAMS CNTY. ADAMS COUNTY COURT, 117 BALTIMORE STREET, , GETTYSBURG, PA 17325 | PENDING |
| 7. 615  CITY OF EMPORIA, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. VA. DISTRICT COURT EASTERN DISTRICT OF VIRGINIA, ALEXANDRIA COURTHOUSE, ALBERT V. BRYAN U.S. COURTHOUSE 401 COURTHOUSE SQUARE, ALEXANDRIA, VA 22314 | PENDING |
| 7. 616  CITY OF FREDERICKSBURG, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00457 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 617  CITY OF FREDERICKSBURG, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. VA.<br>DISTRICT COURT EASTERN DISTRICT OF VIRGINIA, ALEXANDRIA COURTHOUSE, ALBERT V. BRYAN U.S. COURTHOUSE 401 COURTHOUSE SQUARE, ALEXANDRIA, VA 22314 | PENDING |
| 7. 618  THE TOWN OF TONAWANDA V. PURDUE PHARMA L.P., ET AL.<br>810783-2018 | OPIOID MATTER | SUP. CT. ERIE CNTY. (N.Y.)<br>ERIE COUNTY COURT BUILDING, 25 DELAWARE AVENUE,  , BUFFALO, NY 14202 | PENDING |
| 7. 619  CITY OF PORTSMOUTH V. PURDUE PHARMA L.P., ET AL.<br>2:19-CV-00331 (REMOVED FROM CIR. CT. CITY OF PORTSMOUTH (VA)) | OPIOID MATTER | E.D. VA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 620  BUCKS COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. BUCKS CNTY. (PA.)<br>BUCKS COUNTY COURT OF COMMON PLEAS, 100 NORTH MAIN STREET,  , DOYLESTOWN, PA 18901 | PENDING |
| 7. 621  COUNTY OF COCHISE V. PURDUE PHARMA L.P., ET AL.<br>4:18-CV-00316-JR | OPIOID MATTER | D. ARIZ.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 622  ARMSTRONG COUNTY, PA V. PURDUE PHARMA L.P., ET AL.<br>2017-1570-CV | OPIOID MATTER | C.P. ARMSTRONG CTY., (PA.)<br>ARMSTRONG COUNTY COURT OF COMMON PLEAS, 500 E. MARKET STREET,  , KITTANNING, PA 16201 | PENDING |
| 7. 623  CHARTER TOWNSHIP OF HARRISON V. THE PAIN CENTER USA, PLLC, ET AL.<br>2:19-CV-11681-DML-RSW (REMOVED FROM 16TH JUD. CIR. CT., MACOMB CNTY. (MICH.)19-1562-CZ) | OPIOID MATTER | E.D. MICH.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 624  VILLAGE OF HODGKINS V. PURDUE PHARMA L.P., ET AL.<br>2018:009848 | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.)<br>FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 625  THE PEOPLE OF THE STATE OF ILLINOIS, AND HENRY COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL.<br>18L16 | OPIOID MATTER | CIR. CT. HENRY CNTY. (ILL.)<br>HENRY COUNTY COURT, 307 WEST CENTER STREET,  , CAMBRIDGE, IL 61238 | PENDING |
| 7. 626  HEATHER GOSS, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABIES C.B. AND V.B. V. PURDUE PHARMA L.P., ET AL.<br>1:19-OP-45518-DAP | OPIOID MATTER | N.D. OHIO<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 627  MECHELLE GAUTHIER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY B.L. V. PURDUE PHARMA L.P., ET AL.<br>1:19-OP-45514-DAP | OPIOID MATTER | N.D. OHIO<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                              **Case Number:  19-23648 (RDD)**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 628 ARACYA JOHNSON, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY R.H. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45521-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 629 ALYSSA LYLE, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.W. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45524-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 630 CAROL LIVELY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.L. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45523-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 631 ELIZABETH KOMMER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY C.K. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45522-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 632 MARIA ORTIZ, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY A.O., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45492-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 633 CITY OF CAMBRIDGE V. PURDUE PHARMA L.P., ET AL. 19-1044 | OPIOID MATTER | SUPER. CT. MIDDLESEX CNTY. (MASS.) MIDDLESEX COUNTY SUPERIOR COURT, 200 TRADE CENTER, 2ND FLOOR,  , WOBURN, MA 01801 | PENDING |
| 7. 634 ANGELA CHERRY, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY Z.C.T., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45490-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 635 VILLAGE OF BRIDGEVIEW V. PURDUE PHARMA L.P., ET AL. 2018L009526 | OPIOID MATTER | CIT. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 636 JORGE A. MARTINEZ V. PURDUE PHARMA INC., ET AL. 1:19-OP-45353-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 637 CITY OF ROCKLAND, STATE OF MAINE V. PURDUE PHARMA L.P., ET AL. CV-19-15 | OPIOID MATTER | SUPER. CT. KNOX CNTY. (ME.) KNOX COUNTY SUPERIOR COURT, 62 UNION STREET,  , ROCKLAND, ME 04841 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 638 | KNOX COUNTY, STATE OF MAINE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. CV-19-14 | OPIOID MATTER | SUPER. CT. KNOX CNTY. (ME.) KNOX COUNTY SUPERIOR COURT, 62 UNION STREET, , ROCKLAND, ME 04841 | PENDING |
| 7. 639 | ANNE ARUNDEL COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. C-02-CV-18-000021 (REMANDED FROM D. MD.1:18-CV-00519-GLR) | OPIOID MATTER | CIR. CT. ANNE ARUNDEL CNTY. (MD) CIRCUIT COURT OF BALTIMORE COUNTY, 8 CHURCH CIRCLE, , ANNAPOLIS, MD 21401 | PENDING |
| 7. 640 | PATIENTS' CHOICE MEDICAL CENTER OF HUMPHREYS COUNTY, LLC V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00051-DMB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 641 | CITY OF BOSTON, THE BOSTON PUBLIC HEALTH COMMISSION, THE BOSTON HOUSING AUTHORITY V. PURDUE PHARMA L.P., ET AL. 1884CV02860B | OPIOID MATTER | SUPER. CT. SUFFOLK CNTY. (MASS.) SUFFOLK COUNTY SUPERIOR COURT, 3 PEMBERTON SQUARE, , BOSTON, MA 02108 | PENDING |
| 7. 642 | CITY OF SALEM V. PURDUE PHARMA L.P., ET AL. 1899CV01767A | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST, , SALEM, MA 01970 | PENDING |
| 7. 643 | CITY OF CHICOPEE V. PURDUE PHARMA L.P., ET AL. 1979CV00074 | OPIOID MATTER | SUPER. CT. HAMPDEN CNTY. (MASS.) HAMPDEN COUNTY SUPERIOR COURT, 50 STATE ST., P.O. BOX 559 , SPRINGFIELD, MA 01102 | PENDING |
| 7. 644 | CITY OF FRAMINGHAM V. PURDUE PHARMA L.P., ET AL. 18-3483 | OPIOID MATTER | SUPER. CT. MIDDLESEX CNTY. (MASS.) MIDDLESEX COUNTY SUPERIOR COURT, 200 TRADE CENTER, 2ND FLOOR, , WOBURN, MA 01801 | PENDING |
| 7. 645 | CITY OF GLOUCESTER V. PURDUE PHARMA L.P., ET AL. 1877CV01773 | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST, , SALEM, MA 01970 | PENDING |
| 7. 646 | LANIER COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00135-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 647 | CITY OF TRENTON V. PURDUE PHARMA L.P., ET AL. MER-L001167-19 | OPIOID MATTER | SUPER. CT. NJ, MERCER CNTY. MERCER COUNTY CIVIL COURTHOUSE, 175 SOUTH BROAD ST., , TRENTON, NJ 08650-0068 | PENDING |
| 7. 648 | THE CITY OF MOUNT VERNON V. PURDUE PHARMA L.P., ET AL. 60636-2018 | OPIOID MATTER | SUP. CT. WESTCHESTER CNTY. (N.Y.) SUPREME & COUNTY COURT OF WESTCHESTER COUNTY, 111 DR. MARTIN LUTHER KING JR. BLVD, , WHITE PLAINS, NY 10601 | PENDING |
| 7. 649 | THE PEOPLE OF THE STATE OF ILLINOIS AND COOK COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2017-L-013180 | OPIOID MATTER | CIR. CT. COOK COUNTY (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 650 COUNTY OF ERIE V. PURDUE PHARMA L.P., ET AL. 400003/2017 (REMOVED FROM ERIE CNTY. (N.Y.) - 8016712017) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 651 CITY OF HAVERHILL V. PURDUE PHARMA L.P., ET AL. 1899CV01762A | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST, , SALEM, MA 01970 | PENDING |
| 7. 652 COUNTY OF NIAGARA V. PURDUE PHARMA L.P., ET AL. 400012/2017 (REMOVED FROM NIAGARA CNTY. (N.Y.)E1629582017) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 653 COUNTY OF OSWEGO V. PURDUE PHARMA L.P., ET AL. 400007/2018 (REMOVED FROM SUP. CT. OSWEGO CNTY. (N.Y.)EFC-2017-0022) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 654 THE VILLAGE OF LYONS V. PURDUE PHARMA L.P., ET AL. 2018L008746 | OPIOID MATTER | CIT. CT. LYONS CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 655 COUNTY OF SARATOGA V. PURDUE PHARMA L.P., ET AL. 400009/2018 - SUP. CT. SARATOGA CNTY. (N.Y.) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 656 COUNTY OF COLUMBIA V. PURDUE PHARMA L.P., ET AL. 400015/2018 (REMOVED FROM SUP. CT. COLUMBIA CNTY. (N.Y.)12476-18) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 657 COUNTY OF SULLIVAN V. PURDUE PHARMA L.P., ET AL. 400007/2017 (REMOVED FROM SULLIVAN CNTY. (N.Y.) - 2017961) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 658 THE COUNTY OF FRANKLIN V. PURDUE PHARMA L.P., ET AL. 400012/2018 (REMOVED FROM SUP. CT. FRANKLIN CNTY. (N.Y.)2018-317) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 659 COUNTY OF WESTCHESTER V. PURDUE PHARMA L.P., ET AL. 400010/2018 (REMOVED FROM SUP. CT. WESTCHESTER CNTY. (N.Y.)51606-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 660 ST. FRANCOIS COUNTY V. DANNIE E. WILLIAMS, M.D., ET AL. 4:19-CV-01722 (REMOVED FROM 22ND JUD. CIR. CT. (MO.)1922CC06445) | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 661 THE COUNTY OF CATTARAUGUS V. PURDUE PHARMA L.P., ET AL. 87139-2018 | OPIOID MATTER | SUP. CT. CATTARAUGUS CNTY. (N.Y.) CATTARAUGUS COUNTY COURTHOUSE, 303 COURT STREET, , LITTLE VALLEY, NY 14755 | PENDING |
| 7. 662 THE VILLAGE OF SUMMIT V. PURDUE PHARMA L.P., ET AL. 2018L008803 | OPIOID MATTER | CIT. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 663 COUNTY OF RENSSELAER V. PURDUE PHARMA L.P., ET AL. 400011/RENSSELAER CNTY. (N.Y.) (REMOVED FROM RENSSELAER CNTY. 2017-0025743) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 664 NICHOLE TINDALL, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF BABY L.M. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45530-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 665 THE VILLAGE OF EVERGREEN PARK V. PURDUE PHARMA L.P., ET AL. 2018L012652 | OPIOID MATTER | CIR. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 666 PHILADELPHIA FEDERATION OF TEACHERS HEALTH AND WELFARE FUND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:17-CV-04746-TJS | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 667 THE STATE OF ALABAMA V. PURDUE PHARMA L.P., ET AL. 03-CV-2019-901174 | OPIOID MATTER | CIR. CT. MONTGOMERY CNTY. (AL) MONTGOMERY COUNTY CIRCUIT COURT, MONTGOMERY COUNTY COURTHOUSE, 251 S LAWRENCE ST PO BOX 1667, MONTGOMERY, AL 36102 | PENDING |
| 7. 668 STATE OF ALASKA V. PURDUE PHARMA L.P., ET AL. 3AN-17-09966 | OPIOID MATTER | SUPER. CT. AK, 3RD JUD. DIST. ALASKA SUPERIOR COURT, 825 W 4TH AVE, , ANCHORAGE, AK 99501 | PENDING |
| 7. 669 THE COUNTY OF ESSEX V. PURDUE PHARMA L.P., ET AL. CV18-0296 | OPIOID MATTER | SUP. CT. ESSEX CNTY. (N.Y.) ESSEX COUNTY COURTHOUSE, 7559 COURT STREET, P.O. BOX 217 , ELIZABETHTOWN, NY 12932 | PENDING |
| 7. 670 JOHNSON COUNTY V. PURDUE PHARMA, L.P. ET AL. 4:19-CV-01637 (REMOVED FROM JOHNSON CNTY. DIST. CT. (TEX.)DC-C201800848) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 671 COUNTY OF TOMPKINS V. PURDUE PHARMA L.P., ET AL. 400001/2018 (REMOVED FROM TOMPKINS CNTY. (N.Y.)EF2018-0008) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |

Purdue Pharma Inc.                                                              Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 672  BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-21 | OPIOID MATTER | D. CT. OKFUSKEE CNTY. OKFUSKEE COUNTY DISTRICT COURT, 3RD AND ATLANTA ST., P.O. BOX 30 , OKEMAH, OK 74859 | PENDING |
| 7. 673  NEWTOWN TOWNSHIP V. PURDUE PHARMA L.P., ET AL. 2019-03043 | OPIOID MATTER | C.P. BUCKS CNTY. (PA.) BUCKS COUNTY COURT OF COMMON PLEAS, 100 NORTH MAIN STREET,  , DOYLESTOWN, PA 18901 | PENDING |
| 7. 674  FRANKLIN COUNTY V. PURDUE PHARMA L.P., ET AL. 2019-2445 | OPIOID MATTER | C.P. FRANKLIN CNTY. (PA.) FRANKLIN COUNTY COURT OF COMMON PLEAS, 2 N. MAIN STREET,  , CHAMBERSBURG, PA 17201 | PENDING |
| 7. 675  THE COUNTY OF WYOMING V. PURDUE PHARMA L.P., ET AL. 400013/2018 | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 676  THE COUNTY OF TIOGA V. PURDUE PHARMA L.P., ET AL. 2018-60025 | OPIOID MATTER | SUP. CT. TIOGA CNTY. (N.Y.) TIOGA COUNTY COURT, 16 COURT STREET, P.O. BOX 307 , OWEGO, NY 13827 | PENDING |
| 7. 677  THE COUNTY OF WARREN V. PURDUE PHARMA L.P., ET AL. 2018-64959 | OPIOID MATTER | SUP. CT. WARREN CNTY. (N.Y.) WARREN COUNTY MUNICIPAL CENTER, 1340 STATE ROUTE 9,  , LAKE GEORGE, NY 12845 | PENDING |
| 7. 678  THE TOWN OF AMHERST V. PURDUE PHARMA L.P., ET AL. 803887-2018 | OPIOID MATTER | SUP. CT. ERIE CNTY. (N.Y.) ERIE COUNTY COURT BUILDING, 25 DELAWARE AVENUE,  , BUFFALO, NY 14202 | PENDING |
| 7. 679  COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER V. PURDUE PHARMA L.P., ET AL. CV-2017-008095 | OPIOID MATTER | C.P. DELAWARE CNTY (PA.) DELAWARE COUNTY COURT OF COMMON PLEAS, 201 W. FRONT STREET,  , MEDIA, PA 19063 | PENDING |
| 7. 680  THE COUNTY OF OTSEGO V. PURDUE PHARMA L.P., ET AL. EF2018-621 | OPIOID MATTER | SUP. CT. OSTEGO CNTY OTSEGO COUNTY OFFICE BUILDING, 197 MAIN STREET, 2ND FLOOR , COOPERSTOWN, NY 13326 | PENDING |
| 7. 681  BOARD OF COUNTY COMMISSIONERS OF WOODS COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-6 | OPIOID MATTER | D. CT. WOODS CNTY. (OK) WOODS COUNTY DISTRICT COURT, 407 GOVERNMENT ST., STE. 30 , ALVA, OK 73717 | PENDING |
| 7. 682  CITY OF AUBURN V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D.N.Y. UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF NEW YORK, 2 NIAGARA SQUARE,  , BUFFALO, NY 14202 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 683 BOARD OF COUNTY COMMISSIONERS OF OKLAHOMA COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. OKLAHOMA CNTY. OKLAHOMA COUNTY DISTRICT COURT, 320 ROBERT S. KERR AVENUE, 409 COUNTY OFFICE BLDG. , OKLAHOMA CITY, OK 73102 | PENDING |
| 7. 684 LACKAWANNA COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 17-CV-5156 | OPIOID MATTER | C.P. LACKAWANNA CNTY (PA.) LACKAWANNA COUNTY COURT OF COMMON PLEAS, 200 N. WASHINGTON AVENUE,  , SCRANTON, PA 18503 | PENDING |
| 7. 685 BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-05 | OPIOID MATTER | D. CT. NOBLE CNTY. (OK) NOBLE COUNTY DISTRICT COURT, 300 COURTHOUSE DRIVE, #14, BOX 14 , PERRY, OK 73077 | PENDING |
| 7. 686 COUNTY OF ANDERSON V. RITE AID OF SOUTH CAROLINA INC., ET AL. 18CP0401108 (REMOVED FROM D.S.C.8:18-CV-01947-MDL) | OPIOID MATTER | C.P. ANDERSON CNTY. (S.C.) ANDERSON COUNTY, CLERK OF COURT, PO BOX 8002 , ANDERSON, SC 29622 | PENDING |
| 7. 687 BOARD OF COUNTY COMMISSIONERS OF KAY COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-56 | OPIOID MATTER | D. CT. KAY CNTY. (OK) KAY COUNTY DISTRICT COURT, 201 S. MAIN STREET, P.O. BOX 428 , NEWKIRK, OK 74647 | PENDING |
| 7. 688 CITY OF PHILADELPHIA V. ALLERGAN PLC, ET AL. 2718 | OPIOID MATTER | C.P. PHILADELPHIA (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 689 THE TOWN OF CHEEKTOWAGA V. PURDUE PHARMA L.P., ET AL. 806151-2018 | OPIOID MATTER | SUP. CT. ERIE CNTY. (N.Y.) ERIE COUNTY COURT BUILDING, 25 DELAWARE AVENUE,  , BUFFALO, NY 14202 | PENDING |
| 7. 690 WAMPUM BOROUGH V. PURDUE PHARMA L.P., ET AL. 1963 | OPIOID MATTER | C.P. WAMPUM CNTY. (PA.) LAWRENCE COUNTY COURT OF COMMON PLEAS, 430 COURT STREET,  , NEW CASTLE, PA 16101 | PENDING |
| 7. 691 CITY OF STERLING HEIGHTS V. THE PAIN CENTER USA, PLLC, ET AL. 2:19-CV-11685-VAR-DRG (REMOVED FROM 16TH JUD. CIR. CT., MACOMB CNTY. (MICH.)19-1563-CZ) | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 692 LAWRENCE COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 11180-2017 | OPIOID MATTER | C.P. BEAVER CNTY (PA.) BEAVER COUNTY COURT OF COMMON PLEAS, 810 THIRD STREET, , BEAVER, PA 15009 | PENDING |
| 7. 693 MAHONING TOWNSHIP V. PURDUE PHARMA L.P., ET AL. 180603466 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |

Purdue Pharma Inc.

Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 694 CITY OF FULLERTON AND THE PEOPLE OF THE STATE OF CALIFORNIA BY AND THROUGH FULLERTON CITY ATTORNEY RICHARD D. JONES V. PURDUE PHARMA L.P. | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 695 THE COUNTY OF MADISON V. PURDUE PHARMA L.P., ET AL. 2018-1046 | OPIOID MATTER | SUP. CT. MADISON CNTY. (N.Y.) MADISON COUNTY COURTHOUSE, POST OFFICE BOX 545,  , WAMPSVILLE, NY 13163 | PENDING |
| 7. 696 COUNTY OF BURLINGTON, NJ V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D.N.J. UNITED STATES DISTRICT COURT FOR THE DISTRICT OF NEW JERSEY., MITCHELL H. COHEN BUILDING& U.S. COURTHOUSE, 4TH & COOPER STREETS , CAMDEN, NJ 08101 | PENDING |
| 7. 697 COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER V. PURDUE PHARMA L.P., ET AL. CV-2017-008095 | OPIOID MATTER | C.P. DELAWARE CNTY. DELAWARE COUNTY COURT OF COMMON PLEAS, 201 W. FRONT STREET,  , MEDIA, PA 19063 | PENDING |
| 7. 698 COUNTY OF WASHINGTON V. PURDUE PHARMA L.P., ET AL. 2017-6268 | OPIOID MATTER | C.P. WASHINGTON CNTY (PA.) WASHINGTON COUNTY COURT OF COMMON PLEAS, 1 S. MAIN STREET, SUITE 2004 , WASHINGTON, PA 15301 | PENDING |
| 7. 699 COUNTY OF WESTMORELAND V. PURDUE PHARMA L.P., ET AL. 2017-5975 | OPIOID MATTER | C.P. WESTMORELAND CNTY (PA.) WESTMORELAND COUNTY COURT OF COMMON PLEAS, 2 N. MAIN STREET,  , GREENSBURG, PA 15601 | PENDING |
| 7. 700 CITY OF LOCK HAVEN V. PURDUE PHARMA L.P. 1126-2018 | OPIOID MATTER | C.P. CLINTON CNTY. (PA.) CLINTON COUNTY COURT OF COMMON PLEAS, 230 E. WATER STREET,  , LOCK HAVEN, PA 17745 | PENDING |
| 7. 701 DAUPHIN COUNTY, PA V. PURDUE PHARMA L.P., ET AL. 2018-CV-716-CV | OPIOID MATTER | C.P. DAUPHIN CNTY. (PA.) DAUPHIN COUNTY COURT OF COMMON PLEAS, 101 MARKET STREET,  , HARRISBURG, PA 17101 | PENDING |
| 7. 702 CAMBRIA COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 2017-4131 | OPIOID MATTER | C.P. CAMBRIA CNTY (PA.) CAMBRIA COUNTY COURT OF COMMON PLEAS, 200 SOUTH CENTER STREET,  , EBENSBURG, PA 15931 | PENDING |
| 7. 703 COUNTY OF ERIE V. PURDUE PHARMA L.P., ET AL. 11577-18 | OPIOID MATTER | C.P. ERIE CNTY. (PA.) ERIE COUNTY COURT OF COMMON PLEAS, 140 W. SIXTH STREET, ROOM 210 , ERIE, PA 16501 | PENDING |
| 7. 704 CITY OF ROCHESTER V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D.N.Y. UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF NEW YORK, 100 STATE STREET,  , ROCHESTER, NY 14614 | PENDING |

Purdue Pharma Inc.                                                          Case Number: 19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 705 | COUNTY OF HOPKINS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 706 | BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-5 | OPIOID MATTER | D. CT. MAJOR CNTY. (OK) MAJOR COUNTY DISTRICT COURT, 500 E. BROADWAY ST., , FAIRVIEW, OK 73737 | PENDING |
| 7. 707 | COUNTY OF BURLINGTON, NJ V. PURDUE PHARMA L.P., ET AL. 1:19-CV-13684-JHR-JS (REMOVED FROM SUPER. CT. BURLINGTON CNTY. (NJ)) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 708 | PEOPLE OF NORTHAMPTON COUNTY AND NORTHAMPTON COUNTY, PA V. PURDUE PHARMA L.P., ET AL. C48-CV-2017-11557 | OPIOID MATTER | C.P. NORTHAMPTON COUNTY (PA.) NORTHAMPTON COUNTY COURT OF COMMON PLEAS, 669 WASHINGTON ST., , EASTON, PA 18042 | PENDING |
| 7. 709 | THE CITY OF AMSTERDAM V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00896-MAD-CFH (REMOVED FROM STATE COURT) | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 710 | CITY OF AUBURN V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D.N.Y. UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF NEW YORK, 225 CADMAN PLAZA EAST, , BROOKLYN, NY 11201 | PENDING |
| 7. 711 | CITY OF PITTSBURGH V. PURDUE PHARMA L.P., ET AL. 18-006153 | OPIOID MATTER | C.P. ALLEGHENY CNTY. (PA.) ALLEGHENY COUNTY COURT OF COMMON PLEAS, 436 GRANT STREET, , PITTSBURGH, PA 15219 | PENDING |
| 7. 712 | THE CITY OF POUGHKEEPSIE, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 7:19-CV-06800 (REMOVED FROM SUP. CT. DUTCHESS CNTY. (N.Y.)2019-51786) | OPIOID MATTER | S.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 713 | COUNTY OF KENDALL V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 714 | CITY OF ROCHESTER V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D.N.Y. UNITED STATES DISTRICT COURT FOR THE EASTERN DISTRICT OF NEW YORK, 225 CADMAN PLAZA EAST, , BROOKLYN, NY 11201 | PENDING |
| 7. 715 | THE CITY OF SARATOGA SPRINGS V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00789-DNH-DJS (REMOVED FROM STATE COURT) | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 716   THE CITY OF SARATOGA SPRINGS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | N.D.N.Y. UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF NEW YORK, JAMES T. FOLEY U.S. COURTHOUSE, SUITE 509 445 BROADWAY, ALBANY, NY 12207 | PENDING |
| 7. 717   THE CITY OF OGDENSBURG V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | N.D.N.Y UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF NEW YORK, JAMES T. FOLEY U.S. COURTHOUSE, SUITE 509 445 BROADWAY, ALBANY, NY 12207 | PENDING |
| 7. 718   CITY OF STERLING HEIGHTS V. THE PAIN CENTER USA, PLLC, ET AL. | OPIOID MATTER | E.D. MICH. EASTERN DISTRICT OF MICHIGAN, UNITED STATES DISTRICT COURT, THEODORE LEVIN U.S. COURTHOUSE, 231 W. LAFAYETTE BLVD , DETROIT, MI 48226 | PENDING |
| 7. 719   ST. FRANCOIS COUNTY V. DANNIE E. WILLIAMS, M.D., ET AL. | OPIOID MATTER | E.D. MO. U.S. DISTRICT COURT FOR THE EASTERN DISTRICT OF MISSOURI, 111 SOUTH 10TH STREET,  , ST. LOUIS, MO 63102 | PENDING |
| 7. 720   COUNTY OF WILLIAMSBURG V. PURDUE PHARMA L.P., ET AL. 18CP4500276 | OPIOID MATTER | C.P. WILLIAMSBURG CNTY. (S.C.) WILLIAMSBURG COUNTY, CLERK OF COURT, 125 W MAIN ST , KINGSTREE, SC 29556 | PENDING |
| 7. 721   MERCER COUNTY V. PURDUE PHARMA L.P., ET AL. 2018-1596 | OPIOID MATTER | C.P. MERCER CNTY. (PA.) MERCER COUNTY COURT OF COMMON PLEAS, 103 N. DIAMOND STREET,  , MERCER, PA 16137 | PENDING |
| 7. 722   CITY OF WARREN V. THE PAIN CENTER USA, PLLC, ET AL. | OPIOID MATTER | E.D. MICH. EASTERN DISTRICT OF MICHIGAN, UNITED STATES DISTRICT COURT, THEODORE LEVIN U.S. COURTHOUSE, 231 W. LAFAYETTE BLVD , DETROIT, MI 48226 | PENDING |
| 7. 723   COUNTY OF DUVAL V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | S.D. TEX. DISTRICT AND BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS, BROWNSVILLE DIVISION, 600 E. HARRISON ST. , BROWNSVILLE, TX 78520 | PENDING |
| 7. 724   COUNTY OF UNION V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP4400288 | OPIOID MATTER | C.P. UNION CNTY. (S.C.) UNION COUNTY, CLERK OF COURT, PO BOX 703 , UNION, SC 29379 | PENDING |
| 7. 725   THE TOWN OF LANCASTER V. PURDUE PHARMA L.P., ET AL. 809160-2018 | OPIOID MATTER | SUP. CT. ERIE CNTY. (N.Y.) ERIE COUNTY COURT BUILDING, 25 DELAWARE AVENUE,  , BUFFALO, NY 14202 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 726 | COUNTY OF BEE V. PURDUE PHARMA L.P., ET AL. B-18-1204-CV-B | OPIOID MATTER | BEE CNTY. DIST. CT. (TEX.) BEE COUNTY DISTRICT CLERK'S OFFICE, P.O. BOX 666,  , BEEVILLE, TX 78104 | PENDING |
| 7. 727 | CITY OF HOUSTON, TEXAS V. PURDUE PHARMA L.P., ET AL. 2019-43219 | OPIOID MATTER | HARRIS CNTY. DIST. CT. (TEX.) HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651,  , HOUSTON, TX 77002 | PENDING |
| 7. 728 | SHELBY COUNTY, BY THE SHELBY BOARD OF COMMISSIONERS V. PURDUE PHARMA L.P., ET AL. NO. CT-004500-17 | OPIOID MATTER | CIR. CT. SHELBY CNTY. (TENN.) SHELBY COUNTY CIRCUIT COURT, 140 ADAMS AVENUE, ROOM 324 , MEMPHIS, TN 38103 | PENDING |
| 7. 729 | SPARTANBURG COUNTY V. PURDUE PHARMA L.P., ET AL. 2018CP4200760 (REMOVED FROM D.S.C.7:18-CV-01799) | OPIOID MATTER | C.P. SPARTANBURG CNTY. (S.C.) SPARTANBURG COUNTY, CLERK OF COURT, PO BOX 3483 , SPARTANBURG, SC 29304 | PENDING |
| 7. 730 | SALT LAKE COUNTY V. PURDUE PHARMA L.P., ET AL. 180902421 | OPIOID MATTER | 3RD DIST. CT. SALT LAKE CNTY. (UT.) 3RD DISTRICT COURT SALT LAKE COUNTY, SALT LAKE CITY DISTRICT COURT, MATHESON COURTHOUSE 450 SOUTH STATE ST P.O. BOX 1860, SALT LAKE CITY, UT 84114-1860 | PENDING |
| 7. 731 | BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 732 | BOARD OF COUNTY COMMISSIONERS OF CADDO COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. UNITED STATES DISTRICT COURT FOR THE WESTERN DISTRICT OF OKLAHOMA, 200 NW 4TH STREET,  , OKLAHOMA CITY, OK 73102 | PENDING |
| 7. 733 | COUNTY OF CORYELL V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CORYELL CNTY. DIST. CT. 52ND DISTRICT COURT, CORYELL COUNTY COURTHOUSE, 620 EAST MAIN STREET 2ND FLOOR, GATESVILLE, TX 76528 | PENDING |
| 7. 734 | CACHE COUNTY, UTAH; RICH COUNTY, UTAH V. PURDUE PHARMA L.P., ET AL. 190100112 | OPIOID MATTER | 1ST DIST. CT. CACHE CNTY. (UT.) 1ST DISTRICT COURT CACHE COUNTY, 135 NORTH 100 WEST,  , LOGAN, UT 84321 | PENDING |
| 7. 735 | DAVIS COUNTY V. PURDUE PHARMA L.P., ET AL. 180700870 | OPIOID MATTER | 2ND DIST. CT. DAVIS CNTY. (UT.) 2ND DISTRICT COURT DAVIS COUNTY, BOUNTIFUL DISTRICT COURT, 805 SOUTH MAIN , BOUNTIFUL, UT 84010 | PENDING |
| 7. 736 | GRAND COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | 7TH JUD. DIST. CT. GRAND CNTY. (UT.) 7TH JUDICIAL DISTRICT COURT GARFIELD COUNTY, 55 SOUTH MAIN, P.O. BOX 77 , PANGUITCH, UT 84759 | PENDING |

Purdue Pharma Inc.

Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 737 IRON COUNTY V. PURDUE PHARMA L.P., ET AL. 180500149 | OPIOID MATTER | 5TH JUD. DIST. CT. IRON CNTY. (UT.) 5TH JUD DISTRICT COURT IRON COUNTY, CEDAR CITY DISTRICT COURT, 40 NORTH 100 EAST , CEDAR CITY, UT 84720 | PENDING |
| 7. 738 MILLARD COUNTY V. PURDUE PHARMA L.P., ET AL. 180700044 | OPIOID MATTER | 4TH JUD. DIST. CT. MILLARD CNTY. (UT.) 4TH JUD DISTRICT COURT MILLARD COUNTY, FILLMORE DISTRICT COURT, 765 SOUTH HIGHWAY 99 SUITE 6, FILLMORE, UT 84631 | PENDING |
| 7. 739 COUNTY OF ROBERTSON V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARRIS CNTY. DIST. CT. HARRIS COUNTY DISTRICT CLERK, P.O. BOX 4651, , HOUSTON, TX 77002 | PENDING |
| 7. 740 COUNTY OF YORK V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP4602446 | OPIOID MATTER | C.P. YORK CNTY. (S.C.) YORK COUNTY, CLERK OF COURT, PO BOX 649 , YORK, SC 29745 | PENDING |
| 7. 741 COUNTY OF ALAMEDA AND THE PEOPLE OF THE STATE OF CALIFORNIA BY AND THROUGH COUNTY COUNSEL DONNA ZIEGLER V. PURDUE PHARMA L.P. | OPIOID MATTER | N.D. CAL. PHILLIP BURTON FEDERAL BUILDING & UNITED STATES COURTHOUSE, 450 GOLDEN GATE AVE, , SAN FRANCISCO, CA 94102 | PENDING |
| 7. 742 CHARLOTTE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. VA. US DISTRICT COURT FOR THE WESTERN DISTRICT OF VIRGINIA, 1101 COURT STREET, SUITE A66 , LYNCHBURG, VA 24505 | PENDING |
| 7. 743 GREENVILLE COUNTY V. PURDUE PHARMA L.P., ET AL. 2018CP2301294 (REMANDED FROM D.S.C.6:18-CV-01085-MDL) | OPIOID MATTER | C.P. GREENVILLE CNTY. (S.C.) GREENVILLE COUNTY, CLERK OF COURT, COURTHOUSE 305 E NORTH ST, GREENVILLE, SC 29601 | PENDING |
| 7. 744 CITY OF EMPORIA, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00513-MHL | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 745 THE COUNTY OF SCHUYLER V. PURDUE PHARMA L.P., ET AL. 400014/2018 (REMOVED FROM SUP. CT. SCHUYLER CNTY. (N.Y.)18-91) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 746 THE MUNICIPALITY OF NORRISTOWN AND THE TOWNSHIP OF WEST NORRITON V. PURDUE PHARMA L.P., ET AL. 2019-12178 | OPIOID MATTER | C.P. MONTGOMERY CNTY. (PA.) MONTGOMERY COUNTY COURT OF COMMON PLEAS, 2 E. AIRY ST., , NORRISTOWN, PA 19401 | PENDING |
| 7. 747 GREENE COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 791-2017 | OPIOID MATTER | C.P. GREENE CNTY (PA.) GREEN COUNTY COURT OF COMMON PLEAS, 10 E. HIGH STREET, 2ND FLOOR , WAYNESBURG, PA 15370 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| **Part 3:** | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 748 COUNTY OF ABBEVILLE V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP0100154 | OPIOID MATTER | C.P. ABBEVILLE CNTY. ABBEVILLE COUNTY, CLERK OF COURT, PO BOX 99 , ABBEVILLE, SC 29620 | PENDING |
| 7. 749 COUNTY OF YORK V. PURDUE PHARMA L.P., ET AL. 2017-SU-003372 | OPIOID MATTER | C.P. YORK CNTY (PA.) YORK COUNTY COURT OF COMMON PLEAS, 45 N. GEORGE STREET, , YORK, PA 17401 | PENDING |
| 7. 750 BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-8 | OPIOID MATTER | D. CT. LOVE CNTY. (OK) LOVE COUNTY DISTRICT COURT, 405 W. MAIN STREET, , MARIETTA, OK 73448 | PENDING |
| 7. 751 THE COUNTY OF GENESEE V. PURDUE PHARMA L.P., ET AL. 400011/2018 (REMOVED FROM SUP. CT. GENESEE CNTY. (N.Y.)66388-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 752 THE COUNTY OF GREENE V. PURDUE PHARMA L.P., ET AL. 400008/2018 (REMOVED FROM SUP. CT. GREENE CNTY. (N.Y.)2017-45) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 753 THE COUNTY OF HAMILTON V. PURDUE PHARMA L.P., ET AL. 400005/2018 (REMOVED FROM HAMILTON CNTY. (N.Y.)2018-7399) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 754 BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-19-10 | OPIOID MATTER | D. CT. ATOKA CNTY. (OK) ATOKA COUNTY COURTHOUSE, 200 E. COURT ST., , ATOKA, OK 74525 | PENDING |
| 7. 755 ELLIS COUNTY V. PURDUE PHARMA L.P., ET AL. 4:19-CV-02256 (REMOVED FROM ELLIS CNTY. DIST. CT. (TEX.)100921) | OPIOID MATTER | S.D TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 756 THE VILLAGE OF BEDFORD PARK V. PURDUE PHARMA L.P., ET AL. 2018L008819 | OPIOID MATTER | CIT. CT. COOK CNTY. (ILL.) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 757 CITY OF ANADARKO V. PURDUE PHARMA L.P., ET AL. CJ-2019-23 | OPIOID MATTER | D. CT. CADDO CNTY. (OK) CADDO COUNTY COURTHOUSE, 201 WEST OKLAHOMA, , ANADARKO, OK 73005 | PENDING |
| 7. 758 CITY OF JENKS V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00380-JED-FHM (REMOVED FROM D. CT. TULSA CNTY. (OK)CJ-2019-02431) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 759 | CITY OF SEMINOLE V. PURDUE PHARMA L.P., ET AL. CJ-2019-67 | OPIOID MATTER | D. CT. SEMINOLE CNTY SEMINOLE COUNTY DISTRICT COURT, 120 S. WEWOKA AVE., P.O. BOX 130 , WEWOKA, OK 74884 | PENDING |
| 7. 760 | CITY OF SHAWNEE V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 761 | COUNTY OF DUVAL V. PURDUE PHARMA L.P., ET AL. 4:19-CV-02504 | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 762 | CITY OF HUNTINGTON, WEST VIRGINIA V. PURDUE PHARMA L.P. ET AL. 1:17-45054 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 763 | COUNTY OF WILLIAMSON V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | S.D. TEX. DISTRICT AND BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS, BROWNSVILLE DIVISION, 600 E. HARRISON ST. , BROWNSVILLE, TX 78520 | PENDING |
| 7. 764 | CHARLOTTE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00029 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 765 | ELLIS COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | S.D TEX. DISTRICT AND BANKRUPTCY COURT SOUTHERN DISTRICT OF TEXAS, BROWNSVILLE DIVISION, 600 E. HARRISON ST. , BROWNSVILLE, TX 78520 | PENDING |
| 7. 766 | ROCKWALL COUNTY V. PURDUE PHARMA L.P., ET AL. 4:19-CV-02181 (REMOVED FROM ROCKWALL CNTY. DIST. CT. (TEX.)1-19-0503) | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 767 | SCHUYLKILL COUNTY, PA. V. PURDUE PHARMA L.P., ET AL. S-1241-18 | OPIOID MATTER | C.P. SCHUYLKILL CNTY. (PA.) SCHUYLKILL COUNTY COURT OF COMMON PLEAS, 401 N. SECOND STREET, , POTTSVILLE, PA 17901 | PENDING |
| 7. 768 | ITAWAMBA COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00055-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 769 | FORREST COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00009-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                       **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7.770 HUMPHREYS COUNTY, MISS. V. PURDUE PHARMA L.P., ET AL. 4:17-CV-00190-DMB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.771 WASHINGTON COUNTY, MISS. V. PURDUE PHARMA L.P., ET AL. 4:17-CV-00191-SA-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.772 BENTON COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00007-MPM-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.773 TIPPAH COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00006-MPM-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.774 UNION COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00008-SA-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.775 AMITE COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00009-DCB-MTP | OPIOID MATTER | W.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.776 CLAIBORNE COUNTY, MISS V. PURDUE PHARMA L.P., ET AL. 5:17-CV-00150-DCB-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.777 WINSTON MEDICAL CENTER V. PURDUE PHARMA, L.P. ET AL 1:18-CV-00017-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.778 LAWRENCE COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00199-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.779 CITY OF PHILADELPHIA, MISS. V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00143-LG-LRA | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.780 DARCY C. SHERMAN, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 0:18-CV-03335 | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7.781 WALTHALL COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00045-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 782 LIVINGSTON COUNTY, MISSOURI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-06146-FJG | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 783 JEFFERSON DAVIS COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00200-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 784 MOWER COUNTY, MN V. PURDUE PHARMA L.P., ET AL. 0:17-CV-05263-SRN-KMM | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 785 ST. JAMES PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00818-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 786 COUNTY OF EATON V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00823 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 787 COUNTY OF BRANCH V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00983-JTN-ESC | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 788 CHARTER TOWNSHIP OF CANTON; CITY OF LIVONIA; CHARTER TOWNSHIP OF NORTHVILLE; CITY OF ROMULUS; CHARTER TOWNSHIP OF VAN BUREN; CITY OF WAYNE; AND CHARTER TOWNSHIP OF HURON, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-12938-DPH-RSW | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 789 CHARTER TOWNSHIP OF CLINTON, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 4:18-CV-12950-MFL-MKM | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 790 TOWN OF WELLFLEET, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-11206-PBS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 791 SUNFLOWER COUNTY, MISS V. PURDUE PHARMA L.P., ET AL. 4:17-CV-00189-DMB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 792 AROOSTOOK COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00018-NT (REMOVED FROM SUPER. CT. AROOSTOOK CNTY. (ME.)CARSC-CV-2018-179) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 793 JACKSON COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00571-BP | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 794 TOWN OF AYER, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-11277-RGS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 795 TOWN OF OXFORD, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-40077-DHH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 796 CITY OF BIDDEFORD, A MUNICIPALITY IN YORK COUNTY, STATE OF MAINE V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00092-NT (REMOVED FROM SUPER. CT. YORK CNTY. (ME.)) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 797 TOWN OF BRAINTREE V. PURDUE PHARMA L.P., ET AL. 1:19-CV-11464-WGY | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 798 YORK COUNTY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00022-NT (REMOVED FROM SUPER. CT. YORK CNTY. (ME.)CV-18-222) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 799 TOWN OF FAIRHAVEN, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10154-RGS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 800 CITY OF LEWISTON V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00310-NT (REMOVED FROM SUPER. CT. ADROSCOGGIN CNTY. (ME.)) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 801 TOWN OF TEWKSBURY, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10153-FDS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 802 FOND DU LAC BAND OF LAKE SUPERIOR CHIPPEWA V. PURDUE PHARMA L.P., ET AL. 0:18-CV-03181-JNE-LIB (REMOVED FROM 6TH JUD. DIST. CT., CARLTON CNTY. (MINN.)09-CV-18-1882) | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 803 CITY OF WATERVILLE V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00014-NT (REMOVED SUPER. CT. KENNEBEC CNTY. (ME.)CV-2018-202) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                   Case Number:   19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 804 BURKE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-VC-00020 | OPIOID MATTER | W.D.NC CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 805 CITY OF AUGUSTA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00017-NT (REMOVED FROM SUPER. CT. KENNEBEC CNTY. (ME.)CV-2018-201) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 806 LINCOLN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00021-NT (REMOVED FROM SUPER. CT. LINCOLN CNTY. (ME.)CV-2018-43) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 807 PENOBSCOT COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00019-NT (REMOVED FROM SUPER. CT. PENOBSCOT CNTY. (ME.)CV-2018-157) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 808 SAGADAHOC COUNTY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00020-NT (REMOVED FROM SUPER. CT. SAGADAHOC CNTY. (ME.)BATSC-CV-2018-47) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 809 SOMERSET COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00025-NT (REMOVED FROM SUPER. CT. SOMERSET CNTY. (ME.)SC-CV-18-34) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 810 TOWN OF LEVERETT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30083 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 811 TOWN OF WEYMOUTH V. PURDUE PHARMA L.P., ET AL. 1:19-CV-11443-WGY | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 812 CLARKE COUNTY, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00036-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 813 WESTCARE FOUNDATION, INC. V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00926-KJD-VCF | OPIOID MATTER | D. NEV. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 814 RUSH HEALTH SYSTEMS, INC. V. MCKESSON, ET AL. 3:17-CV-01012-TSL-RHW | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                   Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 815 CITY OF AUBURN V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00013-NT (REMOVED FROM SUPER. CT. ADROSCOGGIN CNTY. (ME.)CV-18-155) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 816 CITY OF SHANNON, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00047-GHD-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 817 MUSKEGON COUNTY, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01155 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 818 WRIGHT COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01813 | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 819 CATAWBA COUNTY, NC V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00007 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 820 WORTH COUNTY, MISSOURI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-06084-GAF | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 821 CITY OF AMORY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00106-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 822 DESOTO COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00115-GHD-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 823 LEFLORE COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00086-DMB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 824 PEARL RIVER COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00304-LG-RHW | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 825 FRANKLIN COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:19-CV-00053-DCB-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 826 WHITE EARTH NATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:19-CV-01251-JNE-LIB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 827 CITY OF INDIANOLA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00091-DMB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 828 ROSEAU COUNTY V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01212-JNE-LIB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 829 CITY OF GRENADA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00129-SA-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 830 CITY OF JONESTOWN V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00130-SA-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 831 BUCHANAN COUNTY, MISSOURI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-06141-FJH | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 832 DETROIT WAYNE MENTAL HEALTH AUTHORITY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-13645-SFC-SDD | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 833 THE CITY OF SPRINGFIELD, MISSOURI V. PURDUE PHARMA L.P., ET AL. 6:18-CV-03167-SRB | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 834 PANOLA COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00045-MPM-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 835 NODAWAY COUNTY, MISSOURI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-06085-SWH | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 836 ATCHISON COUNTY, MISSOURI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-06086-GAF | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 837 CITY OF ST. JOSEPH, MISSOURI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-06087-ODS | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 838 TOWN OF BREWSTER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10666-DJC | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                     Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 839 CITY OF STARKVILLE, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00046-GHD-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 840 SOUTHWEST MISSISSIPPI REGIONAL MEDICAL CENTER ET AL V. AMERISOURCEBERGEN DRUG CORPORATION ET AL 5:17-CV-00145-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 841 THE CITY OF SEAT PLEASANT, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-00802 (REMOVED FROM CIR. CT. PRINCE GEORGE'S CNTY. (MD)CAL-18-41565) | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 842 YERINGTON PAIUTE TRIBE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00572-LRH-WGC | OPIOID MATTER | D. NEV. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 843 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SIERRA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00372 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 844 NEW HANOVER COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:17-CV-00241-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 845 BUNCOMBE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-00310-MR | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 846 YADKIN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-01085-WO-LPA | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 847 ROCKINGHAM COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-01114 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 848 SURRY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-01159 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 849 ONSLOW COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00001-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 850 | CARLTON COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01573-SRN-LIB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 851 | EASTERN BAND OF CHEROKEE INDIANS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00004-MR | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 852 | CITY OF SOMERVILLE V. PURDUE PHARMA L.P., ET AL. 1:19-CV-11009 (REMOVED FROM SUPER. CT. MIDDLESEX CNTY. (MASS.)1981CV00285) | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 853 | GASTON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00045 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 854 | CITY OF FLINT, MICHIGAN, A MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 2:19-CV-10488-DML-DRG | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 855 | STOKES COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00070 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 856 | BRUNSWICK COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00021-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 857 | NYE COUNTY, NEVADA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02050-MMD-VCF | OPIOID MATTER | D. NEV. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 858 | MARION COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00202-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 859 | CITY OF CHARLESTON, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00076-MPM-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 860 | SIBLEY COUNTY V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01194 | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 861 | MCLEOD COUNTY V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01202 | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 862  MEEKER COUNTY V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01211 | OPIOID MATTER | D .MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 863  CITY OF JACKSONVILLE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00002-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 864  TOWN OF NORTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11207-PBS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 865  TOWN OF NORTH READING V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11353-DPW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 866  TOWN OF SPENCER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40090 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 867  TOWN OF WEST SPRINGFIELD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30080 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 868  TOWN OF SANDWICH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11145-IT | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 869  TOWN OF PALMER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30079 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 870  TOWN OF NORTH ATTLEBOROUGH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11013 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 871  TOWN OF GEORGETOWN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11338-GAO | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 872  TOWN OF MARSHFIELD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11174-DPW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 873  TOWN OF BRIDGEWATER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11183-NMG | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the
debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 874  TOWN OF WINTHROP V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30081 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 875  TOWN OF GRAFTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40094 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 876  TOWN OF WARREN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40092 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 877  TOWN OF MARBLEHEAD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11208-DJC | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 878  TOWN OF AGAWAM V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30088-MGM | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 879  TOWN OF MILFORD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40098-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 880  CITY OF LYNN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11219-FDS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 881  TOWN OF TEMPLETON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40100 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 882  TOWN OF TEMPLETON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11223 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 883  TOWN OF TRURO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11148-WGY | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 884  TOWN OF CHARLTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40075 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 885  TOWN OF CHELMSFORD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11421-NMG | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                     Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 886 | CITY OF NEW BEDFORD, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-11266-PBS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 887 | TOWN OF MASHPEE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11183-RGS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 888 | TOWN OF DOUGLAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40076 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 889 | BROOKS COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00118-WLS | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 890 | TEAMSTERS HEALTH SERVICE AND INSURANCE PLAN LOCAL 404 V. PURDUE PHARMA L.P., ET AL. 3:17-CV-12342 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 891 | TOWN OF TYNGSBOROUGH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11178-DLC | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 892 | TOWN OF BROOKLINE, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10146-DJC | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 893 | COYOTE VALLEY BAND OF POMO INDIANS V. MCKESSON CORP., ET AL. 3:18-CV-02533-MEJ (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. (CA)CGC-18-563933) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 894 | TOWN OF LAKEVILLE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11005-LTS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 895 | TOWN OF LEICESTER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40079-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 896 | TOWN OF EAST BRIDGEWATER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11002-MLW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 897 | TOWN OF FREETOWN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11003-DPW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                          Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 898  TOWN OF PEMBROKE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11139-LTS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 899  TOWN OF HANSON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11004-WGY | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 900  TOWN OF SEEKONK V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11354-DPW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 901  TOWN OF DUDLEY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40077 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 902  TOWN OF HOPEDALE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40078 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 903  TOWN OF CLARKSBURG V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30099 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 904  TOWN OF NANTUCKET V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11015 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 905  TOWN OF HOLLISTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11415 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 906  CITY OF NORTH ADAMS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30072 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 907  TOWN OF DANVERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11172-WGY | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 908  TOWN OF PLAINVILLE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11141-DPW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 909  TOWN OF ROCKLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11142-FDS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 910  TOWN OF SUTTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40091 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 911  CITY OF LEOMINSTER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40080-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 912  TOWN OF STOUGHTON, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-12615-NMG | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 913  TOWN OF SOMERSET V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11177-DLC | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 914  TOWN OF LUNENBERG V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40160 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 915  TOWN OF STONEHAM V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-12016-PBS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 916  THE CITY OF MEDFORD V. PURDUE PHARMA L.P., ET AL. 1:19-CV-10262-MLW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 917  TOWN OF UPTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40162 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 918  TOWN OF BELCHERTOWN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30105 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 919  TOWN OF MIDDLEBOROUGH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-12140-NMG | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 920  MICHAEL ESPINOSA V. JANE JOINER, M.D., ET AL. 1:18-CV-12196 (REMOVED FROM SUPER. CT. MIDDLESEX CNTY. (MASS.)) | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 921  THE CITY OF FALL RIVER V. PURDUE PHARMA L.P., ET AL. 1:18-CV-12363 (REMOVED FROM SUPER. CT. BRITOL CNTY. (MASS.)) | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 922 TOWN OF ACQUINNAH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11878-LTS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 923 THE CITY OF QUINCY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-12627 (REMOVED FROM SUPER. CT. NORFOLK CNTY. (MASS.)1882CV01079) | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 924 TOWN OF NORWELL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11138-ADB | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 925 TOWN OF DEDHAM, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-12614-NMG | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 926 TOWN OF WEST BRIDGEWATER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11880-FDS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 927 CITY OF PORTLAND V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00282-NT (REMOVED FROM SUPER. CT. CUMBERLAND CNTY. (ME.)CV-18-140) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 928 COUNTY COMMISSIONERS OF CALVERT COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-01735-GJH | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 929 CITY OF NEWBURYPORT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11017 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 930 ANDROSCOGGIN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00012-NT (REMOVED FROM SUPER. CT. ADROSCOGGIN CNTY. (ME.)CV-18-156) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 931 TOWN OF SWAMPSCOTT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11422-LTS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 932 TOWN OF PROVINCETOWN, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10292 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number: 19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 933 TOWN OF DENNIS, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10302-DPW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 934 CITY OF BEVERLY, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10398 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 935 THE CITY OF FITCHBURG V. PURDUE PHARMA L.P., ET AL. 1:18-CV-12580-LTS (REMOVED FROM SUPER. CT. MIDDLESEX CNTY. (MASS.)) | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 936 CUMBERLAND COUNTY, STATE OF MAINE V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00093 (REMOVED FROM SUPER. CT. CUMBERLAND CNTY. (ME.)) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 937 TOWN OF SHEFFIELD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11357-KAR | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 938 TOWN OF SHIRLEY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11367-ADB | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 939 TOWN OF WESTBOROUGH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40110-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 940 TOWN OF WEST BOYLSTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40109-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 941 TOWN OF WESTFORD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11379-FDS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 942 TOWN OF SUDBURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11368-WGY | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 943 CITY OF PEABODY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11408 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 944 CITY OF MELROSE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11411 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 945 TOWN OF BARNSTABLE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11415 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 946 WASHINGTON COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00024-NT (REMOVED FROM SUPER. CT. WASHINGTON CNTY. (ME.)CV-18-27) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 947 TOWN OF LONGMEADOW V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30144-MGM | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 948 CITY OF KANSAS CITY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00605-DGK | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 949 KENNEBEC COUNTY, STATE OF MAINE V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00096 (REMOVED FROM SUPER. CT. KENNEBEC CNTY. (ME.)) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 950 CITY OF BANGOR V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00298-NT (REMOVED FROM SUPER. CT. PENOBSCOT CNTY. (ME.)18002818) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 951 TOWN OF NORTH ANDOVER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-12015-LTS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 952 TOWN OF CARVER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10992-LTS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 953 TOWN OF SOUTH HADLEY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30108 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 954 TOWN OF LUDLOW V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30107 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 955 TOWN OF WARE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30109 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 956 TOWN OF STURBRIDGE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40126-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 957 U.S. EX REL., ROBERT E. MANCHESTER, ET AL. V. PURDUE PHARMA L.P., ET AL. 1:16-CV-10947-MLW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 958 TOWN OF FALMOUTH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11855 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 959 TOWN OF EASTHAM V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11345-JCB | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 960 ROCKINGHAM COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00333 (ROCKINGHAM SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 961 CLEVELAND COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00061-MR | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 962 PRENTISS COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00097-SA-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 963 CITY OF FRANKLIN, NEW HAMPSHIRE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00417 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 964 BERLIN, NEW HAMPSHIRE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00721 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 965 CITY OF ROCHESTER AND COUNTY OF MERRIMACK V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00808 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 966 CITY OF BELMONT V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00326 (REMOVED FROM BELKNAP SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 967 CHESHIRE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00328 (REMOVED FROM CHESHIRE SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 968 GRAFTON COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00332 (REMOVED FROM GRAFTON SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                         Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|----------------------------------|----------------------|------------------------------|----------------|
| 7. 969 STRAFFORD COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00325 (REMOVED FROM STRAFFORD SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 970 VANCE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00277-D | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 971 CITY OF BELKNAP V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00326 (REMOVED FROM BELKNAP SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 972 COUNTY OF DOUGLAS, STATE OF NEBRASKA V. PURDUE PHARMA L.P., ET AL. 8:19-CV-00049 | OPIOID MATTER | D. NE. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 973 SULLIVAN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00334 (SULLIVAN SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 974 RICHMOND COUNTY, NORTH CAROLINA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00350 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 975 THE CITY OF NASHUA V. PURDUE PHARMA L.P., ET AL. 1:17-CV-00730 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 976 MECKLENBURG COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00071-FDW-DSC | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 977 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CATRON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00370 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 978 RUTHERFORD COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00047 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 979 PERSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00158 | OPIOID MATTER | N.D. NC CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 980 RANDOLPH COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00157 | OPIOID MATTER | N.D. NC CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                          **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 981  BEAUFORT COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-0044 | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 982  WAYNE COUNTY, NORTH CAROLINA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00189-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 983  CITY OF CLAREMONT V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00331 (REMOVED FROM SULLIVAN SUPER. CT. (NH) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 984  WARREN COUNTY, NC V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00163-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 985  CASS COUNTY, MISSOURI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00495-ODS | OPIOID MATTER | W.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 986  CRAVEN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00090-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 987  CITY OF WILMINGTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00081-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 988  LINCOLN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00085 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 989  CITY OF FAYETTEVILLE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00230-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 990  TYRRELL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00022-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 991  IREDELL COUNTY V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00090-MOC-DLH | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 992  CABARRUS COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00474-TDS-LPA | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 993 CITY OF KEENE, NH V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00293 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 994 GREENE COUNTY, NORTH CAROLINA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00085-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 995 WATAUGA COUNTY, NC V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00064-MOC-DSC | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 996 HALIFAX COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00049-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 997 MOAPA BAND OF PAIUTE INDIANS V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01059-RFB-CWH | OPIOID MATTER | D. NEV. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 998 ST. CHARLES COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 4:18-CV-01376 | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 999 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF VALENCIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00375 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1000 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CURRY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00414 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1001 BOARD OF COUNTY COMMISSIONERS FOR SAN MIGUEL COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00400 (REMOVED FROM SAN MIGUEL DIST. CT. (NM)D-412-CV-2018-00711) | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1002 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LINCOLN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00462-SMV-GBW | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1003 PONCA TRIBE OF NEBRASKA V. MCKESSON CORPORATION, ET AL. 8:18-CV-00180-LSC-SMB | OPIOID MATTER | D. NE. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1004  COUNTY OF KNOX, STATE OF NEBRASKA V. MCKESSON CORPORATION, ET AL. 8:18-CV-00181-JFB-GRZ | OPIOID MATTER | D. NE. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1005  WINNEBAGO TRIBE OF NEBRASKA V. MCKESSON CORPORATION, ET AL. 8:18-CV-00203-LSC-MDN | OPIOID MATTER | D. NE. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1006  SARPY COUNTY, NEBRASKA, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 8:18-CV-00387 | OPIOID MATTER | D. NE. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1007  CITY OF HENDERSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00278-H | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1008  WAYNE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00275 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1009  CALDWELL COUNTY V. AMERISOURECEBERGEN DRUG CORP., ET AL. 5:18-CV-00039-MOC-DCK | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1010  CITY OF MONROE, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45732-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1011  UNITED FOOD AND COMMERCIAL WORKERS LOCAL 1000 OKLAHOMA HEALTH AND WELFARE FUND V. MCKESSON CORP., ET AL. 1:18-OP-45733-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1012  SOUTH CENTRAL REGIONAL MEDICAL CENTER V. MCKESSON CORP., ET AL. 1:18-OP-45763-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1013  SHARKEY-ISSAQUENA COMMUNITY HOSPITAL V. MCKESSON CORP., ET AL. 1:18-OP-45763-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1014  CITY OF ST. PAUL, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45424-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1015  PAIUTE-SHOSHONE TRIBE OF THE FALLON RESERVATION AND COLONY V. MCKESSON CORPORATION, ET AL. 1:18-OP-45697 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                  Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1016 ORANGE COUNTY, INDIANA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00103-TWP-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1017 WALKER RIVER PAIUTE TRIBE OF THE WALKER RIVER RESERVATION V. MCKESSON CORPORATION, ET AL. 1:18-OP-45698-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1018 TROUP COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45715-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1019 CLEVELAND TEACHERS UNION, LOCAL 279 V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00241 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1020 DOOLY COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45712-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1021 THE CITY OF BRUNSWICK V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00423 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1022 PERRY COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00158-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1023 SENECA COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00168-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1024 DELAWARE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00172-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1025 CITY OF EAST CLEVELAND, OH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45448 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1026 CITY OF LAKEWOOD V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00502 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1027 CITY OF NEWBURGH HEIGHTS, OH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45449 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1028 ATHENS COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00216-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1029 WILLIAMS COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00602 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1030 THE COUNTY OF PORTAGE, OHIO; CITY OF RAVENNA, OHIO; CITY OF KENT, OHIO; CITY OF AURORA, OHIO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45993 (REMOVED FROM C.P. PORTAGE CNTY. (OH)2018CV00605) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1031 MEDICAL MUTUAL OF OHIO V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00716 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1032 THE CITY OF NORTH OLMSTEAD V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46012 (REMOVED FROM C.P. CUYAHOGA CNTY. (OH)CV18901368) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1033 ORANGE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00049-FL | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1034 MARTIN COUNTY, NC V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00071-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1035 MCDOWELL COUNTY, NC V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00100 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1036 TOWNSHIP OF BLOOMFIELD V. PURDUE PHARMA L.P., ET AL. 3:17-CV-13462-PGS-TJB | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1037 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SOCORRO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00374 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1038 CHARLTON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45713-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1039 CHAMPAIGN COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01132-JLG-CMV | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1040 THE MONTGOMERY COUNTY BOARD OF COUNTY COMMISSIONERS V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00293-TMR (REMOVED FROM C.P. MONTGOMERY CNTY. (OH)2018CV03413) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1041 CITY OF GARFIELD HEIGHTS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45993 (REMOVED FROM C.P. CUYAHOGA COUNTY (OH)CV18-901104) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1042 MUNICIPALITY OF YABUCOA, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45731-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1043 THE CITY OF EUCLID V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46013 (REMOVED FROM C.P. CUYAHOGA CNTY. (OH)CV18901359) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1044 CARTERET COUNTY, NORTH CAROLINA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00082-H | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1045 THE CITY OF NORTH RIDGEVILLE V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46015 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1046 THE CITY OF STRONGSVILLE V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46111-DAP (REMOVED FROM C.P. CUYAHOGA COUNTY (OH)CV-18-902898) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1047 CITY OF LYNDHURST V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45636-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1048 RENO-SPARKS INDIAN COLONY V. MCKESSON CORPORATION, ET AL. 1:18-OP-45699-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1049 CITY OF WICKLIFFE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45637-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                            Case Number:  19-23648 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1050  CITY OF IRONTON, OHIO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00579-TSB | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1051  CAMDEN COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45717-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1052  CITY OF HAMILTON, OHIO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00577-MRB | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1053  BRANTLEY COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45714-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1054  JOHNSON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45716-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1055  THE CITY OF OLMSTED FALLS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46014 (REMOVED FROM C.P. CUYAHOGA CNTY. (OH)CV18901368) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1056  DOUGLAS COUNTY, MN V. PURDUE PHARMA L.P. ET AL 0:18-CV-00829-DWF-LIB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1057  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BERNALILLO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00342-SMV-JHR | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1058  OLMSTED COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01483 | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1059  RED LAKE CHIPPEWA BAND OF CHIPPEWA INDIANS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:18-CV-02107 | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1060  DAKOTA COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:18-CV-02612 (REMOVED FROM 1ST JUD. DIST. CT., DAKOTA CNTY. (MINN.)) | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1061  CHARTER TOWNSHIP OF PITTSFIELD, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 2:19-CV-11703-NGE-DRG | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                          Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1062 CITY OF CLARKSDALE V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00128-NBB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1063 TALLAHATCHIE COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00077-NBB-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1064 CHICKASAW COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00044-MPM-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1065 CARROLL COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00034-DMB-RP | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1066 CITY OF MINNEAPOLIS, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:18-CV-01825 (REMOVED FROM 4TH JUD. DIST. HENNEPIN CNTY. (MINN.)) | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1067 DEBRA DAWSEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00094 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1068 PATIENTS' CHOICE MEDICAL CENTER OF CLAIBORNE, LLC V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00030-DCB-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1069 CITY OF ST. LOUIS V. PURDUE PHARMA L.P., ET AL. 4:18-CV-01882 | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1070 WILKES COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00030 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1071 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF SANTA FE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00534-KK-JHR | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1072 THE COUNTY OF ROOSEVELT V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00795-KK-SMV (REMOVED FROM ROOSEVELT DIST. CT. (NM)D-911-CV-2018-00307) | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1073 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF DONA ANA, NEW MEXICO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00959 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1074  THE COUNTY OF RIO ARRIBA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01213-SCY-KBM (REMOVED FROM STATE COURT) | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1075  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF MCKINLEY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00023 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1076  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF TAOS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00056-LF-JHR | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1077  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF OTERO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00208-KRS-SMV | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1078  DARE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00091-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1079  LEE COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00045-SA-DAS | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1080  KALAMAZOO COUNTY, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00439 | OPIOID MATTER | W.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1081  WALDO COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00144-NT (REMOVED FROM SUPER. CT. WALDO CNTY. (ME.)) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1082  CITY OF WIGGINS, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00308-LG-RHW | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1083  CITY OF MERIDIAN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00486-HTW-LRA | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1084  GREENWOOD LEFLORE HOSPITAL V. MCKESSON CORPORATION, ET AL. 4:18-CV-00091-NBB-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1085  CITY OF HATTIESBURG, MS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00068-KS-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                              **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1086   ADAMS COUNTY, BLAINE COUNTY, BOISE COUNTY, BONNEVILLE COUNTY, CARIBOU COUNTY, CASSIA COUNTY, ELMORE COUNTY, LATAH COUNTY, MINIDOKA COUNTY, OWYHEE COUNTY, AND PAYETTE COUNTY V. PURDUE PHARMA L.P., ET AL.   1:18-CV-00360-BLW | OPIOID MATTER | D. IDA.   CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1087   ST. LOUIS COUNTY V. PURDUE PHARMA L.P., ET AL.   4:17-CV-02703-CDP | OPIOID MATTER | E.D. MO.   CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1088   ST. LOUIS COUNTY, MN V. PURDUE PHARMA L.P., ET AL.   0:18-CV-00875-DWF-LIB (REMOVED FROM 6TH JUD. CT. (MN)) | OPIOID MATTER | D. MINN.   CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1089   CITY OF SOUTH SIOUX CITY, NEBRASKA, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL   8:19-CV-00244-LSC-SMB | OPIOID MATTER | D. NE.   CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1090   ITASCA COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL.   0:18-CV-02084 (REMOVED FROM 9TH JUD. DIST., ITASCA CNRT. (MINN.)) | OPIOID MATTER | D. MINN.   CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1091   CALHOUN COUNTY, MICHIGAN V. PURDUE PHARMA L.P., ET AL.   1:19-CV-00438 | OPIOID MATTER | W.D. MICH.   CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1092   BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF CIBOLA V. AMERISOURCEBERGEN DRUG CORP., ET AL.   1:19-CV-00371 | OPIOID MATTER | D.N.M.   CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1093   WINONA COUNTY V. PURDUE PHARMA L.P., ET AL.   0:19-CV-00875 | OPIOID MATTER | D. MINN.   CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1094   COUNTY OF CHEBOYGAN V. PURDUE PHARMA L.P., ET AL.   1:19-CV-11769-TLL-PTM | OPIOID MATTER | E.D. MICH.   CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1095   MARSHALL COUNTY, MISS. V. AMERISOURCEBERGEN DRUG CORP., ET AL.   3:18-CV-00075-SA-RP | OPIOID MATTER | N.D. MISS.   CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1096   WASHINGTON COUNTY, MN V. PURDUE PHARMA L.P., ET AL.   0:17-CV-05287-PAM-HB | OPIOID MATTER | D. MINN.   CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1097  RAMSEY COUNTY, MN V. PURDUE PHARMA L.P., ET AL. 0:17-CV-05285-PAM-FLN | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1098  THE LEECH LAKE BAND OF OJIBWE 0:17-CV-05491-JRT-LIB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1099  COUNTY OF ANOKA, MN 0:18-CV-00062-WMW-LIB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1100  HENNEPIN COUNTY, MN V. PURDUE PHARMA L.P., ET AL. 0:18-CV-00350 (REMOVED FROM 4TH JUD. DIST., COUNTY OF HENNEPIN (MN)) | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1101  LAFAYETTE COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00095-MPM-JMV | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1102  MORRISON COUNTY, MN V. PURDUE PHARMA L.P. ET AL 0:18-CV-00831-MJD-LIB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1103  CITY OF WARREN V. THE PAIN CENTER USA, PLLC, ET AL. 2:19-CV-11687-GAD-DRG (REMOVED FROM 16TH JUD. CIR. CT., MACOMB CNTY. (MICH.)19-1561-CZ) | OPIOID MATTER | E.D. MICH. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1104  THE BOROUGH OF RIDGEFIELD V. PURDUE PHARMA L.P., ET AL. 2:18-CV-10842 (REMOVED FROM NJ STATE COURT, BER L-007640-17) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1105  BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF LEA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00222 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1106  COUNTY OF WICOMICO, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02029-TDC | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1107  CITY OF OAKLAND, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02026-GJH | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1108  BOARD OF COUNTY COMMISSIONERS OF WASHINGTON COUNTY, MARYLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-02592-GLR | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1109  SAN JUAN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00507-JHR-KBM | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1110  TOWNSHIP OF TEANECK, NJ V. PURDUE PHARMA L.P., ET AL. 2:18-CV-03394 | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1111  TOWN OF LONDONDERRY, NEW HAMPSHIRE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00411 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1112  BERGEN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-08845 | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1113  COUNTY OF HUDSON, NJ V. PURDUE PHARMA L.P., ET AL. 2:18-CV-09029 (REMOVED FROM SUPER. CT. NJ. HUDSON CNTY.HUD-L-001272) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1114  CITY OF BERLIN, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02021-PX | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1115  THE CITY OF NEWARK, NJ V. PURDUE PHARMA L.P., ET AL. 2:18-CV-10310 (REMOVED FROM SUPER. CT. NJ. ESSEX CTY.) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1116  CITY OF GRANTSVILLE, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02023-TDC | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1117  MONMOUTH COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-10901 (REMOVED FROM SUPER. CT. MIDDLESEX CNTY. (N.J.)MID-L-003010-18) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1118  CITY OF JERSEY CITY, NEW JERSEY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-11210-ES-CLW | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1119  ESSEX COUNTY, NEW JERSEY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-12313 | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1120  CAMDEN COUNTY, NJ V. PURDUE PHARMA L.P., ET AL. 1:18-CV-11983-JHR-AMD (REMOVED FROM SUPER. CT. OF NJ, LAW DIVISIONCAM-L-000695-18) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1121 CAPE MAY COUNTY, NEW JERSEY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-05416 (REMOVED FROM SUPER. CT. NJ, CAPE MAY CNTYCPM-L-000261-18) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1122 CITY OF SACO V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00143-NT (REMOVED FROM SUPER. CT. YORK CNTY. (ME.)) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1123 SUSSEX COUNTY, NEW JERSEY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-13747-JMV-MF | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1124 COUNTY OF MORA V. PURDUE PHARMA L.P., ET AL. 1:17-CV-01044 (TRANSFERRED FROM MORA CNTY. (NM)D-430-CV-2017-00067) | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1125 ROWAN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00524-TDS-LPA | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1126 PITT COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00018-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1127 NORTHEAST CARPENTERS FUNDS V. PURDUE PHARMA L.P., ET AL. 2:18-CV-09973 (REMOVED FROM SUPER. CT. NJ. MIDDLESEX CNTY.MID-L-002078-18) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1128 CITY OF MANCHESTER V. PURDUE PHARMA L.P., ET AL. 1:17-CV-00507-AJ (REMOVED FROM NH SUPERIOR COURT, NORTHERN DISTRICT HILLSBOROUGH216-2017-CV-00649) | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1129 THE NAVAJO NATION V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00338 | OPIOID MATTER | D.N.M. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1130 CITY OF CONCORD, NEW HAMPSHIRE AND CITY OF DOVER, NEW HAMPSHIRE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00328 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1131 TOWNSHIP OF IRVINGTON V. PURDUE PHARMA L.P., ET AL. 2:17-CV-12155-MCA-LDW | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                              Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1132  JEFFERSON COUNTY, ET AL. V. PURDUE PHARMA L.P., ET AL. 1922-CC00203 | OPIOID MATTER | 22ND JUDICIAL CIRCUIT COURT 22ND CIRCUIT COURT ST. LOUIS, MISSOURI, ST. LOUIS CIRCUIT COURT, 10 N. TUCKER BLVD , ST. LOUIS, MO 63101 | PENDING |
| 7. 1133  JANNA LOWRY, AS SPOUSE OF DECEDENT, BRIAN LOWRY V. PURDUE PHARMA INC., ET AL. 4:19-CV-01223 (REMOVED FROM CIR. CT. ST. LOUIS CITY (MO)18SL-CC00300) | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1134  NORTHEAST AMBULANCE AND FIRE PROTECTION DISTRICT OF ST. LOUIS COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 4:19-CV-01699-DD | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1135  KINLOCH FIRE PROTECTION DISTRICT OF ST. LOUIS COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 4:19-CV-01700-PLC | OPIOID MATTER | E.D. MO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1136  COUNTY OF CASCADE V. PURDUE PHARMA L.P., ET AL. 4:17-CV-00130-BMM | OPIOID MATTER | D. MT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1137  NORTHERN CHEYENNE TRIBE V. PURDUE PHARMA L.P., ET AL. 9:18-CV-00182-DLC-JCL | OPIOID MATTER | D. MT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1138  CITY OF VIENNA, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02028-PX | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1139  CITY OF GREAT FALLS, COUNTY OF ANACONDA-DEER LODGE, COUNTY OF LAKE, AND CITY OF MISSOULA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00008-BMM | OPIOID MATTER | D. MT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1140  TOWN OF BILLERICA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10667-FDS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1141  TOWN OF DERRY, NEW HAMPSHIRE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00348 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1142  CITY OF LACONIA, NEW HAMPSHIRE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00347 | OPIOID MATTER | D.N.H. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1143 THE CITY OF PATERSON, NJ V. PURDUE PHARMA L.P., ET AL. 2:17-CV-13433 (REMOVED FROM SUPER. CT. NJ. PASSAIC CTY.) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1144 UNION COUNTY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-05419 (REMOVED FROM SUPER. CT. NJ, UNION CNTY.UNN-L-004319) | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1145 LOU SARDELLA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 3:18-CV-08706-MAS-DEA | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1146 CITY OF CAMBRIDGE, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-01737-PX | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1147 DORCHESTER COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-01737-PX | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1148 CITY OF BEL AIR, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02020-TDC | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1149 CITY OF ABERDEEN, MARYLAND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-02016-ELH | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1150 CITY OF NORTH EAST, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02025-GJH | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1151 MISSOULA COUNTY V. PURDUE PHARMA L.P., ET AL. 9:19-CV-00015-DWM | OPIOID MATTER | D. MT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1152 CITY OF SOUTH BEND, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00206 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1153 LAPORTE COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00169 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1154  City of Harvey; Village of Broadview; Village of Chicago Ridge; Village of Dolton; Village of Hoffman Estates; Village of Maywood; Village of Marrionette Park; Village of North Riverside; Village of Orland Park v. Purdue Pharma L.P., et al. 1:18-cv-05756 (removed from Cir. Ct. Cook Cnty (Ill.)) | OPIOID MATTER | N.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1155  THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF GALLATIN COUNTY AND COUNTY OF GALLATIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01171-SMY-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1156  SEDGWICK COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-01313-EFM-KGG | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1157  TOWN OF CHANDLER, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00064-RLY | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1158  TOWN OF MOORESVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-04058-JRS-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1159  TOWN OF PLAINFIELD, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-04062-JMS-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1160  PORTER COUNTY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00050-JTM-JEM | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1161  TOWN OF DANVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00957-JPH-MJD | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1162  CITY OF HARRISBURG, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01068 | OPIOID MATTER | S.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1163  CITY OF ROCKFORD, AN ILLINOIS MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-50092 | OPIOID MATTER | N.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1164  CITY OF PRINCETON, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04088-SLD-JEH | OPIOID MATTER | C.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1165 MARLIN N. GUSMAN, SHERIFF OF ORLEANS PARISH V. PURDUE PHARMA L.P., ET AL. 2:18-CV-04828-KDE-DEK (REMOVED FROM PARISH OF ORLEANS (LA)2018-01918) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1166 International Union of Operating Engineers, Local 150; Midwest Operating Engineers Health and Welfare Fund; Chicago Regional Council of Carpenter; and Chicago Regional Council of Carpenters Welfare Fund v. Purdue Pharma L.P., et al. 1:19-cv-00811 (removed from State Court) | OPIOID MATTER | N.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1167 CITY OF NOBLESVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00048-WTL-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1168 INTERGOVERNMENTAL RISK MANAGEMENT AGENCY AND INTERGOVERNMENTAL PERSONNEL BENEFIT COOPERATIVE V. MCKESSON CORP., ET AL. 1:18-CV-06959 (REMOVED FROM COOK CNTY. (ILL.)2018-CH-12828) | OPIOID MATTER | N.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1169 CITY OF KOKOMO, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00060-JMS-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1170 JENNINGS COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00006-RLY-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1171 LAKE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00024 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1172 CITY OF CONNERSVILLE AND FAYETTE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00175-WTL-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1173 HOWARD COUNTY, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00242-JMS-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1174 THE FISCAL COURT OF MEADE COUNTY, ON BEHALF OF MEADE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00716-RGJ | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1175  TOWN OF MATTAPOISETT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-11351-LTS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1176  THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HARDIN COUNTY AND COUNTY OF HARDIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01172-SMY-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1177  THE CITY OF CORAL GABLES V. PURDUE PHARMA L.P., ET AL. 1:18-CV-22580-UU | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1178  THE FISCAL COURT OF GREEN COUNTY, ON BEHALF OF GREEN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00158-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1179  CITY OF HENDERSON, KENTUCKY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00169-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1180  CITY OF WINCHESTER V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00627-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1181  CITY OF FLORENCE V. PURDUE PHARMA L..P., ET AL. 2:19-CV-00007-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1182  CITY OF GRAYSON V. PURDUE PHARMA L..P., ET AL. 0:19-CV-00014-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1183  TOWN OF MADISONVILLE V. PURDUE PHARMA L.P., ET AL. 2:18-CV-07974-CJB-DEK | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1184  BARBARA RIVERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-03116 | OPIOID MATTER | N.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1185  THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SHELBY COUNTY AND COUNTY OF SHELBY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-03293-SEM-TSH | OPIOID MATTER | C.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                              **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1186   Village of Melrose Park, Village of Belwood, Village of Berkeley, City of Berwyn, City of Chicago Heights, Village of Hillside, City of Northlake, Village of Oak Lawn, City of Pekin, Village of River Forest v. Purdue Pharma L.P., et al. 1:18-cv-05288 (removed from Cir. Ct. Cook Cnty (Ill.)2018-CH-06601) | OPIOID MATTER | N.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1187   WEST BEND MUTUAL INSURANCE COMPANY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-01461 | OPIOID MATTER | N.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1188   CITY OF WEST LAFAYETTE V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00013 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1189   ST. JOSEPH COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00243 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1190   THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WABASH COUNTY AND COUNTY OF WABASH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01173-SMY-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1191   THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WASHINGTON COUNTY AND COUNTY OF WASHINGTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01174-SMY-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1192   THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF HAMILTON COUNTY AND COUNTY OF HAMILTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01185-SMY-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1193   THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EDWARDS COUNTY AND COUNTY OF EDWARDS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01340-DRH-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1194   THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JASPER COUNTY AND COUNTY OF JASPER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01342 | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1195 THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF WHITE COUNTY AND COUNTY OF WHITE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01338-NJR-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1196 CITY OF HAMMOND, ET AL. V. PURDUE PHARMA L.P., ET AL. 2:17-CV-00431 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1197 WINNEBAGO COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-50093 | OPIOID MATTER | N.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1198 THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF ALEXANDER COUNTY AND COUNTY OF ALEXANDER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00876-SMY-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1199 THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF COLES COUNTY AND COUNTY OF COLES V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01022-JBM-JEH | OPIOID MATTER | C.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1200 THE FISCAL COURT OF SPENCER COUNTY, ON BEHALF OF SPENCER COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00557-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1201 CITY OF BLOOMINGTON AND MONROE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00378-SEB-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1202 CITY OF DELRAY BEACH V. PURDUE PHARMA L.P., ET AL. 9:17-CV-81384-DMM | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1203 THE BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF JEFFERSON V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00113 | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1204 THE COUNTY OF KNOTT V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00006-GFVT (REMOVED FROM CIR. CT. KNOTT CNTY. (KY)17CI257) | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1205 TEAMSTERS LOCAL 493 HEALTH SERVICE & INSURANCE FUND V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02092-AWT | OPIOID MATTER | CT CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1206 THE FISCAL COURT OF PENDLETON COUNTY, ON BEHALF OF PENDLETON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00161-GFVT-CJS | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1207 IBEW LOCAL 90 BENEFITS PLAN V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02095-JCH | OPIOID MATTER | CT CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1208 THE FISCAL COURT OF PULASKI COUNTY, ON BEHALF OF PULASKI COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00264-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1209 THE FISCAL COURT OF ROWAN COUNTY, ON BEHALF OF ROWAN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:17-CV-00130-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1210 SUSSEX COUNTY, DELAWARE V. PURDUE PHARMA L.P., ET AL. 1:19-CV-01274-UNA | OPIOID MATTER | D. DE. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1211 THE FISCAL COURT OF SHELBY COUNTY, ON BEHALF OF SHELBY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00072-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1212 TOWN OF WETHERSFIELD V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01041 (REMOVED FROM HARTFORD STATE SUPER. CT. (CT)) | OPIOID MATTER | D. CONN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1213 THE FISCAL COURT OF UNION COUNTY, ON BEHALF OF UNION COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:17-CV-00120-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1214 THE FISCAL COURT OF WHITLEY, ON BEHALF OF WHITLEY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00250-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1215 THE FISCAL COURT OF WOODFORD, ON BEHALF OF WOODFORD COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00475-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1216 THE COUNTY OF FLOYD V. PURDUE PHARMA L.P., ET AL. 7:17-CV-00186-GFVT (REMOVED FROM CIR. CT. FLOYD CNTY. (TN)17-CI-797) | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                              Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1217  ATKINSON COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00016-LGW-BWC | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1218  LEXINGTON-FAYETTE URBAN COUNTY GOVERNMENT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00442-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1219  THE FISCAL COURT OF MADISON COUNTY, ON BEHALF OF MADISON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00371-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1220  THE FISCAL COURT OF OLDHAM COUNTY, ON BEHALF OF OLDHAM COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00590-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1221  COUNTY OF YOLO, A POLITICAL SUBDIVISION OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE YOLO COUNTY COUNSEL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00813-JAM-DB | OPIOID MATTER | E.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1222  LOUISIANA ASSESSORS' INSURANCE FUND A/K/A THE INSURANCE COMMITTEE OF THE ASSESSORS' INSURANCE FUND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00950-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1223  THE FISCAL COURT OF SCOTT COUNTY, ON BEHALF OF SCOTT COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00474-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1224  CHATHAM COUNTY HOSPITAL AUTHORITY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00159-RSB-CLR | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1225  THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF CHRISTIAN COUNTY AND COUNTY OF CHRISTIAN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-03262-SEM-TSH | OPIOID MATTER | C.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1226 | CITY OF GARY, INDIANA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00117 (REMOVED FROM SUPER CT. LAKE CNTY.45D041801CT00020) | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1227 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF BOND COUNTY AND COUNTY OF BOND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01170-SMY-DGW | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1228 | JACKSON COUNTY, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00054-RLY | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1229 | WYANDOTTE NATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-02309-CM-JPO | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1230 | VIGO COUNTY, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00010-JMS-MJD | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1231 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF PULASKI COUNTY AND COUNTY OF PULASKI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-01255 | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1232 | CITY OF DAWSON, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00104-LAG | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1233 | CITY OF LAKELAND, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00089-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1234 | BAPTIST HOSPITAL INC. AND JAY HOSPITAL V. MCKESSON CORP., ET AL. 3:17-CV-00816-MCR-CJK | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1235 | CITY OF WARWICK, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00105-LAG | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1236 | THE FISCAL COURT OF HARDIN COUNTY, ON BEHALF OF HARDIN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00715-CHB | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                        Case Number:  19-23648 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1237 County of Kaua'i, a political subdivision of the State of Hawaii, for themselves individually, and on behalf of all similarly situated persons, and on behalf of the general public, as a class v. Purdue Pharma L.P., et al. 1:19-cv-00377-LEK-KJM (removed from 3rd Cir. Ct. of Hawaii 19-1-156) | OPIOID MATTER | D. HAW. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1238 STATE OF ILLINOIS AND ST. CLAIR COUNTY, ILLINOIS V. PURDUE PHARMA L.P., ET AL. 3:17-CV-00616-MJR-RJD (REMOVED FROM ST. CLAIR CNTY. (IL)17-L-204) | OPIOID MATTER | S.D. ILL CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1239 CITY OF LAFAYETTE, ET AL. V. PURDUE PHARMA L.P., ET AL. 4:17-CV-00091-RL-JEM | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1240 CITY OF MARTINSVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00878-WTL-MPB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1241 THE FISCAL COURT OF PERRY COUNTY, ON BEHALF OF PERRY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00265-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1242 ODYSSEY HOUSE LOUISIANA, INC. V. MORRIS & DICKSON CO. LLC, ET AL. 2:18-CV-05620 (REMOVED FROM CIV. DIST. CT. PARISH OF NEW ORLEANS (LA)18-1197) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1243 NADJA STREITER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01425-SRU | OPIOID MATTER | CT CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1244 TOWN OF ENFIELD V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00789-JBA (REMOVED FROM HARTFORD STATE SUPER. CT. (CT)) | OPIOID MATTER | D. CONN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1245 CITY OF NORWICH V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00770-MPS (REMOVED FROM NEW LONDON STATE SUPER. CT. (CT)) | OPIOID MATTER | D. CONN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1246 CITY OF MIDDLETOWN V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00919 (REMOVED FROM MIDDLESEX STATE SUPER. CT. (CT)) | OPIOID MATTER | D. CONN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1247 CITY OF NASHVILLE, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00090-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1248 SARASOTA COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 8:19-CV-01083-VMC-AAS | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1249 CITY OF ST. AUGUSTINE, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00714-TJC-MCR | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1250 COUNTY OF BREVARD, FLORIDA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00145-ACC-TBS | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1251 THE CITY OF POMPANO BEACH, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-60305-WPD | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1252 THE CITY OF MIRAMAR, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-60313-XXXX | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1253 THE CITY OF COCONUT CREEK, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-60364-RNS | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1254 HAMILTON COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00710-TJC-MCR | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1255 THE CITY OF HALLANDALE BEACH, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-60431-BB | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1256 BACON COUNTY HOSPITAL FOUNDATION, INC. D/B/A BACON COUNTY HOSPITAL AND HEALTH SYSTEM V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00020-LGW-RSB | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1257 JACKSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00149-RH-CAS | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1258 CITY OF DEERFIELD BEACH, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:18-CV-63076-CMA | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1259 THE COUNTY COMMISSION OF MONROE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-10049-XXXX | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.

