**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | | |
|---|---|---|
| <u>In re</u> | ) | Chapter 11 |
| | ) | |
| Purdue Pharma L.P., et al., | ) | Case No 19-23649 (RDD) |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SCHEDULES OF ASSETS AND LIABILITIES FOR**

**Purdue Pharmaceuticals L.P.**

**Case No: 19-23652 (RDD)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.**, *et al.*, | **Case No. 19-19-23649 (RDD)** |
| Debtors. [1] | **(Jointly Administered)** |

## GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF ASSETS AND  LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

The Schedules of Assets and Liabilities (collectively, the "Schedules") and the Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") filed by Purdue Pharma L.P. and its  debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the  "Debtors," the "Company" or "Purdue") pending in the United States Bankruptcy Court for the Southern District of New York (the  "Bankruptcy Court") were prepared, pursuant to section 521 of title 11 of the United States Code (the "Bankruptcy Code") and Rule 1007 of the Federal Rules of Bankruptcy Procedure  (the  "Bankruptcy Rules"), by management of the Debtors, with the assistance of the Debtors' advisors.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment.  Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by Jonathan Lowne. Mr. Lowne serves as Chief Financial Officer at Debtor Purdue Pharma L.P., and he is an authorized agent of each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Lowne necessarily relied upon the efforts, statements, and representations of the personnel of the Debtors and the Debtors legal and financial advisors. Mr. Lowne has not (and could not have) personally verified the accuracy of each such statement and representation, including[2], but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

These *Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[3]

---

[2] The terms "including" or "includes" as used throughout these Global Notes shall not be construed to be limiting terms.

[3] These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

## <u>GLOBAL NOTES AND OVERVIEW OF METHODOLOGY</u>

1.  **Description of Cases and Reporting Date**. On September 15, 2019 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "Voluntary Petitions"). The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 18, 2019, the Bankruptcy Court entered an order directing joint administration of these chapter 11 cases [Docket No. 59]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

2.  **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

3.  **Basis of Presentation.** For financial reporting purposes, the Debtors generally prepare consolidated financial statements. Where practicable, the Schedules and Statements reflect the assets and liabilities of each separate Debtor. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors, and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. While the Debtors make best efforts to prepare all Schedules and Statements in accordance with Generally Accepted Accounting Principles in the United States ("US GAAP"), the Schedules and Statements are unaudited and attempt to show value of assets of estate or claims against the state and

excluded certain items (see 5 below). They do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States nor are they intended to be fully reconciled to audited financial statements of each Debtor.

4.  **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

5.  **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, and liabilities from the Schedules and Statements, including goodwill, intangibles, and certain accrued liabilities including, but not limited to, certain accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits. The Debtors have also excluded potential claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such claims exist. Certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

6.  **Amendments and Supplements; All Rights Reserved**. The Debtors reserve all rights, but are not required, to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

7.  **References**. Reference to applicable agreements and related documents is necessary for a complete description of the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

8.  **Currency**. All amounts are reflected in U.S. dollars.

9.  **Intercompany**. The Debtors have reported for each Debtor the aggregate net intercompany balances between such Debtors and each other Debtor as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate, and as of August 31, 2019. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or otherwise by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

10. **Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their

net book values as of August 31, 2019, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values.

11.    **Paid Claims**. The Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims—including, but not limited to, payments to employees, independent contractors, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court (the "**First Day Orders**"). Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court. The Schedules list such post-petition payments separately. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any First Day Order, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. The Debtors will provide any creditor listed on these Schedules and Statements with notice of the bar date, regardless of whether the Debtors have subsequently paid such creditor's claim. The Debtors have not listed any claims for Employee Obligations (as defined in the Wages and Benefits Motion)[4], whether or not they have since had their prepetition claims satisfied in full pursuant to the First Day Orders.

12.    **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, certain items may have been improperly characterized, classified, categorized, or designated. The Debtors expressly reserve all rights to amend, recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

13.    **Claims of Third-Party Entities.** Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates, and are continuing to review all relevant documents. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, for example, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they

---

[4] See the *Motion of Debtors for Entry of an Order Authorizing (i) Debtors to (a) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (b) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (ii) Employees and Retirees to Proceed with Outstanding Workers' Compensation Claims and (iii) Financial Institutions to Honor and Process Related Checks and Transfers* (the "Wages and Benefits Motion").

are individually designated as such.

14. **Liabilities**. The Debtors have allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' accounts payable, the allocation of liabilities between the prepetition and post-petition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

15. **Guarantees and Other Secondary Liability Claims**. The Debtors have not identified or scheduled any known guarantees or other secondary liability claims. It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent that guarantees are identified.

16. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner; however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all rights with respect to the legal status and proper attribution of any and all such intellectual property rights.

17. **Executory Contracts and Unexpired Leases.** The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

18. **Claims Description.** Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and

Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

19.  **Causes of Action.** Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, affirmative claims, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all rights to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

20.  **Undetermined Amounts.** Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined". The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

21.  **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

22.  **Global Notes Control.** In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

23.  **Confidentiality.** There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information.

## <u>General Disclosures Applicable to Schedules</u>

1.  **Classifications**. Listing a Claim on Schedule D as "secured," or on Schedule E/F as "priority," or "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2.  **Schedule A/B - Real and Personal Property**.

    a)  <u>**Schedule A/B.3**</u>. Bank account balances are as of the Petition Date.

    b)  <u>**Schedule A/B.7-8**</u>. Prepayment and deposit balances are as of the Petition Date.

    c)  <u>**Schedule A/B.11.**</u> Schedule A/B identifies the net accounts receivable balance as of the Petition Date.

    d)  <u>**Schedule A/B.15.**</u> The Debtors own equity interest in various publicly and non-

publicly traded stock. For purposes of these Schedules, the Debtors have listed the book value of these investments as of August 31, 2019.

e) **Schedule A/B.16**. Investments are listed at their accrued value as of the Petition Date.

f) **Schedules A/B.19-58**. Dollar amounts are presented net of accumulated depreciation and other adjustments.

g) **Schedule A/B.73.** The Debtors maintain a variety of insurance policies including property, general liability, and workers' compensation policies and other employee related policies. The Debtors' interest in these types of policies is limited to the amount of the premiums that the Debtors have prepaid, if any, as of August 31, 2019, and any prefunded claim tails. To the extent the Debtors have made a determination of the amount of prepaid insurance premiums or prefunded claim tails as of August 31, 2019, such amounts are listed on Exhibit A/B, Part 2, Question 8.

h) **Schedule A/B.74.** Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' book and records as of the Petition Date. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

i) **Schedule A/B.75.** In the ordinary course of business, the Debtors may have accrued, or may in the future accrue, certain rights to counter-claims, cross-claims, setoffs, and/or refunds with Debtors' customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B.75.

3. **Schedule D – Creditors Holding Secured Claims.** The Debtors are not aware of any secured claims against the Debtors. The certain UCC-1 lienholders listed in this response are included solely out of an abundance of caution.

Real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D claims that may be secured through setoff rights or inchoate statutory lien rights. The Debtors have not investigated which of the claims against the Debtors may include such rights, and their population is currently unknown.

4.   **Schedule E/F– Creditors Holding Unsecured Claims**. The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose may be an open issue of fact. In addition, the claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors.

Certain former directors, officers and/or employees of the Debtors have asserted indemnification claims against the Debtors. In these cases, the Debtors listed such claimants' counsel as the creditors rather than the claimants themselves, and identified such claims as indemnification claims.

The Debtors have not listed any wage or wage-related obligations that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such priority claims with amounts "undetermined," pending final resolution of on-going audits or other outstanding issues.

Notwithstanding the foregoing, where creditors have yet to provide proper invoices for prepetition goods or services, such amounts may not be reflected on Schedule E/F. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date.

Due to the complex nature and the difficulty in estimating the liability arising from customer programs,[5] the Debtors have not listed any obligations arising from customer programs that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F

---

[5] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Honor Prepetition Obligations to Customers and Related Third Parties and to Otherwise Continue Customer Programs (ii) Relief from Stay to Permit Setoff in Connection with the Customer Programs and (iii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Customer Programs Motion")*

Schedule E/F also contains information regarding pending litigation involving the Debtors. The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Generally, the Debtors' accounts payable are scheduled as being owed by a specific Debtor based on the Debtors' books and records. There may be instances when one Debtor engages in a transaction or series of transactions which might generate accounts payable or other entries reported in the Schedules and Statements of another Debtor. It would be burdensome and an inefficient use of estate resources for the Debtors to allocate their accounts payable on a Debtor-by-Debtor basis in certain instances. Additionally, certain accounts payable reported in the Schedules of one of the Debtors may, in fact, be owed by one or more of the other Debtors. Consequently, Schedule E/F of each Debtor may list accounts payable liabilities of other Debtors.

5.   **Schedule G – Executory Contracts and Unexpired Leases.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusion may have occurred. Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals and partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights. Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. The Debtors may have included such contracts on the Schedule G of only one Debtor and excluded it from other Debtor counterparties.

In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor on which to list such executory contracts or unexpired leases. Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims, and causes of action with respect to the agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to,

the Debtors' rights to (i) dispute the validity, status, or enforceability of any agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G and (iii) amend or supplement Schedule G as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

The Debtors have made reasonable efforts to list each executory contract or unexpired lease at the correct Debtor or Debtor(s). However, liabilities associated with certain executory contracts or unexpired leases may be reported on the Schedules of a particular Debtor while the corresponding executory contract or unexpired lease is listed on the Schedule G of a different Debtor.

6.  **Schedule H - Codebtors**. In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such claims are listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases and other such agreements. The Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that guarantees are identified.

## General Disclosures Applicable to Statements

a.  **Statements – Question 1-2**. Historically, revenue is reported on the Debtors' consolidated financials; however, revenue is recorded in the Debtors' books and records on an individual Debtor basis. The Statements list revenue on an individual Debtor basis. Listed gross revenue amounts represent the invoiced value of sales.

b.  **Statements – Question 3 - 90 Day Payments**. The Debtors have responded to Question 3 in the Statements in a detailed format, categorized by payee. All disbursements listed in Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion.[6] Dates listed in Question 3 reflect the date upon which the Debtor transferred funds to the relevant payee. The response to Question 3 includes any disbursement or other transfer made by the Debtors except gifts and charitable contributions (which payments are listed in response to Question 9, where applicable) and bankruptcy professionals (which payments are listed in response to Question 11, where applicable). Not all payees are creditors of the Debtors. Certain

---

[6] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Continue to Use Existing Cash Management System and Maintain Existing Bank Accounts and Business Forms and (ii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Cash Management Motion")*

payees have received payments listed on behalf of other parties or have received payments that are not on account of antecedent debts. In addition, the response to Question 3 does not include checks that were either voided or not presented before the Petition Date.

c.   **Statements – Question 4 – Payments to or for the Benefit of Insiders**. Individuals listed in the Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority or such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose. For purposes of the Schedules and Statements, the Debtors have also provided disclosures regarding certain entities that are directly or indirectly owned or controlled by Purdue Pharma L.P.'s direct or indirect shareholders, including trusts, beneficiaries, companies, affiliates, family members and any similar related parties. The Debtors do not take any position with respect to whether any such entity constitutes an "insider" as defined in section 101(31) of the Bankruptcy Code. As such, the Debtors reserve all rights to dispute whether any individual or entity identified in response to Question 4 is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, see Questions 28 and 29.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.

d.   **Statements – Question 7: Legal Actions or Assignments**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to Statements Question 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

e.   **Statements – Question 9: Charitable Contributions**. The grants, donations and/or charitable contributions listed in response to Question 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.

f.   **Statements – Question 11 – Payments Related to Bankruptcy**. The Debtors have used reasonable efforts to identify payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately before the Petition Date. Additional information regarding the Debtors' retention of

professional service firms is more  fully described in the individual retention applications for those firms and related orders. Not  all payments made and listed are on account of debt counseling or restructuring services.

g.   **Statements – Question 13 – Transfers Not Already Listed.** While the Debtors have made  reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally.  In addition, the Debtors buy and sell certain assets in the ordinary course of business.  Such dispositions made in the ordinary course  of business have not been reflected in responses to Question 13.  The Debtors further do not take any position with respect to whether transfers identified in response to Question 13 are made  in the ordinary course of business.  Certain transfers listed in this response are included solely  out of an abundance of caution.

**Purdue Pharmaceuticals L.P.**                                    **Case Number:  19-23652 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---|---|

1.  **Does the debtor have any cash or cash equivalents?**

☐ No. Go to Part 2.
☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---|---|---|---|
| 2.  **Cash on hand** | | | |
| 2.1 | | | |
| 3.  **Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1    WELLS FARGO (RESTRICTED CASH) | TRUST | 5300 | $124,748 |
| 4.  **Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5.  **Total of Part 1.**                                                                           $124,748
    Add lines 2 through 4. Copy the total to line 80.

Purdue Pharmaceuticals L.P.                                    Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---|---|

6.  **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| 7.1 | |
|---|---|

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

| 8.1 | PREPAID DEPOSITS - COMDATA INC. | $58,600 |
|---|---|---|
| 8.2 | PREPAID OTHER - ATLANTIC CORP OF WILMINGTON INC | $5,108 |
| 8.3 | PREPAID OTHER - GRANULES USA INC. | $212,232 |
| 8.4 | PREPAID OTHER - KERRY INGREDIENTS | $169,147 |
| 8.5 | PREPAID OTHER - NORAMCO GMBH | $1,794,460 |

9.  **Total of Part 2**                                                          $2,239,547

    Add lines 7 through 8. Copy the total to line 81.

**Purdue Pharmaceuticals L.P.**                                          **Case Number:  19-23652 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 3:**      **Accounts receivable**

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| 11.   Accounts receivable | | | |
| 11a. 90 days old or less: | $5,582  - | $0  = | $5,582 |
| 11b. Over 90 days old: | $0  - | $0  = | $0 |
| 11c. All accounts receivable: | - | = | |

12.  **Total of Part 3**                                                                                         **$5,582**

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

Purdue Pharmaceuticals L.P.                                              Case Number:   19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---|---|

13.  **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|

14.  **Mutual funds or publicly traded stocks not included in Part 1**

Name of fund or stock:

14.1 _____    _____    _____

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**

Name of entity:

15.1 _____    _____    _____

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**

Describe:

16.1 _____    _____    _____

17.  **Total of Part 4**

Add lines 14 through 16. Copy the total to line 83.

_____

**<u>Specific Notes</u>**

See exhibits attached for additional detail.