Case Number:  19-23648 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1260 CITY OF CLEARWATER IN THE COUNTY OF PINELLAS V. PURDUE PHARMA L.P., ET AL. 8:18-CV-03084-MSS-JSS (REMOVED FROM CIR. CT. PINELLAS CNTY. (FLA.)18-007492-CI) | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1261 BROWARD BEHAVIORAL HEALTH COALITION V. PURDUE PHARMA L.P., ET AL. 0:19-CV-61172-UU | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1262 HERNANDO COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 8:19-CV-01388-MSS-CPT | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1263 SEMINOLE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-01064-RBD-LRH | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1264 ST. JOHNS COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00699-TJC-PDB | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1265 BRADFORD COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00702-BJD-JBT | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1266 CITY OF DELTONA, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00702-BJD-JBT | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1267 CLAY COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00712-BJD-JBT | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1268 SUWANNEE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00711-TJC-PDB | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1269 WALTON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00032-CDL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1270 THE FISCAL COURT OF BRECKINRIDGE COUNTY, ON BEHALF OF BRECKINRIDGE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00714-RGJ | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1271   CITY OF DEMOREST, GEORGA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00161-LGW-BWC | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1272   CITY OF ALBANY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00221-LJA | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1273   MINUTE MEN, INC. AND MINUTE MEN SELECT, INC. V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00688 (REMOVED FROM C.P. CUYAHOGA COUNTY (OH)CV18-893314) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1274   BACON COUNTY, GEORGA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00069-LGW-BWC | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1275   HILLSBOROUGH COUNTY, A POLITICAL SUBDIVISION OF THE STATE OF FLORIDA V. PURDUE PHARMA L.P., ET AL. 8:18-CV-02716-MSS-AEP (REMOVED FROM CIT. CT. HILLSBOROUGH CNTY. (FLA.)) | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1276   PIERCE COUNTY, GEORGA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00068-LGW-BWC | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1277   MICCOSUKEE TRIBE OF INDIANS OF FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-20618-DPG | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1278   HOSPITAL AUTHORITY OF BAXLEY AND APPLING COUNTY D/B/A APPLING HEALTH CARE SYSTEM V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00115-LGW-BWC | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1279   LEE COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00187-LJA | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1280   HOSPITAL AUTHORITY OF BLECKLEY COUNTY D/B/A BLECKLEY MEMORIAL HOSPITAL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00366-MTT | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1281   ECHOLS COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00174-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                     Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1282 MANATEE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 8:19-CV-00143-VMC-AEP | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1283 UNION COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00203-RWS | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1284 WILLIAM HILTON, SHERIFF OF RAPIDES PARISH V. PURDUE PHARMA L.P., ET AL. 1:17-CV-01586 (REMOVED FROM 9TH JUDICIAL DISTRICT COURT, PARISH OF RAPIDES) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1285 COUNTY OF FANNIN V. RITE AID OF GEORGIA, INC., ET AL. 2:18-CV-00220-RWS (REMOVED FROM SUPER. CT. FANNIN CNTY. (GA.)SUV2018000119) | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1286 GRADY COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00224-LJA | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1287 TAYLOR REGIONAL HOSPITAL V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00451-TES | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1288 BARTOW COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00007-ODE | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1289 CITY OF JACKSONVILLE, A FLORIDA MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00751-TJC-PDB (REMOVED FROM CIR. CT. DUVAL CNTY. (FLA.)16-2018-001233) | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1290 ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED V. FRANK BYNES, JR., ET AL. 4:18-CV-00136 (REMOVED FROM CHATHAN CNTY. STATE CT.STCV1800266) | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1291 MARION COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00165-JSM-PRL | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1292 BEAUREGARD PARISH POLICE JURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00819-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                              Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1293 | CITY OF FORT LAUDERDALE, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:18-CV-62830-WPD | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1294 | CITY OF PEMBROKE PINES, FLORIDA V. PURDUE PHARMA L.P., ET AL. 0:18-CV-62995-RNS | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1295 | CARROLL COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00131-TCB | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1296 | NEW ORLEANS MISSION, INC. V. MCKESSON CORPORATION, ET AL. 2:18-CV-07353-EEF-JCW | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1297 | THE CITY OF TAMPA V. PURDUE PHARMA L.P., ET AL. 8:18-CV-02792-SDM-CPT (REMOVED FROM CIR. CT. HILLSBOROUGH CNTY. (FLA.)) | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1298 | CITY OF ALEXANDRIA, CITY OF ELWOOD AND MADISON COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00123-TWP-MJD | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1299 | DOUGLAS ANDERSON, SHERIFF OF AVOYELLES PARISH V. PURDUE PHARMA L.P., ET AL. 1:17-CV-01567 (REMOVED FROM 12TH JUDICIAL DISTRICT COURT, PARISH OF AVOYELLES2017-4682B) | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1300 | CITY OF COVINGTON V. PURDUE PHARMA L.P., ET AL. 2:18-CV-04789-JTM-KWR | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1301 | CITY OF PINELLAS PARK V. AMERISOURCEBERGEN DRUG CORP., ET AL. 8:18-CV-01454-EAK-AEP | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1302 | SHERIFF MICHAEL TUBBS, AS OFFICER EX OFFICIO OF THE MOREHOUSE PARISH SHERIFF'S OFFICE AND MOREHOUSE PARISH LAW ENFORCEMENT DISTRICT V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00846-TAD-KLH | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1303 SHERIFF JEFFREY F. WILEY, AS OFFICER EX OFFICIO OF THE ASCENSION PARISH SHERIFF'S OFFICE AND ASCENSION PARISH LAW ENFORCEMENT DISTRICT V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00658-JWD-RLB | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1304 THE PARISH OF JEFFERSON; JEFFERSON PARISH HOSPITAL SERVICE NO. 1; AND JEFFERSON PARISH HOSPITAL SERVICE NO. 2 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-06343-NJB-KWR | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1305 RISK MANAGEMENT, INC. V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00670-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1306 CITY OF INDIANAPOLIS, ET AL. V. PURDUE PHARMA L.P., ET AL. 1:17-CV-04231-JMS-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1307 WEBSTER PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00720-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1308 SCOTT COUNTY INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, BY AND THROUGH ITS BOARD OF COMMISSIONERS V. PURDUE PHARMA L.P., ET AL. 4:17-CV-00193-RLY-DML (REMOVED FROM SUP. CT. SCOTT CNTY. (IN) CAUSE NO. 72D01-1709-PL-70) | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1309 TUNICA-BILOXI TRIBE OF LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01008 | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1310 CITY OF SHREVEPORT V. PURDUE PHARMA L.P., ET AL. 5:18-CV-01021-SMH-MLH (REMOVED FROM 1ST JUDICIAL DISTRICT COURT FOR THE PARISH OF CADDO (LA)605608C) | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1311 BRIDGE HOUSE CORPORATION V. PURDUE PHARMA L.P., ET AL. 2:18-CV-07821-EEF-JCW | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1312 CITY OF LOYALL V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00046-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1313  LENOIR COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00134-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1314  THE BOARD OF COMMISSIONERS OF THE COUNTY OF ALLEN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00003 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1315  CITY OF BUCKHORN V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00045-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1316  UNITED KEETOOWAH BAND OF CHEROKEE INDIANS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-02300-CM-KGG | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1317  ESTILL COUNTY EMERGENCY MEDICAL SERVICES V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00590-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1318  THE FISCAL COURT OF OWSLEY COUNTY, ON BEHALF OF OWSLEY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00275-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1319  ST. JOHN THE BAPTIST PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-07070-NJB-JVM | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1320  TONY MANCUSO, SHERIFF OF CALCASIEU PARISH V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01585 (REMOVED FROM 14TH JUDICIAL DISTRICT COURT, PARISH OF CALCASIEU2017-4126H) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1321  RONALD RICHARDSON, DULY EXECUTED SHERIFF OF SABINE PARISH V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00054 (REMOVED FROM 11TH JUDICIAL DISTRICT COURT, PARISH OF SABINE (LA)68465) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1322  THE FISCAL COURT OF MONTGOMERY COUNTY, ON BEHALF OF MONTGOMERY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00541-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1323  CITY OF BENHAM V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00048-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1324 CITY OF MOREHEAD V. PURDUE PHARMA L.P., ET AL. 0:19-CV-00020-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1325 CITY OF HARLAN V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00049-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1326 CITY OF LONDON V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00050-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1327 CITY OF PIPPA PASSES V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00023-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1328 CITY OF MANCHESTER V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00062-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1329 CITY OF WHITESBURG V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00026-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1330 TOWN OF SHERIDAN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-04651-TWP-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1331 RANDY SEAL, SHERIFF OF WASHINGTON PARISH V. PURDUE PHARMA L.P., ET AL. 2:17-CV-17722 (REMOVED FROM 22ND JUDICIAL DISTRICT COURT, PARISH OF WASHINGTON) | OPIOID MATTER | E.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1332 PASCO COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 8:18-CV-01558-VMC-AEP | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1333 MARK GARBER, SHERIFF OF LAFAYETTE PARISH V. PURDUE PHARMA L.P., ET AL. 6:17-CV-01583 (REMOVED FROM 15TH JUDICIAL DISTRICT COURT, PARISH OF LAFAYETTE20175337L) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1334 CITY OF HYDEN V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00042-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                              **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1335 | JOHN CRAFT (VERNON PARISH) V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00053 (REMOVED FROM 30TH JUDICIAL DISTRICT COURT, PARISH OF VERNON95086) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1336 | CITY OF LYNCH V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00043-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1337 | CITY OF GREENWOOD, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00047-JMS-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1338 | VANDERBURGH COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00072-RLY-MPB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1339 | THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF UNION COUNTY AND UNION COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-02169 (REMOVED FROM SANGAMON CNTY.2017-L-11 (TRANSFERRED FROM UNION CNTY. (ILL.) | OPIOID MATTER | N.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1340 | JOEL BISHOP, DEAN COLMAN, AND PETE LAVITE V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00442-NJR-GCS (REMOVED FROM MADISON CNTY. (ILL.)2019L000444) | OPIOID MATTER | S.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1341 | ILLINOIS PUBLIC RISK FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-03210 | OPIOID MATTER | N.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1342 | THE PEOPLE OF THE STATE OF ILLINOIS AND WILLIAMSON COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00682 (REMOVED FROM CIR. CT. 1ST JUD. WILLIAMSON CNTY. (ILL.)2019L73) | OPIOID MATTER | S.D. ILL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1343 | THE FISCAL COURT OF MORGAN COUNTY, ON BEHALF OF MORGAN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:19-CV-00056-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1344 | CITY OF NEW ORLEANS V. PURDUE PHARMA L.P., ET AL. 2:18-CV-11486-JCZ-DEK | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