**INTERCOMPANY - DEBTOR TO DEBTOR**
**AS OF AUGUST 31, 2019**

| DEBTOR | Purdue Pharma L.P. | Nayatt Cove Lifescience | Purdue Pharmaceuticals LP | Purdue Neuroscience Co. | Rhodes Technologies | UDF LP | Purdue Pharma Puerto Rico | Purdue Transdermal Tech | Rhodes Associates L.P. | Rhodes Pharmaceuticals L.P. | Button Land L.P. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purdue Pharma L.P. | | - | - | - | 6,681,696 | | - | - | (2,345,767) | (55,001,053) | - |
| Nayatt Cove Lifescience | - | | - | - | - | - | - | - | - | - | - |
| Purdue Pharmaceuticals LP | - | - | | - | - | - | - | - | - | - | - |
| Purdue Neuroscience Co. | - | - | - | | - | - | - | - | - | - | - |
| Rhodes Technologies | (6,681,696) | - | - | - | | (468,921) | - | - | - | (1,800,267) | (74,276) |
| UDF LP | - | - | - | - | 468,921 | | - | - | - | - | - |
| Purdue Pharma Puerto Rico | - | - | - | - | - | - | | - | - | - | - |
| Purdue Transdermal Tech | - | - | - | - | - | - | - | | - | - | - |
| Rhodes Associates L.P. | 2,345,767 | - | - | - | - | - | - | - | | - | - |
| Rhodes Pharmaceuticals L.P. | 55,001,053 | - | - | - | 1,800,267 | - | - | - | - | | - |
| Button Land L.P. | - | - | - | - | 74,276 | - | - | - | - | - | |
| Quidnick Land L.P. | - | - | - | - | 378,915 | - | - | - | - | - | 1,328 |
| Paul Land Inc. | - | - | - | - | 37,000 | - | - | - | - | - | (52,084) |
| Imbrium Therapeutics L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Greenfield BioVentures LP | - | - | - | - | - | - | - | - | - | - | - |
| Adlon Therapeutics L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Pharma Inc. | (1,566,603) | - | - | - | (12,500) | (2,500) | - | - | - | (6,250) | (1,250) |
| Avrio Health L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Pharmaceutical Products LP | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Pharma Mfg. L.P. | - | - | - | - | - | - | - | - | - | - | - |
| SVC Pharma Inc. | - | - | - | - | 202,215 | - | - | - | - | - | - |
| SVC Pharma L.P. | - | - | - | - | - | 466,922 | - | - | - | (301,441) | - |
| | 49,098,521 | - | - | - | 9,630,790 | (4,499) | - | - | (2,345,767) | (57,109,012) | (126,282) |

| DEBTOR | Quidnick Land L.P. | Paul Land Inc. | Imbrium Therapeutics L.P. | Greenfield BioVentures LP | Adlon Therapeutics L.P. | Purdue Pharma Inc. | Avrio Health L.P. | Purdue Pharmaceutical Products LP | Purdue Pharma Mfg. L.P. | SVC Pharma Inc. | SVC Pharma L.P. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purdue Pharma L.P. | - | - | - | - | - | 1,566,603 | - | - | - | - | - |
| Nayatt Cove Lifescience | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Pharmaceuticals LP | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Neuroscience Co. | - | - | - | - | - | - | - | - | - | - | - |
| Rhodes Technologies | (378,915) | (37,000) | - | - | - | 12,500 | - | - | - | (202,215) | - |
| UDF LP | - | - | - | - | - | 2,500 | - | - | - | - | (466,922) |
| Purdue Pharma Puerto Rico | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Transdermal Tech | - | - | - | - | - | - | - | - | - | - | - |
| Rhodes Associates L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Rhodes Pharmaceuticals L.P. | - | - | - | - | - | 6,250 | - | - | - | - | 301,441 |
| Button Land L.P. | (1,328) | 52,084 | - | - | - | 1,250 | - | - | - | - | - |
| Quidnick Land L.P. | | 52,084 | - | - | - | 1,250 | - | - | - | - | - |
| Paul Land Inc. | (52,084) | | - | - | - | - | - | - | - | - | - |
| Imbrium Therapeutics L.P. | - | - | | - | - | - | - | - | - | - | - |
| Greenfield BioVentures LP | - | - | - | | - | - | - | - | - | - | - |
| Adlon Therapeutics L.P. | - | - | - | - | | - | - | - | - | - | - |
| Purdue Pharma Inc. | (1,250) | - | - | - | - | | - | - | - | - | - |
| Avrio Health L.P. | - | - | - | - | - | - | | - | - | - | - |
| Purdue Pharmaceutical Products LP | - | - | - | - | - | - | - | | - | - | - |
| Purdue Pharma Mfg. L.P. | - | - | - | - | - | - | - | - | | - | - |
| SVC Pharma Inc. | - | - | - | - | - | - | - | - | - | | (3,459) |
| SVC Pharma L.P. | - | - | - | - | - | - | - | - | - | 3,459 | |
| | (433,577) | 67,167 | - | - | - | 1,590,353 | - | - | - | (198,756) | (168,940) |

**IN RE: PURDUE PHARMA L.P., et al.**

ORGANIZATIONAL STRUCTURE

EXHIBIT RELATED TO SCHEDULE A/B PART 4, QUESTION 15 and SOFA 25

| Legal Entity | Address | Location of Incorporation | Federal Tax ID | Country | Debtor / Non-Debtor | Ownership | Nature of Business |
|---|---|---|---|---|---|---|---|
| Purdue Pharma Inc. | 201 Tresser Blvd, Stamford, CT 06901, USA | New York | 06-1307486 | USA | Debtor | | General Partner of certain Debtors |
| Pharmaceutical Research Associates L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | | USA | Non-Debtor | 0.248% | Limited Partner of Purdue Pharma L.P. |
| Purdue Pharma L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1307484 | USA | Debtor | 100.000% | Operating Company |
| Purdue Transdermal Technologies L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 20-3931868 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharma Manufacturing L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 80-0913821 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharmaceuticals L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 13-4030034 | USA | Debtor | 100.000% | Operating Company |
| Imbrium Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1928810 | USA | Debtor | 100.000% | Operating Company |
| Adlon Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-2446745 | USA | Debtor | 100.000% | Operating Company |
| Greenfield BioVentures L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1936150 | USA | Debtor | 100.000% | Non-operating Company |
| Seven Seas Hill Corp. | 201 Tresser Blvd, Stamford, CT 06901, USA | British Virgin Islands | N/A | GB | Debtor | 100.000% | General Partner of Purdue Pharma of Puerto Rico |
| Purdue Pharma of Puerto Rico | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 52-2333925 | USA | Debtor | 50.000% | Operating Company |
| Ophir Green Corp. | 201 Tresser Blvd, Stamford, CT 06901, USA | British Virgin Islands | N/A | GB | Debtor | 100.000% | General Partner of Purdue Pharma of Puerto Rico |
| Purdue Pharma of Puerto Rico | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 52-2333925 | USA | Debtor | 50.000% | See above |
| Avrio Health L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 55-0804140 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharmaceutical Products L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 05-0553902 | USA | Debtor | 100.000% | Non-operating Company |
| Purdue Neuroscience Company | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1574712 | USA | Debtor | 99.000% | Inactive |
| Nayatt Cove Lifescience Inc. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 82-3487805 | USA | Debtor | 100.000% | Non-operating Company |
| Rhodes Associates L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | N/A | USA | Debtor | 100.000% | General Partner of certain Rhodes Debtors (see below) |
| Rhodes Pharmaceuticals L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-1916166 | USA | Debtor | 100.000% | Operating Company |
| Rhodes Technologies | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 22-3527143 | USA | Debtor | 100.000% | Operating Company |
| UDF LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 42-1570495 | USA | Debtor | 100.000% | Non-operating Company |
| Button Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547502 | USA | Debtor | 100.000% | Real estate |
| Quidnick Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547584 | USA | Debtor | 100.000% | Real estate |
| SVC Pharma LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 41-2125717 | USA | Debtor | 99.000% | Non-operating Company |
| SVC Pharma Inc. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 59-3784014 | USA | Debtor | 100.000% | General Partner of SVC Pharma L.P. |
| SVC Pharma LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 41-2125717 | USA | Debtor | 1.000% | See above |
| Button Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547502 | USA | Debtor | 0.000% | See above |
| Quidnick Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547584 | USA | Debtor | 0.000% | See above |
| Paul Land Inc. | 498 Washington Street, Coventry, RI 02816, USA | New York | 26-3547425 | USA | Debtor | 100.000% | Non-operating Company |
| Purdue Pharma L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1307484 | USA | Debtor | 0.000% | See above |
| Purdue Transdermal Technologies L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 20-3931868 | USA | Debtor | 0.000% | See above |
| Purdue Pharma Manufacturing L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 80-0913821 | USA | Debtor | 0.000% | See above |
| Purdue Pharmaceuticals L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 13-4030034 | USA | Debtor | 0.000% | See above |
| Imbrium Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1928810 | USA | Debtor | 0.000% | See above |
| Adlon Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-2446745 | USA | Debtor | 0.000% | See above |
| Greenfield BioVentures L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1936150 | USA | Debtor | 0.000% | See above |
| Avrio Health L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 55-0804140 | USA | Debtor | 0.000% | See above |
| Purdue Pharmaceutical Products L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 05-0553902 | USA | Debtor | 0.000% | See above |
| Purdue Neuroscience Company | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1574712 | USA | Debtor | 1.000% | See above |
| Rhodes Pharmaceuticals L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-1916166 | USA | Debtor | 0.000% | See above |
| Rhodes Technologies | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 22-3527143 | USA | Debtor | 0.000% | See above |
| UDF LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 42-1570495 | USA | Debtor | 0.000% | See above |

Note: For ownership purposes, subsidiaries are shown as indented following their parent within the above.

Purdue Pharmaceuticals L.P.                                                    Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**      **Inventory, excluding agriculture assets**

18.   **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.   **Raw materials** | | | | |
| 19.1   RAW MATERIALS, PACKAGING MATERIALS | | $15,241,590 | STANDARD COST | $15,241,590 |
| 19.2   RAW MATERIALS, PACKAGING MATERIALS | | $501,337 | STANDARD COST | $501,337 |
| 20.   **Work in progress** | | | | |
| 20.1   WORK IN PROGRESS INVENTORY | | $7,073,547 | STANDARD COST | $7,073,547 |
| 21.   **Finished goods, including goods held for resale** | | | | |
| 21.1   FINISHED GOODS | | $1,812,065 | STANDARD COST | $1,812,065 |
| 22.   **Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.   **Total of Part 5.**                                                                                          | **$24,628,539** |

Add lines 19 through 22. Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes.      Book Value      $501,337      Valuation method   STANDARD COST      Current value      $501,337

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Purdue Pharmaceuticals L.P.**                                                                    Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 5:**    **Inventory, excluding agriculture assets - detail**

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☐  No. Go to Part 6.

☑  Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **19.  Raw materials** | | | | |
| 19.1  RAW MATERIALS, PACKAGING MATERIALS | | $15,241,590 | STANDARD COST | $15,241,590 |
| 19.2  RAW MATERIALS, PACKAGING MATERIALS | | $501,337 | STANDARD COST | $501,337 |
| **20.  Work in progress** | | | | |
| 20.1  WORK IN PROGRESS INVENTORY | | $7,073,547 | STANDARD COST | $7,073,547 |
| **21.  Finished goods, including goods held for resale** | | | | |
| 21.1  FINISHED GOODS | | $1,812,065 | STANDARD COST | $1,812,065 |
| **22.  Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.  **Total of Part 5**                                                                                                      $24,628,539

Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

☑  No

☐  Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐  No

☑  Yes.    Book Value    $501,337    Valuation method   STANDARD COST    Current value    $501,337

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑  No

☐  Yes

**Purdue Pharmaceuticals L.P.**                                    Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) |
|---------|-------------------------------------------------------------------------------|

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------------------|-----------------------------------------|-------------------------------------|
| 28.  **Crops—either planted or harvested** | | | |
| 28.1 | | | |
| 29.  **Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| 30.  **Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| 31.  **Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| 32.  **Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33.  **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

34.  **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No

   ☐ Yes

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.      Book Value _____   Valuation method _____   Current value _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Purdue Pharmaceuticals L.P.**                                          **Case Number:   19-23652 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) - detail |
|---|---|

**27.   Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

**28.   Crops—either planted or harvested**

28.1 _____ _____ _____ _____

**29.   Farm animals**

Examples: Livestock, poultry, farm-raised fish

29.1 _____ _____ _____ _____

**30.   Farm machinery and equipment**

(Other than titled motor vehicles)

30.1 _____ _____ _____ _____

**31.   Farm and fishing supplies, chemicals, and feed**

31.1 _____ _____ _____ _____

**32.   Other farming and fishing-related property not already listed in Part 6**

32.1 _____ _____ _____ _____

**33.   Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

**34.   Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

   ☐ No

   ☐ Yes

**35.   Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.   Book Value _____   Valuation method _____   Current value _____

**36.   Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37.   Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

Purdue Pharmaceuticals L.P.                                    Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| **Part 7:** | Office furniture, fixtures, and equipment; and collectibles |
|---|---|

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 39.1    VARIOUS | $211,088 | NBV | $211,088 |
| 40.  **Office fixtures** | | | |
| 40.1 | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1    VARIOUS | $874,333 | NBV | $874,333 |
| 42.  **Collectibles** | | | |
| 42.1 | | | |

43.  **Total of Part 7**

Add lines 39 through 42. Copy the total to line 86.

$1,085,421

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Purdue Pharmaceuticals L.P.**                                                                    Case Number:   19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38.   **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **39.   Office furniture** | | | |
| 39.1   VARIOUS | $211,088 | NBV | $211,088 |
| **40.   Office fixtures** | | | |
| 40.1 | | | |
| **41.   Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1   VARIOUS | $874,333 | NBV | $874,333 |
| **42.   Collectibles** | | | |
| 42.1 | | | |

43.   **Total of Part 7**                                                                                       **$1,085,421**

Add lines 39 through 42. Copy the total to line 86.

44.   **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45.   **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Purdue Pharmaceuticals L.P.                                           Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1

48. **Watercraft, trailers, motors, and related accessories**
    Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

49. **Aircraft and accessories**

49.1

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| 50.1 | OTHER MACHINERY, FIXTURES AND EQUIPMENT | $23,585,443 | NBV | $23,585,443 |
|---|---|---|---|---|

51. **Total of Part 8**                                                                     **$23,585,443**

Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Purdue Pharmaceuticals L.P.**                                                    **Case Number:  19-23652 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property |
|---|---|

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| **55.  Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1  4701 PURDUE DRIVE, WILSON, NC 27893 | VARIOUS | $31,004,043 | NBV | $31,004,043 |

56.  **Total of Part 9**                                                                 | $31,004,043 |

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Purdue Pharmaceuticals L.P.**                                    Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---|---|

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1    4701 PURDUE DRIVE, WILSON, NC 27893 | BUILDING | $27,802,666 | NBV | $27,802,666 |
| 55.2    4701 PURDUE DRIVE, WILSON, NC 27893 | LAND | $3,201,377 | NBV | $3,201,377 |

56.  **Total of Part 9**                                                                                   $31,004,043

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

Purdue Pharmaceuticals L.P.                                    Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property |
|---|---|

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  VARIOUS | | N/A | UNDETERMINED |
| **61.  Internet domain names and websites** | | | |
| 61.1 | | | |
| **62.  Licenses, franchises, and royalties** | | | |
| 62.1  VARIOUS | | UNKNOWN | UNDETERMINED |
| **63.  Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | |
| **64.  Other intangibles, or intellectual property** | | | |
| 64.1 | | | |
| **65.  Goodwill** | | | |
| 65.1 | | | |

66.  **Total of Part 10**                                                        **$0**
Add lines 60 through 65. Copy the total to line 89.