**7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1345 CITY OF HOLYOKE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30067 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1346 JEAN LAFITTE TOWN V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00374-JCZ-JVM | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1347 WEST BATON ROUGE FIRE PROTECTION DISTRICT NO. 1 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00967-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1348 RED RIVER PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00949-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1349 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 4 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00969-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1350 BENTON FIRE PROTECTION DISTRICT NO. 4 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00970-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1351 BOSSIER PARISH EMERGENCY MEDICAL SERVICES AMBULANCE DISTRICT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00971-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1352 JACKSON PARISH POLICE JURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00973-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1353 CITY OF CHELSEA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10994 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1354 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 5 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00963-BAJ-ELD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1355 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 12 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00965-BAJ-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1356  ST. TAMMANY FIRE PROTECTION DISTRICT NO. 2 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00962-BAJ-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1357  GARY GILLEY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01604-TAD-KLH | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1358  ASCENSION PARISH GOVERNMENT V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01088 (REMOVED FROM 23RD JUDICIAL DISTRICT, PARISH OF ASCENSION (LA)123831) | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1359  CITY OF DONALDSONVILLE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01089 (REMOVED 23RD JUDICIAL DISTRICT, PARISH OF ASCENSION (LA)123834) | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1360  CITY OF SAINT MARTINVILLE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-01635-TAD-CBW | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1361  ST. TAMMANY FIRE PROTECTION DISTRICT NO. 3 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00966-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1362  CAMERON PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00390-BAJ-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1363  TOWN OF WATERTOWN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10971-DPW | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1364  TOWN OF WINCHENDON, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40071-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1365  TOWN OF PLYMOUTH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10972-MPK | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1366  CITY OF GRETNA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00329-NJB-MBN | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                     **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1367    CADDO FIRE PROTECTION DISTRICT NO. 1 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00975-BAJ-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1368    CITY OF FRANKLIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00944-JWD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1369    North Mississippi Medical Center Inc.; Clay County Medical Corporation; Pontonoc Health Services, Inc.; Webster Health Services, Inc.; Tishomingo Health Services; and Marion Regional Medical Center, Inc. v. McKesson Corporation, et al. 1:18-cv-00078-SA-DAS (removed from Cir. Ct. Lee Cnty. (Miss.)CV18-031(P)L) | OPIOID MATTER | N.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1370    CONCORDIA PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00914-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1371    FRANKLIN PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00915-BAJ-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1372    CALDWELL PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00929-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1373    TOWN OF BERWICK V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00927-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1374    DESOTO FIRE PROTECTION DISTRICT NO. 8 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00972-BAJ-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1375    ST. MARY PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00938-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1376    NORTH CADDO HOSPITAL SERVICE DISTRICT D/B/A NORTH CADDO MEDICAL CENTER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00959-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1377    IBERIA PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00940-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                           Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1378 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 13 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00964-BAJ-ELD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1379 CATAHOULA PARISH POLICE JURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00943-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1380 TOWN OF ACUSHNET, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10982 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1381 UNION PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00890-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1382 ST. TAMMANY FIRE PROTECTION DISTRICT NO. 1 V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00968-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1383 CITY OF ANNAPOLIS, MARYLAND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-01162-GLR (REMOVED FROM CIR. CT. ANNE ARUNDEL CNTY. (MD)C-02-CV-19-000594) | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1384 TOWN OF NORWOOD, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10147-PBS | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1385 TOWN OF REHOBOTH, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10151-ADB | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1386 TOWN OF SCITUATE, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-10152-DJC | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1387 TOWN OF WILMINGTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-12017-WGY | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1388 JOSEPH P. LOPINTO, III, IN HIS CAPACITY AS SHERRIFF ON BEHALF OF THE JEFFERSON PARISH SHERRIFF'S OFFICE 2:18-CV-10021-JTM-KWR | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                   Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1389   RICHLAND PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00952-BAJ-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1390   IBERIA PARISH SCHOOL BOARD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00960-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1391   MORGAN CITY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00942-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1392   REGINA HAPGOOD, INDIVIDUALLY AND ON BEHALF OF THE ESTATE OF RICHARD COELHO V. PURDUE PHARMA L.P., ET AL. 1:18-CV-10010 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1393   TOWN OF SOUTHBRIDGE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40070-TSH | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1394   SCOTT ANSLUM IN HIS CAPACITY AS SHERIFF ON BEHALF OF THE ST. MARY PARISH SHERIFF'S OFFICE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00955 | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1395   ST. MARY PARISH SCHOOL BOARD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00957 | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1396   VERMILION PARISH POLICE JURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00958 | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1397   CLHG-ACADIAN, LLC D/B/A ACADIAN MEDICAL CENTER, EUNICE; ALLEGIANCE HEALTH CENTER OF MONROE; ALLEGIANCE HEALTH CENTER OF RUSTON;CLHG-AVOYELLES, LLC D/B/A AVOYELLES HOSPITAL, MARKSVILLE;BIENVILLE MEDICAL CENTER, ARCADIA v. Purdue Pharma L.P., et al. 5:19-cv-00756-TAD-MLH | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1398   CADDO PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00936-JWD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1399  CITY OF EVERETT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10660 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1400  CARPENTER HOSPICE OF NORTHWEST LOUISIANA, LLC; ST. JOSEPH HOSPICE, LLC; ST. JOSEPH HOSPICE OF ACADIANA, LLC; ST. JOSEPH HOSPICE OF BAYOU REGION, LLC; ST. JOSEPH HOSPICE OF CENLA, LLC V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00385-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1401  CITY OF LAUREL, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02019-PX | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1402  A-MMED AMBULANCE, INC. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00953-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1403  EDWARD GRACE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-10857-MPK | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1404  TOWN OF ORANGE, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30199-MGM | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1405  ASBESTOS WORKERS LOCAL 6 HEALTH AND WELFARE FUND AND MASSACHUSETTS BRICKLAYERS & MASONS TRUST FUNDS V. PURDUE PHARMA L.P., ET AL. 1:18-CV-10799 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1406  CITY OF METHUEN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-10035-MAP | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1407  CITY OF WOBURN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-10032-MAP | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1408  CITY OF REVERE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10124-GAO | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1409  CITY OF EASTHAMPTON, MASS. V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30041 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1410  CITY OF PITTSFIELD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30040 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1411  CITY OF NORTHAMPTON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-30042 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1412  CITY OF HAVRE DE GRACE, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02018-PJM | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1413  TOWN OF SALISBURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10643 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1414  CITY OF PERRYVILLE, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02027-PWG | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1415  CITY OF MOUNTAIN LAKE PARK, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02024-PWG | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1416  PRINCE GEORGE'S COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:18-CV-00870 (REMOVED FROM CIR. CT. PRINCE GEORGE'S CNTY. (MD)CAL-18-02008) | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1417  TOWN OF AUBURN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-40072 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1418  TOWN OF AMESBURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10985-NMG | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1419  CITY OF MALDEN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-10602 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1420  COUNTY COMMISSIONERS OF CHARLES COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-00336-PJM | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1421  CITY OF SANFORD V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00146-NT (REMMOVED FROM SUPER. CT. SANFORD CNTY. (ME.)) | OPIOID MATTER | D. ME. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1422 CITY OF PATTERSON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00946-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1423 THE UNIVERSITY SYSTEM OF LOUISIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00388-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1424 CITY OF LOWELL V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-10729 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1425 WASHINGTON PARISH GOVERNMENT V. PURDUE PHARMA L.P., ET AL. 2:19-CV-11626 (REMOVED FROM 22ND JUDICIAL DISTRICT COURT, PARISH OF WASHINGTON (LA)113499) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1426 CITY OF NEW IBERIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00954-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1427 MONTGOMERY COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:18-CV-00377-DKC | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1428 Randy Smith, Sheriff of St. Tammany Parish, Louisiana in his capacity as officer ex officio of the St. Tammany Parish Sheriff's Office and the St. Tammany Parish Law Enforcement District v. Purdue Pharma L.P., et al. 2:18-cv-09357 (removed from 22nd Judicial District Court, Parish of St. Tammany (LA)2018-13666) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1429 CITY OF HAGERSTOWN, MARYLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01367-ELH | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1430 CITY OF CUMBERLAND, MARYLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01368-RDB | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1431 CITY OF FROSTBURG, MARYLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01383-GLR | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1432 ALLEGANY COUNTY, MARYLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01382-ELH | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1433 CITY OF CHARLESTOWN, MARYLAND V. PURDUE PHARMA L.P., ET AL. 8:19-CV-02022-PX | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1434 COMMISSIONERS OF ST. MARY'S COUNTY, MARYLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 8:18-CV-03597-TDC | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1435 CMGH MINDEN LLC V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00750-SMH-MLH | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1436 LINCOLN COUNTY, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00057-DCB-MTP | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1437 FOUR WINDS TRIBE LOUISIANA CHEROKEE V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00760-UDJ-KK | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1438 CITY OF GREENFIELD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-30175 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1439 CECIL COUNTY, MARYLAND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00063-GLR | OPIOID MATTER | D. MD. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1440 RHONDA BELCHER AND ELLA LOUISE JOHNSON AS ADMINISTRATRIX OF THE ESTATE OF MACKENZIE PAIGE HAYS V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00246-GFVT (REMOVED FROM CIR. CT. LESLIE CNTY. (KY.)18-CI-00134) | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1441 JERRY PHILLEY, SHERRIFF OF WEST CARROLL PARISH V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00264 (REMOVED FROM 5TH JUDICIAL COURT FOR THE PARISH OF WEST CARROLL31178-C) | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1442 THE FISCAL COURT OF HARLAN COUNTY, ON BEHALF OF HARLAN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00247-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1443 THE FISCAL COURT OF HENDERSON COUNTY, ON BEHALF OF HENDERSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:17-CV-00130-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1444  THE FISCAL COURT OF HENRY COUNTY, ON BEHALF OF HENRY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00073-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1445  THE FISCAL COURT OF HOPKINS COUNTY, ON BEHALF OF HOPKINS COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:17-CV-00157-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1446  THE FISCAL COURT OF JESSAMINE COUNTY, ON BEHALF OF JESSAMINE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00438-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1447  THE FISCAL COURT OF KENTON COUNTY, ON BEHALF OF KENTON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00182-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1448  THE FISCAL COURT OF KNOX COUNTY, ON BEHALF OF KNOX COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00248-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1449  THE FISCAL COURT OF LAUREL COUNTY, ON BEHALF OF LAUREL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00269-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1450  CITY OF COSTA MESA, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH COSTA MESA CITY ATTORNEY KIMBERLY HALL BARLOW V. PURDUE PHARMA L.P., ET AL. 3:19-CV-02320 (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1451  THE FISCAL COURT OF LINCOLN COUNTY, ON BEHALF OF LINCOLN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00370-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1452  TEAMSTERS LOCAL 677 HEALTH SERVICE & INSURANCE FUND V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02094-SRU | OPIOID MATTER | CT CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1453  FAMILY PRACTICE CLINIC OF BOONEVILLE, INC. AND FAMILY HEALTH CARE CLINIC, PSC V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00087-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1454  ST. MARTIN PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00569-JWD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1455  THE FISCAL COURT OF MARSHALL COUNTY, ON BEHALF OF MARSHALL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00147-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1456  LOUISIANA HEALTH SERVICE & INDEMNITY COMPANY D/B/A BLUE CROSS AND BLUE SHIELD OF LOUISIANA, AND HMO LOUISIANA INC. V. PURDUE PHARMA L.P., ET AL. 3:17-CV-01766-JWD-RLB (REMOVED FROM 19TH JUDICIAL DISTRICT COURT, PARISH OF EAST BATON ROUGE) | OPIOID MATTER | M.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1457  BOSSIER PARISH V. CARDINAL HEALTH, INC. 3:17-CV-01815-BAJ-RLB | OPIOID MATTER | M.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1458  IVY WOODS, SHERIFF OF JEFFERSON DAVIS PARISH V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00002 (REMOVED FROM 31ST JUDICIAL DISTRICT COURT, PARISH OF JEFFERSON DAVISC-638-17) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1459  CITY OF BATON ROUGE, PARISH OF EAST BATON ROUGE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00047-BAJ-EWD | OPIOID MATTER | M.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1460  JAY RUSSELL, SHERIFF OF OUACHITA PARISH V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00094 (REMOVED FROM 4TH JUDICIAL DISTRICT COURT, PARISH OF OACHITA (LA)C-20173279) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1461  EDRICK SOILEAU, SHERRIFF OF EVANGELINE PARISH V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00125 (REMOVED FROM 13TH JUDICIAL DISTRICT COURT FOR THE PARISH OF EVANGELINE (LA)77278-A) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1462  John Pohlmann, Sheriff of St. Bernard Parish, Louisiana in his capacity as officer ex officio of the St. Bernard Parish Sheriff's Office and the St. Bernard Parish Law Enforcement District v. Purdue Pharma L.P., et al. 2:18-cv-09557-SSV-MBN (removed 24th Judicial District Court, Parish of St. Bernard (LA)18-1218) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1463  THE FISCAL COURT OF LESLIE COUNTY, ON BEHALF OF LESLIE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00249-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1464  TULE RIVER INDIAN TRIBE OF CALIFORNIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-03222 | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1465  GULF COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00162-RH-GRJ | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1466  POLK COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 8:18-CV-01814 (REMOVED FROM CIR. CT. POLK CNTY. (FLA.)2018-CA-001882) | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1467  MICHAEL KONIG, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 0:18-CV-61960-FAM | OPIOID MATTER | S.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1468  CITY OF ADEL, GEORGIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00061-HL | OPIOID MATTER | M.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1469  PINELLAS COUNTY, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 8:18-CV-01211-CEH-TGW | OPIOID MATTER | M.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1470  CITY OF FEDERAL HEIGHTS V. PURDUE PHARMA L.P., ET AL. 1:19-CV-01704-KLM | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1471  CITY OF IRVINE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH IRVINE CITY ATTORNEY JEFFREY MELCHING V. PURDUE PHARMA L.P., ET AL. 3:19-CV-02323 (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. (CAL.)CGC-19-574866) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1472  CITY OF SAN CLEMENTE, AND THE PEOPLE OF THE STATE OF CALIFORNIA, BY AND THROUGH SAN CLEMENTE CITY ATTORNEY SCOTT C. SMITH V. PURDUE PHARMA L.P., ET AL. 3:19-CV-02326 (REMOVED FROM SAN FRANCISCO COUNTY SUPER. CT. (CAL.)CGC-19-574868) | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1473 TEAMSTERS LOCAL 671 HEALTH SERVICE & INSURANCE FUND V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02093-VAB | OPIOID MATTER | CT CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1474 THE FISCAL COURT OF POWELL COUNTY, ON BEHALF OF POWELL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00538-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1475 THE FISCAL COURT OF WAYNE COUNTY, ON BEHALF OF WAYNE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-00089-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1476 ST. BERNARD PARISH GOVERNMENT V. WILKINSON FAMILY PHARMACY LLC, ET AL. 2:18-CV-02717 (REMOVED FROM PARISH OF ST. BERNARD17-1532) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1477 LYTTON BAND OF POMO INDIANS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-03224 | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1478 HUERFANO COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00219 | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1479 THE CITY OF LAKEWOOD AND THE CITY OF WHEAT RIDGE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01434-WYD-STV | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1480 PUEBLO COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01479-PAB | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1481 AMEL EILAND, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-02894-CMA | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1482 CITY OF THORNTON V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00112 | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1483 CALHOUN COUNTY, FLORIDA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00067-RH-GRJ | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1484 CITY OF BRIGHTON V. PURDUE PHARMA L.P., ET AL. 1:19-CV-01048-SKC | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1485 CITY OF TALLAHASSE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00484-MW-MJF | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1486 CITY OF SHERIDAN V. PURDUE PHARMA L.P., ET AL. 1:19-CV-01701-CMA | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1487 FEATHER RIVER TRIBAL HEALTH, INC. V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00823 | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1488 GLENN GOLDEN, GRETTA GOLDEN AND MICHAEL CHRISTY, INDIVIDUALLY, AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01048 | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1489 WYDETTE WILLIAMS, SHERRIFF OF EAST CARROLL PARISH V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00262 (REMOVED FROM 6TH JUDICIAL COURT FOR THE PARISH OF EAST CARROLL22848) | OPIOID MATTER | W.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1490 THE FISCAL COURT OF CARLISLE COUNTY, ON BEHALF OF CARLISLE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00136-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1491 THE FISCAL COURT OF CHRISTIAN COUNTY, ON BEHALF OF CHRISTIAN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00146-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1492 THE FISCAL COURT OF CLARK COUNTY, ON BEHALF OF CLARK COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00473-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1493 THE FISCAL COURT OF CLAY COUNTY, ON BEHALF OF CLAY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00255-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1494 THE FISCAL COURT OF NICHOLAS COUNTY, ON BEHALF OF NICHOLAS COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00373-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1495 THE FISCAL COURT OF FLEMING COUNTY, ON BEHALF OF FLEMING COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00368-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1496 THE FISCAL COURT OF ELLIOTT COUNTY, ON BEHALF OF ELLIOTT COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:18-CV-00036-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1497 FISCAL COURT OF ALLEN COUNTY, ON BEHALF OF ALLEN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-00196-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1498 FISCAL COURT OF BULLITT COUNTY, ON BEHALF OF BULLITT COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00727-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1499 TOWN OF ATHOL, MASSACHUSETTS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-40019 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1500 FISCAL COURT OF BOYLE COUNTY, ON BEHALF OF BOYLE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00367-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1501 PARISH OF DESOTO V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00153 | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1502 CITY OF KENNER V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-01174-SM-JCW | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1503 IBERVILLE PARISH COUNCIL, A LOUISIANA GOVERNMENTAL ENTITY V. PURDUE PHARMA L.P. D/B/A PURDUE PHARMA (DELAWARE), LIMITED PARTNERSHIP 3:19-CV-00121 (REMOVED FROM 18TH JUD. DIST. CT. FOR PARISH OF IBERVILLE (LA)78598) | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                 Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1504 RED RIVER FIRE PROTECTION DISTRICT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00974-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1505 TOWN OF BALDWIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00939-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1506 ST. TAMMANY PARISH GOVERNMENT V. PURDUE PHARMA L.P., ET AL. 2:18-CV-08687-SSV-DEK (REMOVED FROM 22ND JUDICIAL DISTRICT COURT, PARISH OF ST. TAMMANY (LA)2018-13660) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1507 CLAIBORNE PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00872-SDD-RLB | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1508 JEFFERSON DAVIS PARISH POLICE JURY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00879-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1509 LASALLE PARISH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00880-SDD-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1510 WESTWEGO CITY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00366-SM-KWR | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1511 ORLEANS PARISH HOSPITAL SERVICE DISTRICT - DISTRICT A V. PURDUE PHARMA L.P., ET AL. 2:18-CV-09383 | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1512 Saint Elizabeth Medical Center, Inc. d/b/a St. Elizabeth Healthcare; St. Claire Medical Center, Inc. d/b/a St. Claire Regional Medical Center; Highlands Hospital Corporation d/b/a Highlands Regional Medical Center v. AmerisourceBergen Drug Corp., et al. 2:18-cv-00146-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1513 SID J. GAUTREAUX III, PARISH OF EAST BATON ROUGE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00286-JWD-RLB (REMOVED FROM 19TH JUDICIAL DISTRICT COURT, PARISH OF EAST BATON ROUGE (LA)666277) | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1514 ST. TAMMANY PARISH CORONER'S OFFICE AND DR. CHARLES PRESTON V. PURDUE PHARMA L.P., ET AL. 2:18-CV-03457 | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1515 DOUGLAS HERBERT III, DULY EXECUTED SHERIFF OF ALLEN PARISH V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00055 (REMOVED FROM 33RD JUDICIAL DISTRICT COURT, ALLEN PARISH (LA)C-2017-462) | OPIOID MATTER | W.D. LA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1516 THE FISCAL COURT OF CUMBERLAND COUNTY, ON BEHALF OF CUMBERLAND COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-00163-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1517 FISCAL COURT OF BELL COUNTY, ON BEHALF OF BELL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:17-CV-00246-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1518 SANTA ROSA COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-01439-MCR-EMT | OPIOID MATTER | N.D. FLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1519 THE FISCAL COURT OF BRACKEN COUNTY, ON BEHALF OF BRACKEN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00041-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1520 THE FISCAL COURT OF MARTIN COUNTY, ON BEHALF OF MARTIN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00036-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1521 THE FISCAL COURT OF CARTER COUNTY, ON BEHALF OF CARTER COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:18-CV-00035-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1522 THE FISCAL COURT OF CAMPBELL COUNTY, ON BEHALF OF CAMPBELL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00167-GFVT-CJS | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1523 KENTUCKY LEAGUE OF CITIES INSURANCE SERVICES V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00471-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                               **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1524 | HENRY COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-03899-AT (REMOVED FROM HENRY CNTY. SUP. CT. (GA.)18CV650EDB) | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1525 | BAPTIST HEALTHCARE SYSTEM, INC. D/B/A BAPTIST HEALTH CORBIN, BAPTIST HEALTH LA GRANGE, BAPTIST HEALTH LEXINGTON, BAPTIST HEALTH LOUISVILLE, BAPTIST HEALTH PADUCAH, AND BAPTIST HEALTH FLOYD V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00558-CHB | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1526 | THE FISCAL COURT OF ESTILL COUNTY, ON BEHALF OF ESTILL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00536-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1527 | THE FISCAL COURT OF LETCHER COUNTY, ON BEHALF OF LETCHER COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00107-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1528 | LOUISVILLE/JEFFERSON COUNTY GOVERNMENT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00508-TBR | OPIOID MATTER | W.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1529 | THE FISCAL COURT OF FRANKLIN COUNTY, ON BEHALF OF FRANKLIN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00071-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1530 | THE FISCAL COURT OF GREENUP COUNTY, ON BEHALF OF GREENUP COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:17-CV-00105-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1531 | FISCAL COURT OF ANDERSON COUNTY, ON BEHALF OF ANDERSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-00070-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1532 | THE FISCAL COURT OF GARRARD COUNTY, ON BEHALF OF GARRARD COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:17-CV-00369-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                          Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1533 FISCAL COURT OF BOONE COUNTY, ON BEHALF OF BOONE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00157-GFVT-CJS | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1534 FISCAL COURT OF BOYD COUNTY, ON BEHALF OF BOYD COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 0:17-CV-00104-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1535 CITY OF COVINGTON, KENTUCKY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00131-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1536 COUNTY OF BERKELEY, SOUTH CAROLINA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45436-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1537 LOCAL INITIATIVE HEALTH AUTHORITY FOR LOS ANGELES COUNTY, A CALIFORNIA LOCAL PUBLIC AGENCY OPERATING AS L.A. CARE HEALTH PLAN V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45212-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1538 SCHUYLER COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45408-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1539 RANDOLPH COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45409-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1540 SHANNON COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45401-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1541 MECHOOPDA INDIAN TRIBE OF CHICO RANCHERIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45403-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1542 COUNTY OF NEWTON V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00117 (REMOVED FROM NEWTON CNTY. DIST. CT. (TEX.)14467) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1543 OTOE-MISSOURIA TRIBE OF INDIANS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45402-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1544 CITY OF ENID V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00351 (REMOVED FROM D. CT. GARFIELD CNTY. (OK)CJ-2019-63-01) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1545 TONTO APACHE TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45398-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1546 Pioneer Telephone Cooperative, Inc. Employee Benefits Plan; Bios Companies, Inc. Welfare Plan; Pioneer Telephone Cooperative, Inc. as plan sponsor and fiduciary of Pioneer Telephone Cooperative, Inc. Employee Benefits Plan v. Purdue Pharma L.P., et al. 5:18-cv-00994-G | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1547 TOWNSHIP OF SADDLE BROOK, NEW JERSEY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45431-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1548 COW CREEK BAND OF UMPQUA TRIBE OF INDIANS V. PURDUE PHAMA L.P., ET AL. 6:18-CV-00535-AA | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1549 MORRISVILLE BOROUGH, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45435-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1550 COUNTY OF JEFFERSON, NEW YORK V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45437-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1551 TOWN OF MONROE, CONNECTICUT V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45441-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1552 LORETTO HOSPITAL OF CHICAGO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45455-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1553 COUSHATTA TRIBE OF LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45438-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1554 CITY OF LAGUNA BEACH, CALIFORNIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45447-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1555 BOARD COMMISSIONERS OF FULTON COUNTY, OHIO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45440-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1556 MADISON COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00028 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1557 ROOFERS LOCAL 149 SECURITY BENEFIT TRUST FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45429-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1558 BUCHANAN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00047-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1559 COUNTY OF WALKER V. ABBOTT LABORATORIES, INC., ET AL. 4:19-CV-01767 (REMOVED FROM WALKER CNTY. DIST. CT. (TEX.)1929076) | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1560 HARRIS COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00490 (REMOVED FROM DISTRICT CT. HARRIS CNTY. (TX)201782618) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1561 HENRY COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00071-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1562 PAGE COUNTY V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00147-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1563 PITTSYLVANIA COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00070-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1564 CITY OF GALAX V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00617 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1565 CITY OF NORTON, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00050-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1566 GILES COUNTY V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00618-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1567 EASTERN SHOSHONE TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45412-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1568 MONTGOMERY COUNTY V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00619-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1569 COUNTY OF CAMP V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00002-RWS | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1570 CITY OF BRISTOL, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00011-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1571 ROANOKE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00271-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1572 MAVERICK COUNTY, TEXAS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45426-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1573 CITY OF ALEXANDRIA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01536 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1574 FLINT PLUMBING AND PIPEFITTING INDUSTRY HEALTH CARE FUND, ON BEHALF OF ITSELF AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45430-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1575 TOWN OF WARREN, RHODE ISLAND, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:19-CV-00163-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1576 THE COUNTY COMMISSION OF CREEK COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00134-CVE-FHM | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1577 BRISTOL TOWNSHIP, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45434-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1578 COLUMBUS COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00113-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1579 | LEE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00049-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1580 | TIPPECANOE COUNTY, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00040-JTM-JEM | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1581 | CITY OF MUSTANG V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00339-R (REMOVED FROM D. CT. CANADIAN CNTY. (OK)CJ-2019-189) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1582 | CITY OF MIDWEST CITY V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00345-HE (REMOVED FROM D. CT. OKLAHOMA CNTY. (OK)CJ-2019-1596) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1583 | BOARD OF COUNTY COMMISSIONERS OF TULSA COUNTY V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00205-GFK-FHM (REMOVED FROM D. CT. TULSA CNTY. (OK)CJ-2019-01116) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1584 | COUNTY OF HARDIN V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00114 (REMOVED FROM HARDIN CNTY. DIST. CT. (TEX.)59921) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1585 | CITY OF PONCA CITY V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00160 (REMOVED FROM D. CT. KAY CNTY. (OK) CJ-2019-9) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1586 | CITY OF BEECH GROVE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-02757-TWP-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1587 | CARBON COUNTY, UTAH V. PURDUE PHARMA INC., ET AL. 2:18-CV-00863-BCW | OPIOID MATTER | D. UT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1588 | CITY OF LAWRENCE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01836-TWP-MPB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1589 | TOHONO O'ODHAM NATION V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45411-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1590 | CITY OF HARTFORD, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01872-SEB-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1591 CITY OF YUKON V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00280 (REMOVED FROM D. CT. CANADIAN CNTY. (OK)CJ-2019-119) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1592 CITY OF FISHERS, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01925-JMS-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1593 STARKE COUNTY, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00970-PPS-MGG | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1594 DELAWARE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-02044-WTL-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1595 BOARD OF COMMISSIONERS OF LEAVENWORTH COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-02316-CM-TJJ | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1596 CITY OF JEFFERSONVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-02122-JMS-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1597 CITY OF JASPER, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00140-RLY-MPB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1598 MORGAN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01731-WTL-MPB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1599 PULASKI COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00709-PPS-MGG | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1600 THE BOARD OF COMMISSIONERS OF THE COUNTY OF FRANKLIN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01647-TWP-DLP | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1601 CITY OF MONTEPELIER, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01866-SEB-MJD | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1602 CITY OF EDMOND V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00149-HE (REMOVED FROM D. CT. OKLAHOMA CNTY. (OK)CJ-2019-158) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1603   WYTHE COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL.<br>7:18-CV-00347-EKD-PMS | OPIOID MATTER | W.D. VA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 1604   THE COUNTY COMMISSION OF WASHINGTON COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL.<br>4:19-CV-00130-CVE-FHM | OPIOID MATTER | N.D. OKLA<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 1605   COUNTY OF CLACKAMAS, COUNTY OF LANE AND COUNTY OF WASHINGTON V. PURDUE PHARMA L.P., ET AL.<br>3:18-CV-00520-MO | OPIOID MATTER | D. OR.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 1606   CHICKASAW NATION V. PURDUE PHARMA L.P., ET AL.<br>6:18-CV-00356-KEW (REMOVED FROM D. CT. PONTOTOC CNTY. (OK)CJ-18-136) | OPIOID MATTER | E.D. OKLA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 1607   CHOCTAW NATION V. PURDUE PHARMA L.P., ET AL.<br>6:18-CV-00355-RAW (REMOVED FROM D. CT. BRYAN CNTY. (OK)CJ-2018-114) | OPIOID MATTER | E.D. OKLA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 1608   THE BOARD OF COUNTY COMMISSIONERS OF SEMINOLE COUNTY, STATE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL.<br>6:18-CV-00372-SPS (REMOVED FROM D. CT. SEMINOLE CNTY. (OK)CJ-2018-114) | OPIOID MATTER | E.D. OKLA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 1609   CHEYENNE & ARAPAHO TRIBES V. PURDUE PHARMA L.P., ET AL.<br>5:19-CV-00039-SLP (REMOVED FROM D. CT. CANADIAN CNTY. (OK)CJ2018677) | OPIOID MATTER | W.D. OKLA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 1610   CITY OF LAWTON V. PURDUE PHARMA L.P., ET AL.<br>5:19-CV-00078-D (REMOVED FROM D. CT. COMANCHE CNTY. (OK)CJ-2018-725) | OPIOID MATTER | W.D. OKLA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 1611   CITY OF OKLAHOMA CITY V. PURDUE PHARMA L.P., ET AL.<br>5:19-CV-00076-C (REMOVED FROM D. CT. OKLAHOMA CNTY. (OK)CJ-2018-6179) | OPIOID MATTER | W.D. OKLA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 1612   BOARD OF COUNTY COMMISSIONERS OF PITTSBURG COUNTY V. PURDUE PHARMA L.P., ET AL.<br>6:19-CV-00100-KEW (REMOVED FROM D. CT. PITTSBURG CNTY. (OK)CJ-19-46) | OPIOID MATTER | E.D. OKLA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |
| 7. 1613   CITY OF ADA V. PURDUE PHARMA L.P., ET AL.<br>6:19-CV-00034-RAW (REMOVED FROM D. CT. PONTOTOC CNTY. (OK)CJ-2019-3) | OPIOID MATTER | E.D. OKLA.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, ,<br>CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                        **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1614 CITY OF OWASSO V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00171-GKF-JFJ (REMOVED FROM D. CT. TULSA CNTY. (OK)CJ-2019-00784) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1615 THE COUNTY COMMISSION OF PAYNE COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00320-CVE-JFJ | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1616 CITY OF GUTHRIE COUNTY V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00158 (REMOVED FROM D. CT. LOGAN CNTY. (OK) CJ-2019-8) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1617 THE COUNTY COMMISSION OF CRAIG COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00317-JED-JFJ | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1618 THE COUNTY COMMISSION OF OKMULGEE COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00131-CVE-JFJ | OPIOID MATTER | N.D. OKLA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1619 THE BOARD OF COUNTY COMMISSIONERS OF OSAGE COUNTY, STATE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00461-GKF-JFJ (REMOVED FROM D. CT. OSAGE CNTY. (OK)CJ-2018-54) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1620 THE COUNTY COMMISSION OF NOWATA COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00133-JED-FHM | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1621 THE COUNTY COMMISSION OF ROGERS COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00132-TCK-JFJ | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1622 THE COUNTY COMMISSION OF MAYES COUNTY, OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00136-CVE-JFJ | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1623 THE BOARD OF COUNTY COMMISSIONERS OF OTTAWA COUNTY, STATE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00466-TCK-JFJ (REMOVED FROM D. CT. OTTAWA CNTY. (OK)CJ-2018-53) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1624 CITY OF BROKEN ARROW V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00047 (REMOVED FROM D. CT. TULSA CNTY. (OK)CJ-2019-63) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1625 THE CITY OF TOLEDO V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02516-JZ (REMOVED FROM C.P. LUCAS CNTY.G-4801-CI-0201704628-000) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1626 THE CITY OF COLUMBUS V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01102-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1627 TOWN OF RICHWOOD, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45772-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1628 ROSS COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00704-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1629 THE CITY OF ROCHESTER V. PURDUE PHARMA L.P., ET AL. 6:19-CV-06490 | OPIOID MATTER | W.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1630 THE COUNTY OF ONONDAGA, NY V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00100-TJM-TWD | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1631 THE COUNTY OF ONEIDA, NY V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00314-DNH-TWD | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1632 MICHAEL KLODZINSKI INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-03927 | OPIOID MATTER | S.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1633 JAY BRODSKY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-02788-JS-AYS | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1634 COUNTY OF ROCKLAND, NEW YORK V. PURDUE PHARMA L.P., ET AL. 7:19-CV-05588 | OPIOID MATTER | S.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1635 SENECA NATION OF INDIANS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00620-EAW | OPIOID MATTER | W.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1636 CITY OF SYRACUSE, NEW YORK V. PURDUE PHARMA L.P., ET AL. 5:18-CV-01184-GTS-DEP | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1637   A.M.H., INDIVIDUALLY AND IN HER CAPACITY AS LEGAL CUSTODIAN OF BABY C.E., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01018 (REMOVED FROM SUP. CT. NIAGARA CNTY. (N.Y.)E165792-2018) | OPIOID MATTER | W.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1638   THE CITY OF PARMA V. PURDUE PHARMA L.P., ET AL. 1:17-CV-01872 (CV-17-884281C.P. CUYAHOGA CNTY., (OH)) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1639   CITY OF UTICA, NEW YORK V. PURDUE PHARMA L.P., ET AL. 6:18-CV-01394-BKS-ATB | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1640   SAINT REGIS MOHAWK TRIBE V. PURDUE PHARMA L.P., ET AL. 8:18-CV-01478-BKS-CFH | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1641   CITY OF GENEVA, NEW YORK V. PURDUE PHARMA L.P., ET AL. 6:19-CV-06186 | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1642   COLUMBIANA COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00883-EAS-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1643   CITY OF LACKAWANNA, NEW YORK V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00485 | OPIOID MATTER | W.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1644   MSP RECOVERY CLAIMS, SERVICES LLC V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00040-PAG | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1645   TOWN OF MIDDLETOWN, RHODE ISLAND, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00204-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1646   PLUMBERS LOCAL UNION NO. 1 WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:18-CV-04750-UA | OPIOID MATTER | S.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1647   BURKE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45207-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1648 THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF JOHNSON COUNTY, AND COUNTY OF JOHNSON V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46148-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1649 CLINCH COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45197-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1650 CLAY COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45194-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1651 SEMINOLE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45181-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1652 COSHOCTON COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01105-GCS-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1653 SCREVEN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45198-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1654 THE CITY OF LORAIN V. PURDUE PHARMA L.P., ET AL. 1:17-CV-01639 (REMOVED FROM 17CV192705C.P. LORAIN CNTY., (OH)) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1655 SPALDING COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45208-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1656 DAWSON COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45210-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1657 THE CITY OF LEBANON, OHIO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00078-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1658 RANDOLPH COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45202-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1659 COUNTY OF LORAIN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00145 (REMOVED FROM C.P. LORAIN CNTY (OH)17CV194035) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1660 THE CITY OF BARBERTON, THE VILLAGE OF BOSTON HEIGHTS,BOSTON TOWNSHIP, THE VILLAGE OFCLINTON, COPLEY TOWNSHIP,COVENTRY TOWNSHIP, THE CITY OFCUYAHOGA FALLS, THE CITY OFFAIRLAWN, THE CITY OF GREEN, THE VILLAGE OF LAKEMORE v. Purdue Pharma L.P., et al. 1:18-op-45767-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1661 GREENE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45203-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1662 PIKE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45179-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1663 COUNTY OF BAY, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45228-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1664 MUCKLESHOOT INDIAN TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45213-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1665 GRANT PARISH, LOUISIANA, BY AND THROUGH ITS DULY ELECTED POLICE JURY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45277-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1666 MISSISSIPPI BAND OF CHOCTAW INDIANS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45279-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1667 STEPHENS COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45195-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1668 CITY OF CINCINNATI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00713-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1669 EMANUEL COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45209-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1670 THE CHEROKEE NATION V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00236-KEW (REMOVED FROM DIST. CT. SEQUOYAH CNTY. (OKLA.)CJ-2018-86) | OPIOID MATTER | E.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**   **Case Number: 19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1671 THE CITY OF EAGLE PASS, TEXAS V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00051 | OPIOID MATTER | W.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1672 THE COUNTY OF ZAVALA, TEXAS V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00052 | OPIOID MATTER | W.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1673 KAUFMAN COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-02270-M | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1674 COUNTY OF GALVESTON V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04708 (REMOVED FROM GALVESTON CNTY. DIST. CT. (TEX.)18-CV-1572) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1675 COUNTY OF LEON V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04709 (REMOVED FROM 4:18-CV-04709 (REMOVED FROM LEON CNTY. DIST. CT. (TEX.)18-0415CV) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1676 COUNTY OF ANGELINA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04707 (REMOVED FROMANGELINA CNTY. DIST. CT. (TEX.)CV-00785-18-11) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1677 COUNTY OF BLANCO V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04705 (REMOVED FROM BLANCO CNTY. DIST. CT. (TEX.)CV08563) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1678 COUNTY OF JASPER V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04706 (REMOVED FROM JASPER CNTY. DIST. CT. (TEX.)37653) | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1679 THE CITY OF AUBURN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-03800 (REMOVED FROM SUP. CT. SUFFOLK CNTY. (N.Y.)400017-2019) | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1680 WASHINGTON COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00046-EKD (REMOVED FROM CIR. CT. WASHINGTON CNTY. (VA)CL18-1769) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1681 STEPHENS COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00078-C | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1682 CITY OF VIRGINIA BEACH AND SHERIFF OF THE CITY OF VIRGINIA BEACH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00485-HCM-RJK | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1683 SMYTH COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00028-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1684 BLAND COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00307-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1685 CARROLL COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00308-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1686 GRAYSON COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00309-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1687 SCOTT COUNTY BOARD OF SUPERVISORS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00020-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1688 RUSSELL COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00032-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1689 PULASKI COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:18-CV-00343-EKD-PMS | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1690 RIPLEY COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00175-SEB-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1691 COUNTY OF KINNEY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00011 | OPIOID MATTER | W.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1692 COUNTY OF CLAY V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00017-O | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1693 CITY OF PORTSMOUTH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00723-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1694 THE CITY OF DAYTON V. PURDUE PHARMA L.P., ET AL. 3:17-CV-00229 (REMOVED FROM 2017-CV-02647C.P. MONTGOMERY CNTY., (OH)) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1695 MORROW COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01126-MHW-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1696 VILLAGE OF HERKIMER, NEW YORK V. PURDUE PHARMA L.P., ET AL. 6:18-CV-00797-GLS-TWD | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1697 COUNTY OF TARRANT V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00518-D | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1698 UTAH COUNTY, UTAH V. PURDUE PHARMA INC., ET AL. 2:18-CV-00784-EJF | OPIOID MATTER | D. UT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1699 COUNTY OF POLK, TEXAS V. PURDUE PHARMA L.P., ET AL. 9:17-CV-00213 | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1700 COUNTY OF JONES V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00003-C | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1701 COUNTY OF THROCKMORTON V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00004-C | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1702 THE CITY OF LAREDO, TEXAS V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00118 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1703 COUNTY OF NOLAN, TEXAS V. PURDUE PHARMA L.P., ET AL. 1:17-CV-00196-C | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1704 BRAZOS COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-02314 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1705 COUNTY OF WEBB V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00011 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1706  HASKELL COUNTY, TEXAS V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00023-C | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1707  COUNTY OF LA SALLE V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00021 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1708  COUNTY OF CHILDRESS V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00031-D | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1709  COUNTY OF GALVESTON V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00077 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1710  MICHAEL LOPEZ, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00719-DB | OPIOID MATTER | D. UT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1711  TAZEWELL COUNTY, VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00036-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1712  COUNTY OF FRANKLIN V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00002-RWS | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1713  COUNTY OF HENDERSON, TEXAS V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00309 | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1714  COUNTY OF MITCHELL, TEXAS V. PURDUE PHARMA L.P., ET AL. 1:17-CV-00197-C | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1715  COUNTY OF HORRY V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP2602684 | OPIOID MATTER | C.P. HORRY CNTY. HORRY COUNTY, CLERK OF COURT, PO BOX 677 , CONWAY, SC 29528 | PENDING |
| 7. 1716  COUNTY OF CLARION V. PURDUE PHARMA L.P., ET AL. 285-CD-2018 | OPIOID MATTER | C.P. CLARION CNTY. (PA.) CLARION COUNTY COURT OF COMMON PLEAS, 421 MAIN STREET, , CLARION, PA 16214 | PENDING |
| 7. 1717  COUNTY OF BRADFORD V. PURDUE PHARMA L.P., ET AL. 2018-CV-0059 | OPIOID MATTER | C.P. BRADFORD CNTY. (PA.) BRADFORD COUNTY COURT OF COMMON PLEAS, 301 MAIN STREET, , TOWANDA, PA 18848 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1718  COUNTY OF TIOGA V. PURDUE PHARMA L.P., ET AL. 563CV2018 | OPIOID MATTER | C.P. TIOGA CNTY. (PA.) TIOGA COUNTY COURT OF COMMON PLEAS, 118 MAIN STREET,  , WELLSBORO, PA 16901 | PENDING |
| 7. 1719  IBEW LOCAL 728 FAMILY HEALTHCARE PLAN V. ALLERGAN PLC, ET AL. 003872 | OPIOID MATTER | C.P. PHILADELPHIA CNTY. (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 1720  STATE OF SOUTH CAROLINA, EX REL. ALAN WILSON ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 2017CP4004872 | OPIOID MATTER | C.P. RICHLAND CNTY. (S.C.) RICHLAND COUNTY, CLERK OF COURT, PO BOX 2766 , COLUMBIA, SC 29202 | PENDING |
| 7. 1721  GREENVILLE COUNTY V. PURDUE PHARMA L.P., ET AL. 2018CP2301294 (REMANDED FROM D.S.C.6:18-CV-01085-MDL) | OPIOID MATTER | C.P. GREENVILLE CNTY. (S.C.) GREENVILLE COUNTY, CLERK OF COURT, COURTHOUSE 305 E NORTH ST, GREENVILLE, SC 29601 | PENDING |
| 7. 1722  SPARTANBURG COUNTY V. PURDUE PHARMA L.P., ET AL. 2018CP4200760 (REMOVED FROM D.S.C.7:18-CV-01799) | OPIOID MATTER | C.P. SPARTANBURG CNTY. (S.C.) SPARTANBURG COUNTY, CLERK OF COURT, PO BOX 3483 , SPARTANBURG, SC 29304 | PENDING |
| 7. 1723  COUNTY OF PICKENS V. PURDUE PHARMA L.P., ET AL. 18CP3900675 | OPIOID MATTER | C.P. PICKENS CNTY. (S.C.) PICKENS COUNTY, CLERK OF COURT, PO BOX 215 , PICKENS, SC 29671 | PENDING |
| 7. 1724  CITY OF FORT COBB V. PURDUE PHARMA L.P., ET AL. CJ-2019-22 | OPIOID MATTER | D. CT. KAY CNTY. (OK) KAY COUNTY DISTRICT COURT, 201 S. MAIN STREET, P.O. BOX 428 , NEWKIRK, OK 74647 | PENDING |
| 7. 1725  COUNTY OF UNION V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP4400288 | OPIOID MATTER | C.P. UNION CNTY. (S.C.) UNION COUNTY, CLERK OF COURT, PO BOX 703 , UNION, SC 29379 | PENDING |
| 7. 1726  COUNTY OF SALUDA V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP4100111 | OPIOID MATTER | C.P. CLARENDON CNTY. CLARENDON COUNTY, CLERK OF COURT, PO BOX 136 , MANNING, SC 29102 | PENDING |
| 7. 1727  COUNTY OF ANDERSON V. RITE AID OF SOUTH CAROLINA INC., ET AL. 18CP0401108 (REMOVED FROM D.S.C.8:18-CV-01947-MDL) | OPIOID MATTER | C.P. ANDERSON CNTY. (S.C.) ANDERSON COUNTY, CLERK OF COURT, PO BOX 8002 , ANDERSON, SC 29622 | PENDING |
| 7. 1728  PONCA TRIBE OF INDIANS OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00221-M | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1729  DISTRICT OF COLUMBIA V. PURDUE PHARMA L.P., ET AL. 2019 CA 003680 B | OPIOID MATTER | SUPER. CT. DISTRICT OF COLUMBIA (DC) SUPERIOR COURT, MOULTRIE COURTHOUSE, 500 INDIANA AVE. NW SUITE 2500, WASHINGTON, DC 20001 | PENDING |

Purdue Pharma Inc.                                                                 Case Number:   19-23648 (RDD)

| **Part 3:** | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1730  THE PEOPLE OF THE STATE OF ILLINOIS V. PURDUE PHARMA L.P., ET AL. 2019CH04406 | OPIOID MATTER | CIR. CT. COOK CNTY. CHANCERY DIV. COOK COUNTY CHANCERY DIVISION, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 1731  CITY OF AUSTIN V. PURDUE PHARMA L.P., ET AL. 72D01-1906-PL-000030 | OPIOID MATTER | SCOTT CNTY. SUPER. CT. (IND.) SCOTT COUNTY COURT, 1 E. MCCLAIN AVE. #252 , , SCOTTSBURG, | PENDING |
| 7. 1732  CITY OF AUSTIN V. PURDUE PHARMA L.P., ET AL. 72D01-1906-PL-000030 | OPIOID MATTER | SCOTT CNTY. SUPER. CT. (IND.) SCOTT COUNTY COURT, 1 E. MCCLAIN AVE. #252 , , SCOTTSBURG, | PENDING |
| 7. 1733  CITY OF MADISON, INDIANA, A POLITICAL SUBDIVISION OF THE STATE OF INDIANA, LOCATED IN JEFFERSON COUNTY, INDIANA, BY AND THROUGH ITS MAYOR AND COMMON COUNCIL V. PURDUE PHARMA L.P., ET AL. 39C01-1906-PL-00565 | OPIOID MATTER | JEFFERSON CNTY. SUPER. CT. (IND.) JEFFERSON COUNTY SUPERIOR COURT, 300 E MAIN STREET, SUITE 205 , MADISON, IN 47250 | PENDING |
| 7. 1734  CITY OF MANDEVILLE V. PURDUE PHARMA L.P., ET AL. 201912787 | OPIOID MATTER | 22ND JUDICIAL DISTRICT COURT, PARISH OF ST. TAMMANY (LA) 22ND JUDICIAL DISTRICT COURT, CLERK OF COURT, 908 WASHINGTON ST , FRANKLINTON, LA 70438 | PENDING |
| 7. 1735  COUNTY OF CHEROKEE V. PURDUE PHARMA L.P. ET AL. 6:17-CV-00659-RWS-JDL | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1736  COUNTY OF ALLENDALE V. PURDUE PHARMA L.P., ET AL. 18CP0300125 | OPIOID MATTER | C.P. ALLENDALE CNTY. (S.C.) ALLENDALE COUNTY, CLERK OF COURT, PO BOX 126 , ALLENDALE, SC 29810 | PENDING |
| 7. 1737  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-248H (remanded from N.D. WV5:18-cv-00009) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 1738  MARKETING SERVICES OF INDIANA, INC., INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-02778-RLY-TAB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1739  CLAIBORNE COUNTY, TENNESSEE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00231 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1740 METROPOLITAN GOVERNMENT OF NASHVILLE AND DAVIDSON COUNTY, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 3:17-CV-01605 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1741 TOWN OF SCITUATE, RHODE ISLAND, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:19-CV-00167-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1742 OVERTON COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00031 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1743 COUNTY OF RUSK V. PURDUE PHARMA L.P. ET AL. 6:17-CV-00634-RWS | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1744 MILWAUKEE COUNTY, WISCONSIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00403-JPS | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1745 ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | NORWALK, STAMFORD STATE SUPER. CT. NORWALK COURTHOUSE, 17 BELDEN AVENUE,  , NORWALK, CT 06850 | PENDING |
| 7. 1746 COUNTY OF WALKER V. ABBOTT LABORATORIES, INC., ET AL. 1929076 | OPIOID MATTER | WALKER CNTY. DIST. CT. (TEX.) WALKER COUNTY DISTRICT CLERK, 1100 UNIVERSITY AVE, ROOM 209 , HUNTSVILLE, TX 77340 | PENDING |
| 7. 1747 BOARD OF COUNTY COMMISSIONERS OF JEFFERSON COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-19-1 | OPIOID MATTER | D. CT. JEFFERSON CNTY. (OK) JEFFERSON COUNTY DISTRICT COURT, 220 N. MAIN ST., 3RD FLOOR , WAURIKA, OK 73573 | PENDING |
| 7. 1748 STATE OF VERMONT V. PURDUE PHARMA L.P., ET AL. 757-9-18-CRCV | OPIOID MATTER | SUPER. CT. CHITTENDEN CIV. DIV. CHITTENDEN SUPERIOR COURT CIVIL DIVISION, 175 MAIN STREET, PO BOX 187 , BURLINGTON, VT 05402 | PENDING |
| 7. 1749 BOARD OF COUNTY COMMISSIONERS OF GRADY COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-12 | OPIOID MATTER | D. CT. GRADY CNTY. (OK) PAWNEE COUNTY DISTRICT COURT, 4TH & CHOCTAW ST., P.O. BOX 605 , CHICKASHA, OK 73023 | PENDING |
| 7. 1750 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-249H (remanded from N.D. WV5:18-cv-00010 ) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1751 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-250H (remanded from N.D. WV5:18-cv-00011) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 1752 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-251H (remanded from N.D. WV5:18-cv-00012) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 1753 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-252H (remanded from N.D. WV5:18-cv-00013) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 1754 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-253H (remanded from N.D. WV5:18-cv-00014) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 1755 Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-254H (remanded from N.D. WV5:18-cv-00015) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 1756 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16596 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 1757 COUNTY OF JASPER V. PURDUE PHARMA L.P., ET AL. 18CP2700332 | OPIOID MATTER | C.P. JASPER CNTY. (S.C.) JASPER COUNTY, CLERK OF COURT, PO BOX 248 , RIDGELAND, SC 29936 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1758 CHEYENNE, WYOMING V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00049 | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1759 STATE OF UTAH V. PURDUE PHARMA L.P., ET AL. 180700055 | OPIOID MATTER | 7TH DIST. CT. CARBON CNTY. (UT.) 7TH JUDICIAL DISTRICT COURT CARBON COUNTY, 120 EAST MAIN STREET, , PRICE, UT 84501 | PENDING |
| 7. 1760 CITY OF RICHMOND V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00404-HEH | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1761 MAYOR FARRIS BURTON, O.B.O. THE TOWN OF WEST HAMLIN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00478 (REMOVED FROM CIR. CT. LINCOLN CNTY. (WV)18-C-8) | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1762 THE COUNTY COMMISSION OF MINGO COUNTY V. PURDUE PHARMA, L.P. ET AL 2:18-CV-00476 (REMOVED FROM CIT. CT. MINGO CNTY. (WV)18-C-2) | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1763 MAYOR DAVID ADKINS, O.B.O. THE TOWN OF HAMLIN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00477 (REMOVED FROM CIR. CT. LINCOLN CNTY. (WV)18-C-9) | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1764 THE CITY OF PRINCETON, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01242 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1765 THE CITY OF BUCKHANNON, WEST VIRGINIA V. MCKESSON CORPORATION, ET AL. 2:18-CV-01263 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1766 THE TOWN OF SOPHIA, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORP, ET AL. 2:18-CV-01286 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1767 COUNTY OF DORCHESTER V. PURDUE PHARMA L.P., ET AL. 18CP1801122 | OPIOID MATTER | C.P. DORCHESTER CNTY. (S.C.) DORCHESTER COUNTY, CLERK OF COURT, 5200 E JIM BILTON BLVD , ST GEORGE, SC 29477 | PENDING |
| 7. 1768 THE TOWN OF CLENDENIN, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORP, ET AL. 2:18-CV-01284 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                 **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1769   CITY OF SLIDELL V. PURDUE PHARMA L.P., ET AL. 201913022 | OPIOID MATTER | 22ND JUDICIAL DISTRICT COURT, PARISH OF ST. TAMMANY (LA) 22ND JUDICIAL DISTRICT COURT, CLERK OF COURT, 908 WASHINGTON ST , FRANKLINTON, LA 70438 | PENDING |
| 7. 1770   JEFFERSON COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05661 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1771   SNOHOMISH COUNTY, A WASHINGTON MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00368-TSZ (REMOVED FROM SUPER. CT. SNOHOMISH CTY. (WA)19-2-00908-31) | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1772   BOARD OF SUPERVISORS, PRINCE WILLIAM COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00365 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1773   CITY OF FAUQUIER, VIRGNA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00364 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1774   NORTHUMBERLAND COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00246 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1775   CITY OF ROANOKE, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00183 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1776   ACCOMACK COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00184 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1777   FRANKLIN COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00302 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1778   CITY OF LEXINGTON, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00021 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1779   ROCKBRIDGE COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00025-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1780 PEOPLE OF THE STATE OF ILLINOIS, JEFFERSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45537-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1781 THE MAKAH INDIAN TRIBE, A FEDERALLY RECOGNIZED INDIAN TRIBE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05662 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 1782 COUNTY OF MARION V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP3300299 | OPIOID MATTER | C.P. MARION CNTY. MARION COUNTY, CLERK OF COURT, PO BOX 295 , MARION, SC 29571 | PENDING |
| 7. 1783 COUNTY OF CLARENDON V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP1400236 | OPIOID MATTER | C.P. CLARENDON CNTY. CLARENDON COUNTY, CLERK OF COURT, PO BOX 136 , MANNING, SC 29102 | PENDING |
| 7. 1784 MAVERICK COUNTY, TEXAS V. PURDUE PHARMA L.P., ET AL. 17-10-34909-MCVAJA | OPIOID MATTER | MAVERICK CNTY. DIST. CT. (TEX.) MAVERICK COUNTY DISTRICT CLERK, 500 QUARRY STREET, SUITE 5 , EAGLE PASS, TX 78852 | PENDING |
| 7. 1785 COUNTY OF YORK V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP4602446 | OPIOID MATTER | C.P. YORK CNTY. (S.C.) YORK COUNTY, CLERK OF COURT, PO BOX 649 , YORK, SC 29745 | PENDING |
| 7. 1786 COUNTY OF KERSHAW V. PURDUE PHARMA L.P., ET AL. 18CP2800553 | OPIOID MATTER | C.P. KERSHAW CNTY. (S.C.) KERSHAW COUNTY, CLERK OF COURT, PO BOX 1557 , CAMDEN, SC 29021 | PENDING |
| 7. 1787 COUNTY OF AIKEN V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP0201086 | OPIOID MATTER | C.P. AIKEN CNTY. (S.C.) AIKEN COUNTY, CLERK OF COURT, PO BOX 583 , AIKEN, SC 29802 | PENDING |
| 7. 1788 COUNTY OF EDGEFIELD V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP1900120 | OPIOID MATTER | C.P. EDGEFIELD CNTY. (S.C.) EDGEFIELD COUNTY, CLERK OF COURT, PO BOX 34 , EDGEFIELD, SC 29824 | PENDING |
| 7. 1789 COUNTY OF FLORENCE V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP2101213 | OPIOID MATTER | C.P. FLORENCE CNTY. (S.C.) FLORENCE COUNTY, CLERK OF COURT, 180 N. IRBY STREET MSC-E , FLORENCE, SC 29501 | PENDING |
| 7. 1790 COUNTY OF MCCORMICK V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP3500031 | OPIOID MATTER | C.P. MCCORMICK CNTY. (S.C.) MCCORMICK COUNTY, CLERK OF COURT, 133 S MINE ST, SUITE 102 , MCCORMICK, SC 29835 | PENDING |
| 7. 1791 COUNTY OF SUMTER V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP4300891 | OPIOID MATTER | C.P. SUMTER CNTY. (S.C.) SUMTER COUNTY, CLERK OF COURT, SUMTER COUNTY JUDICIAL CENTER 215 NORTH HARVIN STREET, SUMTER, SC 29150 | PENDING |