67.  **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No
☐ Yes

68.  **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

69.  **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Purdue Pharmaceuticals L.P.**                                      Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  8A,14-DIHYDROXY-7,8-DIHYDROCODEINONE (GRANTED) - APPLICATION #12/711,948 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.2  METHOD OF REDUCING ALPHA, BETA UNSATURATED KETONES IN OPIOID COMPOSITIONS (GRANTED) - APPLICATION #11/885,402 (METHOD OF REDUCING ALPHA, BETA UNSATURATED KETONES IN OPIOID COMPOSITIONS) | | N/A | UNDETERMINED |
| 60.3  METHOD OF REDUCING ALPHA, BETA UNSATURATED KETONES IN OPIOID COMPOSITIONS (GRANTED) - APPLICATION #11/885,402 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.4  OXYCODONE COMPOSITIONS (GRANTED) - APPLICATION #14/725,153 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.5  OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/653,529 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.6  OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/653,531 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.7  OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/729,741 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.8  OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/653,530 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.9  OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/729,741 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.10  OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #13/366,755 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.11  PHARMACEUTICAL COMPOSITION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #12/262,015 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |

Purdue Pharmaceuticals L.P.                                           Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.12 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/349,449 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.13 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/726,324 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.14 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/765,368 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.15 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/890,874 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.16 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/905,922 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.17 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/905,931 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.18 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #13/946,418 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.19 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/255,502 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.20 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/460,134 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.21 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/484,077 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.22 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/610,156 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.23 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/638,685 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.24 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/658,285 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.25 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/851,575 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.26 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #14/851,727 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.27 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/013,628 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.28 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/015,722 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                                      **Case Number:  19-23652 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.29 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/015,735 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.30 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/015,763 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.31 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/015,769 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.32 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/019,195 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.33 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/019,281 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.34 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/019,304 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.35 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/284,706 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.36 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/284,711 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.37 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/345,979 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.38 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/354,538 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.39 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/702,127 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.40 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (GRANTED) - APPLICATION #15/803,370 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.41 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PENDING) - APPLICATION #16/229,188 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.42 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/460,170 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.43 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/470,631 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.44 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/611,716 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.45 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/728,601 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                                    Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.46 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,002 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.47 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,003 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.48 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,016 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.49 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,017 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.50 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/730,021 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.51 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,618 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.52 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,639 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.53 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,647 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.54 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,654 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.55 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/733,659 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.56 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/846,021 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.57 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/852,157 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.58 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/856,388 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.59 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/856,392 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.60 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #14/856,394 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.61 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/015,708 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.62 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/019,222 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                        **Case Number:  19-23652 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.63 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/019,315 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.64 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/019,321 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.65 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/354,473 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.66 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/637,703 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.67 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/865,832 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.68 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #15/877,917 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.69 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #16/121,242 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.70 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #16/133,993 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.71 | PHARMACEUTICAL FORMULATION CONTAINING GELLING AGENT (PUBLISHED) - APPLICATION #16/163,076 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.72 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #13/956,467 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |
| 60.73 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #14/793,174 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |
| 60.74 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #15/384,229 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |
| 60.75 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (PUBLISHED) - APPLICATION #14/470,662 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.76 | PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST,OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #10/214,413 (PHARMACEUTICAL FORMULATION CONTAINING OPIOID AGONIST,OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                        **Case Number:  19-23652 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.77 | PHARMACEUTICAL FORMULATIONS CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT (GRANTED) - APPLICATION #12/909,527 (PHARMACEUTICAL FORMULATIONS CONTAINING OPIOID AGONIST, OPIOID ANTAGONIST AND GELLING AGENT) | N/A | UNDETERMINED |
| 60.78 | PROCESS FOR PREPARING OXYCODONE COMPOSITIONS   (GRANTED) - APPLICATION #15/058,420 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.79 | PROCESS FOR PREPARING OXYCODONE COMPOSITIONS   (GRANTED) - APPLICATION #15/721,167 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.80 | PROCESS FOR PREPARING OXYCODONE COMPOSITIONS   (PUBLISHED) - APPLICATION #16/262,683 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.81 | PROCESS FOR PREPARING OXYCODONE HYDROCHLORIDE HAVING LESS THAN 25 PPM 14-HYDROXYCODEINONE (GRANTED) - APPLICATION #11/093,626 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.82 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/515,855 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.83 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/515,924 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.84 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,565 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.85 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,593 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.86 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,601 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.87 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,626 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.88 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,675 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.89 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #14/729,688 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.90 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #15/413,614 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.91 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #15/413,656 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.92 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #15/413,678 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                    **Case Number:  19-23652 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.93 | TAMPER RESITANT DOSAGE FORMS (GRANTED) - APPLICATION #15/515,921 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**61.  Internet domain names and websites**

| | | | |
|---|---|---|---|
| 61.1 | | | |

**62.  Licenses, franchises, and royalties**

| | | | |
|---|---|---|---|
| 62.1 | ALABAMA BOARD OF PHARMACY - MANUFACTURER W/CS | UNKNOWN | UNDETERMINED |
| 62.2 | ARIZONA BOARD OF PHARMACY - MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.3 | ARKANSAS BOARD OF PHARMACY - WHOLESALER DISTRIBUTOR | UNKNOWN | UNDETERMINED |
| 62.4 | COLORADO BOARD OF PHARMACY - WHOLESALER OUT-OF-STATE | UNKNOWN | UNDETERMINED |
| 62.5 | CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION - OUT OF STATE MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.6 | DELAWARE DEPARTMENT OF PROF. REG. - PHARMACY WHOLESALER | UNKNOWN | UNDETERMINED |
| 62.7 | DELAWARE DIVISION OF PROF. REG. - DISTRIBUTOR/MANUFACTURER CSR | UNKNOWN | UNDETERMINED |
| 62.8 | DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, REGULATION AND LICENSING ADMIN. - CONTROLLED SUBSTANCE  (NON-RES. DIST. MANUF. WHOLESALER) | UNKNOWN | UNDETERMINED |
| 62.9 | DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, REGULATION AND LICENSING ADMIN. - NON-RESIDENT MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.10 | FEDERAL DEA  - ANALYTICAL LAB (CS) | UNKNOWN | UNDETERMINED |
| 62.11 | FEDERAL DEA  - DISTRIBUTOR (CS) | UNKNOWN | UNDETERMINED |
| 62.12 | FEDERAL DEA  - EXPORTER (CS) | UNKNOWN | UNDETERMINED |
| 62.13 | FEDERAL DEA  - IMPORTER (CS) | UNKNOWN | UNDETERMINED |
| 62.14 | FEDERAL DEA  - MANUFACTURER (CS) | UNKNOWN | UNDETERMINED |
| 62.15 | FEDERAL DEA  - RESEARCHER (II-V) CS | UNKNOWN | UNDETERMINED |
| 62.16 | FLORIDA DEPARTMENT OF BUSINESS AND PROF. REG. - NON-RESIDENT RX DRUG MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.17 | GEORGIA BOARD OF PHARMACY - WHOLESALER PHARMACY | UNKNOWN | UNDETERMINED |
| 62.18 | IDAHO BOARD OF PHARMACY - MANUFACTURER / DISTRIBUTOR (CS) | UNKNOWN | UNDETERMINED |
| 62.19 | ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION - WHOLESALE DRUG DISTRIBUTOR / CONTROLLED SUBSTANCE | UNKNOWN | UNDETERMINED |
| 62.20 | IOWA BOARD OF PHARMACY - CONTROLLED SUBSTANCES | UNKNOWN | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                           **Case Number:  19-23652 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

**Part 10:**    **Intangibles and intellectual property - detail**

| | | | |
|---|---|---|---|
| 62.21 | IOWA BOARD. OF PHARMACY EXAMINER. - LIMITED DISTRIBUTOR (MANUFACTURER) | UNKNOWN | UNDETERMINED |
| 62.22 | KANSAS BOARD OF PHARMACY - WHOLESALE DISTRIBUTOR | UNKNOWN | UNDETERMINED |
| 62.23 | KENTUCKY BOARD OF PHARMACY - WHOLESALE DISTRIBUTOR | UNKNOWN | UNDETERMINED |
| 62.24 | LOUISIANA BOARD OF PHARMACY - CONTROLLED DANGEROUS SUBSTANCES (CDS) | UNKNOWN | UNDETERMINED |
| 62.25 | LOUISIANA BOARD OF WHOLESALE DRUG DISTRIBUTORS - WHOLESALER OF LEGEND DRUGS | UNKNOWN | UNDETERMINED |
| 62.26 | MAINE DEPARTMENT OF PROF. AND FINANCIAL REG. / BOARD OF PHARMACY - MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.27 | MARYLAND BOARD OF PHARMACY - DISTRIBUTOR | UNKNOWN | UNDETERMINED |
| 62.28 | MARYLAND DEPARTMENT OF HEALTH - DISTRIBUTOR (CS) | UNKNOWN | UNDETERMINED |
| 62.29 | MICHIGAN BOARD OF PHARMACY - WHOLESALER/DISTRIBUTOR (CS) | UNKNOWN | UNDETERMINED |
| 62.30 | MINNESOTA BOARD OF PHARMACY - MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.31 | MINNESOTA BOARD OF PHARMACY - WHOLESALER | UNKNOWN | UNDETERMINED |
| 62.32 | MISSISSIPPI BOARD OF PHARMACY - MANUFACTURER / CS | UNKNOWN | UNDETERMINED |
| 62.33 | MISSOURI BOARD OF PHARMACY - DRUG DISTRIBUTOR (OUT-OF-STATE WHOLESALE) | UNKNOWN | UNDETERMINED |
| 62.34 | MONTANA BOARD OF PHARMACY - WHOLESALE DRUG DISTRIBUTOR / CS | UNKNOWN | UNDETERMINED |
| 62.35 | MONTANA DEPT. OF REVENUE - OPIOID DISTRIBUTOR LICENSE | UNKNOWN | UNDETERMINED |
| 62.36 | NEVADA BOARD OF PHARMACY - OUT-OF-STATE WHOLESALER | UNKNOWN | UNDETERMINED |
| 62.37 | NEW HAMPSHIRE BOARD OF PHARMACY - MANUFACTURER/WHOLESALER | UNKNOWN | UNDETERMINED |
| 62.38 | NEW MEXICO BOARD OF PHARMACY - CONTROLLED SUBSTANCE | UNKNOWN | UNDETERMINED |
| 62.39 | NEW MEXICO BOARD OF PHARMACY - WHOLESALER | UNKNOWN | UNDETERMINED |
| 62.40 | NEW YORK DEPARTMENT OF EDUCATION & BOARD OF PHARMACY - NON RESIDENT MANUFACTURER / WHOLESALER | UNKNOWN | UNDETERMINED |
| 62.41 | NEW YORK DEPARTMENT OF HEALTH - OUT OF STATE MANUFACTURER (CS) | UNKNOWN | UNDETERMINED |
| 62.42 | NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SVCS - PRESCRIPTION DRUG MANUFACTURER | UNKNOWN | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                    Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 62.43 | NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SVCS - ANALYTICAL LAB (CS) | UNKNOWN | UNDETERMINED |
| 62.44 | NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SVCS - DISTRIBUTOR (CS) | UNKNOWN | UNDETERMINED |
| 62.45 | NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SVCS - MANUFACTURER (CS) | UNKNOWN | UNDETERMINED |
| 62.46 | NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SVCS - RESEARCHER (CS) | UNKNOWN | UNDETERMINED |
| 62.47 | NORTH DAKOTA BOARD OF PHARMACY - MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.48 | OHIO BOARD OF PHARMACY - MANUFACTURER CATEGORY 3 (W/CS) | UNKNOWN | UNDETERMINED |
| 62.49 | OKLAHOMA BOARD OF PHARMACY - MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.50 | OREGON BOARD OF PHARMACY - MANUFACTURER W/CS | UNKNOWN | UNDETERMINED |
| 62.51 | RHODE ISLAND DEPARTMENT OF HEALTH - DRUG MANUFACTURER (OUT-OF-STATE W/CS) | UNKNOWN | UNDETERMINED |
| 62.52 | SOUTH CAROLINA BOARD OF PHARMACY - NON-RESIDENT WHOLESALE DISTRIBUTOR/MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.53 | SOUTH CAROLINA BUREAU OF FINANCIAL MANAGEMENT - CONTROLLED SUBSTANCE | UNKNOWN | UNDETERMINED |
| 62.54 | SOUTH DAKOTA BOARD OF PHARMACY - WHOLESALE DRUG DISTRIBUTOR | UNKNOWN | UNDETERMINED |
| 62.55 | SOUTH DAKOTA DEPARTMENT OF HEALTH - CONTROLLED SUBSTANCES (DISTRIBUTOR) | UNKNOWN | UNDETERMINED |
| 62.56 | SOUTH DAKOTA DEPARTMENT OF HEALTH - CONTROLLED SUBSTANCES (MANUFACTURER) | UNKNOWN | UNDETERMINED |
| 62.57 | TENNESSEE BOARD OF PHARMACY - MANUFACTURER/WHOLESALER/DISTRIBUTOR (CS) | UNKNOWN | UNDETERMINED |
| 62.58 | TEXAS DEPARTMENT OF HEALTH - OUT OF STATE WHOLESALE DISTRIBUTOR OF PRESCRIPTION DRUGS | UNKNOWN | UNDETERMINED |
| 62.59 | UTAH DEPARTMENT OF COMMERCE, DIVISION. OF OCCUPATIONAL AND PROF. LICENSING - PHARMACY - CLASS C / WHOLESALER, MANUFACTURER, DISTRIBUTOR /  CS | UNKNOWN | UNDETERMINED |
| 62.60 | VERMONT SECRETARY OF STATE, OFC. OF PROF. REG., BOARD OF PHARMACY - WHOLESALE DISTRIBUTOR | UNKNOWN | UNDETERMINED |
| 62.61 | VIRGINIA BOARD OF PHARMACY - NON-RESIDENT MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.62 | VIRGINIA BOARD OF PHARMACY - NON-RESIDENT WHOLESALE DISTRIBUTOR | UNKNOWN | UNDETERMINED |
| 62.63 | WASHINGTON DEPARTMENT OF HEALTH - PHARMACEUTICAL WHOLESALER (FULL-LINE WITH CS) | UNKNOWN | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                    Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 62.64 | WEST VIRGINIA BOARD OF PHARMACY - DRUG MANUFACTURER / CS | UNKNOWN | UNDETERMINED |
| 62.65 | WYOMING BOARD OF PHARMACY - MANUFACTURER OR DISTRIBUTOR OF PRESCRIPTION DRUGS OR DEVICES W/ CS | UNKNOWN | UNDETERMINED |

**63.  Customer lists, mailing lists, or other compilations**

63.1

**64.  Other intangibles, or intellectual property**

64.1

**65.  Goodwill**

65.1

**66.  Total of Part 10**

Add lines 60 through 65. Copy the total to line 89.

| |
| --- |
| **Undetermined** |

**67.  Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No
☐ Yes

**68.  Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69.  Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

Purdue Pharmaceuticals L.P.                                                Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☐ No. Go to Part 12.

☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
    Description (include name of obligor)

    71.1 _____    _____

72. **Tax refunds and unused net operating losses (NOLs)**
    Description (for example, federal, state, local)

    72.1 _____    _____

73. **Interests in insurance policies or annuities**

    73.1 _____    _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

    74.1  Claim by Purdue Pharmaceuticals L.P. against Collegium NF, LLC relating to patent litigation    Undetermined

    *Nature of claim: Patent Litigation*
    *Amount requested: Not Available*

    74.2  Claim by Purdue Pharmaceuticals L.P. against Collegium Pharmaceutical, Inc. relating to patent litigation    Undetermined

    *Nature of claim: Patent Litigation*
    *Amount requested: Not Available*

    74.3  Claim by Purdue Pharmaceuticals L.P. against Intellipharmaceutics Corporation relating to patent litigation    Undetermined

    *Nature of claim: Patent Litigation*
    *Amount requested: Not Available*

    74.4  Claim by Purdue Pharmaceuticals L.P. against Intellipharmaceutics International Inc. relating to patent litigation    Undetermined

    *Nature of claim: Patent Litigation*
    *Amount requested: Not Available*

    74.5  Claim by Purdue Pharmaceuticals L.P. against Intellipharmaceutics LTD. relating to patent litigation    Undetermined

    *Nature of claim: Patent Litigation*
    *Amount requested: Not Available*

Purdue Pharmaceuticals L.P.                                          Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**     **All other assets**

| General description | Current value of debtor's interest |
|---|---|

74.  **Causes of action against third parties (whether or not a lawsuit has been filed)**

74.6    Declaratory Judgement between Purdue Pharmaceuticals L.P. and TIG Specialty Insurance Company          Undetermined
(Ironshore Specialty Insurance Company)

*Nature of claim: Insurance*
*Amount requested: Not Available*

75.  **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

75.1

76.  **Trusts, equitable or future interests in property**

76.1

77.  **Other property of any kind not already listed Examples: Season tickets, country club membership**
Examples: Season tickets, country club membership

77.1

78.  **Total of Part 11**
Add lines 71 through 77. Copy the total to line 90.

| **Undetermined** |
|---|

79.  **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

☑ No
☐ Yes

Purdue Pharmaceuticals L.P.                                      Case Number:  19-23652 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 12:**   **Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $124,748 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $2,239,547 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $5,582 | | |
| 83. Investments. Copy line 17, Part 4. | $0 | | |
| 84. Inventory. Copy line 23, Part 5. | $24,628,539 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $1,085,421 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $23,585,443 | | |
| 88. Real property. Copy line 56, Part 9. | | $31,004,043 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $0 | | |
| 91. Total. Add lines 80 through 90 for each column. | a. $51,669,279 | b. $31,004,043 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**                            $82,673,323

**Purdue Pharmaceuticals L.P.**                                                                 Case Number:  **19-23652 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

1.  **Do any creditors have claims secured by debtor's property?**

    ☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☐ Yes. Fill in all of the information below.

| Part 1: | List Creditors Who Have Secured Claims |
|---------|----------------------------------------|

2.  **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C | U | D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|---|---|
| **2.** | ☐ | ☐ | ☐ | | ☐ | ☐ | ☐ | $0 | |
| | | | | | | | **Total:** | **$0** | |

**Purdue Pharmaceuticals L.P.**                                                    **Case Number:  19-23652 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**                                                    **$0**

**Purdue Pharmaceuticals L.P.**                                                    Case Number:  **19-23652 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    List Others to Be Notified for a Debt Already Listed in Part 1

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
| --- | --- | --- |

NONE

**Purdue Pharmaceuticals L.P.**                                      **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| **Part 1:** | **List All Creditors with PRIORITY Unsecured Claims** |

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.1  ALABAMA DEPARTMENT OF REVENUE<br>50 NORTH RIPLEY STREET<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2  ALABAMA STATE BOARD OF PHARMACY<br>111 VILLAGE ST<br>BIRMINGHAM, AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3  ARIZONA DEPARTMENT OF REVENUE<br>1600 WEST MONROE STREET<br>PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4  ARIZONA STATE BOARD OF PHARMACY<br>1616 W. ADAMS ST., SUITE 120<br>PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5  ARKANSAS STATE BOARD OF PHARMACY<br>322 S MAIN ST, SUITE 600<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6  CALIFORNIA BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-6001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7  CALIFORNIA DEPT OF TAX & FEE ADMIN<br>PO BOX 942879<br>SACRAMENTO, CA 94279 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8  CALIFORNIA FRANCHISE TAX BOARD<br>BUSINESS ACQUISITIONS UNIT MS A374<br>9646 BUTTERFIELD WAY<br>SACRAMENTO, CA 95827 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9  CALIFORNIA STATE BOARD OF PHARMACY<br>1625 N MARKET BLVD N219<br>SACRAMENTO, CA 95834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                             **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.10 CITY OF CHATTANOOGA TENNESSEE PO BOX 191 CHATTANOOGA, TN 37401-0191 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11 CITY OF DURHAM FINANCE DEPARTMENT 101 CITY HALL PLAZA DURHAM, NC 27701 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12 CITY OF HAWTHORNE 4455 W 126TH STREET FRESNO, CA 93775-1866 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14 CITY OF STAMFORD PO BOX 50 STAMFORD, CT 06904-0050 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13 CITY OF STAMFORD BOARD OF FINANCE, STAMFORD GOVERNMENT CENTER 888 WASHINGTON BLVD, 4TH FLOOR STAMFORD, CT 06901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15 CITY OF VALLEJO 555 SANTA CLARA ST VALLEJO, CA 94590-5934 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16 CITY OF WARWICK FINANCE DEPARTMENT WARWICK CITY HALL, 3275 POST ROAD WARWICK, RI 02889 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17 CITY OF WILSON FINANCIAL ADMINISTRATION AND ACCOUNTING 112 GOLDSBORO ST. E WILSON, NC 27894 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18 COLORADO BUREAU OF INVESTIGATION 690 KIPLING STREET SUITE 4000 LAKEWOOD, CO 80215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                                    **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.19  COLORADO DEPARTMENT OF REGULATORY AGENCIES, DIVISION OF PROFESSIONS AND OCCUPATIONS, BOARD OF PHARMACY 1560 BROADWAY SUITE 1350 DENVER, CO 80202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20  COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER, CO 80261 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21  COLORADO STATE BOARD OF PHARMACY 1560 BROADWAY, SUITE 1350 DENVER, CO 80202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22  COMMISSIONER OF REVENUE SERVICES 77 K STREET NORTH EAST WASHINGTON, DC 20002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23  COMPTROLLER OF MARYLAND 8181 PROFESSIONAL PL STE 101 LANDOVER, MD 20785 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24  CONNECTICUT COMMISSIONER OF REVENUE SERVICES COMMISSIONER SCOTT D. JACKSON I 450 COLUMBUS BLVD. HARTFORD, CT 06103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25  CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD, CT 06103-1840 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26  CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD, CT 06103-1840 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27  COVENTRY FIRE DISTRICT PO BOX 20104 CRANSTON, RI 02920-0927 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**      Case Number:  **19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.28 DELAWARE DIVISION OF PROFESSIONAL REGULATION CANNON BUILDING, SUITE 203 861 SILVER LAKE BLVD. DOVER, DE 19904 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 DELAWARE DIVISION OF REVENUE WILMINGTON OFFICE 820 N. FRENCH STREET WILMINGTON, DE 19801 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 DELAWARE DIVISION OF REVENUE DOVER OFFICE 540 SOUTH DUPONT HIGHWAY, SUITE 2 DOVER, DE 19901 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 DELAWARE DIVISION OF REVENUE PO BOX 8703 WILMINGTON, DE 19899-8703 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, HEALTH, REGULATION AND LICENSING ADMINISTRATION 899 NORTH CAPITOL STREET, NE WASHINGTON, DC 20002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 DISTRICT OF COLUMBIA TREASURER OFFICE OF TAX & REVENUE WASHINGTON, DC 20090 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 DISTRICT OF COLUMBIA TREASURER 899 N CAPITAL ST NE 2ND FL WASHINGTON, DC 20002 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 FLORIDA DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION 2601 BLAIR STONE ROAD TALLAHASSEE, FL 32399 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 FLORIDA DEPARTMENT OF HEALTH 4052 BALD CYPRESS WAY, BIN A04 TALLAHASSEE, FL 32399 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.37 FLORIDA DEPARTMENT OF REVENUE 5050 WEST TENNESSEE STREET TALLAHASSEE, FL 32399 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                             **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.38** FLORIDA DEPARTMENT OF REVENUE GENERAL COUNSEL P. O. BOX 6668 TALLAHASSEE, FL 32314-6668 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.39** FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.40** GEORGIA DEPARTMENT OF REVENUE 1800 CENTURY BOULEVARD, NE ATLANTA, GA 30345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.41** GEORGIA STATE BOARD OF PHARMACY GEORGIA DEPARTMENT OF COMMUNITY HEALTH 2 PEACHTREE ST NW, 6TH FLOOR ATLANTA, GA 30303 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.42** HAMILTON COUNTY TRUSTEE PO BOX 11047 CHATTANOOGA, TN 37401-2047 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.43** IDAHO STATE BOARD OF PHARMACY 1199 W SHORELINE LANE, SUITE 303 BOISE, ID 83702-9103 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.45** IDAHO STATE TAX COMMISSION P.O. BOX 36 BOISE, ID 83722-0410 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.44** IDAHO STATE TAX COMMISSION 800 E. PARK BLVD. BOISE, ID 83712-7742 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.46** ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION 100 WEST RANDOLPH, 9TH FLOOR CHICAGO, IL 60601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.49** ILLINOIS DEPARTMENT OF REVENUE WILLARD ICE BUILDING 101 WEST JEFFERSON STREET SPRINGFIELD, IL 62702 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                         **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.47 | ILLINOIS DEPARTMENT OF REVENUE JAMES R. THOMPSON CENTER - CONCOURSE LEVEL 100 WEST RANDOLPH STREET CHICAGO, IL 60601-3274 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.48 | ILLINOIS DEPARTMENT OF REVENUE MAINE NORTH REGIONAL BUILDING 9511 HARRISON AVENUE DES PLAINES, IL 60016-1563 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.50 | INDIANA DEPT OF REVENUE PO BOX 7205 INDIANAPOLIS, IN 46205 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.51 | IOWA BOARD OF PHARMACY 400 SW 8TH ST, SUITE E DES MOINES, IA 50309-4688 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.52 | KANSAS STATE BOARD OF PHARMACY 800 SW JACKSON, STE 1414 TOPEKA, KS 66612 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.53 | KENTUCKY BOARD OF PHARMACY 125 HOLMES STREET STATE OFFICE BUILDING ANNEX. SUITE 300 FRANKFORT, KY 40601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.54 | KENTUCKY STATE TREASURER OFFICE OF KENTUCKY STATE TREASURER ALLISON BALL 1050 US HIGHWAY 127 SOUTH, SUITE 100 FRANKFORT, KY 40601 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.55 | LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS 12091 BRICKSOME AVENUE, SUITE B BATON ROUGE, LA 70816 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.56 | LOUISIANA BOARD OF PHARMACY 3388 BRENTWOOD DRIVE BATON ROUGE, LA 70809 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.57 | LOUISIANA BOARD OF WHOLESALE DRUG DISTRIBUTORS 12091 BRICKSOME AVENUE, SUITE B BATON ROUGE, LA 70816 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Purdue Pharmaceuticals L.P.                                    Case Number:  19-23652 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.58** LOUISIANA DEPARTMENT OF HEALTH 628 N. 4TH STREET BATON ROUGE, LA 70802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.59** MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION OFFICE OF PROFESSIONAL AND OCCUPATIONAL REGULATION – BOARD OF PHARMACY 35 STATE HOUSE STATION AUGUSTA, ME 04333-0035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.60** MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION BOARD OF PHARMACY 76 NORTHERN AVENUE GARDINER, MA 04345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.63** MAINE REVENUE SERVICES 35 STATE HOUSE STATION AUGUSTA, ME 04330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.62** MAINE REVENUE SERVICES 51 COMMERCE DRIVE AUGUSTA, ME 04330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.61** MAINE REVENUE SERVICES PO BOX  9101 AUGUSTA, ME 04332-9101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.64** MARYLAND DEPARTMENT OF HEALTH AND MENTAL HYGIENE 201 W. PRESTON STREET BALTIMORE, MD 21201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.65** MARYLAND PHARMACY BOARD 4201 PATTERSON AVENUE BALTIMORE, MD 21215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.66** MASSACHUSETTS DEPARTMENT OF REVENUE 100 CAMBRIDGE STREET, 2ND FOOR BOSTON, MA 02114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.67** MICHIGAN BOARD OF PHARMACY 611 W OTTAWA, 3RD FLOOR P.O. BOX 30670 LANSING, MI 48909-8170 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                   Case Number:  19-23652 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.69 MICHIGAN DEPARTMENT OF TREASURY UNCLAIMED PROPERTY P.O. BOX 30756 LANSING, MI 48909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.68 MICHIGAN DEPARTMENT OF TREASURY 430 W ALLEGAN STREET LANSING, MI 48922 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.70 MINNESOTA BOARD OF PHARMACY 2829 UNIVERSITY AVE SE, SUITE 530 MINNEAPOLIS, MN 55414-3251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.71 MINNESOTA DEPARTMENT OF REVENUE 600 NORTH ROBERT STREET ST. PAUL, MN 55146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.72 MISSISSIPPI BOARD OF PHARMACY 6360 I-55 NORTH SUITE 400 JACKSON, MS 39211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.73 MISSISSIPPI DEPARTMENT OF REVENUE P.O. BOX 1033 JACKSON, MS 39215-1033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.74 MISSISSIPPI DEPARTMENT OF REVENUE 500 CLINTON CENTER DRIVE CLINTON, MS 39056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.75 MISSOURI BOARD OF PHARMACY P.O. BOX 625 JEFFERSON CITY, MO 65102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.76 MONTANA BOARD OF PHARMACY P.O. BOX 200513 HELENA, MT 59620-0513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.77 NEBRASKA DEPARTMENT OF REVENUE NEBRASKA STATE OFFICE BUILDING, 301 CENTENNIAL MALL S LINCOLN, NE 68508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                    Case Number:  19-23652 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**   **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.78  NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509-4818 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79  NEVADA BOARD OF PHARMACY<br>985 DAMONTE RANCH PKWY<br>SUITE 206<br>RENO, NV 89521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83  NEVADA DEPARTMENT OF TAXATION<br>4600 KIETZKE LANE<br>BUILDING L, ROOM 235<br>RENO, NV 89502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82  NEVADA DEPARTMENT OF TAXATION<br>2550 PASEO VERDE<br>SUITE 180<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80  NEVADA DEPARTMENT OF TAXATION<br>GRANT SAWYER OFFICE BUILDING<br>555 E. WASHINGTON AVE, SUITE 1300<br>LAS VEGAS, NV 89101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81  NEVADA DEPARTMENT OF TAXATION<br>1550 COLLEGE PARKWAY, SUITE 115<br>CARSON CITY, NV 89706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84  NEW HAMPSHIRE BOARD OF PHARMACY<br>121 S FRUIT ST<br>SUITE 401<br>CONCORD, NH 03301-2412 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85  NEW JERSEY DEPARTMENT OF HEALTH<br>P.O. BOX 360<br>TRENTON, NJ 08625-0360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86  NEW JERSEY DEPT OF TREASURY<br>PO BOX 638<br>TRENTON, NJ 08646-0638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87  NEW MEXICO BOARD OF PHARMACY<br>5500 SAN ANTONIO DR NE, STE C<br>ALBUQUERQUE, NM 87109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                    **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | |
| 2.89 NEW YORK CITY DEPARTMENT OF FINANCE CORRESPONDENCE UNIT ONE CENTRE STREET, 22ND FLOOR NEW YORK, NY 10007 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.90 NEW YORK CITY DEPARTMENT OF FINANCE PO BOX  4136 BINGHAMTON, NY 13902-4136 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.88 NEW YORK CITY DEPARTMENT OF FINANCE PO BOX 5150 KINGSTON, NY 12402-5150 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.91 NEW YORK CITY DEPARTMENT OF FINANCE PO BOX  5040 KINGSTON, NY 12402-5040 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.92 NEW YORK CITY WATER BOARD PO BOX 11863 NEWARK, NJ 07101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.93 NEW YORK DEPARTMENT OF EDUCATION - BOARD OF PHARMACY 89 WASHINGTON AVE 2ND FLOOR W ALBANY, NY 12234-1000 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.94 NEW YORK DEPARTMENT OF HEALTH CORNING TOWER EMPIRE STATE PLAZA ALBANY, NY 12237 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.96 NEW YORK STATE COMMISSIONER OF TAXATION & FIN PO BOX  61000 ALBANY, NY 12261-0001 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.95 NEW YORK STATE COMMISSIONER OF TAXATION & FIN BANKRUPTCY SECTION P.O. BOX 5300 ALBANY, NY 12205-0300 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.97 NEW YORK STATE CORPORATION PO BOX 1909 ALBANY, NY 12201-1909 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                              **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