Purdue Pharma Inc.                                                                          Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1792  COUNTY COMMISSION OF CLAY COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00413 (REMOVED FROM CIR. CT. CLAY CTY. (WV)18-C-2) | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1793  COUNTY OF DILLON V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP1700213 | OPIOID MATTER | C.P. DILLON CNTY. DILLON COUNTY, CLERK OF COURT, PO BOX 1220 , DILLON, SC 29536 | PENDING |
| 7. 1794  THE COUNTY COMMISSION OF PUTNAM COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL 3:18-CV-00350 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1795  COUNTY OF LANCASTER V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP2900540 | OPIOID MATTER | C.P. LANCASTER CNTY. LANCASTER COUNTY, CLERK OF COURT, PO BOX 1809 , LANCASTER, SC 29721 | PENDING |
| 7. 1796  COUNTY OF LAURENS V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP3000606 | OPIOID MATTER | C.P. LAURENS CNTY. (S.C.) LAURENS COUNTY, CLERK OF COURT, PO BOX 287 , LAURENS, SC 29360 | PENDING |
| 7. 1797  COUNTY OF ABBEVILLE V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP0100154 | OPIOID MATTER | C.P. ABBEVILLE CNTY. ABBEVILLE COUNTY, CLERK OF COURT, PO BOX 99 , ABBEVILLE, SC 29620 | PENDING |
| 7. 1798  COUNTY OF GREENWOOD V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP2400775 | OPIOID MATTER | C.P. CHEROKEE CNTY. (S.C.) CHEROKEE COUNTY, CLERK OF COURT, PO DRAWER 2289 , GAFFNEY, SC 29342 | PENDING |
| 7. 1799  BOARD OF COUNTY COMMISSIONERS OF WOODS COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-6 | OPIOID MATTER | D. CT. WOODS CNTY. (OK) WOODS COUNTY DISTRICT COURT, 407 GOVERNMENT ST., STE. 30 , ALVA, OK 73717 | PENDING |
| 7. 1800  LAC DU FLAMBEAU BAND OF CHIPPEWA INDIANS V. MCKESSON CORP., ET AL. 3:18-CV-00228 | OPIOID MATTER | W.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1801  CLALLAM COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05361 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1802  CITY OF LAKEWOOD V. PURDUE PHARMA L.P., ET AL. 3:19-CV-05173 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1803  COUNTY OF LAMAR V. PURDUE PHARMA L.P. ET AL. 4:17-CV-00814 | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1804  COUNTY OF CALHOUN V. RITE AID OF SOUTH CAROLINA INC., ET AL. 2019CP0900065 | OPIOID MATTER | C.P. CALHOUN CNTY. CALHOUN COUNTY, CLERK OF COURT, PO BOX 709 , ST MATTHEWS, SC 29135 | PENDING |
| 7. 1805  CITY OF SHELBYVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-02119-TWP-DLP | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1806  CITY OF PERU, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00463-RLM-MGG | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1807  MONTGOMERY COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02311 | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1808  SHELBY COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-02528-JTF-CGC | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1809  COUNTY OF HARVEY V. PURDUE PHARMA L.P., ET AL. 6:18-CV-01179-JTM-KGG | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1810  BOARD OF COUNTY COMMISSIONERS OF COWLEY COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-01204-JWB-KGG | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1811  BOARD OF COUNTY COMMISSIONERS OF NEOSHO COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02497-DDC-TJJ | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1812  CITY OF OVERLAND PARK, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02609 | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1813  UNIFIED GOVERNMENT OF WYANDOTTE COUNTY/KANSAS CITY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02696-JWL-GEB | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1814  CITY OF ORANGEBURG, SOUTH CAROLINA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-01692-MDL | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1815 BLACK HAWK COUNTY, DES MOINES COUNTY, HARRISON COUNTY, HOWARD COUNTY, JASPER COUNTY, LYON COUNTY, MILLS COUNTY, TAMA COUNTY, UNION COUNTY, WORTH COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00072-JAJ-HCA | OPIOID MATTER | S.D. IOWA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1816 BOARD OF COUNTY COMMISSIONERS OF CHEROKEE COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-01110 | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1817 CITY OF EVANSVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00086-RLY-MPB | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1818 CITY OF SEYMOUR, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00082-RLY-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1819 TOWN OF BROWNSTOWN, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00081-SEB-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1820 CITY OF LOGANSPORT V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00367 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1821 COUNTY OF RENO V. PURDUE PHARMA L.P., ET AL. 6:18-CV-01144 | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1822 GREENE COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00002 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1823 MICHAEL MASIOWSKI, M.D., ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02080-MDL | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1824 RICHLAND COUNTY, SOUTH CAROLINA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01207-BHH | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1825 COUNTY OF MONTGOMERY V. PURDUE PHARMA L.P., ET AL. 4:17-CV-03756 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 1826  BOSSIER CITY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00817-BAJ-EWD | OPIOID MATTER | M.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1827  BOURBON COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02312 | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1828  CITY OF ROME, NEW YORK V. PURDUE PHARMA L.P., ET AL. 6:19-CV-06187 | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1829  BENTON COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00074 | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1830  LAWRENCE COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00187-RLY-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1831  CITY OF FRANKLIN, TOWN OF PENDLETON, AND CITY OF RICHMOND V. PURDUE PHARMA L.P., ET AL. 1:18-CV-03174-JMS-DLP | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1832  CITY OF NEW ALBANY, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:18-CV-00198 | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1833  BLACKFORD COUNTY, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00380-WCL-SLC | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1834  TOWN OF ZIONSVILLE, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01927-JMS-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1835  COUNTY OF BOWIE V. PURDUE PHARMA L.P. ET AL. 5:17-CV-00168-RWS-CMC | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1836  FENTRESS COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00028 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1837  VALLEY HOPE ASSOCIATION, ON BEHALF OF ITSELF AND ALL OTHER ENTITIES SIMILARLY SITUATED V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02276-KHV-KGG | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1838 CITY OF WESTFIELD, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-02576-JMS-DML | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1839 BOARD OF COUNTY COMMISSIONERS OF CRAWFORD COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02246-JAR-TJJ | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1840 ELI MEDINA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00369 | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1841 CANYON COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00479-BLW | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1842 ADAIR COUNTY, ET AL. V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00011-JAJ-HCA | OPIOID MATTER | S.D. IOWA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1843 POLK COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00010-JAJ-HCA | OPIOID MATTER | S.D. IOWA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1844 CITY OF HUNTINGTON, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00399-TLS-SLC | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1845 ALLAMAKEE COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00245-RP-CFB | OPIOID MATTER | S.D. IOWA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1846 TOWN OF UPLAND, INDIANA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00395-TLS-SLC | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1847 BOARD OF COUNTY COMMISSIONERS OF PRATT COUNTY, KANSAS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 6:18-CV-01109 | OPIOID MATTER | D. KAN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1848 GEORGETOWN COUNTY, SOUTH CAROLINA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-01695-MDL | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1849 LEXINGTON, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02220-GDB-EGB | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1850 | HENDERSON COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01048 | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1851 | THE BOARD OF COUNTY COMMISSIONERS OF GARVIN COUNTY, STATE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00820-HE (REMOVED FROM DIST. CT. GARVIN CNTY.CJ-2018-79) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1852 | W. ANDREW FOX, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00194 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1853 | LAUDERDALE COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02806-SHL-DKV | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1854 | WASHINGTON COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00205 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1855 | MORGAN COUNTY, TN V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00036-RLJ-DCP | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1856 | CITY OF MEMPHIS V. PURDUE PHARMA L.P., ET AL. 2:19-CV-02159-SHL-DKV | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1857 | PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 2:19-CV-02231 | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1858 | PATIENTS' CHOICE MEDICAL CENTER OF ERIN, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00370 | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1859 | GEORGETOWN CITY, SOUTH CAROLINA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01696-MDL | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1860 | DORA LAWRENCE, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 4:18-CV-02889 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1861  DICKENSON COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00048-EKD (REMOVED FROM CIR. CT. DICKENSON CNTY. (VA)CL18-155) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1862  COUNTY OF MORRIS V. PURDUE PHARMA L.P. ET AL. 2:17-CV-00725-RWS | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1863  CALHOUN COUNTY, SOUTH CAROLINA V. AMERISOURCEBERGEN DRUG CORP., ET AL 5:18-CV-01526-MDL | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1864  COUNTY OF TITUS V. PURDUE PHARMA L.P. ET AL. 5:17-CV-00189-RWS | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1865  TOWN OF PORTSMOUTH, RHODE ISLAND, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:19-CV-00315-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1866  COUNTY OF RED RIVER V. PURDUE PHARMA L.P. ET AL. 5:17-CV-00185-RWS | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1867  COUNTY OF SMITH V. PURDUE PHARMA L.P., ET AL. 6:17-CV-00699 | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1868  COUNTY OF LEON V. PURDUE PHARMA L.P. ET AL. 6:17-CV-00318-RP-JCM | OPIOID MATTER | W.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1869  COUNTY OF MCLENNAN V. PURDUE PHARMA L.P. ET AL. 6:17-CV-00298-RP-JCM | OPIOID MATTER | W.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1870  COUNTY OF HARRISON V. PURDUE PHARMA L.P. ET AL. 2:17-CV-00748-JRG | OPIOID MATTER | W.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1871  CITY OF SALEM, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00273-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1872  HANCOCK COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00010 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 1873 CITY OF CHESTER, SOUTH CAROLINA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01704-MDL | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1874 FLANDREAU SANTEE SIOUX TRIBE, ROSEBUD SIOUX TRIBE, AND SISSETON-WAHPETON OYATE V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04003-KES | OPIOID MATTER | D.S.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1875 OGLALA LAKOTA SIOUX TRIBE V. PURDUE PHARMA L.P., ET AL. 5:18-CV-05021-JLV | OPIOID MATTER | D.S.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1876 MONTGOMERY COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00314 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1877 SMITH COUNTY, TN V. PURDUE PHARMA L.P., ET AL. 2:17-CV-00078 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1878 MADISON COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01047 | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1879 HAMILTON COUNTY, TN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00061 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1880 JOHNSON COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00003 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1881 TOWN OF WOONSOCKET, RHODE ISLAND, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:19-CV-00203-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1882 COUNTY OF UPSHUR V. PURDUE PHARMA L.P. ET AL. 2:17-CV-00672-RWS | OPIOID MATTER | E.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1883 HAYWOOD COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-02016 | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1884 WILLIAMSON COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00008 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1885 CROCKETT COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01026 | OPIOID MATTER | W.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1886 PICKETT COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00020 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1887 RUTHERFORD COUNTY, TN V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00238 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1888 SUMNER COUNTY, TN V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00241 | OPIOID MATTER | M.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1889 SCOTT COUNTY, TN V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00083 | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1890 HAWKINS COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00030-TAV-MCLC | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1891 COUNTY OF WICHITA, TEXAS V. PURDUE PHARMA L.P., ET AL. 7:17-CV-00173-M | OPIOID MATTER | N.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1892 DEBORAH GREEN-KUCHTA, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 4:18-CV-04132-KES | OPIOID MATTER | D.S.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1893 CITY OF PORTLAND AND JAY COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00290-TLS-SLC | OPIOID MATTER | N.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1894 CAMPBELL COUNTY, TN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00006-JRG-HBG | OPIOID MATTER | E.D. TENN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1895 OCONTO COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01542-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1896 LIBERTY COUNTY , GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45200-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                     **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1897  CITY OF KENT V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00618 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1898  FLOYD COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00371 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1899  SHAWANO COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01540-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1900  THE CITY OF MONTGOMERY, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORP, ET AL. 2:18-CV-01285 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1901  MANITOWOC COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01660-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1902  MARATHON COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01536-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1903  MARINETTE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01661-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1904  BAYFIELD COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01645-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1905  MONROE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01663-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1906  THURSTON COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05238 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1907  ONEIDA COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01559-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1908  PORT GAMBLE S'KLALLAM TRIBE, SUQUAMISH TRIBE, AND JAMESTOWN S'KLALLAM TRIBE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05173 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 1909  MONROE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00433-EAS-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1910  JONES COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45424-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1911  BUTTS COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45490-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1912  DOUGHERTY COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45491-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1913  PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF EFFINGHAM COUNTY, AND COUNTY OF EFFINGHAM V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45499-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1914  BEN HILL COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45505-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1915  CITY OF BASTROP, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45771-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1916  MARQUETTE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01662-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1917  ANDREW G. RILING AND BEVERLY RILING, AS NEXT FRIENDS OF A.P. RILING, A MINOR UNDER THE AGE OF 18 V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01390 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1918  THE TOWN OF GAULEY BRIDGE, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01392 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1919 JODI SHAFFER, INDIVIDUALLY AND AS NEXT FRIEND AND GUARDIAN OF MINOR R.C., ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01448 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1920 THE CITY OF KENOVA, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01472 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1921 THE CITY OF VIENNA, WEST VIRGINIA, A WEST VIRGINIA MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00052 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1922 GREENBRIER COUNTY COMMISSION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:19-CV-00084 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1923 CITY OF CHARLES TOWN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:19-CV-00040-GMG | OPIOID MATTER | N.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1924 WASHINGTON COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01532-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1925 THE NISQUALLY INDIAN TRIBE V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05247 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1926 TULALIP TRIBES V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00617 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1927 CITY OF COVINGTON, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00372 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1928 PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF MASSAC COUNTY, AND COUNTY OF MASSAC V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45519 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1929   CULPEPPER COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00037 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1930   CITY OF ST. ALBANS, VT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:19-CV-00098-GWC | OPIOID MATTER | D. VT. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1931   CITY OF EVERETT V. PURDUE PHARMA, ET AL. 2:17-CV-00209-RSM (REMOVED FROM SUP. CT. SNOHOMISH CNTY. (WA)17-00002-00469-31) | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1932   CITY OF SEATTLE V. PURDUE PHARMA, ET AL. 2:17-CV-01577-TSZ (REMOVED FROM SUP. CT. KING CTY. (WA)) | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1933   CITY OF TACOMA V. PURDUE PHARMA L.P., ET AL. 3:17-CV-05737-JRC | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1934   SKAGIT COUNTY, CITY OF SEDRO WOOLLEY, CITY OF BURLINGTON, CITY OF MOUNT VERNON V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00120-JLR | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1935   PIERCE COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05086 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1936   KING COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00025 (REMOVED FROM SUPER. CT. KING CNTY.18-CV-00570-1 SEA) | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1937   ROCK COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01549-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1938   SPOKANE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00209 | OPIOID MATTER | E.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1939   FOND DU LAC COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01543-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1940   CALUMET COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01649-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                                     **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1941  LINCOLN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01555-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1942  CLARK COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01651-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1943  THE MENOMINEE INDIAN TRIBE OF WISCONSIN V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00414 | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1944  DODGE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01653-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1945  DOOR COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01541-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1946  DOUGLAS COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01545-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1947  DUNN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01656-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1948  COUNTY OF WILCOX, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45506-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1949  CITY OF HURON, OHIO V. CARDINAL HEALTH, INC., ET AL. 1:18-OP-45431-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1950  MUSKINGUM COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00040-ALM-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1951  WARREN COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45425-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1952  GRANT COUNTY V. PHARMA L.P., ET AL. 2:17-CV-01557-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                          Case Number:   19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1953  GREEN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01535-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1954  IOWA COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01539-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1955  JACKSON COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01544-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1956  JEFFERSON COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01546-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1957  CHIPPEWA COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01650-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1958  PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF LAWRENCE COUNTY, AND COUNTY OF LAWRENCE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45518 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1959  CITY OF MACEDONIA, OH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45447 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1960  EAU CLAIRE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01551-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1961  PEOPLE OF THE STATE OF ILLINOIS, MARION COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45532 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1962  CITY OF MOUND BAYOU, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45422-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1963  THE CITY OF CLARKSVILLE, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01008 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1964 THE CITY OF SANDY SPRINGS, GEORGIA, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-01006 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1965 ADAMS COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01533-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1966 TURTLE MOUNTAIN BAND OF CHIPPEWA INDIANS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45521-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1967 HARRISON COUNTY BOARD OF COUNTY COMMISSIONERS V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00359 (REMOVED FROM C.P. HARRISON CNTY. (OH)CVH-2018-0024) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1968 MARION COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45529-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1969 PEOPLE OF THE STATE OF ILLINOIS, LIVINGSTON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45527-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1970 PEOPLE OF THE STATE OF ILLINOIS, SALINE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45528-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1971 BURNETT COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01648-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1972 THE FISCAL COURT OF BOURBON COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45533-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1973 BUFFALO COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01647-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1974 JASPER COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45504-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**

**Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1975 SANDUSKY COUNTY BOARD OF COMMISSIONERS V. ACTAVIS INC., ET AL. 3:18-CV-00593 (REMOVED FROM C.P. SANDUSKY COUNTY (OH)18CV126) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1976 COUNTY OF TRUMBULL V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00147 (REMOVED FROM C.P. TRUMBULL CNTY (OH)2017CV2266) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1977 COUNTY OF LAKE V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00089 (REMOVED FROM C.P. LAKE CNTY (OH)17CV001972) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1978 COUNTY OF ASHTABULA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00100 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1979 ROLETTE COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00118-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1980 SPIRIT LAKE TRIBE V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45520-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1981 FOREST COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01658-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1982 CITY OF NORTH ROYALTON, OH V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45427-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1983 SQUAXIN ISLAND TRIBE V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45531-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1984 BURLEIGH COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00107-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1985 MCKENZIE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00119-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1986 DUNN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00115-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1987   CITY OF BISMARCK V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00106-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1988   DURHAM COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00491 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1989   JACKSON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45581-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1990   GUILDFORD COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00468-TDS-LPA | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1991   RANSOM COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00117-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1992   TOWNER COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00109-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1993   WASHINGTON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45563-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1994   SARGEANT COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00112-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1995   BARNES COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00110-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1996   RICHLAND COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00114-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1997   GRAND FORKS COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00123-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 1998   WILLIAMS COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00120-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                        Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 1999 BENSON COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00113-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2000 WELLS COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00136-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2001 PIERCE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00137-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2002 MERCER COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00122-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2003 PEACH COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45579-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2004 COLUMBIA COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01538-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2005 DEVILS LAKE V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00105-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2006 CITY OF SANDUSKY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45788 (REMOVED FROM C.P. ERIE CNTY. (OH)2018CV0315) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2007 THE CITY OF BROADVIEW HEIGHTS V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00721 (REMOVED FROM C.P. CUYAHOAG COUNTY (OH)CV 18 893586) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2008 THE COUNTY OF PIKE V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45368 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2009 CITY OF LIMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2010 CITY OF MANSFIELD V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00797 (REMOVED FROM C.P. RICHLAND CNTY. (OH)18CV168) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                                    Case Number:   19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2011  ALLEN COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00815 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2012  CITY OF FOSTORIA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00850 (REMOVED FROM C.P. SENECA CNTY.18CV0066) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2013  CITY OF WARREN V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00852 (REMOVED FROM C.P. TRUMBULL CNTY.2018CV496) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2014  CITY OF METROPOLIS, ILLINOIS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45537-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2015  HAMILTON COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00150-WOB | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2016  RAMSEY COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00111-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2017  HANCOCK COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45535-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2018  MCLEAN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00116-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2019  GEAUGA COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00605 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2020  MOUNTRAIL COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00121-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2021  NEWTON COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45578-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2022  BLADEN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:19-CV-00104-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2023  SAMPSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL.<br>7:19-CV-00107-FL | OPIOID MATTER | E.D.N.C.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2024  ALAMANCE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL.<br>1:19-CV-00594 | OPIOID MATTER | M.D.N.C.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2025  STANDING ROCK SIOUX TRIBE V. PURDUE PHARMA L.P., ET AL.<br>1:18-CV-00027-CSM | OPIOID MATTER | D.N.D.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2026  WALSH COUNTY V. PURDUE PHARMA L.P., ET AL.<br>3:19-CV-00108-DLH-ARS | OPIOID MATTER | D.N.D.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2027  KNOX COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL.<br>2:18-CV-00466-MHW-CMV | OPIOID MATTER | S.D. OHIO<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2028  UNITED FOOD AND COMMERCIAL WORKERS UNION UFCW LOCAL 1529 AND EMPLOYERS HEALTH AND WELFARE PLAN AND TRUST V. MCKESSON CORPORATION, ET AL.<br>1:18-OP-45700-DAP | OPIOID MATTER | N.D. OHIO<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2029  TREMPEALEAU COUNTY V. PURDUE PHARMA L.P., ET AL.<br>2:17-CV-01666-LA | OPIOID MATTER | E.D. WI.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2030  TATTNALL COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL.<br>1:18-OP-45574-DAP | OPIOID MATTER | N.D. OHIO<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2031  WAUSHARA COUNTY V. PURDUE PHARMA L.P., ET AL.<br>2:17-CV-01668-LA | OPIOID MATTER | E.D. WI.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2032  MSPA CLAIMS 1, LLC; MAO-MSO RECOVERY II, LLC; AND MSP RECOVERY CLAIMS, SERIES LLC V. PURDUE PHARMA L.P., ET AL.<br>1:18-CV-00130 | OPIOID MATTER | N.D. OHIO<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2033  RUSK COUNTY V. PURDUE PHARMA L.P., ET AL.<br>2:17-CV-01534-LA | OPIOID MATTER | E.D. WI.<br>CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2034   LANGLADE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01550-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2035   SAWYER COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01664-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2036   KENOSHA COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01659-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2037   SHEBOYGAN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01560-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2038   THE MARSHALL COUNTY HEALTH CARE AUTHORITY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45538-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2039   ST. CROIX CHIPPEWA INDIANS OF WISCONSIN V. MCKESSON CORP., ET AL. 3:17-CV-00914 | OPIOID MATTER | W.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2040   ROSARY HALL AND ST. VINCENT CHARITY MEDICAL CENTER 1:18-OP-45610-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2041   VERNON COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01667-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2042   WASHBURN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01548-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2043   PRICE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01556-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2044   WAUPACA COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01553-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2045   PIERCE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01547-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2046  WOOD COUNTY V. PURDUE PHARMA L.P., ET AL.  2:17-CV-01558-LA | OPIOID MATTER | E.D. WI.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2047  BROWN COUNTY, ET AL. V. PURDUE PHARMA L.P., ET AL.  2:18-CV-00022-DEJ | OPIOID MATTER | E.D. WI.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2048  BARRON COUNTY, LA CROSSE COUNTY, LAFAYETTE COUNTY AND MENOMINEE COUNTY V. PURDUE PHARMA L.P., ET AL.  2:18-CV-00360-WED | OPIOID MATTER | E.D. WI.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2049  VILLAGE OF NEWBURGH HEIGHTS V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:18-OP-45449 | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2050  ST. CROIX COUNTY V. PURDUE PHARMA L.P., ET AL.  2:17-CV-01665-LA | OPIOID MATTER | E.D. WI.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2051  MACON COUNTY, GEORGIA V. PURDUE PHARMA L.P.  1:18-OP-45579-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2052  SHELBY COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL.  3:18-CV-00164-TMR | OPIOID MATTER | S.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2053  TALIAFERRO COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:18-OP-45562-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2054  VAN WERT COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:18-OP-45571-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2055  HANCOCK COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:18-OP-45572-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2056  AUGLAIZE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:18-OP-45570-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2057 SCHLEY COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45580-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2058 TOOMBS COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45576-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2059 THE CITY OF PARMA HEIGHTS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45733 (REMOVED FROM C.P. CUYAHOGA COUNTY (OH)CV18-898654) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2060 TEAMSTERS LOCAL 237 RETIREES' BENEFIT FUND AND TEAMSTERS LOCAL 237 WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00336 | OPIOID MATTER | S.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2061 CITY OF ST. MARY'S OHIO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45638-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2062 COUNTY OF JEFFERSON V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00037-ALM-CMV (REMOVED FROM C.P. JEFFERSON CNTY (OH)17CV00554) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2063 JACKSON COUNTY, ALABAMA; CITY OF BRIDGEPORT, ALABAMA; CITY OF HENAGAR, ALABAMA; CITY OF NEW HOPE, ALABAMA; CITY OF SCOTTSBORO, ALABAMA; TOWN OF GERALDINE, ALABAMA; TOWN OF WOODVILLE, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45634-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2064 CITY OF WOODBURY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45575-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2065 CITY OF PADUCAH, KENTUCKY V. PURDUE PHARMA, L.P. ET AL. 1:18-OP-45592-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2066 THE COUNTY OF BALLARD, KENTUCKY V. PURDUE PHARMA, L.P. ET AL. 1:18-OP-45593-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2067 WORTH COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45602-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2068 CITY OF FITZGERALD, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45603-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2069 PEOPLE OF THE STATE OF ILLINOIS, LEE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45606-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2070 COLUMBIA COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-45607-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2071 COUNTY OF MCCRACKEN COUNTY, KENTUCKY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45611-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2072 SAUK COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01537-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2073 THE FISCAL COURT OF OWEN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45534-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2074 ERIE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00918-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2075 MORGAN COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45367-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2076 GOODING COUNTY, IDAHO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45404-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2077 HEARD COUNTY, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45130-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2078 LAWRENCE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00770-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2079 THE CITY OF GULFPORT, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45291-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2080 SCOTLAND COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00385 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2081 ALEXANDER COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00169-RJC-DSC | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2082 VINTON COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00665-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2083 CLERMONT COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00662-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2084 CRAWFORD COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00975-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2085 LOWER BRULE SIOUX TRIBE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45350-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2086 FAIRFIELD COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01012-MHW-CMV | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2087 GALLIA COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00768-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2088 GUERNSEY COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00886-GCS-CMV | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2089 HURON COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00891-GCS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2090 CITY OF GREENSBORO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00383 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2091 JACKSON COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00680-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2092 JONES COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00029-D | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2093 LICKING COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00904-ALM-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2094 TOWNTOWN OF CENTERVILLE, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45425-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2095 LABORERS 17 HEALTH BENEFIT FUND V. PURDUE PHARMA L.P., ET AL. 1:17-CV-09877 | OPIOID MATTER | S.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2096 CULLEN TALTON IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF HOUSTON COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45308-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2097 EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 HEALTH & WELFARE FUND; EMPLOYER-TEAMSTERS LOCAL NOS. 175 & 505 RETIREE HEALTH & WELFARE FUND; OHIO CONFERENCE OF TEAMSTERS & INDUSTRY HEALTH & WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45446 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2098 TOWN OF ARCOLA, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45419-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2099 FORSYTH COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45420-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2100 TOWN OF SUMMIT, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45419-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2101 COVINGTON COUNTY, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45417-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:   19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2102   SANDOVAL COUNTY, NM V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45421-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2103   PETTIS COUNTY, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45416-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2104   CITY OF SEVEN HILLS, OHIO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45413-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2105   THE BOARD OF COUNTY COUNSELORS FOR DICKENSON COUNTY, KANSAS AND ANDREA PURVIS, DICKINSON COUNTY ATTORNEY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45379-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2106   CONFEDERATED SALISH AND KOOTENAI TRIBES OF THE FLATHEAD RESERVATION; FORT BELKNAP INDIAN COMMUNITY OF THE FORT BELKNAP INDIAN RESERVATION OF MONTANA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45364-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2107   THE BOARD OF COUNTY COMMISSIONERS FOR GREENWOOD COUNTY, KANSAS AND JOE LEE, GREENWOOD COUNTY ATTORNEY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45384-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2108   DAVID J. DAVIS, IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF BIBB COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45360-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2109   THE CITY OF MANTER, STANTON COUNTY, KANSAS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45389-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2110   TERRY DEESE IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF PEACH COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45314-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2111   CHRIS STEVERSON IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF TELFAIR COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45313-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**

**Case Number: 19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2112  HOULTON BAND OF MALISEET INDIANS V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:19-OP-45315-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 2113  MESCALERO APACHE TRIBE V. PURDUE PHARMA L.P., ET AL.  1:19-OP-45317-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 2114  THE CITY OF WEST LIBERTY, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY V. AMERSOUCEBERGEN DRUG CORP., ET AL.  1:19-OP-45329-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 2115  BOARD OF MIAMI COUNTY COMMISSIONERS, ON BEHALF OF MIAMI COUNTY, OHIO V. PURDUE PHARMA L.P., ET AL.  1:19-OP-45335-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 2116  AROOSTOOK BAND OF MICMACS V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:19-OP-45349-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 2117  SCIOTO COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL.  2:17-CV-00682-EAS-EPD | OPIOID MATTER | S.D. OHIO  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 2118  SHOSHONE-BANNOCK TRIBES V. PURDUE PHARMA L.P., ET AL.  1:19-OP-45373-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 2119  HAYWOOD COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:18-CV-00363 | OPIOID MATTER | W.D.N.C.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 2120  FRANKLIN COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL.  2:18-CV-00077-GCS-KAJ | OPIOID MATTER | S.D. OHIO  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 2121  MITCHELL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:19-CV-00176 | OPIOID MATTER | W.D.N.C.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |
| 7. 2122  DAVIE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:18-CV-00874 | OPIOID MATTER | M.D.N.C.  CARL B. STOKES U.S. COURT HOUSE,  801 WEST SUPERIOR AVENUE, ,  CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2123 THE COUNTY OF ALBANY, NY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00024-GTS-CFH | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2124 KEVIN WILK, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00517-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2125 CITY OF HICKORY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00184-FDW-DSC | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2126 DAVIDSON COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00983 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2127 ANSON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00651-FDW-DCK | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2128 PIKE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00696-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2129 WASHINGTON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00062-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2130 ROBESON COUNTY V. PURDUE PHARMA L.P., ET AL. 7:18-CV-00163-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2131 PAMLICO COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00010-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2132 DUPLIN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 7:19-CV-00012-D | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2133 CURRITUCK COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00052-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2134 WAYNE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45204-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2135  RICHLAND COUNTY CHILDREN'S SERVICES V. PURDUE PHARMA L.P., ET AL. 1:17-CV-02185 (REMOVED FROM RICHLAND CNTY.2017-CV-0662) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2136  AMERICAN FEDERATION OF STATE, COUNTY AND MUNICIPAL EMPLOYEES DISTRICT COUNCIL 37 HEALTH & SECURITY PLAN V. PURDUE PHARMA L.P. ET AL 1:17-CV-02585-CAB | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2137  ADAMS COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00894-MHW-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2138  BELMONT COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00663-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2139  BROWN COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00664-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2140  DAVIE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00061-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2141  FRANKLIN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00500-D | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2142  BUTLER COUNTY BOARD OF COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01024-EAS-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2143  DARKE COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01064-EAS-CMV | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2144  CLINTON COUNTY BOARD OF COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01117-GCS-CMV | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2145  IBEW LOCAL 38 HEALTH AND WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:17-CV-02171-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2146  THE CITY OF ELYRIA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00017 (REMOVED FROM C.P. LORAIN CNTY., 17CV193904) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2147  ASHLAND COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:17-CV-02569-SO | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2148  OTTAWA COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:17-CV-02570-JGC | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2149  LOGAN COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-01097-ALM-CMV | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2150  HOCKING COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:17-CV-00769-EAS-EPD | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2151  CHOWAN COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00051-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2152  FAIRFAX COUNTY BOARD OF SUPERVISORS V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00544 | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2153  LEE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00384 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2154  Brooke County Commission, Hancock County Commission, Harrison County Commission, Lewis County Commission, Marshall County Commission, Ohio County Commission, Tyler County Commission, and Wetzel County Commission v. Purdue Pharma L.P., et al. 17-C-255H (remanded from N.D. WV5:18-cv-00016) | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |

**Purdue Pharma Inc.**                                                                       Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2155  PASQUOTANK COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-00038-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2156  CHEROKEE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00215-MOC-DLH | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2157  MOORE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00703 | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2158  CUMBERLAND COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00399-FL | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2159  ALLEGHANY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00129 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2160  YANCEY COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00129 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2161  MADISON COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00237-MOC-DLH | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2162  THE HOSPITAL AUTHORITY OF WAYNE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45278-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2163  ASHE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:18-CV-00168 | OPIOID MATTER | W.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2164  MONTGOMERY COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45292-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2165  BOARD OF COUNTY COMMISSIONERS OF SEWARD COUNTY, KANSAS AND RUSSELL HASENBANK, SEWARD COUNTY COUNSELOR V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45391-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2166  THE BOARD OF COUNTY COUNSELORS FOR ELK COUNTY, KANSAS AND JOE LEE, ELK COUNTY ATTORNEY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45382-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2167 | THE BOARD OF COUNTY COUNSELORS FOR GRANT COUNTY, KANSAS AND JESSICA AKERS, GRANT COUNTY ATTORNEY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45394-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2168 | GILA RIVER INDIAN COMMUNITY; PASCUA YAQUI TRIBE; AND SAN CARLOS APACHE TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45366-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2169 | THREE AFFILIATED TRIBES V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45376-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2170 | HOWELL COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45368-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2171 | SOKAOGON CHIPPEWA COMMUNITY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45410-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2172 | DOUGLAS COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45386-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2173 | MCINTOSH COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45173-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2174 | PEMBINA COUNTY V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00138-DLH-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2175 | PLUMBERS & STEAMFITTERS LOCAL 166 HEALTH AND WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45432 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2176 | FAYETTE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45293-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2177 | THE CITY OF PRESTONBURG, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY V. AMERSOUCEBERGEN DRUG CORP., ET AL. 1:19-OP-45294-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                          Case Number: 19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2178   R. CHRIS NEVILS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45296-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2179   WINN PARISH, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45295-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2180   LUMPKIN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45211-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2181   R.N. "BUTCH" REECE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JONES COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45162-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2182   CITY OF RED BAY, ALABAMA; CITY OF RUSSELLVILLE, ALABAMA; CITY OF SHEFFIELD, ALABAMA; TOWN OF LEIGHTON, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45136-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2183   CITY OF VESTAVIA HILLS, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45141-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2184   TOWN OF FORT DEPOSIT, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45427-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2185   SCOTT R. BERRY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF OCONEE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45165-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2186   MARK MELTON IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF APPLING COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45307-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2187   THE TOWN OF WHITESVILLE, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORP, ET AL. 2:18-CV-01287 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2188   ASHLAND COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01644-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:   19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2189  FLORENCE COUNTY V. PURDUE PHARMA L.P., ET AL. 2:17-CV-01554-LA | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2190  CALLAWAY COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45378-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2191  BAY MILLS INDIAN COMMUNITY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45287-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2192  GLASCOCK COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45175-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2193  WILKES COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45171-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2194  PULASKI COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45176-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2195  RABUN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45177-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2196  BOARD OF COUNTY COMMISSIONERS OF MORTON COUNTY, KANSAS AND ERIC WITCHER, MORTON COUNTY COUNSELOR V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45393-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2197  EARLY COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45180-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2198  BOARD OF COUNTY COMMISSIONERS OF FINNEY COUNTY, KANSAS AND THOMAS BURGARDT, FINNEY COUNTY COUNSELOR V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45387-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2199  RAMSEY BENNETT, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF PIERCE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45166-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2200  MASHANTUCKET (WESTERN) PEQUOT TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45405-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2201  MERIWETHER COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45305-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2202  CHEROKEE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45174-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2203  BOONE COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45375-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2204  TOWNS COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45172-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2205  WRIGHT COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45383-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2206  CITY OF COATESVILLE, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45396-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2207  GARY LANDFORD, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF MURRAY COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45164-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2208  EFFINGHAM COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45178-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2209  MERCER COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-46094-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2210  CHIPPEWA CREE TRIBE OF THE ROCKY BOY'S RESERVATION V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45395-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2211  LA POSTA BAND OF DIEGUENO MISSION INDIANS OF THE LA POSTA INDIAN RESERVATION V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45397-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                      **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2212  CITY OF HARRISONVILLE, CASS COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45369-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2213  CAMAS COUNTY, IDAHO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45407-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2214  HOSPITAL SERVICE DISTRICT NO. 1 OF THE PARISH OF LASALLE, STATE OF LOUISIANA D/B/A HARDTNER MEDICAL CENTER V. PURDUE PHARMA L.P. ET AL 1:18-OP-46150-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2215  CHUCK SMITH IN HIS OFFICAL CAPACITY AS THE SHERRIFF OF MERIWETHER COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45305-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2216  WYANDOT COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-46078-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2217  CARROLL COUNTY BOARD OF COUNTY COMMISSIONERS V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-46079-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2218  CITY OF RAINSVILLE, ALABAMA AND TOWN OF HAMMONDVILLE, ALABAMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45135-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2219  OPELOUSAS GENERAL HOSPITAL AUTHORITY D/B/A OPELOUSAS GENERAL HEALTH SYSTEM 1:18-OP-46083-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2220  THE BOARD OF COUNTY COUNSELLORS FOR WABAUNSEE COUNTY, KANSAS AND TIM LEISMANN, WABAUNSEE COUNTY ATTORNEY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45377-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2221  KIDS FIRST OF FLORIDA, INC. V. MCKESSON CORP., ET AL. 1:18-OP-46101-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2222  THE FISCAL COURT OF WOLFE COUNTY, KENTUCKY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46099-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**  **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2223  THE FISCAL COURT OF LEE COUNTY, KENTUCKY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46100-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2224  UNITED FOOD AND COMMERICIAL WORKERS LOCAL 1995 EMPLOYERS HEALTH AND WELFARE FUND V. MCKESSON CORP., ET AL. 1:18-OP-46109-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2225  CITY OF WEST MONROE, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46133 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2226  SHINNECOCK INDIAN NATION V. MCKESSON CORP., ET AL. 1:18-OP-46142-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2227  CITY OF ALEXANDRIA, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46050-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2228  WILLIAM C. MASSE, JR., IN HIS OFFOCIAL CAPACITY AS THE SHERRIFF OF BALDWIN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45361-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2229  CONFEDERATED TRIBES OF THE COLVILLE RESERVATION V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45312-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2230  LAFAYETTE GENERAL HEALTH SYSTEM, INC. V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46082-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2231  PRESTON BOHANNON, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF JEFF DAVIS COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45161-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2232  WALTON COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45423-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2233  MIKE JOLLEY, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF HARRIS COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45167-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                 **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2234  JOHN G. CARTER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WAYNE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45170-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2235  DOYLE T. WOOTEN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF COFFEE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45145-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2236  RANDY F. ROYAL, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF WARE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45169-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2237  GENE SCARBOROUGH, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF TIFT COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45168-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2238  MIKE KILE, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF SCREVEN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45167-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2239  LONG COUNTY , GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45196-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2240  LEWIS S. WALKER, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRAWFORD COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45146-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2241  KICKAPOO TRIBE IN KANSAS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45381-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2242  E. NEAL JUMP, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF GLYNN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45155-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2243  THE JICARILLA APACHE NATION V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45385-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2244  LARRY H. DEAN, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF LAURENS COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45163-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number: 19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2245  HEALTH CARE AUTHORITY OF THE CITY OF HUNTSVILLE D/B/A HH HEALTH SYSTEM D/B/A HUNTSVILLE HOSPITAL D/B/A MADISON HOSPITAL D/B/A HUNTSVILLE HOSPITAL FOR WOMEN AND CHILDREN  1:19-OP-45143-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2246  REYNOLDS COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL.  1:18-OP-46193-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2247  THE BOARD OF COUNTY COMMISSIONERS FOR STANTON COUNTY, KANSAS AND DAVID BLACK, STANTON COUNTY ATTORNEY V. PURDUE PHARMA L.P., ET AL.  1:19-OP-45388-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2248  THE CITY OF ULYSSES, GRANT COUNTY, KANSAS V. PURDUE PHARMA L.P., ET AL.  1:19-OP-45392-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2249  THE CITY OF ELKHARDT, MORTON COUNTY, KANSAS V. PURDUE PHARMA L.P., ET AL.  1:19-OP-45380-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2250  THE BOARD OF COUNTY COMMISSIONERS FOR MEADE COUNTY, KANSAS AND LAURA LEWIS, MEADE COUNTY ATTORNEY V. PURDUE PHARMA L.P., ET AL.  1:19-OP-45390-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2251  JOHNSON COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL.  1:19-OP-45363-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2252  VILLAGE OF BROOKLYN HEIGHTS V. AMERISOURCEBERGEN DRUG CORP., ET AL.  1:18-OP-45450 | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2253  CITY OF SPRINGFIELD, GEORGIA V. PURDUE PHARMA L.P., ET AL.  1:19-OP-45199-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2254  CITY OF PRESCOTT V. ALLERGAN PLC, ET AL. | OPIOID MATTER | YAVAPAI COUNTY SUPER. CT (AZ)  YAVAPAI COUNTY SUPERIOR COURT - CAMP VERDE, 120 SOUTH CORTEZ STREET, , PRESCOTT, AZ 86301 | PENDING |
| 7. 2255  HARRISON COUNTY, MISSISSIPPI V. MCKESSON CORP., ET AL.  1:19-OP-45113-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2256 LOCAL 8A-28A WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04961-DLI-RER | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2257 LOCAL 22 HEALTH BENEFIT FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04964 | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2258 LABORERS LOCAL 1298 OF NASSAU & SUFFOLK COUNTIES WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04976 | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2259 NASSAU UNIVERSITY MEDICAL CENTER V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04972 | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2260 ALLEGANY COUNTY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-04891-KAM-ST | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2261 CITY OF OXFORD, ALABAMA V. PURDUE PHARMA L.P., ET AL. 1:19-CV-01401-KOB | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2262 MUNICIPALITY OF ARROYO, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01816-GAG | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2263 CITY OF VAN WERT V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-46345-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2264 BELTRAMI COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-02295-WMW-LIB | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2265 LEWIS COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46263-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2266 CITY OF BETHANY V. PURDUE PHARMA L.P., ET AL. CJ-2019-4271 | OPIOID MATTER | D. CT. OKLAHOMA CNTY OKLAHOMA COUNTY DISTRICT COURT, 320 ROBERT S. KERR AVENUE, 409 COUNTY OFFICE BLDG. , OKLAHOMA CITY, OK 73102 | PENDING |
| 7. 2267 CITY OF NORFOLK V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00299-HCM-RJK | OPIOID MATTER | E.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2268  CITY OF DANVILLE V. AMERISOURCEBERGEN DRUG CORP., ET AL. 4:19-CV-00025-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2269  MARK TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00566 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2270  THE CITY OF OLMSTED FALLS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46014 (REMOVED FROM C.P. CUYAHOGA CNTY. (OH) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2271  LAMOURE COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00171-PDW-ARS | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2272  EASTERN ALEUTIAN TRIBES V. PURDUE PHARMA L.P., ET AL. 3:19-CV-0023 | OPIOID MATTER | D. ALASKA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2273  WARD COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00173-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2274  COUNTY OF JIM HOGG V. PURDUE PHARMA L.P., ET AL. 4:19-CV-02816 (REMOVED FROM STATE COURT) | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2275  NOITU INSURANCE TRUST FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04958 | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2276  FOREST COUNTY POTAWATOMI COMMUNITY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46342-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2277  CITY OF EUNICE, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46328-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2278  CYNTHIA DRAKE V. WESTPORT PLAZA MEDICAL GROUP, INC., ET AL. 1916-CV03720 | OPIOID MATTER | CIR. CT. JACKSON CNTY. (MO) KANSAS CITY COURTHOUSE, 415 EAST 12TH STREET, , KANSAS CITY, MO 64106 | PENDING |
| 7. 2279  CITY OF HAZLETON, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01398-MEM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2280   THE CITY OF OGDENSBURG V. PURDUE PHARMA L.P., ET AL. 8:19-CV-00782-DNH-DJS (REMOVED FROM STATE COURT) | OPIOID MATTER | N.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2281   CITY OF LISBON V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00172-PDW-ARS | OPIOID MATTER | D.ND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2282   RIPLEY COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46262-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2283   WEBSTER COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46350-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2284   KEVIN SCHWARTZ AND STEPHANIE SCHWARTZ V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46354-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2285   CITY OF RADFORD, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00525-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2286   CITY OF DADEVILLE, ALABAMA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00567-ECM-WC | OPIOID MATTER | M.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2287   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16789 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2288   CITY OF LOCUST FORK, ALABAMA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01286-JEO | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2289   LEWIS COUNTY, WASHINGTON V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46301-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2290   COOS COUNTY, OREGON V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46300-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2291   WARRENSVILLE HEIGHTS, OHIO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46299-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2292  CLAYTON COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46298-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2293  CITY OF BOGALUSA, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46297-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2294  ROCKDALE COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46296-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2295  PEOPLE OF THE STATE OF ILLINOIS, CALHOUN COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46294-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2296  CITY OF BLAKELY, GEORGIA; CITY OF ARLINGTON, GEORGIA; CITY OF DEMASCUS, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45129-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2297  MENTAL HEALTH & RECOVERY SERVICES BOARD OF ALLEN, AUGLAIZE AND HARDIN COUNTIES V. PURDUE PHARMA L.P. ET AL 1:18-OP-46344-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2298  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16697 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2299  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16696 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2300  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16760 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2301  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16698 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2302  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16783 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**                                                   Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 2303    JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16691 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2304    JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16767 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2305    JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16777 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2306    JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16765 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2307    CITY OF ARGO, ALABAMA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-01270-KOB | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2308    JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16763 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2309    JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16719 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2310    JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16730 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2311    JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16739 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2312    JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16727 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2313  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16726 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2314  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16725 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2315  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16724 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2316  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16723 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2317  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16776 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2318  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16721 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2319  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16764 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2320  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16787 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2321  JEFFERSON COUNTY, ET AL. V. PURDUE PHARMA L.P., ET AL. 1922-CC00203 | OPIOID MATTER | 22ND JUDICIAL CIRCUIT COURT, ST. LOUIS CITY 22ND CIRCUIT COURT ST. LOUIS, MISSOURI, ST. LOUIS CIRCUIT COURT, 10 N. TUCKER BLVD , ST. LOUIS, MO 63101 | PENDING |
| 7. 2322  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16690 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**                                         Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2323   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16759 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2324   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16768 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2325   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16784 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2326   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16645 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2327   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16792 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2328   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16761 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2329   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16790 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2330   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16695 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2331   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16788 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2332   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16694 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma Inc.                                                                    Case Number: 19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2333  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16775 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2334  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16793 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2335  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16785 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2336  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16720 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2337  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16791 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2338  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16699 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2339  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16751 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2340  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16692 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2341  STARK COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00174-DLH-CRH | OPIOID MATTER | D.N.D. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2342  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16762 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2343  CHITIMACHA TRIBE OF LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45825-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2344  COUNTY OF NEWAYGO, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46187-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2345  PHELPS COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46195-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2346  BATTLE MOUNTAIN OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS V. MCKESSON CORP., ET AL. 1:18-OP-46017-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2347  SOUTH FORK BAND OF THE TE-MOAK TRIBE OF WESTERN SHOSHONE INDIANS V. MCKESSON CORP., ET AL. 1:18-OP-46016-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2348  MUNICIPALITY OF CANOVANAS, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46018-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2349  MUNICIPALITY OF VEGA ALTA, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46011-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2350  COMMUNITY PARTERSHIP FOR CHILDREN, INC. V. MCKESSON CORP., ET AL. 1:18-OP-46005-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2351  METROHEALTH SYSTEM V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46004-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2352  MIKE STONE, IN HIS CAPACITY AS THE SHERIFF FOR LINCOLN PARISH V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45920-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2353  ELY SHOSHONE TRIBE OF NEVADA V. MCKESSON CORP., ET AL. 1:18-OP-46003-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2354  DELAWARE NATION V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. CADDO CNTY. CADDO COUNTY COURTHOUSE, 201 WEST OKLAHOMA, , ANADARKO, OK 73005 | PENDING |

**Purdue Pharma Inc.**                                                 **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2355 MUNICIPALITY OF JUNCOS, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45994-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2356 WASHINGTON COUNTY, OHIO AND CITY OF MARIETTA, OHIO V. CARDINAL HEALTH INC., ET AL. 2:18-CV-01706-EAS-EPD (REMOVED FROM C.P. WASHINGTON COUNTY (OH)18PT241) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2357 LOWER SIOUX INDIAN COMMUNITY IN THE STATE OF MINNESOTA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45975-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2358 LOUIS M. ACKAL, DULY ELECTED SHERIFF OF IBERIA PARISH, LOUISIANA, IN HIS CAPACITY AS EX OFFICIO OF THE IBERIA PARISH SHERIFF'S OFFICE AND THE IBERIA PARISH LAW ENFORCEMENT DISTRICT V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46052-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2359 SHAKOPEE MDEWAKANTON SIOUX COMMUNITY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45977-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2360 TOWN OF NEW DELHI, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45973-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2361 DUSTY GATES, IN HIS CAPACITY AS THE SHERIFF FOR UNION PARISH V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45927-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2362 ANDY BROWN, IN HIS CAPACITY AS THE SHERIFF FOR JACKSON PARISH V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45926-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2363 JEFFERSON COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45201 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2364 TOWN OF LAKE PROVIDENCE, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46002-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2365 GONZALES HEALTHCARE SYSTEMS V. MCKESSON CORPORATION, ET AL. 1:18-OP-45867-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                        Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2366  HALIFAX COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL.  6:19-CV-00021-EKD | OPIOID MATTER | W.D. VA.  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2367  MONTGOMERY COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL.  1:18-OP-46197-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2368  BOARD OF COMMISSIONERS FOR LUCAS COUNTY, OHIO; MENTAL HEALTH & RECOVERY SERVICES BOARD OF LUCAS COUNTY; LUCAS COUNTY CHILDREN SERVICES BOARD OF TRUSTEES V. PURDUE PHARMA L.P., ET AL.  1:18-OP-46177-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2369  ST. LANDRY PARISH, LOUISIANA BY AND THROUGH ITS DULY ELECTED PRESIDENT WILLIAM K. "BULL" FONTENOT, JR. V. PURDUE PHARMA L.P., ET AL.  1:18-OP-46042-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2370  BON SECOURS HEALTH SYSTEM, INC.; OUR LADY OF BELLEFONTE HOSPITAL, INC.; AND BELLEFONTE PHYSICIAN SERVICES, INC. V. PURDUE PHARMA L.P., ET AL.  1:18-OP-45822-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2371  SEATTLE INDIAN HEALTH BOARD V. MCKESSON CORP., ET AL.  1:18-OP-45745-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2372  UPPER SIOUX COMMUNITY V. PURDUE PHARMA L.P., ET AL.  1:18-OP-45974-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2373  THE PEOPLE OF THE STATE OF ILLINOIS, THE PEOPLE OF SCHUYLER COUNTY, AND COUNTY OF SCHUYLER V. PURDUE PHARMA L.P., ET AL.  1:18-OP-46147-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2374  JACKSON COUNTY HEALTH CARE AUTHORITY V. PURDUE PHARMA L.P., ET AL.  1:19-OP-45134-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2375  TORRES MARTINEZ DESERT CAHUILLA INDIANS V. PURDUE PHARMA L.P., ET AL.  1:18-OP-46152-DAP | OPIOID MATTER | N.D. OHIO  CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2376 COLE COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46189-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, CLEVELAND, OH 44113 | PENDING |
| 7. 2377 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16679 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2378 NOBLE COUNTY, OHIO V. CARDINAL HEALTH INC., ET AL. 2:18-CV-01379-GCS-KAJ (REMOVED FROM C.P. NOBLE COUNTY (OH)218-0089) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2379 OCHILTREE COUNTY HOSPITAL DISTRICT V. MCKESSON CORPORATION, ET AL. 1:18-OP-45869-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2380 TOWN OF FERRIDAY, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46166-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2381 KRIS KOECHLEY, ADMINISTRATOR OF THE ESTATE OF JAMES P. KOECHLEY, DECEASED V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46165 (REMOVED FROM C.P. LUCAS COUNTY (OH)G-4801-CI-0201803741-000) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2382 QUINAULT INDIAN NATION V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46154-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2383 GLYNN COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46115-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2384 RINCON BAND OF LUISENO INDIANS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46151-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2385 KOOTENAI TRIBE OF IDAHO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46153-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2386 MUNICIPALITY OF RIO GRANDE, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45895-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2387 MARIES COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46194-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2388 CITY OF HOOVER, A MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 2:19-CV-01256-GMB | OPIOID MATTER | N.D. ALA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2389 CITY OF SAN JOSE, A POLITICAL SUBDIVISION OF CALIFORNIA, THE PEOPLE OF THE STATE OF CALIFORNIA, ACTING BY AND THROUGH THE CITY OF SAN JOSE V. AMERISOURCEBERGEN DRUG CORP., ET AL. | OPIOID MATTER | N.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2390 BOARD OF COUNTY COMMISSIONERS OF OKFUSKEE COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-21 | OPIOID MATTER | D. CT. OKFUSKEE CNT OKFUSKEE COUNTY DISTRICT COURT, 3RD AND ATLANTA ST., P.O. BOX 30 , OKEMAH, OK 74859 | PENDING |
| 7. 2391 CITY OF SEMINOLE V. PURDUE PHARMA L.P., ET AL. CJ-2019-67 | OPIOID MATTER | D. CT. SEMINOLE CNT SEMINOLE COUNTY DISTRICT COURT, 120 S. WEWOKA AVE., P.O. BOX 130 , WEWOKA, OK 74884 | PENDING |
| 7. 2392 COMMONWEALTH OF PA, ACTING BY AND THROUGH PHILADELPHIA DISTRICT ATTORNEY LAWRENCE S. KRASNER V. PURDUE PHARMA L.P., ET AL. CV-2017-008095 | OPIOID MATTER | C.P. DELAWARE CNT DELAWARE COUNTY COURT OF COMMON PLEAS, 201 W. FRONT STREET, , MEDIA, PA 19063 | PENDING |
| 7. 2393 COUNTY OF INGHAM, MICHIGAN V. PURDUE PHARMA L.P. ET AL. 1:18-OP-46178 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2394 WASHINGTON PARISH GOVERNMENT V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. LA. 22ND JUDICIAL DISTRICT COURT, CLERK OF COURT, 908 WASHINGTON ST , FRANKLINTON, LA 70438 | PENDING |
| 7. 2395 COUNTY OF CASS, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45868 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2396 CITY OF MANDEVILLE V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | E.D. LA. 22ND JUDICIAL DISTRICT COURT, CLERK OF COURT, 908 WASHINGTON ST , FRANKLINTON, LA 70438 | PENDING |
| 7. 2397 JOHN E. BALLANCE, IN HIS CAPACITY AS THE SHERIFF FOR BIENVILLE PARISH V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45925-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                                 Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2398   CITY OF PHILADELPHIA V. ALLERGAN PLC, ET AL. | OPIOID MATTER | C.P. ALLEGHENY CNTY. ALLEGHENY COUNTY COURT OF COMMON PLEAS, 436 GRANT STREET,  , PITTSBURGH, PA 15219 | PENDING |
| 7. 2399   PAINTING INDUSTRY INSURANCE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04940 | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2400   CUMBERLAND COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00054-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2401   COUNTY OF VENTURA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-06799 | OPIOID MATTER | C.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2402   CITY OF DIAMONDHEAD, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00427-LG-RHW | OPIOID MATTER | S.D. MISS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2403   BERTIE COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:19-CV-00025-BO | OPIOID MATTER | E.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2404   COUNTY OF HOUGHTON, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45866 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2405   COUNTY OF BRADFORD V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. BRADFORD CNTY. BRADFORD COUNTY COURT OF COMMON PLEAS, 301 MAIN STREET,  , TOWANDA, PA 18848 | PENDING |
| 7. 2406   MONONGALIA COUNTY COMMISSION; MARION COUNTY COMMISSION; DODDRIDGE COUNTY COMMISSION; RANDOLPH COUNTY COMMISSION; AND UPSHUR COUNTY COMMISSION V. PURDUE PHARMA L.P., ET AL. 18-C-222H | OPIOID MATTER | CIR. CT. MARSHALL CNTY. (W.V.) MARSHALL CIRCUIT COURT, 2ND JUDICIAL CIRCUIT OF WEST VIRGINIA, MARSHALL COUNTY COURTHOUSE, 600 SEVENTH STREET , MOUNDSVILLE, WV  26041 | PENDING |
| 7. 2407   CITY OF SESSER V. PURDUE PHARMA L.P., ET AL. 2019-L-008147 | OPIOID MATTER | CIR. CT. COOK CNTY. FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 2408   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16794 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma Inc.                                                                 Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2409 COUNTY OF TULARE, CALIFORNIA V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45997 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2410 THE CITY OF WAYNESBORO, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. WAYNESBORO CITY WAYNESBORO CIRCUIT COURT, 25TH JUDICIAL CIRCUIT OF VIRGINIA, P.O. BOX 910, , WAYNESBORO, VA 22980-0910 | PENDING |
| 7. 2411 SOUTH CENTRAL UFCW UNIONS AND EMPLOYERS HEALTH & WELFARE TRUST V. MCKESSON CORP., ET AL. 1:18-OP-45998-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2412 CLEARFIELD COUNTY, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. CLEARFIELD CNTY. CLEARFIELD COUNTY COURT OF COMMON PLEAS, 1 N. SECOND STREET, , CLEARFIELD, PA 16830 | PENDING |
| 7. 2413 AMALGAMATED UNION LOCAL 450-A WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04949-NGG-VMS | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2414 GURBIR S. GREWAL, ET AL. V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. NJ CHANCERY. DIV., ESSEX CTY. ESSEX COUNTY SUPERIOR COURT - CHANCERY DIVISION, 212 WASHINGTON STREET, , NEWARK, NJ 07102 | PENDING |
| 7. 2415 COUNTY OF ALLEGHENY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. ALLEGHENY CNTY. ALLEGHENY COUNTY COURT OF COMMON PLEAS, 436 GRANT STREET, , PITTSBURGH, PA 15219 | PENDING |
| 7. 2416 PATRICK COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00032-EKD | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2417 COUNTY OF CLARION V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. CLARION CNTY. CLARION COUNTY COURT OF COMMON PLEAS, 421 MAIN STREET, , CLARION, PA 16214 | PENDING |
| 7. 2418 COUNTY OF MONROE V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. MONROE CNTY. MONROE COUNTY COURT OF COMMON PLEAS, 610 MONROE ST., , STROUDSBURG, PA 18360 | PENDING |
| 7. 2419 COUNTY OF TIOGA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. CLARION CNTY. CLARION COUNTY COURT OF COMMON PLEAS, 421 MAIN STREET, , CLARION, PA 16214 | PENDING |

Purdue Pharma Inc.                                                                          Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2420   MECKLENBURG COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CIR. CT. MECKLENBURG COUNTY MECKLENBURG CIRCUIT COURT, 10TH JUDICIAL CIRCUIT OF VIRGINIA, 393 WASHINGTON STREET, P.O. BOX 530 , BOYDTON, VA 23917-0530 | PENDING |
| 7. 2421   CITY OF FORT COBB V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. KAY CNTY. KAY COUNTY DISTRICT COURT, 201 S. MAIN STREET, P.O. BOX 428 , NEWKIRK, OK 74647 | PENDING |
| 7. 2422   CLOVERDALE RANCHERIA OF POMO INDIANS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46241-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2423   BOARD OF COUNTY COMMISSIONERS OF LOGAN COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. LOGAN CNTY. LOGAN COUNTY DISTRICT COURT, 201 COURTHOUSE, 301 E. HARRISON STREET , GUTHRIE, OK 73044 | PENDING |
| 7. 2424   DRYWALL TAPERS INSURANCE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04952 | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2425   COUNTY OF KLEBERG V. PURDUE PHARMA L.P., ET AL. 4:19-CV-02815 (REMOVED FROM STATE COURT) | OPIOID MATTER | S.D. TEX. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2426   ADA COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00216 | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2427   THOMAS HICKEY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-11806 | OPIOID MATTER | D. MASS. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2428   CWA LOCAL 1182 & 1183 HEALTH & WELFARE FUNDS V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04903-NGG-ST | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2429   LABORERS LOCAL 235 WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04915-NGG-JO | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2430   WESTCHESTER HEAVY CONSTRUCTION LABORERS LOCAL 60 HEALTH & WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 1:19-CV-04944 | OPIOID MATTER | E.D.N.Y. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2431   COUNTY OF OCEAN, NJ V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. NJ, OCEAN CNTY. OCEAN COUNTY COURTHOUSE, 118 WASHINGTON ST., , TOMS RIVER, NJ 08754 | PENDING |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

| **Part 3:** | **Legal Actions or Assignments** |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2432  MAHONING TOWNSHIP V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | C.P. PHILADELPHIA CNTY. PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 2433  COUNTY OF MONTCALM, MICHIGAN V. PURDUE PHARMA L.P. ET AL. 1:18-OP-45865 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2434  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16803 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2435  BARRY STAUBUS, ET AL. V. PURDUE PHARMA, L.P., ET AL. NO. C41816 (REMANDED FROM FEDERAL COURT) | OPIOID MATTER | CIR. CT. SULLIVAN CNTY. (TENN.) CIRCUIT, CRIMINAL, CHANCERY AND BUSINESS COURTS, ADMINISTRATIVE OFFICE OF THE COURTS, 511 UNION STREET SUITE 600, NASHVILLE, TN 37219 | PENDING |
| 7. 2436  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16810 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2437  THE NICHOLAS COUNTY COMMISSION, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45314 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2438  FREEBORN COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-01850-JNE-DTS | OPIOID MATTER | D. MINN. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2439  CITY OF CHULA VISTA, CALIFORNIA, A MUNICIPAL CORPORATION V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01115-DMS-MSB | OPIOID MATTER | S.D. CAL. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2440  TUCSON MEDICAL CENTER, A CORPORATION V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00358-LCK (REMOVED FROM SUPER. CT. PIMA CNTY. (ARIZ.) | OPIOID MATTER | D. ARIZ. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2441  CITY OF BLUEFIELD, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45659 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2442  JOHNSON COUNTY, KANSAS V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45443-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                            Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2443  COUNTY OF KENT, MICHIGAN V. PURDUE PHARMA L.P. ET AL. 1:19-OP-45000 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2444  SOUTHERN ILLINOIS HEALTHCARE FOUNDATION V. PURDUE PHARMA L.P., ET AL. 1:19-CV-01376-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2445  CITY OF MANDEVILLE V. PURDUE PHARMA L.P., ET AL. 2:19-CV-11726-SSV-JVM (REMOVED FROM 22ND JUDICIAL DISTRICT COURT, PARISH OF ST. TAMMANY (LA) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2446  TOUCHETTE REGIONAL HOSPITAL V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45457-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2447  BINGHAM COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00294-BLW | OPIOID MATTER | D. IDA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2448  COUNTY OF WASHTENAW, MICHIGAN V. PURDUE PHARMA ET AL. 1:18-OP-45886 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2449  THE TOWN OF MAN, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45385 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2450  CITY OF SLIDELL V. PURDUE PHARMA L.P., ET AL. 2:19-CV-11771-SSV-KWR (REMOVED FROM 22ND JUDICIAL DISTRICT COURT, PARISH OF ST. TAMMANY (LA) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2451  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16644 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2452  PASSAIC COUNTY, NEW JERSEY V. PURDUE PHARMA L.P., ET AL. 2:19-CV-15809-ES-CLW | OPIOID MATTER | D.N.J. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2453  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16706 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**                                                           **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2454  INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN V. ALLERGAN, PLC, ET AL. NO. 003872 | OPIOID MATTER | CT. C.P. PHILADELPHIA PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 2455  THE CITY OF SUMMERSVILLE, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45316 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2456  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16731 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2457  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16663 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2458  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16683 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2459  BRAXTON COUNTY COMMISSION, WEST VIRGINIA V. CARDINAL HEALTH, INC., ET AL. 1:18-OP-45313 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2460  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16752 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2461  THE TOWN OF GRANVILLE, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45320 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2462  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16737 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2463  THE TOWN OF GLENVILLE, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45384 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2464  COUNTY OF OTSEGO, MICHIGAN V. PURDUE PHARMA L.P. ET AL. 1:18-OP-45345 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2465 CITY OF BURNS FLAT V. PURDUE PHARMA L.P., ET AL. CJ-2019-29 | OPIOID MATTER | D. CT. WASHITA CNTY. (OK) WASHITA COUNTY DISTRICT COURT, 111 MAIN STREET, P.O. BOX 397 , CORDELL, OK 73632 | PENDING |
| 7. 2466 COUNTY OF TUSCOLA, MICHIGAN V. PURDUE PHARMA ET AL. 1:18-OP-45870 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2467 BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00261 | OPIOID MATTER | E.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2468 THE CITY OF SMITHERS, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45319 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2469 CITY OF AUSTIN V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00155-JMS-DML (REMOVED FROM SCOTT CNTY. SUPER. CT. (IND.) | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2470 HARFORD COUNTY, MARYLAND, ET AL. V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45853 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2471 CITY OF LOGAN, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45317 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2472 CALHOUN COUNTY COMMISSION, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2473 THE MODOC NATION, F/K/A THE MODOC TRIBE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45439-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2474 COUNTY OF IONIA, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45261 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2475 CITY OF ANACORTES AND SEDRO-WOOLLEY SCHOOL DISTRICT V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01853-BAT | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2476 TOWN OF QUINWOOD, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45324 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2477  TOWN OF FORT GAY, WEST VIRGINIA V. RITE AID OF MARYLAND, INC. ET AL. 1:18-OP-45225 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2478  BOARD OF COUNTY COMMISSIONERS OF LATIMER COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-19-9 | OPIOID MATTER | D. CT. LATIMER CNTY. (OK) LATIMER COUNTY DISTRICT COURT, 109 N. CENTRAL STREET, , WILBURTON, OK 74568 | PENDING |
| 7. 2479  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16749 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2480  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16809 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2481  BOARD OF COUNTY COMMISSIONERS OF HASKELL COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-19-8 | OPIOID MATTER | D. CT. HASKELL CNTY. (OK) HASKELL COUNTY DISTRICT COURT, 202 E. MAIN ST., SUITE 9 , STIGLER, OK 74462 | PENDING |
| 7. 2482  STATE OF MAINE V. PURDUE PHARMA L.P., PURDUE PHARMA INC., RICHARD SACKLER, JONATHAN SACKLER, MORTIMER D.A. SACKLER AND KATHE SACKLER | OPIOID MATTER | STATE OF MAINE KENNEBEC COUNTY SUPERIOR COURT CASE NO. KENNEBEC COUNTY SUPERIOR COURT, 1 COURT STREET, SUITE 101, , AUGUSTA, ME 04330 | PENDING |
| 7. 2483  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16806 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2484  BOARD OF COUNTY COMMISSIONERS OF ATOKA COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | CJ-19-10 ATOKA COUNTY COURTHOUSE, 200 E. COURT ST., , ATOKA, OK 74525 | PENDING |
| 7. 2485  BOARD OF COUNTY COMMISSIONERS OF CIMARRON COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-19-4 | OPIOID MATTER | D. CT. CIMARRON CNTY. (OK) CIMARRON COUNTY COURTHOUSE, P.O. BOX 788, , BOISE CITY, OK 73933 | PENDING |
| 7. 2486  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16804 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2487  CITY OF FAIRFIELD, OHIO V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-CV-00589-TSB | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                          Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 2488  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16757 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2489  GREEN RIVER, WYOMING V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00155-SWS | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2490  BRYANT C. DUNAWAY, ET AL. V. PURDUE PHARMA L.P., ET AL. CCI-2018-CV-6347 | OPIOID MATTER | CIR. CT. CUMBERLAND CNTY. (TENN.) CUMBERLAND COUNTY CIRCUIT COURT, CUMBERLAND COUNTY CIRCUIT COURT CLERK, 60 JUSTICE CENTER DR , CROSSVILLE, TN 38555 | PENDING |
| 7. 2491  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16801 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2492  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16800 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2493  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16799 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2494  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16798 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2495  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16797 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2496  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16796 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2497  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16805 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2498 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16748 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2499 DECLARATORY JUDGEMENT BETWEEN PURDUE PHARMA INC. AND TIG SPECIALTY INSURANCE COMPANY (IRONSHORE SPECIALTY INSURANCE COMPANY) | DECLARATORY JUDGEMENT | NOT AVAILABLE | PENDING |
| 7. 2500 CITY OF CANTON, A MUNICIPAL CORPORATION; CHATHAM COUNTY, NORTH CAROLINA, AND ALL OTHERS SIMILARLY SITUATED 1:19-OP-45462-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2501 City of Madison, Indiana, a political subdivision of the State of Indiana, located in Jefferson County, Indiana, by and through its Mayor and Common Council v. Purdue Pharma L.P., et al. 4:19-cv-00156-JMS-DML (removed from Jefferson Cnty. Super. Ct. (Ind.) | OPIOID MATTER | S.D. IND. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2502 THE TOWN OF ELEANOR, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45387 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2503 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16646 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2504 THE CITY OF DUNBAR, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45546 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2505 CITY OF MILTON, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45321 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2506 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16807 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2507 TOWN OF PEARL RIVER V. PURDUE PHARMA L.P., ET AL. 2:19-CV-11775-LMA-MBN (REMOVED FROM 22ND JUDICIAL DISTRICT COURT, PARISH OF ST. TAMMANY (LA) | OPIOID MATTER | E.D. LA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**

**Case Number: 19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2508 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16743 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2509 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16740 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2510 BOBBY GUIDROZ, DULY ELECTED SHERIFF OF ST. LANDRY PARISH, LOUISIANA, IN HIS CAPACITY AS EX OFFICIO OF THE ST. LANDRY PARISH'S OFFICE AND THE ST. LANDRY PARISH LAW ENFORCEMENT DISTRICT V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46051-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2511 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16745 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2512 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16741 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2513 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16808 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2514 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16744 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2515 EL CAMPO MEMORIAL HOSPITAL AND WEST WHARTON COUNTY HOSPITAL DISTRICT V. MCKESSON CORPORATION, ET AL. 4:18-CV-00751 | OPIOID MATTER | S.D. TEXAS CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2516 STATE OF NORTH CAROLINA, EX REL. JOSH STEIN, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. WAKE CNTY. (N.C.) WAKE COUNTY COURTHOUSE, PO BOX 351, , RALEIGH, NC 27602 | PENDING |

**Purdue Pharma Inc.**                                                                                       **Case Number:   19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2517   KINGMAN HOSPITAL, INC.; ARIZONA SPINE AND JOINT HOSPITAL LLC; BULLHEAD CITY HOSPITAL CORPORATION; CARONDELET ST. JOSEPH'S HOSPITAL; HOLY CROSS HOSPITAL, INC.; HOSPITAL DEVELOPMENT OF WEST PHOENIX, INC. V. PURDUE PHARMA L.P., ET AL. S8015CV201900563 | OPIOID MATTER | SUPER. CT. MOHAVE CNTY. (ARIZ.) MOHAVE COUNTY SUPERIOR COURT - KINGMAN OFFICE, 401 EAST SPRING STREET,  , BULLHEAD CITY, AZ 86401 | PENDING |
| 7. 2518   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16742 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2519   PHYSICIANS HEALTHSOURCE, INC. V. TRANSCEPT PHARMA, INC., PURDUE PHARMA, L.P., ET. AL. 3:14-CV-00599 | TELEPHONE CONSUMER PROTECTION ACT | DISTRICT COURT, D. CONNECTICUT 141 CHURCH STREET, NEW HAVEN, CT 06510 | PENDING |
| 7. 2520   PHYSICIANS HEALTHSOURCE, INC. V. PURDUE PHARMA L.P. ET AL 3:12-CV-01208 | TELEPHONE CONSUMER PROTECTION ACT | DISTRICT COURT, D. CONNECTICUT 141 CHURCH STREET, NEW HAVEN, CT 06510 | PENDING |
| 7. 2521   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16705 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2522   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16746 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2523   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16673 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2524   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16756 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2525   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16647 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2526   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16702 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma Inc.                                                    Case Number: 19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2527 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16676 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2528 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16677 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2529 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16678 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2530 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16680 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2531 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16672 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2532 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16771 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2533 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16718 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2534 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16733 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2535 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16648 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2536 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16649 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma Inc.                                                    Case Number:   19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2537   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16650 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2538   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16651 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2539   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16652 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2540   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16664 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2541   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16655 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2542   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16666 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2543   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16707 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2544   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16662 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2545   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16779 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2546   CHEYENNE RIVER SIOUX TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45114-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2547 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16755 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2548 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16754 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2549 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16753 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2550 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16769 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2551 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16722 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2552 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16728 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2553 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16689 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2554 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16782 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2555 | SAC & FOX NATION V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. LINCOLN CNTY. LINCOLN COUNTY DISTRICT COURT, P.O. BOX 307,  , CHANDLER, OK 74834 | PENDING |
| 7. 2556 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16780 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**

Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2557  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16732 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2558  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16778 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2559  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16729 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2560  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16786 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2561  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16738 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2562  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16758 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2563  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16736 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2564  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16735 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2565  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16734 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2566  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16772 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**                                                                            Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2567   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16781 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2568   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16658 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2569   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16693 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2570   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16684 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2571   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16685 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2572   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16686 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2573   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16687 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2574   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16688 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2575   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16717 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2576   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16711 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**

Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2577  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16770 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2578  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16657 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2579  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16654 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2580  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16659 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2581  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16660 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2582  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16661 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2583  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16710 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2584  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16653 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2585  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16701 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2586  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16681 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

Purdue Pharma Inc.                                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2587   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16703 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2588   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16704 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2589   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16750 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2590   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16682 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2591   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16773 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2592   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16774 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2593   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16766 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2594   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16675 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2595   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16665 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2596   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16656 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**                                                              **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2597   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16667 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2598   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16668 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2599   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16669 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2600   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16708 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2601   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16671 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2602   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16795 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2603   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16674 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2604   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16709 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2605   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16700 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2606   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16712 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**                                                                                   **Case Number:   19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2607 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16713 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2608 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16714 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2609 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16715 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2610 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16716 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2611 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16747 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2612 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16670 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2613 | MINISTER DAVID BREWTON V. ENDO HEALTH SOLUTIONS, INC., ET AL. CV17-889386 | OPIOID MATTER | C.P. CUYAHOGA COUNTY (OH) COMMON PLEAS COURT, GENERAL DIVISION, 1200 ONTARIO STREET, , CLEVELAND, OH 44113 | PENDING |
| 7. 2614 | MENNONITE GENERAL HOSPITAL, INC.; HOSPITAL MENONITA CAGUAS, INC.; HOSPITAL MENONITA GAUYAMA, INC. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45109-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2615 | CITY OF HAVERHILL V. PURDUE PHARMA L.P., ET AL. 1899CV01762A | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST, , SALEM, MA 01970 | PENDING |
| 7. 2616 | LOUISA COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00027 | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2617 | WRIGHT TOWNSHIP, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00963-RDM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                          Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2618  COUNTY OF LYCOMING, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-01039 | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2619  HANOVER TOWNSHIP, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01055-MEM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2620  KINGSTON TOWNSHIP, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00998-RDM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2621  MUNICIPALITY OF GUAYAMA, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02356-JAG | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2622  STATE OF ARKANSAS, EX REL. LESLIE RUTLEDGE V. PURDUE PHARMA L.P., ET AL. 60CV-18-2018 | OPIOID MATTER | CIR. CT. PULASKI CNTY. (ARK.) PULASKI COUNTY CIRCUIT COURT, 401 W MARKHAM ST, #100, , LITTLE ROCK, AR 72201 | PENDING |
| 7. 2623  THE CITY OF NEW CASTLE, CITY OF ALIQUIPPA AND UNION TOWNSHIP, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01472 (REMOVED FROM C.P. PHILADELPHIA (PA)180301961) | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2624  STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON V. PURDUE PHARMA L.P., ET AL. CV-2018-268 | OPIOID MATTER | CIT. CT., CRITTENDEN CNTY. (ARK.) CRITTENDEN COUNTY CIRCUIT COURT, 100 COURT ST, , MARION, AR 72364 | PENDING |
| 7. 2625  HOWARD COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. C-13-19-000501 | OPIOID MATTER | CIR. CT. HOWARD CNTY. (MD) CIRCUIT COURT OF HOWARD COUNTY, 8360 COURT AVENUE, , ELLICOTT CITY, MD 21043 | PENDING |
| 7. 2626  CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. CASE NO.: 311366 | OPIOID MATTER | MARLYAND CONSUMER PROTECTION DIVISION, CPD ATTORNEY GENERAL OF MARYLAND, 200 ST. PAUL PLACE, 16TH FLOOR, , BALTIMORE, MD 21202 | PENDING |
| 7. 2627  CONSUMER PROTECTION DIVISION OFFICE OF THE ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. 25C1800515 (REMANDED FROM D. MD.1:18-CV-00800) | OPIOID MATTER | BALTIMORE CNTY. (MD) CIRCUIT COURT OF CARROLL COUNTY, BALTIMORE COUNTY COURTS BUILDING, 401 BOSLEY AVENUE, , TOWSON, MD 21204 | PENDING |
| 7. 2628  BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.    Case Number: 19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2629 | CITY OF GLOUCESTER V. PURDUE PHARMA L.P., ET AL. 1877CV01773 | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST, , SALEM, MA 01970 | PENDING |
| 7. 2630 | BOARD OF COUNTY COMMISSIONERS OF STEPHENS COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-7R | OPIOID MATTER | D. CT. STEPHENS CNTY. (OK) STEPHENS COUNTY DISTRICT COURT, 101 S. 11TH ST., , DUNCAN, OK 73533 | PENDING |
| 7. 2631 | CITY OF SALEM V. PURDUE PHARMA L.P., ET AL. 1899CV01767A | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST, , SALEM, MA 01970 | PENDING |
| 7. 2632 | TOWN OF LYNNFIELD V. PURDUE PHARMA L.P., ET AL. 1899CV01769D | OPIOID MATTER | SUPER. CT. ESSEX CNTY. (MASS.) ESSEX COUNTY SUPERIOR COURT, 56 FEDERAL ST, , SALEM, MA 01970 | PENDING |
| 7. 2633 | CITY OF WORCESTER V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. WORCESTER CNTY. (MASS.) WORCESTER COUNTY SUPERIOR COURT, 225 MAIN STREET, , WORCESTER, MA 01608 | PENDING |
| 7. 2634 | MUNICIPALITY OF GUAYANILLA, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02364 | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2635 | WALWORTH COUNTY, WISCONSIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01181-JPS | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2636 | BOARD OF COUNTY COMMISSIONERS OF DEWEY COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2637 | BOARD OF MAJOR COMMISSIONERS OF MAJOR COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-5 | OPIOID MATTER | D. CT. MAJOR CNTY. (OK) MAJOR COUNTY DISTRICT COURT, 500 E. BROADWAY ST., , FAIRVIEW, OK 73737 | PENDING |
| 7. 2638 | BOARD OF COUNTY COMMISSIONERS OF KIOWA COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2639 | STATE OF NEW MEXICO, EX REL., HECTOR BALDERAS, ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. D-101-CV-201702541 (REMOVED FROM D.N.M.1:18-CV-00386) | OPIOID MATTER | SANTA FE DIST. (NM) U.S. DISTRICT COURT FOR THE DISTRICT OF NEW MEXICO, SANTIAGO E. CAMPOS U.S. COURTHOUSE, 106 S. FEDERAL | PENDING |
| 7. 2640 | RIVERTON, WYOMING V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00109-ABJ | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2641  LAC COURTE OREILLES BAND OF LAKE SUPERIOR CHIPPEWA INDIANS VS. MCKESSON CORPORATION, ET AL. 3:18-CV-00286-JDP (REMOVED FROM CIR. CT. SAWYER CNTY. (WI)2018CV000040) | OPIOID MATTER | W.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2642  RED CLIFF BAND OF LAKE SUPERIOR CHIPPEWA INDIANS VS. MCKESSON CORPORATION, ET AL. 3:18-CV-00380-JDP (REMOVED FROM CIR. CT. BAYFIELD CNTY. (WI)2018CV000036) | OPIOID MATTER | W.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2643  WILKES-BARRE TOWNSHIP, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00698-RDM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2644  GREEN LAKE COUNTY, TAYLOR COUNTY AND VILAS COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00819-PP | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2645  STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. CJ-2017-816 (REMANDED FROM W.D. OKLA.5:18-CV-00574-M) | OPIOID MATTER | D. CT. CLEVELAND CNTY. (OK) CLEVELAND COUNTY COURTHOUSE, 200 S. PETERS,  , NORMAN, OK 73069 | PENDING |
| 7. 2646  STATE OF NEW HAMPSHIRE V. PURDUE PHARMA L.P., ET AL. 217-2017-CV-00402 (REMANDED FROM USDC NH1:17-CV-00427-PB) | OPIOID MATTER | MERRIMACK SUPER. CT. (NH) MERRIMACK SUPERIOR COURT, 5 COURT STREET, , CONCORD, NH 03301 | PENDING |
| 7. 2647  BAD RIVER BAND OF LAKE SUPERIOR CHIPPEWA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01017 (REMOVED FROM CIR. CT. ASHLAND COUNTY (WI.)2018CV000182) | OPIOID MATTER | W.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2648  ZACHARY R. SCHNEIDER, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00611-DEJ | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2649  NORTHERN ARAPAHO TRIBE V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00057-ABJ | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2650  CARBON COUNTY, WYOMING V. PURDUE PHARMA L.P., ET AL. 1:18-CV-00074-ABJ | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2651  SWEETWATER COUNTY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00007 | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number: 19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2652 CASPER, WYOMING V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00024-ABJ | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2653 ANNE ARUNDEL COUNTY, MARYLAND V. PURDUE PHARMA L.P., ET AL. C-02-CV-18-000021 (REMANDED FROM D. MD.1:18-CV-00519-GLR) | OPIOID MATTER | CIR. CT. ANNE ARUNDEL CNTY. (MD) CIRCUIT COURT OF BALTIMORE COUNTY, 8 CHURCH CIRCLE, , ANNAPOLIS, MD 21401 | PENDING |
| 7. 2654 ROCK SPRINGS, WYOMING V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00056-ABJ | OPIOID MATTER | D. WYO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2655 MAYOR & CITY COUNCIL OF BALTIMORE V. PURDUE PHARMA L.P., ET AL. 25C1800515 (REMANDED FROM D. MD.1:18-CV-00800) | OPIOID MATTER | BALTIMORE CNTY. (MD) CIRCUIT COURT OF CARROLL COUNTY, BALTIMORE COUNTY COURTS BUILDING, 401 BOSLEY AVENUE , TOWSON, MD 21204 | PENDING |
| 7. 2656 DANE COUNTY, WISCONSIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00455-JDP | OPIOID MATTER | W.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2657 THE CITY OF BRIDGEPORT, ET AL. V. PURDUE PHARMA L.P., ET AL. HHD-CV-18-6088462-S | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 2658 CITY OF ALEXANDER CITY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00630-ECM-SMD | OPIOID MATTER | M.D. ALA. US DISTRICT COURT FOR THE MIDDLE DISTRICT OF ALABAMA, FRANK M JOHNSON JR US COURTHOUSE COMPLEX, ONE CHURCH STREET , MONTGOMERY, AL | PENDING |
| 7. 2659 JOHN DOE, BY AND THROUGH JANE DOE, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46318MASTER CASE NO. 17-MD-2804 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2660 MUNICIPALITY OF CATANO, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01824-GAG | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2661 WEST VOLUSIA HOSPITAL AUTHORITY V. PURDUE PHARMA L.P., ET AL. 6:19-CV-01765-WWB-DCI | OPIOID MATTER | M.D. FLA. US DISTRICT COURT FOR THE MIDDLE DISTRICT OF FLORIDA, 401 WEST CENTRAL BOULEVARD, , ORLANDO, FL 32801 | PENDING |
| 7. 2662 THE CITY OF MOUNT VERNON V. PURDUE PHARMA L.P., ET AL. 400016-2019 (REMOVED FROM SUP. CT. WESTCHESTER CNTY. (N.Y.)60636-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |

**Purdue Pharma Inc.**                                                       Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2663  THE COUNTY OF FULTON V. PURDUE PHARMA L.P., ET AL. 400018-2018 (REMOVED FROM SUP. CT. FULTON CNTY. (N.Y.)06213) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2664  THE COUNTY OF PUTNAM V. PURDUE PHARMA L.P., ET AL. 400014-2019 (REMOVED FROM SUP. CT. PUTNAM CNTY. (N.Y.)500511-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2665  THE COUNTY OF CAYUGA V. PURDUE PHARMA L.P., ET AL. 400013-2019 (REMOVED FROM SUP. CT. CAYUGA CNTY. (N.Y.)2018-603) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2666  STATE OF MONTANA V. PURDUE PHARMA L.P., ET AL. ADV-2017-949 (REMANDED FROM D. MT.6:18-CV-00033-SHE) | OPIOID MATTER | LEWIS & CLARK CTY. (MT) BROADWATER AND LEWIS & CLARK COUNTY DISTRICT COURT, 228 BROADWAY ST.,, , HELENA, MT 59601 | PENDING |
| 7. 2667  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16612 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2668  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16604 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2669  THE COUNTY OF CORTLAND V. PURDUE PHARMA L.P., ET AL. 400019-2018 (REMOVED FROM SUP. CT. CORTLAND CNTY. (N.Y.)EF18-864) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2670  THE COUNTY OF MONTGOMERY V. PURDUE PHARMA L.P., ET AL. 400009-2019 (REMOVED SUP. CT. MONTGOMERY CNTY. (N.Y.)2018-681) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2671  DELAWARE NATION V. PURDUE PHARMA L.P., ET AL. CJ-2019-70 | OPIOID MATTER | D. CT. CADDO CNTY. CADDO COUNTY COURTHOUSE, 201 WEST OKLAHOMA, , ANADARKO, OK 73005 | PENDING |
| 7. 2672  ORANGE COUNTY, FLORIDA V. PURDUE PHARMA L.P., ET AL. 6:19-CV-01700-CEM-DCI | OPIOID MATTER | M.D. FLA. US DISTRICT COURT FOR THE MIDDLE DISTRICT OF FLORIDA, 401 WEST CENTRAL BOULEVARD, , ORLANDO, FL 32801 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| | Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|---|
| 7. 2673 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16603 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2674 | W.E., ON BEHALF OF HERSELF AND ALL OTHERS SIMILARLY SITUATED, BY AND THROUGH HER NEXT FRIEND PAMELA OSBORNE V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00629-GFVT | OPIOID MATTER | E.D. KY. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2675 | STATE OF ARKANSAS, EX REL. SCOTT ELLINGTON V. PURDUE PHARMA L.P., ET AL. CV-2018-268 | OPIOID MATTER | CIT. CT., CRITTENDEN CNTY. (ARK.) CRITTENDEN COUNTY CIRCUIT COURT, 100 COURT ST,  , MARION, AR 72364 | PENDING |
| 7. 2676 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16596 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2677 | JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16607 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2678 | THE COUNTY OF LIVINGSTON V. PURDUE PHARMA L.P., ET AL. 400013-2018 (REMOVED FROM SUP. CT. LIVINGSTON CNTY. (N.Y.)000240-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2679 | THLOPTHLOCCO TRIBAL TOWN V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. CREEK (BRISTOW) CNTY. CREEK COUNTY COURTHOUSE, 222 EAST DEWEY,  , SAPULPA, OK 74066 | PENDING |
| 7. 2680 | BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-8 | OPIOID MATTER | D. CT. HARPER CNTY. (OK) HARPER COUNTY DISTRICT COURT, 311 S.E. 1ST ST., P.O. BOX 347 , BUFFALO, OK 73834 | PENDING |
| 7. 2681 | CITY OF ROANOKE, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00272-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2682 | THE COUNTY OF CHENAGO V. PURDUE PHARMA L.P., ET AL. 2018-5072 | OPIOID MATTER | SUP. CT. CHENAGO CNTY. (N.Y.) CHENANGO COUNTY COURT, 13 EATON AVE.,  , NORWICH, NY 13815 | PENDING |
| 7. 2683 | TOWN OF PEARL RIVER V. PURDUE PHARMA L.P., ET AL. 201913023 | OPIOID MATTER | 22ND JUDICIAL DISTRICT COURT, PARISH OF ST. TAMMANY (LA) 22ND JUDICIAL DISTRICT COURT, CLERK OF COURT, 908 WASHINGTON ST , FRANKLINTON, LA 70438 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2684  MINISTER DAVID BREWTON V. ENDO HEALTH SOLUTIONS, INC., ET AL. CV17-889386 | OPIOID MATTER | C.P. CUYAHOGA COUNTY (OH) COMMON PLEAS COURT, GENERAL DIVISION, 1200 ONTARIO STREET, , CLEVELAND, OH 44113 | PENDING |
| 7. 2685  STATE OF OKLAHOMA, EX REL. MIKE HUNTER OHIO ATTORNEY GENERAL V. PURDUE PHARMA L.P., ET AL. CJ-2017-816 (REMANDED FROM W.D. OKLA.5:18-CV-00574-M) | OPIOID MATTER | D. CT. CLEVELAND CNTY. (OK) CLEVELAND COUNTY COURTHOUSE, 200 S. PETERS, , NORMAN, OK 73069 | PENDING |
| 7. 2686  FAIRVIEW TOWNSHIP, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00795-MEM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2687  COMMONWEALTH OF MASSACHUSETTS V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | SUPER. CT. SUFFOLK CNTY. (MASS.) SUFFOLK COUNTY SUPERIOR COURT, 3 PEMBERTON SQUARE, , BOSTON, MA 02108 | PENDING |
| 7. 2688  THE COUNTY COMMISSIONER OF CARROLL COUNTY, MARYLAND, A BODY CORPORATE AND POLITIC OF THE STATE OF MARYLAND V. ALLERGAN PLC, ET AL. C-06-CV-19-000348 | OPIOID MATTER | CIR. CT. CARROLL CNTY. CIRCUIT COURT OF ANNE ARUNDEL COUNTY, 55 N. COURT STREET, , WESTMINSTER, MD 21157 | PENDING |
| 7. 2689  RUSSELL COUNTY, ALABAMA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00646-ALB-SMD | OPIOID MATTER | M.D. ALA. US DISTRICT COURT FOR THE MIDDLE DISTRICT OF ALABAMA, FRANK M JOHNSON JR US COURTHOUSE COMPLEX, ONE CHURCH STREET , MONTGOMERY, AL | PENDING |
| 7. 2690  MUNICIPALITY OF CAGUAS, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01814-FAB | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2691  CITY OF OCALA, FLORIDA V. PURDUE PHARMA L.P., ET AL. 5:19-CV-00440-JSM-PRL | OPIOID MATTER | M.D. FLA. US DISTRICT COURT FOR THE MIDDLE DISTRICT OF FLORIDA, 207 NORTHWEST SECOND STREET, , OCALA, FL 34475 | PENDING |
| 7. 2692  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16605 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2693  MUNICIPALITY OF VILLALBA, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01821-FAB | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2694  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16597 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2695  MUNICIPALITY OF COAMO, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01819-JAG | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2696  CITY OF BLACKSHEAR, GEORGIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:19-CV-00071-LGW-BWC | OPIOID MATTER | S.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2697  MARY TILLEY, AS NEXT FRIEND OF K.B. TILLEY, A MINOR CHILD UNDER THE AGE OF 18 V. PURDUE, ET AL. 2:19-CV-566 | OPIOID MATTER | S.D. W. VA. US DISTRICT COURT FOR THE SOUTHERN DISTRICT OF WEST VIRGINIA, SIDNEY L CHRISTIE FEDERAL BUILDING, 845 FIFTH AVENUE, ROOM 101 , HUNTINGTON, WV 25701 | PENDING |
| 7. 2698  TOWN OF MOUNT PLEASANT V. PURDUE PHARMA L.P., ET AL. 2019CP104302 | OPIOID MATTER | C.P. CHARLESTON CNTY. CHARLESTON COUNTY, CLERK OF COURT, 100 BROAD ST STE 106 , CHARLESTON, SC 29401 | PENDING |
| 7. 2699  CITY OF NORTH CHARLESTON V. PURDUE PHARMA L.P., ET AL. 2019CP103978 | OPIOID MATTER | C.P. CHARLESTON CNTY. CHARLESTON COUNTY, CLERK OF COURT, 100 BROAD ST STE 106 , CHARLESTON, SC 29401 | PENDING |
| 7. 2700  STATE OF NEW HAMPSHIRE V. PURDUE PHARMA L.P., ET AL. STATE OF NEW HAMPSHIRE V. PURDUE PHARMA L.P., ET AL. (REMANDED FROM USDC NH/1:17-CV-00427-PB) | OPIOID MATTER | MERRIMACK SUPER. CT. (NH) MERRIMACK SUPERIOR COURT, 5 COURT STREET, , CONCORD, NH 03301 | PENDING |
| 7. 2701  CITY OF CHARLESTON V. PURDUE PHARMA L.P., ET AL. 2019CP104294 | OPIOID MATTER | C.P. CHARLESTON CNTY. CHARLESTON COUNTY, CLERK OF COURT, 100 BROAD ST STE 106 , CHARLESTON, SC 29401 | PENDING |
| 7. 2702  TOWN OF EAST GREENWICH V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00204-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2703  ISLAND COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01127 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2704  WALLA WALLA COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-05131-SAB | OPIOID MATTER | E.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2705  KITTITAS COUNTY V. PURDUE PHARMA L.P., ET AL. 1:18-CV-03151 | OPIOID MATTER | E.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2706  WHITMAN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00252 | OPIOID MATTER | E.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2707  BOARD OF COUNTY COMMISSIONERS OF NOBLE COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-05 | OPIOID MATTER | D. CT. NOBLE CNTY. (OK) NOBLE COUNTY DISTRICT COURT, 300 COURTHOUSE DRIVE, #14, BOX 14 , PERRY, OK 73077 | PENDING |
| 7. 2708  COUNTY OF CHEROKEE V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP1100503 | OPIOID MATTER | C.P. CHEROKEE CNTY. (S.C.) CHEROKEE COUNTY, CLERK OF COURT, PO DRAWER 2289 , GAFFNEY, SC 29342 | PENDING |
| 7. 2709  SHEET METAL WORKERS LOCAL NO. 25 HEALTH AND WELFARE FUND V. PURDUE PHARMA L.P., ET AL. 2:17-CV-05079-TJS | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2710  ANDREA HARLEY, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | NORWALK, STAMFORD STATE SUPER. CT. NORWALK COURTHOUSE, 17 BELDEN AVENUE,  , NORWALK, CT 06850 | PENDING |
| 7. 2711  TOWN OF SMITHFIELD V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00159-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2712  TOWN OF WESTERLY V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00163-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2713  CITY OF OLYMPIA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05560-RBL | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2714  ALLEGHANY COUNTY, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 7:19-CV-00275-EKD (REMOVED FROM STATE COURT) | OPIOID MATTER | W.D. VA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2715  CITY OF CRANSTON, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00149-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2716  CITY OF WILKES-BARRE, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00857-MEM | OPIOID MATTER | M.D. PA CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2717  CONFEDERATED TRIBES OF THE UMATILLA INDIAN RESERVATION V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00674-SU | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                            Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2718 CITY OF PORTLAND, OREGON V. AMERISOURCEBERGEN DRUG CORP., ET AL. 3:18-CV-00817-SB | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2719 JASON REYNOLDS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 3:18-CV-01911-MO | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2720 CONFEDERATED TRIBE OF WARM SPRINGS V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00125-SI | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2721 TOWN OF SOUTH KINGSTOWN MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00160-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2722 BOARD OF COUNTY COMMISSIONERS OF DEWEY COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-5 | OPIOID MATTER | D. CT. DEWEY CNTY. (OK) DEWEY COUNTY COURTHOUSE, BROADWAY & RUBLE, P.O. BOX 278 , TALOGA, OK 73667 | PENDING |
| 7. 2723 TOWN OF WEST WARWICK, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00162-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2724 COUNTY OF CHESTERFIELD V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018-CP-13410 | OPIOID MATTER | C.P. CHESTERFIELD CNTY. (S.C.) CHESTERFIELD COUNTY, CLERK OF COURT, PO BOX 529 , CHESTERFIELD, SC 29709 | PENDING |
| 7. 2725 SAN JUAN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01638 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2726 STATE OF CONNECTICUT V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CT) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 2727 COUNTY OF WILLIAMSBURG V. PURDUE PHARMA L.P., ET AL. 18CP4500276 | OPIOID MATTER | C.P. WILLIAMSBURG CNTY. (S.C.) WILLIAMSBURG COUNTY, CLERK OF COURT, 125 W MAIN ST , KINGSTREE, SC 29556 | PENDING |
| 7. 2728 COUNTY OF HAMPTON V. PURDUE PHARMA L.P., ET AL. 18CP2500258 | OPIOID MATTER | C.P. HAMPTON CNTY. (S.C.) HAMPTON COUNTY, CLERK OF COURT, PO BOX 7 , HAMPTON, SC 29924 | PENDING |
| 7. 2729 COUNTY OF BEAUFORT V. PURDUE PHARMA L.P., ET AL. 18CP0701245 | OPIOID MATTER | C.P. BEAUFORT CNTY. (S.C.) BEAUFORT COUNTY, CLERK OF COURT, PO BOX 1128 , BEAUFORT, SC 29901 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2730  COUNTY OF BAMBERG V. PURDUE PHARMA L.P., ET AL. 2018CP500189 | OPIOID MATTER | C.P. BAMBERG CNTY. (S.C.) BAMBERG COUNTY, CLERK OF COURT, PO DRAWER 150 , BAMBERG, SC 29003 | PENDING |
| 7. 2731  COUNTY OF BARNWELL V. PURDUE PHARMA L.P., ET AL. 18CP600329 | OPIOID MATTER | C.P. BARNWELL CNTY. (S.C.) BARNWELL COUNTY, CLERK OF COURT, PO BOX 723 , BARNWELL, SC 29812 | PENDING |
| 7. 2732  COUNTY OF LEXINGTON V. PURDUE PHARMA L.P., ET AL. 2018CP32207 (REMANDED FROM D.S.C.3:18-CV-02357) | OPIOID MATTER | C.P. LEXINGTON CNTY. (S.C.) LEXINGTON COUNTY, CLERK OF COURT, 205 EAST MAIN STREET SUITE 128, LEXINGTON, SC 29072 | PENDING |
| 7. 2733  COUNTY OF ORANGEBURG V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018-CP-38-00841 | OPIOID MATTER | C.P. ORANGEBURG CNTY. (S.C.) ORANGEBURG COUNTY, CLERK OF COURT, PO BOX 9000 , ORANGEBURG, SC 29115 | PENDING |
| 7. 2734  KITSAP COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-05116 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2735  COUNTY OF FAIRFIELD V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP2000272 | OPIOID MATTER | C.P. FAIRFIELD CNTY. (S.C.) FAIRFIELD COUNTY, CLERK OF COURT, PO DRAWER 299 , WINNSBORO, SC 29180 | PENDING |
| 7. 2736  THE LUMMI TRIBE OF THE LUMMI RESERVATION V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01065 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2737  COUNTY OF OCONEE V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 20183700458 | OPIOID MATTER | C.P. OCONEE CNTY. (S.C.) OCONEE COUNTY, CLERK OF COURT, PO BOX 678 , WALHALLA, SC 29691 | PENDING |
| 7. 2738  CHELAN COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00285-SAB | OPIOID MATTER | E.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2739  COUNTY OF COLLETON V. PURDUE PHARMA L.P., ET AL. 18CP1500436 | OPIOID MATTER | C.P. COLLETON CNTY. (S.C.) COLLETON COUNTY, CLERK OF COURT, PO BOX 620 , WALTERBORO, SC 29488 | PENDING |
| 7. 2740  CLARK COUNTY V. PURDUE PHARMA L.P., ET AL. 3:18-CV-05241 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2741  THE GILMER COUNTY COMMISSION V. CARDINAL HEALTH INC., ET AL. 2:18-CV-01290 | OPIOID MATTER | S.D. WV CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2742  WHATCOM COUNTY V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00950 | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2743  SWINOMISH TRIBE V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00980-JCC | OPIOID MATTER | W.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2744  FRANKLIN COUNTY V. PURDUE PHARMA L.P., ET AL. 4:18-CV-05116 | OPIOID MATTER | E.D. WA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2745  LUZERNE COUNTY, PA V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02043 | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2746  COUNTY OF LEE V. RITE AID OF SOUTH CAROLINA, INC., ET AL. 2018CP3100207 | OPIOID MATTER | C.P. LEE CNTY. (S.C.) LEE COUNTY, CLERK OF COURT, PO BOX 387 , BISHOPVILLE, SC 29010 | PENDING |
| 7. 2747  TOWN OF HOPKINTON, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00153-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2748  TOWN OF CUMBERLAND, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00141-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2749  TOWN OF WEST GREENWICH V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00161-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2750  TOWN OF CHARLESTOWN, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00143-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2751  COUNTY OF NORTHUMBERLAND, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 4:19-CV-00945-MWB | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2752  TOWN OF BRISTOL V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00145-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2753  TOWN OF BURRILLVILLE V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00146-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number: 19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2754 TOWN OF COVENTRY, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00147-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2755 MUNICIPALITY OF SABANA GRANDE, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02380-JAG | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2756 UNITED FOOD AND COMMERCIAL WORKERS HEALTH AND WELFARE FUND OF NORTHEASTERN PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 2:17-CV-05078-TJS | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2757 MUNICIPALITY OF LOIZA, PUERTO RICO V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02371 | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2758 TOWN OF JOHNSTON, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00138-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2759 TOWN OF JAMESTOWN, A MUNICIPAL CORPORATION V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00154-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2760 TOWN OF NARRAGANSETT V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00155-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2761 CITY OF NEWPORT, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00156-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2762 TOWN OF NORTH KINGSTOWN V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00157-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2763 TOWN OF RICHMOND V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00158-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2764 CITY OF CENTRAL FALLS, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00142-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2765 WAUKESHA COUNTY, WISCONSIN V. AMERISOURCEBERGEN DRUG CORP., ET AL. 2:18-CV-01087-PP | OPIOID MATTER | E.D. WI. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2766  BOARD OF COUNTY COMMISSIONERS OF LOVE COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-8 | OPIOID MATTER | D. CT. LOVE CNTY. (OK) LOVE COUNTY DISTRICT COURT, 405 W. MAIN STREET, , MARIETTA, OK 73448 | PENDING |
| 7. 2767  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16600 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2768  TOWN OF FOSTER V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00150-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2769  COUNTY OF CURRY V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00815-CL | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2770  COLUMBIA COUNTY, PA V. PURDUE PHARMA L.P., ET AL. 4:17-CV-02067 | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2771  INDIANA COUNTY, PA V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00211-NBF | OPIOID MATTER | W.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2772  CITY OF NEW CASTLE V. PURDUE PHARMA L.P., ET AL. 2:18-CV-00952-TJS (REMOVED FROM C.P. PHILADELPHIA (PA)001036) | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2773  WYOMING COUNTY, PA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-00755-UN4 | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2774  CITY OF WARWICK, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00136-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2775  MSI CORPORATION, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-01109-CB | OPIOID MATTER | W.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2776  CITY OF PROVIDENCE V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00360-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                        Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2777   JOHN DOE, BY AND THROUGH JANE DOES, HIS PARENT AND NATURAL GUARDIAN, ON BEHALF OF HIMSELF AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:18-CV-03637-MMB | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2778   PLAINS TOWNSHIP, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:18-CV-02025-RDM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2779   CITY OF EAST PROVIDENCE V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00140-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2780   CITY OF NANTICOKE, PENNSYLVANIA V. PURDUE PHARMA L.P., ET AL. 3:19-CV-00190-MEM | OPIOID MATTER | M.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2781   CITY OF PAWTUCKET, RI V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00139-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2782   TOWN OF BARRINGTON V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00144-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2783   THE BOARD OF COUNTY COMMISSIONERS OF DELAWARE COUNTY, STATE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00460-CVE-JFJ (REMOVED FROM D. CT. DELAWARE CNTY. (OK)CJ-2018-61) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2784   THE BOARD OF COUNTY COMMISSIONERS OF MCCLAIN COUNTY, STATE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 5:18-CV-00857-R (REMOVED FROM D. CT. MCCLAIN CNTY. (OK)CJ-18-128) | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2785   THE BOARD OF COUNTY COMMISSIONERS OF PAWNEE COUNTY, STATE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. 4:18-CV-00459-GKF-FHM (REMOVED FROMD. CT. PAWNEE CNTY. (OK)CJ-2018-59) | OPIOID MATTER | N.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2786   CITY OF HOPEWELL, VIRGINIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45433-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                          **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2787 | TOWN OF GLOCESTER V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00152-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2788 | COUNTY OF MULTNOMAH V. PURDUE PHARMA L.P., ET AL. 3:17-CV-02010-JE (REMOVED FROM MULTNOMAH CNTY. (OR)17CV33413) | OPIOID MATTER | D. OR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2789 | TOWN OF NORTH PROVIDENCE V. AMERISOURCEBERGEN DRUG CORP., ET AL 1:18-CV-00137-WES-LDA | OPIOID MATTER | D.R.I. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2790 | BOARD OF COUNTY COMMISSIONERS OF HARPER COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | W.D. OKLA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2791 | DANIEL WILSON V. PURDUE PHARMA L.P., ET AL. 2:18-CV-05595-JD | OPIOID MATTER | E.D. PA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2792 | COUNTY OF ST. LAWRENCE V. PURDUE PHARMA L.P., ET AL. 400002-2019 (REMOVED FROM SUP. CT. ST. LAWRENCE CNTY. (N.Y.)CV-2018-0151909) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2793 | CITY OF NEW BRITAIN V. PURDUE PHARMA L.P., ET AL. HHD-CV-18-6087132-S | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 2794 | THE CITY OF MONTGOMERY, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-46128 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2795 | PENOBSCOT COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2796 | THE COUNTY OF WASHINGTON V. PURDUE PHARMA L.P., ET AL. 400010-2019 (REMOVED FROM SUP. CT. WASHINGTON CNTY. (N.Y.)100037-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2797 | CITY OF AUBURN V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2798 | CITY OF WATERVILLE V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2799  CITY OF BANGOR V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2800  CITY OF BIDDEFORD V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2801  THE CITY OF NEW LONDON V. PURDUE PHARMA L.P., ET AL. HHD-CV-18-6094421-S | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2,  , HARTFORD, CT 06106 | PENDING |
| 7. 2802  AROOSTOOK COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2803  CITY OF TROY V. PURDUE PHARMA L.P., ET AL. 400006-2019 (REMOVED SUP. CT. RENNSELAER (N.Y.)) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2804  SOMERSET COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2805  IQBAL AKHTER V. WALGREEN CORP., ET AL. 17009464 | OPIOID MATTER | CIR. CT. COOK CNTY. (IL) FIRST JUDICIAL DISTRICT CIRCUIT COURT OF COOK COUNTY, 50 W WASHINGTON ST, SUITE 1001 , CHICAGO, IL 60602 | PENDING |
| 7. 2806  CUMBERLAND COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2807  COMMON WEALTH OF PA V. PURDUE PHARMA L.P., ET AL. 995594 | OPIOID MATTER | C.P. PHILADELPHIA (PA.) PHILADELPHIA COURT OF COMMON PLEAS, BROAD AND MARKET STREETS,  , PHILADELPHIA, PA 19107 | PENDING |
| 7. 2808  WALDO COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2809  CITY OF AUGUSTA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2810  ANDROSCOGGIN COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2811  STATE OF NEVADA V. PURDUE PHARMA L.P., ET AL. A-18-774437-B | OPIOID MATTER | DIST. CT. CLARK COUNTY (NEV.) CLARK COUNTY DISTRICT COURT CIVIL/CRIMINAL DIVISION, 200 LEWIS AVENUE ,  , LAS VEGAS, NV 89155 | PENDING |
| 7. 2812  THE CITY OF INEZ, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45499-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2813  COUNTY OF KENNEBEC V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2814  THE TOWN OF RUPERT, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45323 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2815  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16598 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2816  THE CITY OF LONG BEACH, MISSISSIPPI V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45517-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2817  MOREHOUSE PARISH POLICE JURY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45452-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2818  APPALACHIAN REGIONAL HEALTHCARE, INC. V. PURDUE PHARMA L.P., ET AL. 6:19-CV-00038 -GFVT | OPIOID MATTER | E.D. KY. US DISTRICT COURT FOR THE EASTERN DISTRICT OF KENTUCKY, 101 BARR STREET,  , LEXINGTON, KY 40507 | PENDING |
| 7. 2819  CITY OF WATERBURY V. PURDUE PHARMA L.P., ET AL. HHD-CV-17-6088121-S | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2,  , HARTFORD, CT 06106 | PENDING |
| 7. 2820  PLEASANTS COUNTY COMMISSION; CITY OF ST. MARY'S; RITCHIE COUNTY COMMISSION; CITY OF HARRISVILLE V. MYLAN PHARMACEUTICALS, INC., ET AL. 18-C-20 | OPIOID MATTER | CIR. CT. PLEASANTS COUNTY (W.V.) PLEASANTS CIRCUIT COURT, 3RD JUDICIAL CIRCUIT OF WEST VIRGINIA, PLEASANTS COUNTY COURTHOUSE, 301 COURT LANE , ST. MARYS, WV 26170 | PENDING |
| 7. 2821  CITY OF NEW HAVEN V. PURDUE PHARMA L.P., ET AL. HHD-CV-17-6086134-S | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2,  , HARTFORD, CT 06106 | PENDING |