**Taxing Authorities**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.98** NEW YORK STATE CORPORATION TAX<br>PO BOX 22093<br>ALBANY, NY 12201-2093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.100** NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES<br>2 WEST EDENTON STREET<br>RALEIGH, NC 27601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.99** NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES<br>1001 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-1001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.101** NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL AND NATURAL RESOURCES<br>1601 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-1601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.102** NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES<br>2001 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-2000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.103** NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES<br>101 BLAIR DRIVE<br>RALEIGH, NC 27603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.104** NORTH CAROLINA DEPARTMENT OF REVENUE<br>501 NORTH WILMINGTON STREET<br>RALEIGH, NC 27604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.105** NORTH CAROLINA DEPARTMENT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640-0640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.106** NORTH CAROLINA DEPT OF REVENUE<br>PO BOX  25000<br>RALEIGH, NC 27640-0500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.107** NORTH DAKOTA STATE BOARD OF PHARMACY<br>1906 E BROADWAY AVE<br>BISMARCK, ND 58501-1354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                    **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.108** OHIO DEPARTMENT OF TAXATION PO BOX 181140 COLUMBUS, OH 43218 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.109** OKLAHOMA STATE BOARD OF PHARMACY 2920 N LINCOLN BLVD, STE A OKLAHOMA CITY, OK 73105-3488 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.110** OREGON DEPARTMENT OF REVENUE PO BOX  14725 SALEM, OR 97309-5018 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.111** OREGON STATE BOARD OF PHARMACY 800 NE OREGON ST., SUITE 150 PORTLAND, OR 97232 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.112** PA DEPARTMENT OF REVENUE OFFICE OF THE GOVERNOR 508 MAIN CAPITOL BUILDING HARRISBURG, PA 17120 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.113** PENNSYLVANIA DEPARTMENT OF HEALTH HEALTH AND WELFARE BUILDING 8TH FLOOR WEST, 625 FORSTER STREET HARRISBURG, PA 17120 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.114** PUERTO RICO SECRETARY OF TREASURY PO BOX  90224140 SAN JUAN, PR 00902-4140 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.115** RHODE ISLAND BOARD OF PHARMACY 3 CAPITOL HILL, ROOM 205 PROVIDENCE, RI 02908-5097 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.116** RHODE ISLAND DEPARTMENT OF HEALTH 3 CAPITOL HILL PROVIDENCE, RI 02908 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.117** RHODE ISLAND DEPARTMENT OF HEALTH (DIV OF DRUG CTRL) 50 ORMS ST PROVIDENCE, RI 02903 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                                    **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.118** RHODE ISLAND DIVN OF TAXATION ONE CAPITOL HILL PROVIDENCE, RI 02908 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.119** SECRETARIO DE HACIENDA BUREAU OF CHAUFFEURS INSURANCE SAN JUAN, PR 00919 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.120** SECRETARY OF THE STATE PO BOX 150470 HARTFORD, CT 06115-0470 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.121** SOUTH CAROLINA BOARD OF PHARMACY KINGSTREE BLDG 110 CENTERVIEW DR COLUMBIA, SC 29210 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.122** SOUTH CAROLINA BUREAU OF FINANCIAL MANAGEMENT 2600 BULL STREE COLUMBIA, SC 29201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.124** SOUTH DAKOTA DEPARTMENT OF HEALTH 600 E. CAPITOL AVE PIERRE, SD 57501-2536 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.123** SOUTH DAKOTA DEPARTMENT OF HEALTH 600 EAST CAPITOL AVENUE PIERRE, SD 57501-2536 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.125** SOUTH DAKOTA STATE BOARD OF PHARMACY 4001 W VALHALLA BLVD, STE 106 SIOUX FALLS, SD 57106 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.126** STATE OF DELAWARE DIVISION OF PROFESSIONAL REGULATION CANNON BUILDING, SUITE 203 861 SILVER LAKE BLVD. DOVER, DE 19904 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.127** STATE OF HAWAII DEPARTMENT OF THE ATTORNEY GENERAL 425 QUEEN STREET HONOLULU, HI 96813 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                    **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.128** STATE OF NEW HAMPSHIRE STATE TREASURY 25 CAPITOL STREET, ROOM 121 CONCORD, NH 03301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.131** STATE OF NEW JERSEY OFFICE OF THE STATE COMPTROLLER 20 WEST STATE STREET TRENTON, NJ 08625 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.130** STATE OF NEW JERSEY N.J. DIVISION OF TAXATION, BANKRUPTCY SECTION P.O. BOX 245 TRENTON, NJ 08695-0245 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.129** STATE OF NEW JERSEY 225 WEST STATE STREET - 2ND FLOOR TRENTON, NJ 08625 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.132** STATE OF OHIO BOARD OF PHARMACY 77 S HIGH ST, 17TH FLOOR COLUMBUS, OH 43215-6126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.133** STATE OF RHODE ISLAND 235 PROMENADE ST PROVIDENCE, RI 02908 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.134** STATE OF WASHINGTON OFFICE OF THE ATTORNEY GENERAL 1125 WASHINGTON ST SE, P.O. BOX 40100 OLYMPIA, WA 98504 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.135** STATE OF WISCONSIN DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES 4822 MADISON YARDS WAY MADISON, WI 53705 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.136** TAX COLLECTOR 1670 FLAT RIVER RD COVENTRY, RI 02816-8909 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.137** TENNESSEE BOARD OF PHARMACY 665 MAINSTREAM DR NASHVILLE, TN 37243 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Purdue Pharmaceuticals L.P.                                              Case Number:  19-23652 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.138**  TENNESSEE DEPARTMENTARTMENT OF REVENUE<br>500 DEADERICK STREET<br>NASHVILLE, TN 37242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.139**  TEXAS DEPARTMENT OF HEALTH<br>1100 WEST 49TH STREET<br>AUSTIN, TX 78756-3199 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.140**  TEXAS DEPARTMENT OF STATE HEALTH SERVICES<br>1100 WEST 49TH STREET<br>AUSTIN, TX 78756-3199 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.141**  TEXAS STATE COMPTROLLER<br>LYNDON B. JOHNSON STATE OFFICE BUILDING<br>111 EAST 17TH STREET<br>AUSTIN, TX 78774 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.142**  TREASURER STATE OF NEW JERSEY<br>PO BOX 417<br>TRENTON, NJ 08646-0417 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.143**  TREASURER STATE OF NEW JERSEY<br>PO BOX 638<br>TRENTON, NJ 08646-0638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.144**  TREASURER STATE OF OHIO<br>ROBERT SPRAGUE<br>30 E. BROAD STREET - 9TH FLOOR<br>COLUMBUS, OH 43215 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.146**  UNITED STATES DEPARTMENT OF THE TREASURY<br>STEVEN TERNER MNUCHIN, SECRETARY OF TREASURY<br>1500 PENNSYLVANIA AVE., N.W.<br>WASHINGTON, DC 20220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.145**  UNITED STATES DEPARTMENT OF THE TREASURY<br>1500 PENNSYLVANIA AVENUE, NW<br>WASHINGTON, DC 20220 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.147**  UNITED STATES DRUG ENFORCEMENT ADMINISTRATION<br>8701 MORRISSETTE DRIVE<br>SPRINGFIELD, VA 22152 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                      **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

### Part 1:    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.148** UNITED STATES FOOD AND DRUG ADMINISTRATION<br>10903 NEW HAMPSHIRE AVE<br>SILVER SPRING, MD 20993-0002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.150** UNITED STATES INTERNAL REVENUE SERVICE<br>761 MAIN AVE<br>NORWALK, CT 06851 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.149** UNITED STATES INTERNAL REVENUE SERVICE<br>60 QUAKER LN<br>WARWICK, RI 02886 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.151** UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING<br>160 EAST 300 SOUTH<br>SALT LAKE CITY, UT 84111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.152** UTAH STATE TAX COMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.153** VERMONT DEPARTMENT OF TAXES<br>133 STATE ST<br>MONTPELIER, VT 05633 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.154** VERMONT SECRETARY OF STATE, OFFICE OF PROFESSIONAL REGULATION, BOARD OF PHARMACY<br>89 MAIN ST<br>THIRD FLOOR<br>MONTPELIER, VT 05620-3402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.155** VIRGINIA BOARD OF PHARMACY<br>9960 MARYLAND DRIVE<br>SUITE 300<br>HENRICO, VA 23233-1463 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.157** VIRGINIA DEPARTMENT OF TAXATION<br>P.O. BOX 1115<br>RICHMOND, VA 23218-1115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.156** VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND STREET<br>RICHMOND, VA 23230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Purdue Pharmaceuticals L.P.                                         Case Number:  19-23652 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**<u>Taxing Authorities</u>**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- |
| 2.158  WASHINGTON BOARD OF PHARMACY P.O. BOX 47852 OLYMPIA, WA 98501 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.159  WASHINGTON DEPARTMENT OF HEALTH 20425 72ND AVENUE SOUTH, BUILDING 2, SUITE 310 KENT, WA 98032 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.160  WEST VIRGINIA BOARD OF PHARMACY 2310 KANAWHA BLVD E CHARLESTON, WV 25311 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.161  WEST VIRGINIA STATE TAX DEPARTMENT THE REVENUE CENTER 1001 LEE ST. E. CHARLESTON, WV 25301 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162  WILSON COUNTY TAX COLLECTOR PO BOX 580328 CHARLOTTE, NC 28258-0328 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163  WYOMING BOARD OF PHARMACY 1712 CAREY AVE SUITE 200 CHEYENNE, WY 82002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ ☑ ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| | **Taxing Authorities Total:** | | | **UNDETERMINED** | **UNDETERMINED** |

**Purdue Pharmaceuticals L.P.**                                                    **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

Total: All Creditors with PRIORITY Unsecured Claims                          UNDETERMINED    UNDETERMINED

**Purdue Pharmaceuticals L.P.**                                    **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

3.   **List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.1** AECOM TECHNICAL SERVICES, INC<br>1178 PAYSHERE CIRCLE<br>CHICAGO, IL 60674 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,100 |
| **3.2** ALCAMI CORPORATION<br>PO BOX 603059<br>CHARLOTTE, NC 28260 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,590 |
| **3.3** ALLIED ELECTRONICS INC<br>PO BOX 2325<br>FORT WORTH, TX 76113-2325 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $265 |
| **3.4** ALLIED UNIVERSAL SECURITY SERVICES<br>PO BOX 828854<br>PHILADELPHIA, PA 19182 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $77,538 |
| **3.5** APC WORKFORCE SOLUTIONS LLC<br>PO BOX 534305<br>ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,002 |
| **3.6** ARC3 GASES INC<br>PO BOX 1708<br>DUNN, NC 28335 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $490 |
| **3.7** ASHLAND SPECIALTY INGREDIENTS GP<br>8145 BLAZER DR<br>WILMINGTON, DE 19808 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $49,082 |
| **3.8** BFPE INTERNATIONAL INC<br>PO BOX 791045<br>BALTIMORE, MD 21279-1045 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $900 |
| **3.9** CAROLINA SPRINGS BOTTLED WATER CO<br>13095 SOUTH NC 581<br>BAILEY, NC 27807 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $557 |
| **3.10** CCL LABEL INC<br>120 STOCKTON ST<br>HIGHTSTOWN, NJ 08520 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,312 |
| **3.11** CENPLEX BUILDING SERVICES<br>6301 ANGUS DR #C<br>RALEIGH, NC 27619 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $959 |

**Purdue Pharmaceuticals L.P.**                                    **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.12** CENTURYLINK<br>PO BOX 4300<br>CAROL STREAM, IL 60197-4300 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $158 |
| **3.13** CHARLES RIVER LABORATORIES<br>251 BALLARDVALE ST<br>WILMINGTON, MA 01887 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,925 |
| **3.14** CHEM AQUA INC<br>PO BOX 971269<br>DALLAS, TX 75397 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,155 |
| **3.15** CITY OF WILSON<br>WILSON ENERGY COLLECTION DIV<br>WILSON, NC 27894-2407 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,522 |
| **3.16** CITY OF WILSON<br>COLLECTION DIVISION<br>WILSON, NC 27894-2407 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $67,668 |
| **3.17** CITY OF WILSON<br>COLLECTION DIVISON<br>WILSON, NC 27894-2407 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $37 |
| **3.18** CITY OF WILSON<br>WILSON ENERGY COLLECTION DIV<br>WILSON, NC 27894-2407 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,687 |
| **3.19** CITY OF WILSON<br>WILSON ENERGY COLLECTION DIV<br>WILSON, NC 27894-2407 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $14,760 |
| **3.20** CITY OF WILSON<br>PO BOX 2407<br>WILSON, NC 27894-2407 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,291 |
| **3.21** CNC DOOR CO<br>6600 WEST WT HARRIS BLVD<br>CHARLOTTE, NC 28269 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $700 |
| **3.22** COLORCON INC<br>PO BOX 24<br>WEST POINT, PA 19486-0024 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,732 |
| **3.23** COPYPRO INC<br>3103 LANDMARK ST<br>GREENVILLE, NC 27834-6950 | UNKNOWN<br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,974 |

**Purdue Pharmaceuticals L.P.**                                    **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.24** DELL USA LP<br>PO BOX 643561<br>PITTSBURGH, PA 15264-3561 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,687 |
| **3.25** DUPONT NUTRITION USA INC<br>14637 COLLECTION CENTER DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $63,969 |
| **3.26** EASTERN ELECTRIC SUPPLY INC<br>716 RICKS STREET<br>ROCKY MOUNT, NC 27804-4700 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,367 |
| **3.27** EDWARDS INC<br>4119 SHEEP PASTURE ROAD<br>SPRING HOPE, NC 27882-8019 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,839 |
| **3.28** ELECTRIC SUPPLY & EQUIPMENT CO<br>PO BOX 601118<br>CHARLOTTE, NC 28260 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $13,569 |
| **3.29** EMD MILLIPORE CORP<br>25760 NETWORK PL<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $455 |
| **3.30** FEDERAL EXPRESS<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,036 |
| **3.31** FISHER SCIENTIFIC CO LLC<br>PO BOX 3648<br>BOSTON, MA 02241-3648 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $679 |
| **3.32** GEA PROCESS ENGINEERING INC<br>9165 RUMSEY RD<br>COLUMBIA, MD 21045 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,639 |
| **3.33** GLATT AIR TECHNIQUES INC<br>20 SPEAR RD<br>RAMSEY, NJ 07446-1221 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $76,171 |
| **3.34** GRAINGER INC<br>DEPT 859296451<br>PALATINE, IL 60038-0001 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $679 |
| **3.35** GREENLIGHT<br>PO BOX 366<br>WILSON, NC 27894 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $50 |

**Purdue Pharmaceuticals L.P.**                                    Case Number:  19-23652 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.36** HAVER TYLER INC<br>DEPT 781849<br>DETROIT, MI 48278 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $536 |
| **3.37** IES ENGINEERS INC<br>1720 WALTON RD<br>BLUE BELL, PA 19422-2305 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $400 |
| **3.38** IMA NORTH AMERICA<br>7 NEW LANCASTER RD<br>LEOMINSTER, MA 01453-5224 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $651 |
| **3.39** IMCD US LLC<br>PO BOX 5168<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,690 |
| **3.40** INDUSTRIAL & CONSTRUCTION<br>PO BOX 127<br>WASHINGTON, NC 27889 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $666 |
| **3.41** INDUSTRIAL PHARMACEUTICAL<br>1241 HARDT CIRCLE<br>BARTLETT, IL 60103 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $972 |
| **3.42** INTERSTATE RESOURCES INC<br>301 THOMAS MILL RD<br>HOLLY SPRINGS, NC 27540 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $31,048 |
| **3.43** IVEY MECHANICAL COMPANY<br>PO BOX 610<br>KOSCIUSKO, MS 39090 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,014 |
| **3.44** JAMES M PLEASANTS COMPANY INC<br>PO BOX 890396<br>CHARLOTTE, NC 28289-0396 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $261 |
| **3.45** JC EHRLICH CO INC<br>PO BOX 13848<br>READING, PA 19612-3848 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,551 |
| **3.46** JOHNSON CONTROLS INC<br>PO BOX 730068<br>DALLAS, TX 75373-0068 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,494 |
| **3.47** K & K RECYCLING INC<br>PO BOX 2247<br>WILSON, NC 27894 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $675 |