Purdue Pharma Inc.                                                                                  Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2822 BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ADAMS; BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF ARAPAHOE; CITY OF AURORA; CITY OF BLACK HAWK; BOARD OF COUNTY COMMISSIONERS OF THE COUNTY OF BOULDER V. PURDUE PHARMA L.P., ET AL. 1:19-CV-00114 | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2823 CONEJOS COUNTY, LAS ANIMAS COUNTY, CHAFFEE COUNTY, OTERO COUNTY, ALAMOSA COUNTY, THE CITY OF ALAMOSA V. PURDUE PHARMA L.P., ET AL. 1:18-CV-01316 | OPIOID MATTER | D. COLO. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2824 THE COUNTY OF HERKIMER V. PURDUE PHARMA L.P., ET AL. 400008-2019 (REMOVED SUP. CT. HERKIMER CNTY. (N.Y.)2018-104118) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2825 THE CITY OF SAINT ALBANS, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45269 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2826 THE COUNTY OF LEWIS V. PURDUE PHARMA L.P., ET AL. 400007-2019 (REMOVED SUP. CT. LEWIS CNTY. (N.Y.)EFCA2018-000148) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2827 HER MAJESTY THE QUEEN IN RIGHT OF THE PROVINCE OF BRITISH COLUMBIA V. APOTEX INC. 189395 | OPIOID MATTER | SUPER. CT. BRITISH COLUMBIA, VANCOUVER REGISTRY (B.C.) VANCOUVER SUPREME COURT, LAW COURTS, 800 SMITHE STREET , VANCOUVER, BC V6Z 2E1, CANADA | PENDING |
| 7. 2828 CITY OF HURRICANE, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG CORPORATION, ET AL. 1:18-OP-45293 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2829 THE CITY OF ANSONIA, THE CITY OF DANUBURY, THE CITY OF DERBY, AND THE CITY OF NORWALK V. PURDUE PHARMA L.P., ET AL. HHD-CV-18-6098036-S (REMOVED FROM J.D. OF ANSONIA-MILFORD AT MILFORD (CT)AAN-CV-18-6028560-S) | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 2830 THE COUNTY OF ULSTER V. PURDUE PHARMA L.P., ET AL. 400011-2019 (REMOVED FROM SUP. CT. ULSTER CNTY. (N.Y.)18-903) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |

Purdue Pharma Inc.                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2831 The People of the State of California, acting by and through Santa Clara County Counsel James R. Williams, Orange County District Attorney Tony Rackauckas, Los Angeles County Counsel Mary C. Wickham, and Oakland City Attorney Barbara 30-2014-00725287-CU-BT-CXC | OPIOID MATTER | ORANGE COUNTY SUPER. CT. (CAL.) CIVIL COMPLEX CENTER, 751 WEST SANTA ANA BOULEVARD, , SANTA ANA, CA 92701 | PENDING |
| 7. 2832 CITY OF PLATTSBURGH V. PURDUE PHARMA L.P., ET AL. 400003-2019 (REMOVED FROM SUP. CT. CLINTON (N.Y.)) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2833 CITY OF ALBANY V. PURDUE PHARMA L.P., ET AL. 400004-2019 (REMOVED FROM SUP. CT. ALBANY (N.Y.)) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2834 CITY OF SCHENECTADY V. PURDUE PHARMA L.P., ET AL. 400005-2019 (REMOVED SUP. CT. SCHENECTADY (N.Y.)) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2835 TOWN OF WALLINGFORD V. PURDUE PHARMA L.P., ET AL. HHD-CV-18-6094422-S | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 2836 THE TOWN OF SUTTON, WEST VIRGINIA V. CARDINAL HEALTH, INC., ET AL. 1:18-OP-45318 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2837 WARREN COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46196-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2838 SHELBY COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46264-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2839 POLICE JURY OF THE PARISH OF POINTE COUPEE, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45012-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2840 GASCONADE COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46190-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2841 THE CITY OF FINDLAY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46339-DAP (REMOVED FROM STATE COURT) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                                  **Case Number:   19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2842  COMMUNITY BASED CARE OF BREVARD, INC. D/B/A BREVARD FAMILY PARTNERSHIP V. MCKESSON CORPORATION 1:18-OP-46240-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2843  LAC VIEUX DESERT BAND OF LAKE SUPERIOR CHIPPEWA INDIANS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46239-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2844  Edna House for Women, Inc.; Treatment Works Inc. d/b/a Absolute House; K.I.S.S. Foundation Inc. d/b/a Lia House; Lantern; Primary Purpose Center Inc.; and John T. Foundation d/b/a Jack Mulhall Center for Sober Living v. Purdue Pharma L.P., et al. 1:18-op-46209-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2845  CITY OF ASHLAND, OHIO V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46203-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2846  THE COUNTY OF MONROE V. PURDUE PHARMA L.P., ET AL. 400017-2018 (REMOVED FROM SUP. CT. MONROE CNTY. (N.Y.)) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2847  OZARK COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46198-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2848  STARK COUNTY, OHIO BOARD OF COUNTY COMMISSIONERS V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46340-DAP (REMOVED FROM C.P. STARK COUNTY (OH)2018CV02230) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2849  CONFEDERATED TRIBES OF THE GRAND RONDE COMMUNITY OF OREGON V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45097-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2850  OSAGE COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46191-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2851  PRAIRIE ISLAND INDIAN COMMUNITY V. PURDUE PHARMA L.P. ET AL 1:18-OP-45975 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2852  AUDRAIN COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46263-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2853 CITY OF PINEVILLE, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45037-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2854 CASWELL COUNTY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-CV-00595-TDS-LPA | OPIOID MATTER | M.D.N.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2855 BLOUNT COUNTY, TENNESSEE AND JEFFERSON COUNTY, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45132-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2856 HOSPITAL AUTHORITY OF VALDOSTA AND LOWNDES COUNTY, GEORGIA D/B/A SOUTH GEORGIA MEDICAL CENTER V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45133-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2857 COEUR DALENE TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45115 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2858 CONFEDERATED TRIBES AND BANDS OF THE YAKAMA NATION V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46202-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2859 STOCKBRIDGE-MUNSEE COMMUNITY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45032-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2860 The Town of Stratford; The Town of Berlin; The Town of Middlebury; The Town of Seymour; The Town of Prospect; The Town of Wolcott; The Town of Bethlehem; The Town of New Milford; The Town of Roxbury; and The Town of Coventry v. Purdue Pharma L.P., et al. HHD-CV-18-6099290-S | OPIOID MATTER | HARTFORD STATE SUPER. CT. (CONN.) SUPERIOR COURT, 231 CAPITOL AVE STE 2, , HARTFORD, CT 06106 | PENDING |
| 7. 2861 DARRYL GEBIEN V. APOTEX INC. CV-19-00620048-00CP | OPIOID MATTER | SUPER. CT. ONTARIO SUPERIOR COURT OF JUSTICE, MINISTRY OF THE ATTORNEY GENERAL, MCMURTRY-SCOTT BUILDING 720 BAY STREET, 11TH FLOOR, TORONTO, ON M7A 2S9, CANADA | PENDING |
| 7. 2862 YORK COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

**Purdue Pharma Inc.**                                                      **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|-----------------------------|----------------|
| 7. 2863   CITY OF NEW ROADS, LOUISIANA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45011-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2864   ONEIDA NATION V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:18-OP-46034-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2865   OHIO CARPENTERS HEALTH FUND V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45072-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2866   THE COUNTY OF TUSCARAWAS, OHIO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45098 (REMOVED FROM C.P. TUSCARAWAS COUNTY (OH)2019-CT-01-0064) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2867   HEATHER ENDERS, INDIVIDUALLY AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 2:19-CV-00448-GCS-KAJ | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2868   MONITEAU COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46352-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2869   PRARIE ISLAND INDIAN COMMUNITY V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45975-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2870   HILLSBOROUGH COUNTY, NEW HAMPSHIRE V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46353 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2871   KENTUCKY RIVER DISTRICT HEALTH DEPARTMENT, ON BEHALF OF THEMSELVES AND ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45050-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2872   PASSAMAQUODDY TRIBE-PLEASANT POINT V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45100-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2873   POINTE COUPEE PARISH HEALTH SERVICES DISTRICT NUMBER 1 V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45019-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2874  GRANT COUNTY, NEW MEXICO V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45108-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2875  UNITED FOOD AND COMMERCIAL WORKERS UNIONS AND EMPLOYERS HEALTH AND WELFARE FUND - ATLANTA V. MCKESSON CORPORATION 1:19-OP-45005-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2876  HUALAPAI TRIBE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45004-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2877  CITY OF KENT, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:19-OP-00001-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2878  CITY OF NORWALK V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46351 (REMOVED FROM C.P. HURON COUNTY (OH)CVC20180936) | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2879  MEIGS COUNTY, OHIO V. CARDINAL HEALTH INC., ET AL. 2:18-CV-01582 (REMOVED FROM C.P. MEIGS COUNTY (OH)18CV083) | OPIOID MATTER | S.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2880  THE TOWN OF RAINELLE, WEST VIRGINIA V. AMERISOURCEBERGEN DRUG COMPANY, ET AL. 1:18-OP-45322 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2881  CAHTO INDIAN TRIBE OF THE LAYTONVILLE RANCHERIA; CHER-AE HEIGHTS INDIAN COMMUNITY OF THE TRINIDAD RANCHERIA; EWIIAAPAAYP BAND OF KUMEYAAY INDIANS; KOI NATION OF NORTHERN CALIFORNIA V. MCKESSON CORP., ET AL. 1:19-OP-45038-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2882  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16628 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2883  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16624 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2884  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16616 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**                                                     Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
| --- | --- |

### 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
| --- | --- | --- | --- |
| 7. 2885 MUNICIPALITY OF BAYAMON, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01815-ADC | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2886 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16633 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2887 CARVER COUNTY, MINNESOTA V. PURDUE PHARMA L.P., ET AL. 0:19-CV-02388 | OPIOID MATTER | D. MINN. HENNEPIN COUNTY DISTRICT COURT, HENNEPIN CO. GOVT. CENTER, 300 SOUTH 6TH STREET RM. #C-332, MINNEAPOLIS, MN 55487 | PENDING |
| 7. 2888 CITY OF ALLENTOWN, PENNSYLVANIA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 5:19-CV-03884-EGS | OPIOID MATTER | E.D. PA. US DISTRICT COURT, EASTERN DISTRICT OF PENNSYLVANIA, JAMES A BYRNE, US COURTHOUSE, 601 MARKET STREET , PHILADELPHIA, PA 19106 | PENDING |
| 7. 2889 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16608 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2890 A.M.H., INDIVIDUALLY AND AS NEXT FRIEND OR GUARDIAN OF MINOR BABY C.E., AND ON BEHALF OF ALL OTHERS SIMILARLY SITUATED V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45052 MASTER CASE NO. 17-MD-2804 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2891 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16638 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2892 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16606 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2893 MUNICIPALITY OF CEIBA, PUERTO RICO, ET AL. V. PURDUE PHARMA L.P., ET AL. 3:19-CV-01818-ADC | OPIOID MATTER | PR CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2894 JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16629 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2895   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16630 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2896   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16634 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2897   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16632 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2898   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16643 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2899   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16626 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2900   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16635 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2901   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16625 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2902   THE CITY OF PAINTSVILLE, A POLITICAL SUBDIVISION OF THE COMMONWEALTH OF KENTUCKY V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45559-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |
| 7. 2903   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16636 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2904   JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16627 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**                                                      Case Number: 19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2905  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16802 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2906  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16601 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2907  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16602 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2908  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16599 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2909  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16620 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2910  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16618 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2911  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16609 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2912  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16611 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2913  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16613 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2914  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16623 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |

**Purdue Pharma Inc.**                                                          Case Number:  **19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2915  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16615 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2916  COUNTY OF ALPENA, MICHIGAN V. PURDUE PHARMA L.P., ET AL. 1:18-OP-45871-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2917  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16617 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2918  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16610 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2919  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16619 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2920  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16642 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2921  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16621 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2922  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16622 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2923  THE COUNTY OF ONTARIO V. PURDUE PHARMA L.P., ET AL. 400001-2019 (REMOVED FROM SUP. CT. ONTARIO CNTY. (N.Y.)117724-2018) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2924  COUNTY OF LINCOLN V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                              Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2925  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16639 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2926  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16614 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2927  TOWN OF ARLINGTON, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45471-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2928  COUNTY OF NASSAU V. PURDUE PHARMA L.P., ET AL. 400008/2017 (REMOVED FROM SUFFOLK CNTY. (N.Y.) - 6137602016; NASSAU CNTY. (N.Y.) - 605471 | OPIOID MATTER | SUP. CT. SUFFOLK COUNTY (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2929  SAGADAHOC COUNTY V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2930  CITY OF SANFORD V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2931  EVANGELINE PARISH POLICE JURY V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45450-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2932  APACHE TRIBE OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. CADDO CNTY. CADDO COUNTY COURTHOUSE, 201 WEST OKLAHOMA, , ANADARKO, OK 73005 | PENDING |
| 7. 2933  OSAGE NATION V. WAL-MART STORES, INC., ET AL. | OPIOID MATTER | D. CT. OSAGE CNTY. OSAGE COUNTY DISTRICT COURT, 600 GRANDVIEW AVENUE, , PAWHUSKA, OK 74056 | PENDING |
| 7. 2934  PAWNEE NATION OF OKLAHOMA V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | D. CT. PAWNEE CNTY. PAWNEE COUNTY DISTRICT COURT, 500 HARRISON STREET, #300, , PAWNEE, OK 74058 | PENDING |
| 7. 2935  PULASKI COUNTY, MISSOURI V. PURDUE PHARMA L.P., ET AL. 1:18-OP-46192-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |

Purdue Pharma Inc.                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---------|------------------------------|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---------------------------------|----------------------|------------------------------|----------------|
| 7. 2936  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16637 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2937  COUNTY OF KERSHAW AND THE KERSHAW COUNTY HOSPITAL BOARD A/K/A KERSHAW HEALTH D/B/HEALTH SERVICE DISTRICT OF KERSHAW COUNTY V. PURDUE PHARMA L.P., ET AL. 18CP2800553 | OPIOID MATTER | C.P. KERSHAW CNTY. (S.C.) KERSHAW COUNTY, CLERK OF COURT, PO BOX 1557 , CAMDEN, SC 29021 | PENDING |
| 7. 2938  THE COUNTY OF STEUBEN V. PURDUE PHARMA L.P., ET AL. 400003/2018 (REMOVED FROM CLINTON CNTY.2018-52) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2939  THE COMANCHE NATION V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45442-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2940  CHARLESTON COUNTY, SOUTH CAROLINA V. PURDUE PHARMA L.P., ET AL. 2:19-CV-02099-MDL | OPIOID MATTER | D.S.C. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2941  CITY OF LAKE CHARLES V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45449-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2942  CITY OF LEWISTON V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2943  CITY OF TUPELO, MISSISSIPPI V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45491-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2944  QUAPAW TRIBE OF OKLAHOMA V. AMERISOURCEBERGEN DRUG CORP., ET AL. 1:19-OP-45460-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2945  LOVELACE HEALTH SYSTEMS, INC. V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45458-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2946  BOARD OF COUNTY COMMISSIONERS OF JOHNSTON COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-10 | OPIOID MATTER | D. CT. JOHNSTON CNTY. (OK) JOHNSTON COUNTY DISTRICT COURT, 403 WEST MAIN, SUITE 201 , TISHOMINGO, OK 73460 | PENDING |

**Purdue Pharma Inc.**                                                      Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2947  CITY OF MILLINGTON, TENNESSEE V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45474-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2948  BOARD OF COUNTY COMMISSIONERS OF POTTAWATOMIE COUNTY V. PURDUE PHARMA L.P., ET AL. CJ-2019-80 | OPIOID MATTER | D. CT. POTTAWATOMIE CNTY POTTAWATOMIE COUNTY DISTRICT COURT, 325 N. BROADWAY ST., , SHAWNEE, OK 74801 | PENDING |
| 7. 2949  COUNTY OF DUTCHESS V. PURDUE PHARMA L.P., ET AL. 400005/2017 (REMOVED FROM DUTCHESS CNTY. (N.Y.)2017-51340) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2950  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16640 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2951  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16641 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2952  STEELE COUNTY, MINNESOTA, WASECA COUNTY, MINNESOTA, AND MINNESOTA PRAIRIE ALLIANCE V. PURDUE PHARMA L.P., ET AL. 0:19-CV-02389 | OPIOID MATTER | D. MINN. HENNEPIN COUNTY DISTRICT COURT, HENNEPIN CO. GOVT. CENTER, 300 SOUTH 6TH STREET RM. #C-332, MINNEAPOLIS, MN 55487 | PENDING |
| 7. 2953  JARED EFFLER, ET AL. V. PURDUE PHARMA, L.P., ET AL. 16631 | OPIOID MATTER | CIR. CT. CAMPBELL CNTY. (TENN.) CAMPBELL COUNTY CIRCUIT COURT, CAMPBELL COUNTY CIRCUIT COURT CLERK, 570 MAIN STREET PO BOX 26, JACKSBORO, TN 37757 | PENDING |
| 7. 2954  CITY OF SACO V. PURDUE PHARMA L.P., ET AL. | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2955  ANGEL BOLTON AND CHRISTOPHER BOLTON, AS SURVIVING CHILDREN OF KEVI BOLTON, DECEASED V. FRANK BYNES, JR., ET AL. 18-4115 | OPIOID MATTER | U.S.C.A. 6TH CIR. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2956  COUNTY OF FANNIN V. RIDE RITE AID OF GEORGIA, INC., ET AL. 2:18-CV-00220-RWS (REMOVED FROM SUPER. CT. FANNIN CNTY. (GA.) | OPIOID MATTER | N.D. GA. CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2957  COUNTY OF SCHENECTADY V. PURDUE PHARMA L.P., ET AL. 400009/2017 (HAS NOT YET BEEN OFFICIALLY REMOVED FROM SCHENECTADY CNTY. (N.Y.)2017-1209) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |

**Purdue Pharma Inc.**                                              **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

## 7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2958  THE CITY OF CHARLESTON, WEST VIRGINIA V. RITE AID OF MARYLAND, INC., ET AL. 1:18-OP-45224 | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2959  THE PEOPLE OF THE STATE OF NEW YORK, BY LETITIA JAMES, ATTORNEY GENERAL OF THE STATE OF NEW YORK V. PURDUE PHARMA L.P., ET AL. 400016-2018 | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2960  COUNTY OF BROOME V. PURDUE PHARMA L.P., ET AL. 400002/2017 (REMOVED FROM BROOME CNTY. (N.Y.) EFCA2017000252) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2961  THE COUNTY OF STEUBEN V. PURDUE PHARMA L.P., ET AL. 400004/2018 (REMOVED FROM STEUBEN CNTY. (N.Y.)E2018-209CV) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2962  COUNTY OF ERIE V. PURDUE PHARMA L.P., ET AL. 400003/2017 (REMOVED FROM ERIE CNTY. (N.Y.) - 8016712017) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2963  SYCUAN BAND OF KUMEYAAY NATION V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45582-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2964  COUNTY OF ORANGE V. PURDUE PHARMA L.P., ET AL. 400004/2017 (REMOVED FROM ORANGE CNTY. (N.Y.)EF003572-2017) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2965  H.W. "BILLY" HANCOCK, IN HIS OFFICIAL CAPACITY AS THE SHERIFF OF CRISP COUNTY, GEORGIA V. PURDUE PHARMA L.P., ET AL. 1:19-OP-45562-DAP | OPIOID MATTER | N.D. OHIO CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE, , CLEVELAND, OH 44113 | PENDING |
| 7. 2966  COUNTY OF SCHOHARIE V. PURDUE PHARMA L.P., ET AL. 400010/2017 (REMOVED FROM SCHOHARIE CNTY. (N.Y.)2017-395) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY. (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2967  COUNTY OF SUFFOLK V. PURDUE PHARMA L.P., ET AL. 400001/2017 (SUFFOLK CNTY. (N.Y.) - 6137602016) | OPIOID MATTER | SUP. CT. SUFFOLK COUNTY (N.Y.) CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |

**Purdue Pharma Inc.**                                                    Case Number:  19-23648 (RDD)

| Part 3: | Legal Actions or Assignments |

## 7.  Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity - within 1 year before filing this case.

☐ None

| Caption of Suit and Case Number | Nature of Proceeding | Court or Agency and Address | Status of Case |
|---|---|---|---|
| 7. 2968  CITY OF ITHACA V. PURDUE PHARMA L.P., ET AL. 400002/2018 (REMOVED FROM TOMPKINS CNTY. (N.Y.)EF2018-0032) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2969  THE COUNTY OF CLINTON V. PURDUE PHARMA L.P., ET AL. 400003/2018 (REMOVED FROM CLINTON CNTY.2018-52) | OPIOID MATTER | SUP. CT. SUFFOLK CNTY CROMARTY COURT COMPLEX, CRIMINAL COURTS BUILDING, 210 CENTER DRIVE , RIVERHEAD, NY 11901 | PENDING |
| 7. 2970  I-KARE TREATMENT CENTER, LLC V. PURDUE PHARMA L.P., ET AL. 2:19-CV-03899-ER | OPIOID MATTER | E.D. PA. US DISTRICT COURT, EASTERN DISTRICT OF PENNSYLVANIA, JAMES A BYRNE, US COURTHOUSE, 601 MARKET STREET , PHILADELPHIA, PA 19106 | PENDING |
| 7. 2971  MICHAEL ESPINOSA | OPIOID MATTER | TBD CARL B. STOKES U.S. COURT HOUSE, 801 WEST SUPERIOR AVENUE,  , CLEVELAND, OH 44113 | PENDING |

**Specific Notes**

A small number of cases may be settled but are listed as pending given the complex nature of the negotiations that could affect settled cases.

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 3: | Legal Actions or Assignments |
|---|---|

### 8. Assignments and receivership

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Custodian's Name and Address | Court Name and Address | Case Title and Number | Date | Description of Property | Value |
|---|---|---|---|---|---|
| 8.1    NONE | | | | | |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☐ None

| | Recipient's Name and Address | Recipient's Relationship to Debtor | Description of the Gifts or Contributions | Dates Given | Value |
|---|---|---|---|---|---|
| 9.1 | TYLER LIGHT INC<br>PO BOX 526<br>PICKERINGTON, OH 43147 | | CHARITABLE CONTRIBUTION | 5/16/2018  -  5/16/2018 | $10,000 |
| 9.2 | TYLER LIGHT INC<br>PO BOX 526<br>PICKERINGTON, OH 43147 | | CHARITABLE CONTRIBUTION | 8/19/2019  -  8/19/2019 | $15,000 |

**Purdue Pharma Inc.**                                                    Case Number:   19-23648 (RDD)

| Part 5: | Certain Losses |
|---------|----------------|

**10.  All losses from fire, theft, or other casualty within 1 year before filing this case.**

☑ None

| Description of Property | How Loss Occurred | Amount of Payments Received | Date of Loss | Property Value |
|---|---|---|---|---|
| | | *If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received.  List unpaid claims on Official Form 106A/B (Schedule A/B: Assets - Real and Personal Property).* | | |
| 10.1    NONE | | | | $0 |

|  | TOTAL | $0 |
|--|-------|----|

**Purdue Pharma Inc.**                                                          **Case Number:  19-23648 (RDD)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 11. Payments related to bankruptcy

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

| Who was Paid or Who Received the Transfer? Address | Email / Website | Who Made the Payment, if not Debtor? | If not Money, Describe any Property Transferred | Dates | Total Amount or Value |
|---|---|---|---|---|---|
| 11.1    NONE | | | | | $0 |

**Purdue Pharma Inc.**                                              Case Number:  19-23648 (RDD)

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 12. Self-settled trusts of which the debtor is a beneficiary

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☑ None

| Name of Trust or Device | Trustee | Describe any Property Transferred | Dates Transfers were Made | Total Amount / Value |
|--------------------------|---------|-----------------------------------|---------------------------|----------------------|
| 12.1    NONE | | | | $0 |

**Purdue Pharma Inc.**                                            **Case Number:   19-23648 (RDD)**

| Part 6: | Certain Payments or Transfers |
|---------|-------------------------------|

### 13.  Transfers not already listed on this statement

List any transfers of money or other property - by sale, trade, or any other means - made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs.  Include both outright transfers and transfers made as security.  Do not include gifts or transfers previously listed on this statement.

☑ None

| Name and Address of Transferee, Relationship to Debtor | Description of Property | Date Transfer was Made | Total Amount or Value |
|---|---|---|---|
| 13. 1   NONE | | | $0 |

|  |  | **TOTAL** | **$0** |
|---|---|---|---|

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 7: | Previous Locations |
|---------|--------------------|

### 14. Previous addresses

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☑ Does not apply

| Address | Dates of Occupancy |
|---------|--------------------|
| 14.1    NONE | From: _____ To: _____ |

**Purdue Pharma Inc.**                                    Case Number:   19-23648 (RDD)

| Part 8: | Health Care Bankruptcies |
|---|---|

### 15. Health Care bankruptcies

Is the debtor primarily engaged in offering services and facilities for:
- diagnosing or treating injury, deformity, or disease, or
- providing any surgical, psychiatric, drug treatment, or obstetric care?

☑ No. Go to Part 9.
☐ Yes. Fill in the information below.

| Facility Name and Address | Nature of the Business Operation, Including Type of Services the Debtor Provides | Location Where Patient Records are Maintained (if Different from Facility Address). If Electronic, Identify any Service Provider. | If Debtor Provides Meals and Housing, Number of Patients in Debtor's Care | How are Records Kept? |
|---|---|---|---|---|
| 15. 1    NONE | | | | ☐ Electronic ☐ Paper |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☑ No.

☐ Yes. State the nature of the information collected and retained.    _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| Part 9: | Personally Identifiable Information |
|---------|-------------------------------------|

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☑ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☐ No. Go to Part 10.
☐ Yes.  Fill in below:

Describe: _____          EIN: _____

Has the plan been terminated?
☐ No
☐ Yes

**Purdue Pharma Inc.**                                          **Case Number:  19-23648 (RDD)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 18. Closed financial accounts

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☑ None

| Financial Institution Name and Address | Last 4 Digits of Acct Number | Type of Account | Date of Closing | Last Balance |
|---|---|---|---|---|
| 18.1    NONE | | | | |

**Purdue Pharma Inc.**                                                          **Case Number:   19-23648 (RDD)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 19. Safe deposit boxes

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑ None

| Depository Institution Name and Address | Names of Anyone with Access to it and Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|
| 19. 1    NONE | | | ☐ No<br>☐ Yes |

**Purdue Pharma Inc.**                                    **Case Number:   19-23648 (RDD)**

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
|---|---|

### 20. Off-premises storage

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

| Facility Name and Address | Names of Anyone with Access to it | Address | Description of the Contents | Does Debtor still have it? |
|---|---|---|---|---|
| 20. 1    NONE | | | | ☐ No<br>☐ Yes |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|----------|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

| Owner's Name and Address | Location of the Property | Description of the Property | Value |
|---|---|---|---|
| 21.1    NONE | | | |

**Purdue Pharma Inc.**                                              **Case Number:  19-23648 (RDD)**

| **Part 12:** | Details About Environmental Information |
| --- | --- |

For the purpose of Part 12, the following definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22.  Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.**

☑ No
☐ Yes. Provide details below.

| Case Title and Case Number | Court or Agency Name and Address | Nature of Proceeding | Status |
| --- | --- | --- | --- |
| 22. 1    NONE | | | |

**Purdue Pharma Inc.**                                                        **Case Number:  19-23648 (RDD)**

| Part 12: | Details About Environmental Information |
|----------|-----------------------------------------|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**23.  Has any governmental unit otherwise notified the debtor that the debtor may be liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|-----------------------|-------------------------------------|------------------------------|----------------|
| 23. 1   NONE | | | |

**Purdue Pharma Inc.**                                                                                    **Case Number:  19-23648 (RDD)**

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the followig definitions apply:

- Environmental law means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- Site means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- Hazardous material means anything than an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similary harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**24.  Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No

☐ Yes. Provide details below.

| Site Name and Address | Governmental Unit Name and Address | Environmental Law, if Known | Date of Notice |
|---|---|---|---|
| 24. 1   NONE | | | |

**Purdue Pharma Inc.**                                                    **Case Number:  19-23648 (RDD)**

| **Part 13:** | Details About the Debtor's Business or Connections to Any Business |
| --- | --- |

### 25. Other businesses in which the debtor has or has had an interest

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case.
Include this information even if already listed in the Schedules.

☐ None

| Business Name and Address | Describe the Nature of the Business | Employer Identification Number | Dates Business Existed |
| --- | --- | --- | --- |
| | | *Do not include SSN or ITIN* | |
| 25.1   SEE FOOTNOTE BELOW | | | - |

**Specific Notes**

Refer to organizational exhibit in Schedule A/B Part 4.

**Purdue Pharma Inc.**                                        **Case Number:   19-23648 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and Address | | Dates of Service | |
|---|---|---|---|
| 26a.1 | JON LOWNE<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | From: | To: |
| 26a.2 | KEITH DARRAGH<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | From: | To: |

**Purdue Pharma Inc.**                                    **Case Number:   19-23648 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and Address | Dates of Service | |
|---|---|---|
| 26b. 1    TXP SERVICES, INC.<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | From: | To: |

**Purdue Pharma Inc.**                                      **Case Number:  19-23648 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 26. Books, records, and financial statements

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and Address | If any Books of Account and Records are Unavailable, Explain Why |
|---|---|
| 26c.1  TXP SERVICES, INC.<br>201 TRESSER BLVD<br>STAMFORD, CT 06901 | |

**Purdue Pharma Inc.**                                              **Case Number:   19-23648 (RDD)**

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
| --- | --- |

### 26. Books, records, and financial statements

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| **Name and Address** |
| --- |

| 26d. 1 | BANK OF AMERICA N.A.<br>100 FEDERAL STREET<br>BOSTON, MA 02110 |
| --- | --- |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 27. Inventories

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☑ No

☐ Yes. Give the details about the two most recent inventories.

| Name of the Person who Supervised the Taking of the Inventory | Name and Address of the Person who has Possession of Inventory Records | Date of Inventory | Dollar Amount | Basis |
|---|---|---|---|---|
| 27. 1   NONE | | | | |

**Purdue Pharma Inc.**                                                           Case Number:  19-23648 (RDD)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Possition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28. 1  ANTHONY M. RONCALLI<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | DIRECTOR, CLASS B | |
| 28. 2  BANELA CORPORATION, A BRITISH<br>VIRGIN ISLANDS COMPANY<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | SHAREHOLDER | 50.00% |
| 28. 3  BRIANNE WEINGARTEN<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, BUSINESS OPERATIONS | |
| 28. 4  BURT ROSEN<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, FEDERAL POLICY &<br>LEGISLATIVE AFFAIRS | |
| 28. 5  CECIL B. PICKETT<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | DIRECTOR, CLASS A | |
| 28. 6  CHRISTIAN MAZZI<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | SENIOR VICE PRESIDENT | |
| 28. 7  CRAIG J. LANDAU, M.D.<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | PRESIDENT AND CHIEF EXECUTIVE OFFICER | |
| 28. 8  DONOGH MCGUIRE<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, TECHNICAL OPERATIONS | |
| 28. 9  F. MARK GERACI<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, CHIEF SECURITY OFFICER | |
| 28. 10  JOHN S. DUBEL<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | DIRECTOR, AT LARGE | |
| 28. 11  JONATHAN R. LOWNE<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | SENIOR VICE PRESIDENT, CHIEF FINANCIAL<br>OFFICER | |
| 28. 12  JOSEPHINE MARTIN<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | CHIEF COMMUNICATIONS OFFICER | |

Purdue Pharma Inc.                                                              Case Number:   19-23648 (RDD)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**28. List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Possition and Nature of any Interest | Percent of Interest, if any |
|---|---|---|
| 28. 13  JULIE DUCHARME<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, CHIEF SCIENTIFIC OFFICER | |
| 28. 14  KAREN LAUREL<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, HUMAN RESOURCES | |
| 28. 15  KENNETH BUCKFIRE<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | DIRECTOR, AT LARGE | |
| 28. 16  LINARITE HOLDINGS LLC, A DELAWARE<br>LIMITED LIABILITY COMPANY<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | SHAREHOLDER | 25.00% |
| 28. 17  MAGGIE FELTZ<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, CHIEF COMPLIANCE OFFICER | |
| 28. 18  MARC KESSELMAN<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | SENIOR VICE PRESIDENT, GENERAL COUNSEL &<br>SECRETARY | |
| 28. 19  MICHAEL COLA<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | DIRECTOR, AT LARGE | |
| 28. 20  MICHAEL RONNING<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, SALES AND MARKETING | |
| 28. 21  MONICA KWARCINSKI<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, MEDICAL AFFAIRS | |
| 28. 22  PAUL MEDEIROS<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | SENIOR VICE PRESIDENT, CORPORATE AND<br>BUSINESS DEV. | |
| 28. 23  PERTHLITE HOLDINGS LLC, A DELAWARE<br>LIMITED LIABILITY COMPANY<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | SHAREHOLDER | 25.00% |
| 28. 24  PETER BOER<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | DIRECTOR, CLASS B | |

**Purdue Pharma Inc.**                                          Case Number:  19-23648 (RDD)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|----------|-------------------------------------------------------------------|

**28.  List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name and Address | Positition and Nature of any Interest | Percent of Interest, if any |
|------------------|---------------------------------------|------------------------------|
| 28. 25  PHILIP C. STRASSBURGER<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | SENIOR VICE PRESIDENT, IP STRATEGY AND LITIGATION | |
| 28. 26  RICH FANELLI<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, REGULATORY AFFAIRS | |
| 28. 27  RICHARD W. SILBERT<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | VICE PRESIDENT, CHIEF LEGAL STRATEGIST | |
| 28. 28  ROBERT S. MILLER<br>ONE STAMFORD FORUM<br>201 TRESSER BOULEVARD<br>STAMFORD, CT 06901 | DIRECTOR, CHAIRMAN | |

Purdue Pharma Inc.                                                        Case Number:  19-23648 (RDD)

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |
|---|---|

**29.  Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held | | | |
|---|---|---|---|---|---|
| | | From: | To: | | |
| 29. 1  ALAN BUTCHER<br>PERSONAL ADDRESS REDACTED.<br>AVAILABLE UPON REQUEST. | SENIOR VICE PRESIDENT, BUSINESS DEVELOPMENT | From: | 4/27/2015 | To: | 6/14/2019 |
| 29. 2  ALAN MUST<br>PERSONAL ADDRESS REDACTED.<br>AVAILABLE UPON REQUEST. | VICE PRESIDENT, STATE GOVERNMENT RELATIONS | From: | 11/6/2003 | To: | 8/30/2019 |
| 29. 3  DAVID R. LUNDIE<br>498 WASHINGTON STREET<br>COVENTRY, RI 02816 | SENIOR VICE PRESIDENT, TECHNICAL OPERATIONS | From: | 6/26/2008 | To: | 12/31/2018 |
| 29. 4  ILENE SACKLER LEFCOURT<br>PERSONAL ADDRESS REDACTED.<br>AVAILABLE UPON REQUEST. | DIRECTOR, CLASS A | From: | 10/2/1990 | To: | 10/9/2018 |
| 29. 5  JOHN RENGER<br>PERSONAL ADDRESS REDACTED.<br>AVAILABLE UPON REQUEST. | VICE PRESIDENT, HEAD OF R & D | From: | 4/5/2017 | To: | 6/14/2019 |
| 29. 6  JONATHAN D. SACKLER<br>PERSONAL ADDRESS REDACTED.<br>AVAILABLE UPON REQUEST. | DIRECTOR, CLASS B | From: | 10/2/1990 | To: | 12/8/2018 |
| 29. 7  KATHE A. SACKLER, M.D.<br>PERSONAL ADDRESS REDACTED.<br>AVAILABLE UPON REQUEST. | DIRECTOR, CLASS A | From: | 10/2/1990 | To: | 9/27/2018 |
| 29. 8  MARCELO BIGAL, M.D.<br>PERSONAL ADDRESS REDACTED.<br>AVAILABLE UPON REQUEST. | SENIOR VICE PRESIDENT, CHIEF MEDICAL OFFICER | From: | 2/1/2018 | To: | 6/14/2019 |

**Purdue Pharma Inc.**                                                                          Case Number:  19-23648 (RDD)

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**29. Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☑ Yes. Identify below.

| Name and Address | Position and Nature of Interest | Period During Which Position Was Held | | | |
|---|---|---|---|---|---|
| 29. 9  MARV KELLY<br>PERSONAL ADDRESS REDACTED.<br>AVAILABLE UPON REQUEST. | VICE PRESIDENT, SALES & MARKETING | From: | 1/31/2018 | To: | 6/14/2019 |
| 29. 10  MORTIMER D.A. SACKLER<br>PERSONAL ADDRESS REDACTED.<br>AVAILABLE UPON REQUEST. | DIRECTOR, CLASS A | From: | 1/15/1993 | To: | 1/16/2019 |

**Purdue Pharma Inc.**                                                    **Case Number: 19-23648 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

### 30. Payments, Distributions, or Withdrawals Credited or Given to Insiders

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☑ Yes. Identify below.

| Name and Address of Recipient and Relationship to Debtor | Amount | Dates | Reason for Providing the Value |
|---|---|---|---|
| 30. 1    SEE SOFA PART 2, QUESTION 4. | | | |

**Purdue Pharma Inc.**                                                    **Case Number:   19-23648 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**31.  Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ No
☐ Yes. Identify below.

| Name of Parent Corporation | Employer Identification Number of the Parent Corporation |
|---|---|
| 31. 1   NONE | EIN: |

**Purdue Pharma Inc.**                                                **Case Number:   19-23648 (RDD)**

| Part 13: | Details About the Debtor's Business or Connections to Any Business |
|---|---|

**32.  Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ No

☐ Yes. Identify below.

| Name of Pension Fund | Employer Identification Number of the Pension Fund |
|---|---|
| 32. 1    NONE | EIN: |

**Purdue Pharma Inc.**                                    **Case Number:  19-23648 (RDD)**

| Part 14: | Signature and Declaration |
|---|---|

Warning -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on:    October 28, 2019

Signature: _____          Jon Lowne, Senior Vice President and Chief Financial Officer, Purdue Pharma L.P.
                                             **Name and Title**

Are additional pages to the Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?

[X] No

[ ] Yes