**Purdue Pharmaceuticals L.P.**                                      **Case Number:   19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| 3.48  KEEN PLUMBING CO<br>407 VANN STREET<br>GOLDSBORO, NC 27533-1796 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $246 |
| 3.49  KLUBER LUBRICATIONS LP<br>LOCKBOX 730031<br>DALLAS, TX 75373 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,402 |
| 3.50  MARSHALL'S LOCKSMITH<br>4205 POOLE ROAD<br>RALEIGH, NC 27610 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $885 |
| 3.51  MCMASTER CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $677 |
| 3.52  METROHM USA<br>PO BOX 405562<br>ATLANTA, GA 30384-5562 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,681 |
| 3.53  MILLER INDUSTRIAL SUPPLY INC<br>3104 GLEN ROYAL RD<br>RALEIGH, NC 27617-7402 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $371 |
| 3.54  MYRTLE R CREECH<br>PO BOX 460<br>LUCAMA, NC 27851 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $750 |
| 3.55  NATIONAL FOOD EQUIPMENT SERVICE LLC<br>2201 BRENTWOOD RD  STE 107<br>RALEIGH, NC 27604 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,068 |
| 3.56  NILFISK  ADVANCE AMERICA INC<br>PO BOX 200973<br>PITTSBURGH, PA 15251 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,563 |
| 3.57  NNE US INC<br>1101 SLATER RD  STE 120<br>DURHAM, NC 27703 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,543 |
| 3.58  PACKAGING COORDINATORS INC<br>4545 ASSEMBLY DR<br>ROCKFORD, IL 61109 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $39,964 |
| 3.59  PREMIERE COMMUN & CONSULTING INC<br>516 S NEW HOPE RD<br>RALEIGH, NC 27610-1478 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,833 |

**Purdue Pharmaceuticals L.P.**                                      **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:     List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Unpaid Prepetiton Trade Payables**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.60** | PREMISE HEALTH<br>PO BOX 402142<br>ATLANTA, GA 30384 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $25,151 |
| **3.61** | PREMISE HLTH EMPLOYER SOLUTIONS LLC<br>5500 MARYLAND FARM WAY  STE 200<br>BRENTWOOD, TN 37027 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $254 |
| **3.62** | PRIME TECHNOLOGIES INC<br>16 HAGERTY BLVD STE 100<br>WEST CHESTER, PA 19382-5910 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,200 |
| **3.63** | PUREFLOW INC<br>1241 JAY LN<br>GRAHAM, NC 27253-2615 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $9,218 |
| **3.64** | QUALITY CHEMICAL LABORATORIES<br>3400 ENTERPRISE DR<br>WILMINGTON, NC 28405 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,775 |
| **3.65** | ROLESVILLE EQUIPMENT CO<br>6310 ROGERS ROAD<br>ROLESVILLE, NC 27571-9371 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,248 |
| **3.66** | ROMACO NORTH AMERICA<br>8 COMMERCE WAY STE 115<br>HAMILTON, NJ 08691 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $345 |
| **3.67** | SEAN KENT<br>7120 AVENTON GLEN DR<br>WAKE FOREST, NC 27587-5916 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $150 |
| **3.68** | SHARP CORP<br>7451 KEEBLER WAY<br>ALLENTOWN, PA 18106 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,252 |
| **3.69** | SIGMA ALDRICH INC<br>PO BOX 535182<br>ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $237 |
| **3.70** | SODEXO OPERATIONS LLC<br>9801 WASHINGTONIAN BLVD<br>GAITHERSBURG, MD 20878 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $70,439 |
| **3.71** | SOUTHERN ELEVATOR CO INC<br>PO BOX 538596<br>ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,274 |

**Purdue Pharmaceuticals L.P.**                                              **Case Number:   19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Unpaid Prepetiton Trade Payables

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **3.72** | SOUTHERN SEEDS INC<br>10680 E FINCH AVE<br>MIDDLESEX, NC 27557 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,781 |
| **3.73** | SPOTBUY<br>3410 HILLVIEW AVE<br>PALO ALTO, CA 94301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,503 |
| **3.74** | STAPLES BUSINESS ADVANTAGE<br>PO BOX 415256 DEPT BOS<br>BOSTON, MA 02241-5256 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $667 |
| **3.75** | STAUFFER MANUFACTURING CO<br>PO BOX 45<br>RED HILL, PA 18076-0045 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $169 |
| **3.76** | STERICYCLE INC<br>27314 NETWORK PL<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $21,526 |
| **3.77** | STERITECH GROUP INC<br>PO BOX 472127<br>CHARLOTTE, NC 28247-2127 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $775 |
| **3.78** | THE EI GROUP INC<br>2101 GATEWAY CTR BLVD STE 200<br>MORRISVILLE, NC 27560 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,450 |
| **3.79** | THERMO ELECTRON NORTH AMERICA LLC<br>PO BOX 742775<br>ATLANTA, GA 30374 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,585 |
| **3.80** | TRANSCAT INC<br>PO BOX 62827<br>BALTIMORE, MD 21264 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $258 |
| **3.81** | TRIUNE ELECTRIC INC<br>4189 DIXIE INN RD<br>WILSON, NC 27893 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,963 |
| **3.82** | VEOLIA ES TECHNICAL SOLUTIONS<br>PO BOX 73709<br>CHICAGO, IL 60673-7709 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,529 |
| **3.83** | VHG LABS INC<br>PO BOX 360659<br>PITTSBURGH, PA 15251-6659 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,567 |

**Purdue Pharmaceuticals L.P.**                                    Case Number:  19-23652 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:      List All Creditors with NONPRIORITY Unsecured Claims**

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | | |
| 3.84 | VWR FUNDING INC<br>PO BOX 640169<br>PITTSBURGH, PA 15264-0169 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $198 |
| 3.85 | WALKER PAINT COMPANY INC<br>PO BOX 219<br>BATTLEBORO, NC 27809-0219 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,790 |
| 3.86 | WASTE INDUSTRIES LLC<br>3301 BENSON DR<br>RALEIGH, NC 27609 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,400 |
| 3.87 | WATERS CORPORATION<br>DEPT CH 14373<br>PALATINE, IL 60055-4373 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,674 |
| 3.88 | WILSON IMMEDIATE CARE PA<br>1725 S TARBORO ST<br>WILSON, NC 27893-3428 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $460 |
| 3.89 | WILSON IRON WORKS INC<br>PO BOX 1649<br>WILSON, NC 27894 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,316 |
| 3.90 | WST INDUSTRIES LLC<br>PO BOX 3816<br>SANFORD, NC 27331 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $500 |

**Unpaid Prepetiton Trade Payables Total:                    $801,140**

**Purdue Pharmaceuticals L.P.**                                    **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Prepetition Amounts Paid Under Motion** | | | | | | | |
| **3.91**  APC WORKFORCE SOLUTIONS LLC PO BOX 534305 ATLANTA, GA 30353 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $84,410 |
| **3.92**  BAHNSON ENVIRONMENTAL SPECIALTIES 4412 TRYON ROAD RALEIGH, NC 27606-4218 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $20,667 |
| **3.93**  CARLTON SCALE CORP INC PO BOX 900013 RALEIGH, NC 27675 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $2,184 |
| **3.94**  CHALLENGE PRINTING COMPANY 2 BRIDEWELL PL CLIFTON, NJ 07014 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $91,200 |
| **3.95**  CINTAS CORPORATION PO BOX 630803 CINCINNATI, OH 45263-0803 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $3,092 |
| **3.96**  CUSTOM POWDER SYSTEMS LLC 2715 N AIRPORT COMMERCE AVE SPRINGFIELD, MO 65803 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $16,140 |
| **3.97**  DIGITAL ANALYSIS CORPORATION PO BOX 95 SKANEATELES, NY 13152 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $2,583 |
| **3.98**  EHS SOLUTIONS LLC 1530 W ALTORFER DR PEORIA, IL 61615 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $328 |
| **3.99**  GERARD JONES 1220 TOPSAIL COMMON DR APT 303 KNIGHTDALE, NC 27545 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $2,490 |
| **3.100**  INDUSTRIAL & CONSTRUCTION PO BOX 127 WASHINGTON, NC 27889 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $26,255 |
| **3.101**  PARSONS WOODWORKING INC 3109 PARSONS PARK DR ROCKY MOUNT, NC 27801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $4,642 |
| **3.102**  PRECISION AIR TECHNOLOGY PO BOX 46449 RALEIGH, NC 27620-6449 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $6,765 |

**Purdue Pharmaceuticals L.P.**　　　　　　　　　　　　　　　　　　　　　**Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Prepetition Amounts Paid Under Motion** | | | | | | | |
| **3.103** PREMISE HLTH EMPLOYER SOLUTIONS LLC<br>5500 MARYLAND FARM WAY  STE 200<br>BRENTWOOD, TN 37027 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $15,222 |
| **3.104** PROGRESSIVE BUSINESS SOLUTIONS INC<br>508 SOUTH NEW HOPE RD<br>RALEIGH, NC 27610 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $8,656 |
| **3.105** QUALITY CHEMICAL LABORATORIES<br>3400 ENTERPRISE DR<br>WILMINGTON, NC 28405 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $60,297 |
| **3.106** UNITED WAY OF THE GREATER<br>PO BOX 110583<br>DURHAM, NC 27709 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $240 |
| **3.107** UNITED WAY OF WILSON COUNTY<br>PO BOX 1147<br>WILSON, NC 27894-1147 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $4,151 |

　　　　　　　　　　　　　　　　　**Prepetition Amounts Paid Under Motion Total:**　　**$349,321**

**Purdue Pharmaceuticals L.P.**                                    Case Number:  19-23652 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.108** CITY OF ABERDEEN, MARYLAND<br>ATTN: MAYOR<br>60 NORTH PARKE STREET<br>ABERDEEN, MD 21001 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.109** CITY OF BEL AIR, MARYLAND<br>ATTN: TOWN CLERK<br>39 N HICKORY AVENUE<br>BEL AIR, MD 21014 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.110** CITY OF BERLIN, MARYLAND<br>ATTN: OFFICE OF THE MAYOR; TOWN ATTORNEY<br>10 WILLIAM STREET<br>BERLIN, MD 21811 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.111** CITY OF CHARLESTOWN, MARYLAND<br>ATTN: TOWN ADMINISTRATOR<br>TOWN OF CHARLESTOWN<br>P.O. BOX 154 - 241 MARKET STREET<br>ELKTON, MD 21921 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.112** CITY OF CHARLESTOWN, MARYLAND<br>TOWN OF CHARLESTOWN<br>PO BOX 154<br>- 241 MARKET STREET<br>CHARLESTOWN, MD 21914 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.113** CITY OF GRANTSVILLE, MARYLAND<br>ATTN: MAYOR, TOWN COUNCIL<br>PO BOX 296<br>171 HILL STREET<br>GRANTSVILLE, MD 21536 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.114** CITY OF HAVRE DE GRACE, MARYLAND<br>ATTN: MAYOR, PRESIDENT, CITY COUNCIL MEMBERS<br>CITY OF HAVRE DE GRACE, MARYLAND<br>711 PENNINGTON AVE.<br>HAVRE DE GRACE, MD 21078 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.115** CITY OF LAUREL, MARYLAND<br>7850 WALKER DRIVE, SUITE 310<br>GREENBELT, MD 20770 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.116** CITY OF LAUREL, MARYLAND<br>ATTN: MAYOR<br>LAUREL MUNICIPAL CENTER<br>8103 SANDY SPRING ROAD<br>LAUREL, MD 20707 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharmaceuticals L.P.                                                    Case Number:  19-23652 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.117** CITY OF MOUNTAIN LAKE PARK, MARYLAND ATTN: MAYOR, CITY ATTORNEY, TOWN COUNCIL MEMBERS TOWN OF MOUNTAIN LAKE PARK P.O. BOX 2182 - 1007 ALLEGANY DRIVE MOUNTAIN LAKE PARK, MD 21550 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.118** CITY OF NORTH EAST, MARYLAND ATTN: MAYOR, COMMISSIONERS 106 SOUTH MAIN STREET P.O. BOX 528 NORTH EAST, MD 21901 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.119** CITY OF OAKLAND, MARYLAND ATTN: MAYOR AND REGISTERED AGENT FOR OAKLAND, MARYLAND 15 SOUTH THIRD STREET OAKLAND, MD 21550 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.120** CITY OF PERRYVILLE, MARYLAND ATTN: MAYOR AND REGISTERED AGENT FOR PERRYVILLE, MARYLAND PERRYVILLE TOWN HALL 515 BROAD STREET PERRYVILLE, MD 21903 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.121** CITY OF PERRYVILLE, MARYLAND ATTN: MAYOR AND REGISTERED AGENT FOR PERRYVILLE, MARYLAND PERRYVILLE TOWN HALL 515 BROAD STREET - P.O. BOX 773 PERRYVILLE, MD 21903 | 7/9/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.122** CITY OF RENO, NV ATTN: AARON FORD STATE OF NEVADA ATTORNEY GENERAL OLD SUPREME CT. BLDG. - 100 N. CARSON ST. CARSON CITY, NV 89701 | 9/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.123** CITY OF RENO, NV ATTN: CITY CLERK P.O. BOX 7 RENO, NV 89504 | 9/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.124** CITY OF RENO, NV ATTN: CITY CLERK CITY CLERK'S OFFICE 1 E. FIRST STREET - 2ND FLOOR RENO, NV 89501 | 9/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.125** CITY OF RENO, NV ATTN: MAYOR MAYOR'S OFFICE 1 E. 1ST STREET RENO, NV 89501 | 9/20/2018 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                    Case Number:  19-23652 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.126** CITY OF VIENNA, MARYLAND<br>ATTN: MAYOR AND REGISTERED AGENT FOR VIENNA, MARYLAND<br>214 MARKET STREET<br>VIENNA, MD 21869 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.127** COLLEGIUM PHARMACEUTICAL, INC.<br>780 DEDHAM STREET<br>SUITE 800<br>CANTON, MA 02021 | 3/13/2018<br><br>ACCOUNT NO.:<br>PGR2018-48 | ☑ | ☑ | ☑ | Patent Matter | ☐ | UNDETERMINED |
| **3.128** COUNTY OF NUECES, TX<br>ATTN: COUNTY JUDGE<br>NUECES COUNTY COURTHOUSE<br>901 LEOPARD STREET - FLOOR: 3RD ROOM: 303<br>CORPUS CHRISTI, TX 78401 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.129** COUNTY OF SAN PATRICIO, TX<br>ATTN: SAN PATRICO COUNTY JUDGE<br>400 WEST SINTON STREET, SUITE 109<br>SINTON, TX 78387 | 6/28/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.130** COUNTY OF WALKER<br>ATTN: COUNTY OF WALKER JUDGE<br>1100 UNIVERSITY AVE, ROOM 204<br>HUNTSVILLE, TX 77340 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.131** COUNTY OF WALKER<br>ATTN: COUNTY OF WALKER JUDGE<br>1100 UNIVERSITY AVE, ROOM 204<br>HUNTSVILLE, TX 77340 | 1/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.132** COUNTY OF WICOMICO, MARYLAND<br>ATTN: COUNTY EXECUTIVE<br>125 NORTH DIVISION STREET<br>ROOM 303 - P.O. BOX 870<br>SALISBURY, MD 21803-0870 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.133** COUNTY OF WICOMICO, MARYLAND<br>108 E MAIN ST<br>SALISBURY, MD 21801 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.134** COUNTY OF WICOMICO, MARYLAND<br>ATTN: RESIDENT AGENT FOR COUNTY OF WICOMICO, MARYLAND<br>125 NORTH DIVISION STREET<br>P.O. BOX 870<br>SALISBURY, MD 21803-0870 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.135** CROOM, STEVE<br>NOT AVAILABLE | 6/5/2019<br><br>ACCOUNT NO.:<br>WC555E40005 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                          **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.136** ELLIS COUNTY<br>ATTN: COUNTY JUDGE AND COUNTY COMMISSIONERS<br>ELLIS COUNTY COURTHOUSE<br>101 WEST MAIN STREET<br>WAXAHACHIE, TX 75165 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.137** ELLIS COUNTY<br>ATTN: COMMISSIONERS<br>933 COLLEGE STREET<br>P.O. BOX 396<br>ITALY, TX 76651 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.138** ELLIS COUNTY<br>ATTN: COMMISSIONERS<br>1011 EASTGATE<br>MIDLOTHIAN, TX 76065 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.139** ELLIS COUNTY<br>ATTN: COUNTY JUDGE<br>ELLIS COUNTY COURTHOUSE<br>101 W MAIN STREET<br>WAXAHACHIE, TX 75165 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.140** ELLIS COUNTY<br>ATTN: COMMISSIONERS<br>1400 OAK GROVE ROAD<br>ENNIS, TX 75119 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.141** ELLIS COUNTY<br>ATTN: COMMISSIONERS<br>600 N I-45 BUSINESS<br>P.O. BOX 536<br>PALMER, TX 75152 | 5/3/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.142** ETHRIDGE, BLAIR<br>NOT AVAILABLE | 12/18/2018<br><br>ACCOUNT NO.:<br>WC555E22029 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| **3.143** GRAND COUNTY<br>ATTN: COUNTY CLERK AND COUNTY ATTORNEY<br>55 SOUTH MAIN STREET<br>PANGUITCH, UT 84759 | 11/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.144** IRON COUNTY<br>ATTN: CLERK<br>68 S 100 E<br>PAROWAN, UT 84761 | 10/26/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.145** JOHNSON COUNTY<br>ATTN: COUNTY JUDGE<br>JOHNSON COUNTY COURTHOUSE<br>2 NORTH MAIN STREET<br>CLEBURNE, TX 76033 | 11/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Purdue Pharmaceuticals L.P.                                    Case Number:  19-23652 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**   List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

**Litigation**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.146** JOHNSON COUNTY<br>ATTN: COUNTY JUDGE<br>JOHNSON COUNTY COURTHOUSE<br>2 NORTH MAIN STREET<br>CLEBURNE, TX 76033 | 11/2/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.147** MILLARD COUNTY<br>ATTN: COUNTY CLERK<br>JUSTICE COMPLEX<br>765 S HIGHWAY 99<br>FILLMORE, UT 84631 | 11/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.148** MOORE, RONNIE<br>NOT AVAILABLE | 5/10/2019<br><br>ACCOUNT NO.:<br>WC555E38162 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| **3.149** NUECES COUNTY HOSPITAL DISTRICT<br>ATTN: COUNTY JUDGE<br>NUECES COUNTY COURTHOUSE<br>901 LEOPARD STREET - FLOOR: 3RD ROOM: 303<br>CORPUS CHRISTI, TX 78401 | 7/3/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.150** PATRICIA FAYE ALLEN, INDIVIDUALLY AND AS THE ADMINISTRATOR OF THE ESTATE OF TRACY FAYE EDGE, DECEASED<br>ATTN: BONNIE MICHELLE SMITH<br>MICHELLE SMITH ATTORNEY AT LAW<br>4501 RUSSELL PARKWAY - SUITE 26<br>WARNER ROBINS, GA 31088 | 3/11/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.151** SAN JUAN COUNTY<br>ATTN: COUNTY CLERK/AUDITOR<br>P.O. BOX 338<br>MONTICELLO, UT 84535 | 11/8/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.152** SANPETE COUNTY<br>ATTN: COUNTY CLERK<br>160 NORTH MAIN, SUITE 202<br>MANTI, UT 84642 | 11/13/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.153** STATE OF NORTH CAROLINA, EX REL. JOSH STEIN, ATTORNEY GENERAL<br>ATTN: ATTORNEY GENERAL<br>LEGAL SERVICES DIVISION<br>9001 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-9001 | 5/15/2018<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.154** SUSSEX COUNTY, DELAWARE<br>ATTN: COUNTY COUNCIL PRESIDENT; COUNTY ADMINISTRATOR<br>2 THE CIRCLE<br>P.O. BOX 589<br>GEORGETOWN, DE 11947 | 7/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Purdue Pharmaceuticals L.P.**                                      Case Number:  19-23652 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.155**  TERRI DALEY AS INDEPENDENT ADMINISTRATOR FOR THE ESTATE OF DANA HENDRICKSON ATTN: CORINNE M. CUNDIFF PFAFF, GILL & PORTS, LTD. ONE EAST WACKER DR., SUITE 3310 CHICAGO, IL 60601-1918 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Litigation Total:    **UNDETERMINED**

**Purdue Pharmaceuticals L.P.**                                                    Case Number:  19-23652 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **Paid Pretition Amounts to Affiliated Entities** | | | | | | | |
| **3.156**   RHODES TECHNOLOGIES<br>498 WASHINGTON STREET<br>COVENTRY, RI 02816-5467 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $439,860 |

Paid Pretition Amounts to Affiliated Entities Total:    **$439,860**

**Purdue Pharmaceuticals L.P.**                                    **Case Number:  19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

Total: All Creditors with NONPRIORITY Unsecured Claims          $1,590,320

**Purdue Pharmaceuticals L.P.**                                           Case Number:  **19-23652 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 3:**    **List Others to Be Notified About Unsecured Claims**

4.    **List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.**

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4.1**    NONE | | |

**Purdue Pharmaceuticals L.P.**                                            Case Number:  19-23652 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 4:**     **Total Amounts of the Priority and Nonpriority Unsecured Claims**

5.      **Add the amounts of priority and nonpriority unsecured claims.**

                                                                          **Total of claim amounts**

5a.     **Total claims from Part 1**                    5a.                                    $0

5b.     **Total claims from Part 2**                    5b.     **+**                    $1,590,320

5c.     **Total of Parts 1 and 2**                      5c.                          $1,590,320

        Lines 5a + 5b = 5c.

**Purdue Pharmaceuticals L.P.**                                                    **Case Number:  19-23652 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

1.  **Does the debtor have any executory contracts or unexpired leases?**

☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and/or Supply Agreements** | | | | | |
| 2. 1  AECOM TECHNICAL SERVICES, INC. - AMEND. 1 TO MSA CW2366623 (AH.RA) EFFECTIVE APRIL 01, 2019 | 9/30/2021 | 106119 | ☐ | AECOM TECHNICAL SERVICES, INC | ATTN: GENERAL COUNSEL PURDUE: 4701 PURDUE DRIVE WILSON, NC 27893 1600 PERIMETER PARK DRIVE, SUITE 400 MORRISVILLE, NC 27560 |
| 2. 2  MASTER SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 21, 2017 | | 103821 | ☐ | BROOKS MACHINE & DESIGN, INC. | ATTN: GENERAL COUNSEL PURDUE: 4701 PURDUE DRIVE WILSON, NC 27893 BROOKS: 1424 OLD US 264 HIGHWAY, ZEBULON, NC 27597 |
| 2. 3  SPECIALTY APPAREL RENTAL SERVICE AGREEMENT DATED APRIL 07, 2015 | | 103822 | ☐ | CINTAS CORPORATION | ATTN: GENERAL COUNSEL PO BOX 630803 CINCINNATI, OH 45263-0803 |
| 2. 4  AMENDMENT NO. 8 TO SUPPLY AGREEMENT EFFECTIVE AS OF DECEMBER 31, 2014 | | 103824 | ☐ | GEORGE SCHMITT & COMPANY | NOT AVAILABLE |
| 2. 5  MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 01, 2019 | | 103826 | ☐ | JOHNSON CONTROLS, INC. | ATTN: GENERAL COUNSEL 5757 NORTH GREEN BAY AVENUE MILWAUKEE, WI 53209 |
| 2. 6  AFFILIATE ELECTION ADDENDUM DATED JUNE 09, 2005 | | 103827 | ☐ | JPMORGAN CHASE BANK, N.A. | ATTN: MASTER PRODUCT AGREEMENT MANAGER TREASURY SERVICES 1 CHASE MANHATTAN PLAZA, 9TH FLOOR NEW YORK, NY 10081 |

**Purdue Pharmaceuticals L.P.**                                                              **Case Number:  19-23652 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 7 AMENDMENT # 6 TO SUPPLY AGREEMENT EFFECTIVE AS OF DECEMBER 31, 2014 | | 103829 | ☐ | O.BERK COMPANY | ATTN: GENERAL COUNSEL 3 MILLTOWN COURT UNION, NJ 07083 |
| 2. 8 MOVILITAS PEAK-RYZEX MSA AMENDMENT (DS.EA) DATED SEPTEMBER 27, 2017 | | 103831 | ☐ | PEAK-RYZEX, INC. | ATTN: GENERAL COUNSEL 10330 OLD COLUMBIA ROAD COLUMBIA, MD 21046 |
| 2. 9 PUREFLOW INC. - MSA CW2365099 (AH.RA) DATED JANUARY 01, 2019 | | 103832 | ☐ | PUREFLOW INC. | ATTN: GENERAL COUNSEL 1241 JAY LANE GRAHAM, NC 27253 |
| 2. 10 PUREFLOW INC. - MSA CW2365099 (AH.RA) EFFECTIVE JANUARY 01, 2019 | 12/31/2023 | 106124 | ☐ | PUREFLOW INC. | ATTN: GENERAL COUNSEL 1241 JAY LANE GRAHAM, NC 27253 |
| 2. 11 QUALITY CHEMICAL LABORATORIES AMD 1 CW2355493 (KL.RA) DATED OCTOBER 01, 2017 | | 103833 | ☐ | QUALITY CHEMICAL LABOATORIES | ATTN: GENERAL COUNSEL |
| 2. 12 ROLESVILLE EQUIPMENT COMPANY - MASTER SERVICES AGREEMENT CW2365083 (AH.RA) EFFECTIVE JANUARY 01, 2019 | 12/31/2023 | 106123 | ☐ | ROLESVILLE EQUIPMENT CO | NOT AVAILABLE |
| 2. 13 ROUTE 3 CSA CW2355790 072717 (DS.RA) DATED JULY 26, 2017 | | 103834 | ☐ | ROUTE 3 PARTNERS, LLC | ATTN: GENERAL COUNSEL 110 CRESTWOOD AVE. NUTLEY, NJ 07110 |
| 2. 14 MSA DATED MAY 01, 2009 | | 103835 | ☐ | SHIMADZU SCIENTIFIC INSTRUMENTS, INC. | 4022 STIRRUP CREEK DRIVE, SUITE 312 DURHAM, NC 27703 |

**Purdue Pharmaceuticals L.P.**                                                                                 **Case Number:  19-23652 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**Intercompany Agreements**

| | | | | | |
|---|---|---|---|---|---|
| 2. 15    AMENDED AND RESTATED QUALITY AGREEMENT TO CONTRACT MANUFACTURING AGREEMENT | | G-3085 | ☐ | RHODES PHARMACEUTICALS LP | 498 WASHINGTON STREET COVENTRY, RI 02816 |

**Purdue Pharmaceuticals L.P.**                                                    **Case Number:  19-23652 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

**<u>Financial Agreements</u>**

| | | | | | |
|---|---|---|---|---|---|
| 2. 16    SUPPLEMENTAL AGREEMENT | | G-3005 | ☐ | WELLS FARGO BANK, NATIONAL ASSOCIATION, AS TRUSTEE | ATTN: DONNA NASCIMENTO CORPORATE, MUNICIPAL AND ESCROW SERVICES 150 EAST 42ND STREET 40TH FLOOR NEW YORK, NY 10017 |

**Purdue Pharmaceuticals L.P.**                                        **Case Number:  19-23652 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vehicle & Equipment Leases** | | | | | |
| 2. 17 EQUIPMENT LEASE AGREEMENT (700794) EXECUTED NOVEMBER 30, 2011 | | 106205 | ☐ | J & M EXECUTIVE LEASING, LLC | ATTN: GENERAL COUNSEL P.O. BOX 2978 GREENVILLE, NC 27836 |
| 2. 18 EQUIPMENT LEASE AGREEMENT (739103) EXECUTED NOVEMBER 28, 2012 | | 106201 | ☐ | J & M EXECUTIVE LEASING, LLC | ATTN: GENERAL COUNSEL P.O. BOX 2978 GREENVILLE, NC 27836 |
| 2. 19 EQUIPMENT LEASE AGREEMENT (761101) EXECUTED APRIL 30, 2013 | | 106202 | ☐ | J & M EXECUTIVE LEASING, LLC | ATTN: GENERAL COUNSEL P.O. BOX 2978 GREENVILLE, NC 27836 |
| 2. 20 EQUIPMENT LEASE AGREEMENT (768878) EXECUTED JULY 11, 2013 | | 106204 | ☐ | J & M EXECUTIVE LEASING, LLC | ATTN: GENERAL COUNSEL P.O. BOX 2978 GREENVILLE, NC 27836 |
| 2. 21 EQUIPMENT LEASE AGREEMENT EXECUTED FEBRUARY 22, 2013 | | 106203 | ☐ | J & M EXECUTIVE LEASING, LLC | ATTN: GENERAL COUNSEL P.O. BOX 2978 GREENVILLE, NC 27836 |
| 2. 22 EQUIPMENT LEASE AGREEMENT EXECUTED FEBRUARY 23, 2015 | | 106200 | ☐ | J & M EXECUTIVE LEASING, LLC | ATTN: GENERAL COUNSEL P.O. BOX 2978 GREENVILLE, NC 27836 |
| 2. 23 EQUIPMENT LEASE AGREEMENT; LEASE NUMBER BT-0215 EXECUTED NOVEMBER 11, 2014 | | 106199 | ☐ | J & M EXECUTIVE LEASING, LLC | ATTN: GENERAL COUNSEL P.O. BOX 2978 GREENVILLE, NC 27836 |
| 2. 24 EQUIPMENT LEASE AGREEMENT; LEASE NUMBER BT-1570 EXECUTED DECEMBER 18, 2014 | | 106198 | ☐ | J & M EXECUTIVE LEASING, LLC | ATTN: GENERAL COUNSEL P.O. BOX 2978 GREENVILLE, NC 27836 |

**Purdue Pharmaceuticals L.P.**                                                                      **Case Number:  19-23652 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality and/or Disclosure Agreements** | | | | | |
| 2. 25  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 12, 2016 | | 105907 | ☐ | ALTUS FORMULATION, INC. | ATTN: GENERAL COUNSEL ALTUS: 17800 RUE LAPOINTE MIRABEL, QUEBEC J7J 0W8 CANADA PURDUE WILSON: 4701 PURDUE DRIVE, WILSON, NC, 27893 USA |
| 2. 26  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 25, 2016 | | 105908 | ☐ | ALTUS FORMULATION, INC. | ATTN: GENERAL COUNSEL ALTUS: 17800 RUE LAPOINTE MIRABEL, QUEBEC J7J 0W8 CANADA PURDUE WILSON: 4701 PURDUE DRIVE, WILSON, NC 27893 USA |
| 2. 27  MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 12, 2016 | | 105906 | ☐ | ALTUS FORMULATION, INC. | ATTN: GENERAL COUNSEL ALTUS: 100B ALEXIS NIHON MONTREAL, QUEBEC H4M 2P2, CANADA PURDUE: 4701 PURDUE DRIVE, WILSON, NC 27893, USA |
| 2. 28  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 12, 2016 | | 105900 | ☐ | ALTUS FORMULATION, INC./GRANULATION CONSULTANTS, | ATTN: GENERAL COUNSEL PURDUE: 4701 PURDUE DRIVE WILSON, NC 27893, USA ALTUS: 100B ALEXIS NIHON, MONTREAL, QUEBEC H4M 2P2, CANADA |
| 2. 29  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 12, 2016 | | 105905 | ☐ | ALTUS FORMULATION, INC./GRANULATION CONSULTANTS, | ATTN: GENERAL COUNSEL ALTUS: 100B ALEXIS NIHON MONTREAL, QUEBEC, H4M 2P2, CANADA GRANULATION: 1323 QUEENS ROAD, UNIT #217, CHARLOTTE, NC 28207 USA |

Purdue Pharmaceuticals L.P.                                                                    Case Number:  19-23652 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intellectual Property Agreements** | | | | | |
| 2. 30 PATENT LICENSE AGREEMENT AMONG ABHAI, LLC AND CERTAIN ASSOCIATED COMPANIES AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED DECEMBER 22, 2017 | | 106209 | ☐ | ABHAI, LLC | C/O KVK-TECH INC 110 TERRY DRIVE SUITE 200 NEWTON, PA 18940 |
| 2. 31 PATENT LICENSE AGREEMENT AMONG ACTAVIS, INC. (F/K/A WATSON PHARMACEUTICALS INC.) AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED APRIL 25, 2013 | | 106215 | ☐ | ACTAVIS, INC. (F/K/A WATSON PHARMACEUTICALS INC.) | ATTN: DAVID BUCHEN MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 32 PATENT LICENSE AGREEMENT AMONG PURDUE PHARMA, L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., PURDUE PHARMA TECHNOLOGIES INC., RHODES TECHNOLOGIES, AND ASCENT PHARMACEUTICALS, INC. DATED MARCH 27, 2019 | | 106219 | ☐ | ASCENT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 400 S. TECHNOLOGY DRIVE CENTRAL SLIP, NY 11722 |
| 2. 33 PATENT LICENSE AGREEMENT AMONG IMPAX LABORATORIES, INC. AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED NOVEMBER 27, 2013 | | 106248 | ☐ | IMPAX LABORATORIES, INC. | ATTN: GENERAL COUNSEL 31047 GENSTAR ROAD HAYWARD, CA 94544 |
| 2. 34 PATENT LICENSE AGREEMENT DATED JUNE 09, 2009 | | 103828 | ☐ | KV PHARMACEUTICAL COMPANY | ATTN: PAUL BRADY 2503 SOUTH HANLEY ROAD ST. LOUIS, MO 63144 |

**Purdue Pharmaceuticals L.P.**                                                                                 **Case Number:  19-23652 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 35 CONTROLLED RELEASE PATENT LICENSE AGREEMENT AMONG PAR PHARMACEUTICAL, INC. AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED SEPTEMBER 20, 2013 | | 106270 | ☐ | PAR PHARMACEUTICAL, INC. | GENERAL COUNSEL ONE RAM RIDGE ROAD SPRING VALLEY, NY 10977 |
| 2. 36 PATENT LICENSE AGREEMENT AMONG RANBAXY PHARMACEUTICALS INC. AND PURDUE PHARMA L.PU., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED DECEMBER 28, 2012 | | 106285 | ☐ | RANBAXY PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL 9431 FLORIDA MINING BLVD. EAST JACKSONVILLE, FL 32257 |
| 2. 37 PATENT LICENSE AGREEMENT AMONG SANDOZ INC. AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES, DATED JANUARY 5, 2014 | | 106290 | ☐ | SANDOZ INC. | ATTN: VICE PRESIDENT, INTELLECTUAL PROPERTY ATTN: GENERAL COUNSEL 506 CARNEGIE CENTER, SUITE 400 PRINCETON, NJ 08540 |

**Purdue Pharmaceuticals L.P.**                                                                                    **Case Number:  19-23652 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Settlement / Release Agreements** | | | | | |
| 2. 38 SETTLEMENT AGREEMENT DATED APRIL 25, 2013 | | 103804 | ☐ | ACTAVIS ELIZABETH LLC | ATTN: GENERAL COUNSEL 200 ELMORA AVENUE ELIZABETH, NJ 07207 |
| 2. 39 SETTLEMENT AGREEMENT DATED DECEMBER 18, 2017 | | 103806 | ☐ | ACTAVIS LABORATORIES FL, INC | C/O TEVA PHARMACEUTICALS USA, INC ATTN: GENERAL COUNSEL 425 PRIVET ROAD, PO BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 40 SETTLEMENT AGREEMENT DATED DECEMBER 18, 2017 | | 103808 | ☐ | ACTAVIS LABORATORIES FL, INC; TEVA PHARMACEUTICALS USA, INC | C/O TEVA PHARMACEUTICALS USA, INC ATTN: GENERAL COUNSEL 425 PRIVET ROAD, PO BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 41 SETTLEMENT AGREEMENT DATED APRIL 25, 2013 | | 103813 | ☐ | ACTAVIS, INC. | ATTN: GENERAL COUNSEL MORRIS CORPORATE CENTER III 400 INTERSPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 42 SETTLEMENT AND PATENT LICENSE AGREEMENT BETWEEN PURDUE PHARMA L.P.,  THE P.F. LABORATORIES, INC., AND PURDUE PHARMACEUTICALS L.P., AND ALVOGEN PINEBROOK LLC DATED AS OF APRIL 22, 2018 | | 106310 | ☐ | ALVOGEN PINEBROOK LLC | ATTN: GENERAL COUNSEL 10B BLOOMFIELD AVE, PINE BROOK, NJ 07058 |
| 2. 43 SETTLEMENT AGREEMENT DATED APRIL 25, 2013 | | 103817 | ☐ | ANDRX LABS, LLC | ATTN: GENERAL COUNSEL 1955 ORANGE DRIVE DAVIE, FL 33314 |

**Purdue Pharmaceuticals L.P.**                                                                      **Case Number:  19-23652 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 44   SETTLEMENT AGREEMENT, DATED AS OF MARCH 27, 2019, BY AND AMONG PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., PURDUE PHARMA TECHNOLOGIES INC., RHODES TECHNOLOGIES, ASCENT PHARMACEUTICALS, INC., HETERO FZCO AND CAMBER PHARMAC | | 106223 | ☐ | ASCENT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 400 S. TECHNOLOGY DRIVE CENTRAL SLIP, NY 11722 |
| 2. 45   SETTLEMENT AGREEMENT AMONG PURDUE PHARMA L.P., P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., RHODES TECHNOLOGIES, AND EPIC PHARMA, LLC AND PURACAP PHARMACEUTICAL, LLC, DATED AUGUST 17, 2018 | | 100287 | ☐ | ASSERTIO THERAPEUTICS, INC. | ATTN: GENERAL COUNSEL 100 S. SAUNDERS RD., SUITE 300 LAKE FOREST, IL 60045 |
| 2. 46   SETTLEMENT AGREEMENT, DATED AS OF MARCH 27, 2019, BY AND AMONG PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., PURDUE PHARMA TECHNOLOGIES INC., RHODES TECHNOLOGIES, ASCENT PHARMACEUTICALS, INC., HETERO FZCO AND CAMBER PHARMAC | | 106226 | ☐ | CAMBER PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 1031 CENTENNIAL AVE, PISCATAWAY, NJ 0885 |
| 2. 47   SETTLEMENT AGREEMENT AMONG PURDUE PHARMA L.P., P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., RHODES TECHNOLOGIES, AND EPIC PHARMA, LLC AND PURACAP PHARMACEUTICAL, LLC, DATED AUGUST 17, 2018 | | 106236 | ☐ | EPIC PHARMA, LLC | ATTN: GENERAL COUNSEL 227-15 NORTH CONDUIT AVENUE LAURELTON, NY 11413 |

**Purdue Pharmaceuticals L.P.**                                                                    **Case Number:  19-23652 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 48 | SETTLEMENT AGREEMENT, DATED AS OF MARCH 27, 2019, BY AND AMONG PURDUE PHARMA L.P., THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., PURDUE PHARMA TECHNOLOGIES INC., RHODES TECHNOLOGIES, ASCENT PHARMACEUTICALS, INC., HETERO FZCO AND CAMBER PHARMAC | | 106244 | ☐ | HETERO FZCO | NOT AVAILABLE |
| 2. 49 | SETTLEMENT AGREEMENT AMONG PURDUE PHARMA L.P., P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., RHODES TECHNOLOGIES, AND MYLAN INC., DATED SEPTEMBER 14, 2017 | | 106260 | ☐ | MYLAN INC. | ATTN: GENERAL COUNSEL 1500 CORPORATE DRIVE, SUITE 400 CANONSBURG, PA 15317 |
| 2. 50 | SETTLEMENT AGREEMENT AMONG NORAMCO, INC. AND CERTAIN ASSOCIATED COMPANIES AND PURDUE PHARMA L.P., THE P.F. LABORATORIES, PURDUE PHARMACEUTICALS L.P. AND RHODES TECHNOLOGIES, DATED DECEMBER 21, 2012 | | 106264 | ☐ | NORAMCO, INC. | ATTN: GENERAL COUNSEL 500 SWEDES LANDING ROAD WILMINGTON, DE 19801 |
| 2. 51 | SETTLEMENT AGREEMENT AMONG PURDUE PHARMA L.P., P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., RHODES TECHNOLOGIES, AND EPIC PHARMA, LLC AND PURACAP PHARMACEUTICAL, LLC, DATED AUGUST 17, 2018 | | 106280 | ☐ | PURACAP PHARMACEUTICAL, LLC | ATTN: GENERAL COUNSEL 20 KINGSBRIDGE RD PISCATAWAY, NJ 08854 |
| 2. 52 | SETTLEMENT AND PATENT LICENSE AGREEMENT BETWEEN PURDUE PHARMA L.P.,  THE P.F. LABORATORIES, INC., PURDUE PHARMACEUTICALS L.P., AND RHODES TECHNOLOGIES AND RANBAXY INC., RANBAXY PHARMACEUTICALS INC., RANBAXY LABORATORIES LIMITED DATED AS OF DECEMBER 28, 20 | | 106311 | ☐ | RANBAXY PHARMACEUTICALS INC. | ATTN: GENERAL COUNSEL 9431 FLORIDA MINING BLVD. EAST JACKSONVILLE, FL 32257 |

**Purdue Pharmaceuticals L.P.**                                                                                    **Case Number:  19-23652 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 53    SETTLEMENT AGREEMENT DATED DECEMBER 18, 2017 | | 103837 | ☐ | TEVA PHARMACEUTICALS USA, INC | ATTN: GENERAL COUNSEL 425 PRIVET ROAD PO BOX 1005 HORSHAM, PA 19044-8005 |
| 2. 54    SETTLEMENT AGREEMENT DATED APRIL 25, 2013 | | 103839 | ☐ | WASTON LABORATORIES, INC. | ATTN: GENERAL COUNSEL 1955 ORANGE DRIVE DAVIE, FL 33314 |

Purdue Pharmaceuticals L.P.                                                                                    Case Number:  19-23652 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 55  COVENANT NOT TO SUE EXECUTED MARCH 28, 2014 | | 103801 | ☐ | ABBVIE INC. | ATTN: GENERAL COUNSEL 100 ABBOTT PARK ROAD ABBOTT PARK, IL 60064-3500 |
| 2. 56  RELEASE DATED APRIL 25, 2013 | | 103802 | ☐ | ACTAVIS ELIZABETH LLC | ATTN: GENERAL COUNSEL 200 ELMORA AVENUE ELIZABETH, NJ 07207 |
| 2. 57  RELEASE DATED APRIL 25, 2013 | | 103809 | ☐ | ACTAVIS TOTOWA LLC | ATTN: GENERAL COUNSEL 60 COLUMBIA ROAD BUILDING B MORRISTOWN, NJ 07960 |
| 2. 58  AMENDMENT NO. 1 TO TERMINATION AGREEMENT DATED AUGUST 02, 2016 | | 103811 | ☐ | ACTAVIS TOTOWA LLC; ANDRX LABS LLC, ACTAVIS ELIZABETH LLC, ACTAVIS PHARMA, INC.; ACTAVIS LABORATORIES FL, INC. | ATTN: GENERAL COUNSEL 60 COLUMBIA ROAD BUILDING B MORRISTOWN, NJ 07960 |
| 2. 59  RELEASE DATED APRIL 25, 2013 | | 103812 | ☐ | ACTAVIS, INC. | ATTN: DAVID BUCHEN MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07054 |
| 2. 60  AMENDMENT NO. 1 TO TERMINATION AGREEMENT DATED AUGUST 02, 2016 | | 103816 | ☐ | ALLERGAN FINANCE, LLC | ATTN: GENERAL COUNSEL 5 GIRALDA FARMS MADISON, NJ 07940 |
| 2. 61  LEGAL RETAINER AGREEMENT DATED SEPTEMBER 11, 2015 | | 103823 | ☐ | FRIED, FRANK, HARRIS, SHRIVER & JACOBSON LLP | ATTN: GENERAL COUNSEL ONE NEW YORK PLAZA NEW YORK, NY 10004 |
| 2. 62  AMENDMENT NO. 1 SCANNER BASED SYSTEMS EFFECTIVE AS OF JUNE 21, 2006 | | 103825 | ☐ | GLOBAL VISION, INC. | ATTN: GENERAL COUNSEL 15795 GOUIN BOULEVARD MONTREAL, QC H9H 1C5 CANADA |

**Purdue Pharmaceuticals L.P.**                                                                    **Case Number:  19-23652 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  63    SECURITY SERVICES AGREEMENT EFFECTIVE AS OF APRIL 01, 2018 | | 103838 | ☐ | UNIVERSAL PROTECTION SERVICE LLC D/B/A ALLIED UNIVERSAL SECURITY SERVICES | ATTN: GENERAL COUNSEL 161 WASHINGTON  STREET SUITE 600 CONSHOHOCKEN, PA 19428 |
| 2.  64    RELEASE DATED APRIL 25, 2013 | | 103840 | ☐ | WASTON LABORATORIES, INC.; ANDRX LABS, LLC | ATTN: GENERAL COUNSEL 1955 ORANGE DRIVE DAVIE, FL 33314 |

**Purdue Pharmaceuticals L.P.**                                                    **Case Number:  19-23652 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  64**

**Purdue Pharmaceuticals L.P.**                                      **Case Number:  19-23652 (RDD)**

## Schedule H: Codebtors

1. **Does the debtor have any codebtors?**

   ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

   ☐ Yes

2. **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

   Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 1 | | ☐ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 0**

Fill in this information to identify the case:

| | |
|---|---|
| Debtor Name: | Purdue Pharmaceuticals L.P. |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case Number (if known): | 19-23652 (RDD) |

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals

12/15

---

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from Schedule A/B ...................................................................................    $31,004,043

    1b. **Total personal property:**

        Copy line 91A from Schedule A/B ...................................................................................    $51,669,279

           +

    1c. **Total of all property:**

        Copy line 92 from Schedule A/B ...................................................................................    $82,673,323

---

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D .............................    $0

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 6a of Schedule E/F ...................................................    $0

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F .......................................    $1,590,320

           +

4. **Total liabilities**

    Lines 2 + 3a + 3b ...............................................................................................................    $1,590,320

**Fill in this information to identify the case and this filing:**

Debtor Name:  Purdue Pharmaceuticals L.P.

United States Bankruptcy Court for the:  SOUTHERN DISTRICT OF NEW YORK

Case Number (if known):  19-23652 (RDD)

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents.  This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets–Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G:  Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on: _____October 28, 2019_____          Signature: _____

Jon Lowne, Senior Vice President and Chief Financial Officer, Purdue Pharma L.P.
**Name and Title**