**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

|  |  |
|---|---|
| <u>In re</u> | Chapter 11 |
| Purdue Pharma L.P., et al., | Case No 19-23649 (RDD) |
| Debtors. | (Jointly Administered) |

## SCHEDULES OF ASSETS AND LIABILITIES FOR

**Rhodes Pharmaceuticals L.P.**

**Case No: 19-23667 (RDD)**

**UNITED STATES BANKRUPTCY COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re: | **Chapter 11** |
| **PURDUE PHARMA L.P.,** *et al.*, | **Case No. 19-19-23649 (RDD)** |
| Debtors. [1] | **(Jointly Administered)** |

### GLOBAL NOTES AND STATEMENTS OF LIMITATION, METHODOLOGY, AND DISCLAIMERS REGARDING THE DEBTORS' SCHEDULES OF <u>ASSETS AND  LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS</u>

The Schedules of Assets and Liabilities (collectively, the "<u>Schedules</u>") and the Statements of Financial Affairs (collectively, the "<u>Statements</u>" and, together with the Schedules, the "<u>Schedules and Statements</u>") filed by Purdue Pharma L.P. and its  debtor affiliates in the above-captioned chapter 11 cases, as debtors and debtors in possession (collectively, the  "<u>Debtors,</u>" the "Company" or "Purdue") pending in the United States Bankruptcy Court for the Southern District of New York (the  "<u>Bankruptcy Court</u>") were prepared, pursuant to section 521 of title 11 of the United States Code (the "<u>Bankruptcy Code</u>") and Rule 1007 of the Federal Rules of Bankruptcy Procedure  (the  "<u>Bankruptcy Rules</u>"), by management of the Debtors, with the assistance of the Debtors' advisors.

Although the Debtors' management has made reasonable efforts to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances, based on information available at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors, inaccuracies, or omissions may have occurred. Notwithstanding any subsequent information or discovery, the Debtors do not undertake any obligation or commitment to update the Schedules and Statements.

The Schedules and Statements are unaudited and subject to potential adjustment.  Because the Schedules and Statements contain unaudited information and remain subject to further review, verification, and potential adjustment, there can be no assurance that these Schedules and Statements are complete. Nothing contained in the Schedules and Statements shall constitute a

---

[1] The Debtors in these cases, along with the last four digits of each Debtor's registration number in the applicable jurisdiction, are as follows: Purdue Pharma L.P. (7484), Purdue Pharma Inc. (7486), Purdue Transdermal Technologies L.P. (1868), Purdue Pharma Manufacturing L.P. (3821), Purdue Pharmaceuticals L.P. (0034), Imbrium Therapeutics L.P. (8810), Adlon Therapeutics L.P. (6745), Greenfield BioVentures L.P. (6150), Seven Seas Hill Corp. (4591), Ophir Green Corp. (4594), Purdue Pharma of Puerto Rico (3925), Avrio Health L.P. (4140), Purdue Pharmaceutical Products L.P. (3902), Purdue Neuroscience Company (4712), Nayatt Cove Lifescience Inc. (7805), Button Land L.P. (7502), Rhodes Associates L.P. (N/A), Paul Land Inc. (7425), Quidnick Land L.P. (7584), Rhodes Pharmaceuticals L.P. (6166), Rhodes Technologies (7143), UDF LP (0495), SVC Pharma LP (5717) and SVC Pharma Inc. (4014).  The Debtors' corporate headquarters is located at One Stamford Forum, 201 Tresser Boulevard, Stamford, CT 06901.

waiver of any right of the Debtors or an admission with respect to their chapter 11 cases (including, but not limited to, issues involving claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy laws to recover assets or avoid transfers), and the Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, but not limited to, the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated."

The Schedules and Statements have been signed by Jonathan Lowne. Mr. Lowne serves as Chief Financial Officer at Debtor Purdue Pharma L.P., and he is an authorized agent of each of the Debtors. Accordingly, in reviewing and signing the Schedules and Statements, Mr. Lowne necessarily relied upon the efforts, statements, and representations of the personnel of the Debtors and the Debtors legal and financial advisors. Mr. Lowne has not (and could not have) personally verified the accuracy of each such statement and representation, including[2], but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and their addresses.

The Schedules and Global Notes (as defined below) should not be relied upon by any persons for information relating to current or future financial conditions, events, or performances of the Debtors.

These *Global Notes and Statements of Limitation, Methodology, and Disclaimers Regarding the Debtors' Schedules and Statements* (the "Global Notes") are incorporated by reference in, and comprise an integral part of, all of the Schedules and Statements. The Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.[3]

---

[2] The terms "including" or "includes" as used throughout these Global Notes shall not be construed to be limiting terms.

[3] These Global Notes supplement and are in addition to any specific notes contained in each Debtor's Schedules or Statements. The fact that the Debtors have prepared a Global Note with respect to any of individual Debtor's Schedules and Statements and not to those of another should not be interpreted as a decision by the Debtors to exclude the applicability of such Global Note to any of the Debtors' other Schedules and Statements, as appropriate. Disclosure of information in one Schedule, one Statement, or an exhibit or attachment to a Schedule or Statement, even if incorrectly placed, shall be deemed to be disclosed in the correct Schedule, Statement, exhibit, or attachment.

## <u>GLOBAL NOTES AND OVERVIEW OF METHODOLOGY</u>

1.  **Description of Cases and Reporting Date**. On September 15, 2019 (the "Petition Date"), each of the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code (the "Voluntary Petitions"). The Debtors are operating their businesses and managing their property as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On September 18, 2019, the Bankruptcy Court entered an order directing joint administration of these chapter 11 cases [Docket No. 59]. Notwithstanding the joint administration of the Debtors' cases for procedural purposes, each Debtor has filed its own Schedules and Statements. Unless otherwise stated herein, liabilities are reported as of the Petition Date.

2.  **General Reservation of Rights**. Although the Debtors' management has made every reasonable effort to ensure that the Schedules and Statements are as accurate and complete as possible under the circumstances based on information that was available to it at the time of preparation, subsequent information or discovery may result in material changes to the Schedules and Statements, and inadvertent errors or omissions may have occurred, some of which may be material. Because the Schedules and Statements contain unaudited information, which remains subject to further review, verification, and potential adjustment, there can be no assurance that the Schedules and Statements are complete. The Debtors reserve all rights to amend the Schedules and Statements from time to time, in any and all respects, as may be necessary or appropriate, including the right to dispute or otherwise assert offsets or defenses to any claim reflected in the Schedules and Statements as to amount, liability, or classification, or to otherwise subsequently designate any claim as "disputed," "contingent," or "unliquidated." Furthermore, nothing contained in the Schedules and Statements shall constitute an admission of any claims or a waiver of any of the Debtors' rights with respect to these chapter 11 cases, including issues involving substantive consolidation, recharacterization, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and other relevant non-bankruptcy laws to recover assets or avoid transfers. Any specific reservation of rights contained elsewhere in the Global Notes does not limit in any respect the general reservation of rights contained in this paragraph.

3.  **Basis of Presentation.** For financial reporting purposes, the Debtors generally prepare consolidated financial statements. Where practicable, the Schedules and Statements reflect the assets and liabilities of each separate Debtor. Because the Debtors' accounting systems, policies, and practices were developed for consolidated reporting purposes, rather than by individual legal entity, it is possible that not all assets, liabilities or amounts of cash disbursements have been recorded with the correct legal entity on the Schedules and Statements. The Debtors reserve all rights relating to the legal ownership of assets and liabilities among the Debtors, and nothing in the Schedules or Statements shall constitute a waiver or relinquishment of such rights. Information contained in the Schedules and Statements has been derived from the Debtors' books and records. While the Debtors make best efforts to prepare all Schedules and Statements in accordance with Generally Accepted Accounting Principles in the United States ("US GAAP"), the Schedules and Statements are unaudited and attempt to show value of assets of estate or claims against the state and

excluded certain items (see 5 below). They do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States nor are they intended to be fully reconciled to audited financial statements of each Debtor.

4.   **Totals**. All totals that are included in the Schedules and Statements represent totals of all known amounts included in the Debtors' books and records. To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total, and the difference may be material. In addition, the amounts shown for total liabilities exclude items identified as "unknown," "disputed," "contingent," "unliquidated," or "undetermined," and, thus, ultimate liabilities may differ materially from those stated in the Schedules and Statements. To the extent a Debtor is a guarantor of debt held by another Debtor, the amounts reflected in the Schedules are inclusive of each Debtor's guarantor obligations.

5.   **Excluded Assets and Liabilities**. The Debtors have excluded certain categories of assets, and liabilities from the Schedules and Statements, including goodwill, intangibles, and certain accrued liabilities including, but not limited to, certain accrued employee compensation and benefits, certain customer accruals, tax accruals, accrued accounts payable, accrued contract termination damages, deferred income accruals, litigation accruals, and certain deposits. The Debtors have also excluded potential claims arising on account of the potential rejection of executory contracts and unexpired leases, to the extent such claims exist. Certain immaterial assets and liabilities that are not reported or tracked centrally may have been excluded.

6.   **Amendments and Supplements; All Rights Reserved**. The Debtors reserve all rights, but are not required, to amend and/or supplement the Schedules and Statements from time to time as is necessary and appropriate.

7.   **References**. Reference to applicable agreements and related documents is necessary for a complete description of the nature, extent, and priority of liens and/or claims. Nothing in the Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements.

8.   **Currency**. All amounts are reflected in U.S. dollars.

9.   **Intercompany**. The Debtors have reported for each Debtor the aggregate net intercompany balances between such Debtors and each other Debtor as assets on Schedule A/B or as liabilities on Schedule E/F, as appropriate, and as of August 31, 2019. The listing in the Schedules or Statements (including, without limitation, Schedule A/B or Schedule E/F) by the Debtors of any obligation between a Debtor and another Debtor is a statement of what appears in the Debtors' books and records and does not reflect any admission or conclusion of the Debtors regarding whether such amount would be allowed as a Claim or how such obligations may be classified and/or characterized in a plan of reorganization or otherwise by the Bankruptcy Court. The Debtors reserve all rights with respect to such obligations.

10.  **Book Value**. Unless otherwise indicated, the Debtors' assets are shown on the basis of their

net book values as of August 31, 2019, and the Debtors' liabilities are shown on the basis of their net book values as of the Petition Date. Thus, unless otherwise noted, the Schedules and Statements reflect the carrying value of the assets and liabilities as recorded on the Debtors' books. Net book values may vary, sometimes materially, from market values. The Debtors do not intend to amend these Schedules and Statements to reflect market values.

11.    **Paid Claims**. The Bankruptcy Court has authorized the Debtors to pay certain outstanding prepetition claims—including, but not limited to, payments to employees, independent contractors, customers, and certain vendors—pursuant to various "first day" orders entered by the Bankruptcy Court (the "**First Day Orders**"). Accordingly, certain outstanding liabilities may have been reduced by post-petition payments made on account of prepetition liabilities. Where the Schedules list creditors and set forth the Debtors' scheduled amount of such claims, such scheduled amounts reflect amounts owed as of the Petition Date adjusted for any post-petition payments made pursuant to the authority granted to the Debtors by the Bankruptcy Court. The Schedules list such post-petition payments separately. To the extent the Debtors pay any of the claims listed in the Schedules and Statements pursuant to any First Day Order, the Debtors reserve all rights to amend or supplement the Schedules and Statements or take other action, such as filing claims objections, as is necessary and appropriate to avoid overpayment or duplicate payments for liabilities. The Debtors will provide any creditor listed on these Schedules and Statements with notice of the bar date, regardless of whether the Debtors have subsequently paid such creditor's claim. The Debtors have not listed any claims for Employee Obligations (as defined in the Wages and Benefits Motion)[4], whether or not they have since had their prepetition claims satisfied in full pursuant to the First Day Orders.

12.    **Recharacterization**. Notwithstanding that the Debtors have made reasonable efforts to correctly characterize, classify, categorize, or designate certain claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, certain items may have been improperly characterized, classified, categorized, or designated. The Debtors expressly reserve all rights to amend, recharacterize, reclassify, recategorize, or redesignate items reported in the Schedules and Statements at a later time as they determine to be necessary and appropriate.

13.    **Claims of Third-Party Entities.** Although the Debtors have made reasonable efforts to classify properly each Claim listed in the Schedules as being either disputed or undisputed, liquidated or unliquidated, and/or contingent or non-contingent, the Debtors have not been able to fully reconcile all payments made to certain third-party entities on account of the Debtors' obligations to both such entity and its affiliates, and are continuing to review all relevant documents. Therefore, to the extent that the Debtors have classified their estimate of claims of a creditor as disputed, for example, all claims of such creditor's affiliates listed in the Schedules and Statements shall similarly be considered disputed, whether or not they

---

[4] See the *Motion of Debtors for Entry of an Order Authorizing (i) Debtors to (a) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (b) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (ii) Employees and Retirees to Proceed with Outstanding Workers' Compensation Claims and (iii) Financial Institutions to Honor and Process Related Checks and Transfers* (the "Wages and Benefits Motion").

are individually designated as such.

14. **Liabilities**. The Debtors have allocated liabilities between the prepetition and post-petition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements. As additional information becomes available, and further research is conducted, particularly with respect to the Debtors' accounts payable, the allocation of liabilities between the prepetition and post-petition periods may change. The Debtors reserve the right to, but are not required to, amend the Schedules and Statements as they deem appropriate to reflect this.

The liabilities listed on the Schedules and Statements do not reflect any analysis of claims under section 503(b)(9) of the Bankruptcy Code. Accordingly, the Debtors reserve all rights to dispute or challenge the validity of any asserted claims under section 503(b)(9) of the Bankruptcy Code or the characterization of the structure of any such transaction or any document or instrument related to any creditor's claim.

15. **Guarantees and Other Secondary Liability Claims**. The Debtors have not identified or scheduled any known guarantees or other secondary liability claims. It is possible that certain guarantees embedded in the Debtors' executory contracts, unexpired leases, secured financings, debt instruments, and other such agreements may have been inadvertently omitted. The Debtors reserve their rights to amend the Schedules to the extent that guarantees are identified.

16. **Intellectual Property Rights**. Exclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have been abandoned, have been terminated or otherwise expired by their terms, or have been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction. Conversely, inclusion of certain intellectual property shall not be construed to be an admission that such intellectual property rights have not been abandoned, have not been terminated or otherwise expired by their terms, or have not been assigned or otherwise transferred pursuant to a sale, acquisition, or other transaction.  The Debtors have made significant efforts to attribute intellectual property to the rightful Debtor owner; however, in some instances intellectual property owned by one Debtor may, in fact, be owned by another. Accordingly, the Debtors reserve all rights with respect to the legal status and proper attribution of any and all such intellectual property rights.

17. **Executory Contracts and Unexpired Leases.** The Debtors have not set forth executory contracts or unexpired leases as assets in the Schedules and Statements. The Debtors' executory contracts and unexpired leases have been set forth in Schedule G. In addition, while the Debtors have made diligent attempts to properly identify all executory contracts and unexpired leases, inadvertent errors, omissions, or over-inclusion may have occurred.

18. **Claims Description.** Schedules D and E/F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated." Any failure to designate a Claim on a given Debtor's Schedules and Statements as "disputed," "contingent," or "unliquidated" does not constitute an admission by the Debtor that such amount is not "disputed," "contingent," or "unliquidated" or that such Claim is not subject to objection. The Debtors reserve all rights to dispute any Claim reflected on their respective Schedules and

Statements on any grounds, including, without limitation, liability or classification, or to otherwise subsequently designate such claims as "disputed," "contingent," or "unliquidated." In addition, the Debtors reserve their rights to object to any listed Claim on the grounds that, among other things, the Claim has already been satisfied.

19. **Causes of Action.** Despite their reasonable efforts, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules and Statements, including, without limitation, affirmative claims, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. The Debtors reserve all rights to any claims, causes of action, or avoidance actions they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any such claims, causes of actions, or avoidance actions or in any way prejudice or impair the assertion of such claims.

20. **Undetermined Amounts.** Claim amounts that could not readily be quantified by the Debtors are scheduled as "unknown," "TBD," or "undetermined". The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

21. **Liens.** Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or have attached) to such property or equipment.

22. **Global Notes Control.** In the event that the Schedules and Statements differ from these Global Notes, the Global Notes shall control.

23. **Confidentiality.** There may be instances in the Schedules and Statements where the Debtors have deemed it necessary and appropriate to redact from the public record information such as names, addresses, or amounts. Typically, the Debtors have used this approach because of an agreement between the Debtors and a third party, concerns of confidentiality, or concerns for the privacy of, or otherwise preserving the confidentiality of, personally identifiable information.

## General Disclosures Applicable to Schedules

1. **Classifications**. Listing a Claim on Schedule D as "secured," or on Schedule E/F as "priority," or "unsecured," or a contract on Schedule G as "executory" or "unexpired," does not in each case constitute an admission by the Debtors of the legal rights of the claimant, or a waiver of the Debtors' right to recharacterize or reclassify such Claim or contract.

2. **Schedule A/B - Real and Personal Property**.

   a) **Schedule A/B.3**. Bank account balances are as of the Petition Date.

   b) **Schedule A/B.7-8**. Prepayment and deposit balances are as of the Petition Date.

   c) **Schedule A/B.11.** Schedule A/B identifies the net accounts receivable balance as of the Petition Date.

   d) **Schedule A/B.15.** The Debtors own equity interest in various publicly and non-

publicly traded stock. For purposes of these Schedules, the Debtors have listed the book value of these investments as of August 31, 2019.

e) **Schedule A/B.16**. Investments are listed at their accrued value as of the Petition Date.

f) **Schedules A/B.19-58**. Dollar amounts are presented net of accumulated depreciation and other adjustments.

g) **Schedule A/B.73.** The Debtors maintain a variety of insurance policies including property, general liability, and workers' compensation policies and other employee related policies. The Debtors' interest in these types of policies is limited to the amount of the premiums that the Debtors have prepaid, if any, as of August 31, 2019, and any prefunded claim tails. To the extent the Debtors have made a determination of the amount of prepaid insurance premiums or prefunded claim tails as of August 31, 2019, such amounts are listed on Exhibit A/B, Part 2, Question 8.

h) **Schedule A/B.74.** Despite exercising their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in their Schedules including, but not limited to, avoidance actions arising under chapter 5 of the Bankruptcy Code and actions under other relevant non-bankruptcy laws to recover assets. Unless otherwise noted on specific responses, items reported on Schedule A/B are reported from the Debtors' book and records as of the Petition Date. The Debtors reserve all of their rights with respect to any claims and causes of action they may have. Neither these Global Notes nor the Schedules shall be deemed a waiver of any such claims or causes of action or to prejudice or impair the assertion thereof in any way.

i) **Schedule A/B.75.** In the ordinary course of business, the Debtors may have accrued, or may in the future accrue, certain rights to counter-claims, cross-claims, setoffs, and/or refunds with Debtors' customers and suppliers, or potential warranty claims against their suppliers. Additionally, certain of the Debtors may be party to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter-claims and/or cross-claims as a defendant. Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B.75.

3.  **Schedule D – Creditors Holding Secured Claims.** The Debtors are not aware of any secured claims against the Debtors. The certain UCC-1 lienholders listed in this response are included solely out of an abundance of caution.

Real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve their rights to amend Schedule D to the extent that the Debtors determine that any claims associated with such agreements should be reported on Schedule D.

Moreover, the Debtors have not included on Schedule D claims that may be secured through setoff rights or inchoate statutory lien rights. The Debtors have not investigated which of the claims against the Debtors may include such rights, and their population is currently unknown.

4.   **Schedule E/F– Creditors Holding Unsecured Claims**. The Debtors have used reasonable efforts to report all general unsecured claims against the Debtors on Schedule E/F based upon the Debtors' existing books and records as of the Petition Date; however, inadvertent errors or omissions may have occurred. The claims listed on Schedule E/F arose or were incurred on various dates. In certain instances, the date on which a Claim arose may be an open issue of fact. In addition, the claims of individual creditors for, among other things, goods or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits, rebates, or allowances due from such creditors to the applicable Debtors.

Certain former directors, officers and/or employees of the Debtors have asserted indemnification claims against the Debtors. In these cases, the Debtors listed such claimants' counsel as the creditors rather than the claimants themselves, and identified such claims as indemnification claims.

The Debtors have not listed any wage or wage-related obligations that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F. The Debtors reserve their right to dispute or challenge whether creditors listed on Schedule E/F are entitled to priority claims.

Claims owing to various taxing and regulatory authorities to which the Debtors may potentially be liable are included on the Debtors' Schedule E/F. Certain of such claims, however, may be subject to on-going audits and/or the Debtors are otherwise unable to determine with certainty the amount of the remaining claims listed on Schedule E/F. Therefore, the Debtors have listed all such priority claims with amounts "undetermined," pending final resolution of on-going audits or other outstanding issues.

Notwithstanding the foregoing, where creditors have yet to provide proper invoices for prepetition goods or services, such amounts may not be reflected on Schedule E/F. Moreover, Schedule E/F does not include certain balances including deferred liabilities, accruals, or general reserves. Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP. Such accruals primarily represent general estimates of liabilities and do not represent specific claims as of the Petition Date.

Due to the complex nature and the difficulty in estimating the liability arising from customer programs,[5] the Debtors have not listed any obligations arising from customer programs that the Debtors were granted authority to pay and have paid pursuant to First Day Orders on Schedule E/F

---

[5] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Honor Prepetition Obligations to Customers and Related Third Parties and to Otherwise Continue Customer Programs (ii) Relief from Stay to Permit Setoff in Connection with the Customer Programs and (iii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Customer Programs Motion")*

Schedule E/F also contains information regarding pending litigation involving the Debtors. The dollar amount of potential claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements. Some of the litigation claims listed on Schedule E/F may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Generally, the Debtors' accounts payable are scheduled as being owed by a specific Debtor based on the Debtors' books and records. There may be instances when one Debtor engages in a transaction or series of transactions which might generate accounts payable or other entries reported in the Schedules and Statements of another Debtor. It would be burdensome and an inefficient use of estate resources for the Debtors to allocate their accounts payable on a Debtor-by-Debtor basis in certain instances. Additionally, certain accounts payable reported in the Schedules of one of the Debtors may, in fact, be owed by one or more of the other Debtors. Consequently, Schedule E/F of each Debtor may list accounts payable liabilities of other Debtors.

5.    **Schedule G – Executory Contracts and Unexpired Leases.** While every effort has been made to ensure the accuracy of Schedule G, inadvertent errors, omissions, or over-inclusion may have occurred.  Each lease and contract listed in Schedule G may include one or more ancillary documents, including any underlying assignment and assumption agreements, amendments, supplements, full and partial assignments, renewals  and  partial releases. Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth on Schedule G. In addition, the Debtors may have entered into various other types of agreements in the ordinary course of business, such as indemnity agreements, non-executory supplemental agreements, amendments/letter agreements, and confidentiality agreements. Such documents may not be set forth on Schedule G. Certain of the contracts, agreements, and leases listed on Schedule G may have been entered into by more than one of the Debtors. The Debtors may have included such contracts on the Schedule G of only one Debtor and excluded it from other Debtor counterparties.

In certain circumstances, the specific Debtor obligor(s) to certain of the Agreements could not be specifically identified. In such cases, the Debtors have made reasonable efforts to identify the correct Debtor's Schedule G on which to list the agreement. In some cases, the same supplier or provider appears multiple times in Schedule G. This multiple listing is to reflect distinct agreements between the applicable Debtor and such supplier or provider. In such cases, the Debtors made their best efforts to determine the correct Debtor on which to list such executory contracts or unexpired leases.  Certain of the executory contracts may not have been memorialized in writing and could be subject to dispute.

The agreements listed on Schedule G may have expired or may have been renewed, modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters and other documents, instruments and agreements, which may not be listed on Schedule G.

Any and all of the Debtors' rights, claims, and causes of action with respect to the agreements listed on Schedule G are hereby reserved and preserved, including, but not limited to,

the Debtors' rights to (i) dispute the validity, status, or enforceability of any agreements set forth on Schedule G, (ii) dispute or challenge the characterization of the structure of any transaction, or any document or instrument related to a creditor's claim, including, but not limited to, the agreements listed on Schedule G and (iii) amend or supplement Schedule G as necessary. Inclusion or exclusion of any agreement on Schedule G does not constitute an admission that such agreement is an executory contract or unexpired lease, and the Debtors reserve all rights in that regard, including that any agreement is not executory, has expired pursuant to its terms, or was terminated prepetition.

The Debtors have made reasonable efforts to list each executory contract or unexpired lease at the correct Debtor or Debtor(s). However, liabilities associated with certain executory contracts or unexpired leases may be reported on the Schedules of a particular Debtor while the corresponding executory contract or unexpired lease is listed on the Schedule G of a different Debtor.

6.   **Schedule H - Codebtors**. In the ordinary course of their business, the Debtors are involved in pending or threatened litigation and claims arising out of the conduct of their business. These matters may involve multiple plaintiffs and defendants, some or all of whom may assert cross-claims and counterclaims against other parties. Because such claims are listed elsewhere in the Statements and Schedules, they have not been set forth individually on Schedule H.

The Debtors may not have identified certain guarantees that are embedded in the Debtors' executory contracts, unexpired leases and other such agreements. The Debtors reserve their right, but shall not be required, to amend the Schedules to the extent that guarantees are identified.

### General Disclosures Applicable to Statements

a.   **Statements – Question 1-2**. Historically, revenue is reported on the Debtors' consolidated financials; however, revenue is recorded in the Debtors' books and records on an individual Debtor basis. The Statements list revenue on an individual Debtor basis. Listed gross revenue amounts represent the invoiced value of sales.

b.   **Statements – Question 3 - 90 Day Payments**. The Debtors have responded to Question 3 in the Statements in a detailed format, categorized by payee. All disbursements listed in Question 3 are made through the Debtors' cash management system, more fully described in the Cash Management Motion.[6] Dates listed in Question 3 reflect the date upon which the Debtor transferred funds to the relevant payee. The response to Question 3 includes any disbursement or other transfer made by the Debtors except gifts and charitable contributions (which payments are listed in response to Question 9, where applicable) and bankruptcy professionals (which payments are listed in response to Question 11, where applicable). Not all payees are creditors of the Debtors. Certain

---

[6] See the *Motion of Debtors for Entry of Interim and Final Orders Authorizing (i) Debtors to Continue to Use Existing Cash Management System and Maintain Existing Bank Accounts and Business Forms and (ii) Financial Institutions to Honor and Process Related Checks and Transfers (the "Cash Management Motion")*

payees have received payments listed on behalf of other parties or have received payments that are not on account of antecedent debts. In addition, the response to Question 3 does not include checks that were either voided or not presented before the Petition Date.

c.  **Statements – Question 4 – Payments to or for the Benefit of Insiders**. Individuals listed in the Statements as insiders have been included for informational purposes only. The Debtors do not take any position with respect to (i) such person's influence over the control of the Debtors; (ii) the management responsibilities or functions of such individual; (iii) the decision-making or corporate authority or such individual; or (iv) whether such individual could successfully argue that he or she is not an "insider" under applicable law, including the federal securities law, or with respect to any theories of liability or any other purpose. For purposes of the Schedules and Statements, the Debtors have also provided disclosures regarding certain entities that are directly or indirectly owned or controlled by Purdue Pharma L.P.'s direct or indirect shareholders, including trusts, beneficiaries, companies, affiliates, family members and any similar related parties. The Debtors do not take any position with respect to whether any such entity constitutes an "insider" as defined in section 101(31) of the Bankruptcy Code. As such, the Debtors reserve all rights to dispute whether any individual or entity identified in response to Question 4 is in fact an "insider" as defined in section 101(31) of the Bankruptcy Code. For more information regarding each Debtor's officers and directors, see Questions 28 and 29.

The payroll-related amounts shown in response to this question for any salary, bonus or additional compensation, and/or severance payments are gross amounts that do not include reductions for amounts including employee tax or benefit withholdings.

d.  **Statements – Question 7: Legal Actions or Assignments**. The Debtors reserve all of their rights and defenses with respect to any and all listed lawsuits and administrative proceedings. The listing of any such suits and proceedings shall not constitute an admission by the Debtors of any liabilities or that the actions or proceedings were correctly filed against the Debtors or any affiliates of the Debtors. The Debtors also reserve their rights to assert that a Debtor is not an appropriate party to such actions or proceedings.

The Debtors have devoted substantial resources to identify and provide as much information for as many proceedings as possible in response to Statements Question 7 using records that were reasonably accessible and reviewable. While the Debtors believe they were diligent in their efforts, information the Debtors were unable to locate for proceedings that were listed was left blank.

e.  **Statements – Question 9: Charitable Contributions**. The grants, donations and/or charitable contributions listed in response to Question 9 represent payments made to third parties during the applicable timeframe that were recorded as such within the Debtors' books and records.

f.  **Statements – Question 11 – Payments Related to Bankruptcy**. The Debtors have used reasonable efforts to identify payments for services of any entities that provided consultation concerning debt counseling or restructuring services, relief under the Bankruptcy Code, or preparation of a petition in bankruptcy within one year immediately before the Petition Date. Additional information regarding the Debtors' retention of

professional service firms is more fully described in the individual retention applications for those firms and related orders. Not all payments made and listed are on account of debt counseling or restructuring services.

g.  **<u>Statements – Question 13 – Transfers Not Already Listed.</u>** While the Debtors have made reasonable efforts to respond comprehensively to Question 13, certain *de minimis* asset sales and transfers may be omitted unintentionally. In addition, the Debtors buy and sell certain assets in the ordinary course of business. Such dispositions made in the ordinary course of business have not been reflected in responses to Question 13. The Debtors further do not take any position with respect to whether transfers identified in response to Question 13 are made in the ordinary course of business. Certain transfers listed in this response are included solely out of an abundance of caution.

**Rhodes Pharmaceuticals L.P.**                                   **Case Number:  19-23667 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 1: | Cash and cash equivalents |
|---------|---------------------------|

1. **Does the debtor have any cash or cash equivalents?**

   ☐ No. Go to Part 2.
   ☑ Yes. Fill in the information below.

| General description | Type of account (if applicable) | Last 4 digits of account # (if applicable) | Current value of debtor's interest |
|---------------------|----------------------------------|---------------------------------------------|-------------------------------------|
| **2.  Cash on hand** | | | |
| 2.1 | | | |
| **3.  Checking, savings, money market, or financial brokerage accounts (Identify all)** | | | |
| 3.1    JPMORGAN/DREYFUS FUNDS #761 | MONEY MARKET FUND | 3154 | $0 |
| 3.2    JP MORGAN CHASE | OPERATING | 6220 | $22,812 |
| 3.3    EAST WEST BANK | OPERATING | 9269 | $0 |
| **4.  Other cash equivalents (Identify all)** | | | |
| 4.1 | | | |

5. **Total of Part 1.**                                                           $22,812

   Add lines 2 through 4. Copy the total to line 80.

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
| --- | --- |

6.  **Does the debtor have any deposits or prepayments?**

☐ No. Go to Part 3.
☑ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
| --- | --- |

7.  **Deposits, including security deposits and utility deposits**
    Description, including name of holder of deposit

| 7.1 | |
| --- | --- |

8.  **Prepayments, including prepayments on executory contracts, leases, insurance, taxes, and rent**
    Description, including name of holder of prepayment

| 8.1 | PREPAID DEPOSITS - HAUG PARTNERS | $150,000 |
| --- | --- | --- |
| 8.2 | PREPAID DEPOSITS - PURDUE PHARMA LP | $5,600 |
| 8.3 | PREPAID DEPOSITS - PURDUE PHARMA LP | $5,600 |
| 8.4 | PREPAID INSURANCE - FM GLOBAL | $46,865 |
| 8.5 | PREPAID INSURANCE - FM GLOBAL | $3,629 |
| 8.6 | PREPAID INSURANCE - FM GLOBAL | $1,667 |
| 8.7 | PREPAID INSURANCE - LIBERTY MUTUAL | $22,015 |
| 8.8 | PREPAID INSURANCE - UMBRELLA LIABILITY POLICY | $4,566 |
| 8.9 | PREPAID OTHER - ASSOCIATION FOR ACCEPTABLE MEDICINE | $40,333 |
| 8.10 | PREPAID OTHER - CAMPBELL ALLIANCE | $544,379 |
| 8.11 | PREPAID OTHER - D&O INSURANCE POLICY | $216,549 |
| 8.12 | PREPAID OTHER - GDUFA FEES FDA | $62,073 |
| 8.13 | PREPAID OTHER - IQVIA | $275,059 |
| 8.14 | PREPAID OTHER - MARSH USA INC. | $38,133 |
| 8.15 | PREPAID OTHER - PDUFA FEES FDA | $126,734 |
| 8.16 | PREPAID OTHER - PURDUE PHARMA LP | $106,175 |
| 8.17 | PREPAID OTHER - WATERS CORP | $46,735 |
| 8.18 | PREPAID PERSONAL PROPERTY & REAL ESTATE - TOWN OF COVENTRY | $263,395 |
| 8.19 | PREPAID PERSONAL PROPERTY & REAL ESTATE - TOWN OF COVENTRY | $22,784 |

**Rhodes Pharmaceuticals L.P.**                                        **Case Number:  19-23667 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 2: | Deposits and prepayments |
|---------|--------------------------|

9.  **Total of Part 2**                                                                    | $1,982,291 |

Add lines 7 through 8. Copy the total to line 81.

**Rhodes Pharmaceuticals L.P.**                                                    **Case Number:  19-23667 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 3: | Accounts receivable |
|---|---|

10.  **Does the debtor have any accounts receivable?**

☐ No. Go to Part 4.

☑ Yes. Fill in the information below.

| General description | Face or requested amount | Doubtful or uncollectable | Current value of debtor's interest |
|---|---|---|---|
| **11.**    Accounts receivable | | | |
| 11a. 90 days old or less: | $128,994,887   - | $47,732,268   = | $81,262,619 |
| 11b. Over 90 days old: | $400,523   - | $143,397   = | $257,126 |
| 11c. All accounts receivable: | - | = | |

| 12. | **Total of Part 3** | **$81,519,745** |
|---|---|---|

Current value on lines 11a + 11b = line 12. Copy the total to line 82.

**Specific Notes**

All Other Deductions include (1) reserve for discounts, (2) refund of A/R credit balances, (3) unprocessed deductions, (4) accrued wholesaler fee for service, and (5) accrued wholesaler vendor chargebacks. Debtor does not include accruals for future returns.

Rhodes Pharmaceuticals L.P.                                    Case Number:   19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 4: | Investments |
|---------|-------------|

13.  **Does the debtor own any investments?**

☑ No. Go to Part 5.

☐ Yes. Fill in the information below.

| General description | Valuation method used for current value | Current value of debtor's interest |
|---------------------|------------------------------------------|-------------------------------------|

14.  **Mutual funds or publicly traded stocks not included in Part 1**
Name of fund or stock:

14.1 _____    _____    _____

15.  **Non-publicly traded stock and interests in incorporated and unincorporated businesses, including any interest in an LLC, partnership, or joint venture**
Name of entity:

15.1 _____    _____    _____

16.  **Government bonds, corporate bonds, and other negotiable and non-negotiable instruments not included in Part 1**
Describe:

16.1 _____    _____    _____

17.  **Total of Part 4**
Add lines 14 through 16. Copy the total to line 83.

_____

**Specific Notes**

See exhibits attached for additional detail.

**INTERCOMPANY - DEBTOR TO DEBTOR**
**AS OF AUGUST 31, 2019**

| DEBTOR | Purdue Pharma L.P. | Nayatt Cove Lifescience | Purdue Pharmaceuticals LP | Purdue Neuroscience Co. | Rhodes Technologies | UDF LP | Purdue Pharma Puerto Rico | Purdue Transdermal Tech | Rhodes Associates L.P. | Rhodes Pharmaceuticals L.P. | Button Land L.P. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purdue Pharma L.P. | █ | - | - | - | 6,681,696 | - | - | - | (2,345,767) | (55,001,053) | - |
| Nayatt Cove Lifescience | - | █ | - | - | - | - | - | - | - | - | - |
| Purdue Pharmaceuticals LP | - | - | █ | - | - | - | - | - | - | - | - |
| Purdue Neuroscience Co. | - | - | - | █ | - | - | - | - | - | - | - |
| Rhodes Technologies | (6,681,696) | - | - | - | █ | (468,921) | - | - | - | (1,800,267) | (74,276) |
| UDF LP | - | - | - | - | 468,921 | █ | - | - | - | - | - |
| Purdue Pharma Puerto Rico | - | - | - | - | - | - | █ | - | - | - | - |
| Purdue Transdermal Tech | - | - | - | - | - | - | - | █ | - | - | - |
| Rhodes Associates L.P. | 2,345,767 | - | - | - | - | - | - | - | █ | - | - |
| Rhodes Pharmaceuticals L.P. | 55,001,053 | - | - | - | 1,800,267 | - | - | - | - | █ | - |
| Button Land L.P. | - | - | - | - | 74,276 | - | - | - | - | - | █ |
| Quidnick Land L.P. | - | - | - | - | 378,915 | - | - | - | - | - | 1,328 |
| Paul Land Inc. | - | - | - | - | 37,000 | - | - | - | - | - | (52,084) |
| Imbrium Therapeutics L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Greenfield BioVentures LP | - | - | - | - | - | - | - | - | - | - | - |
| Adlon Therapeutics L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Pharma Inc. | (1,566,603) | - | - | - | (12,500) | (2,500) | - | - | - | (6,250) | (1,250) |
| Avrio Health L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Pharmaceutical Products LP | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Pharma Mfg. L.P. | - | - | - | - | - | - | - | - | - | - | - |
| SVC Pharma Inc. | - | - | - | - | 202,215 | - | - | - | - | - | - |
| SVC Pharma L.P. | - | - | - | - | - | 466,922 | - | - | - | (301,441) | - |
| | 49,098,521 | - | - | - | 9,630,790 | (4,499) | - | - | (2,345,767) | (57,109,012) | (126,282) |

| DEBTOR | Quidnick Land L.P. | Paul Land Inc. | Imbrium Therapeutics L.P. | Greenfield BioVentures LP | Adlon Therapeutics L.P. | Purdue Pharma Inc. | Avrio Health L.P. | Purdue Pharmaceutical Products LP | Purdue Pharma Mfg. L.P. | SVC Pharma Inc. | SVC Pharma L.P. |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Purdue Pharma L.P. | - | - | - | - | - | 1,566,603 | - | - | - | - | - |
| Nayatt Cove Lifescience | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Pharmaceuticals LP | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Neuroscience Co. | - | - | - | - | - | - | - | - | - | - | - |
| Rhodes Technologies | (378,915) | (37,000) | - | - | - | 12,500 | - | - | - | (202,215) | - |
| UDF LP | - | - | - | - | - | 2,500 | - | - | - | - | (466,922) |
| Purdue Pharma Puerto Rico | - | - | - | - | - | - | - | - | - | - | - |
| Purdue Transdermal Tech | - | - | - | - | - | - | - | - | - | - | - |
| Rhodes Associates L.P. | - | - | - | - | - | - | - | - | - | - | - |
| Rhodes Pharmaceuticals L.P. | - | - | - | - | - | 6,250 | - | - | - | - | 301,441 |
| Button Land L.P. | (1,328) | 52,084 | - | - | - | 1,250 | - | - | - | - | - |
| Quidnick Land L.P. | █ | 52,084 | - | - | - | 1,250 | - | - | - | - | - |
| Paul Land Inc. | (52,084) | █ | - | - | - | - | - | - | - | - | - |
| Imbrium Therapeutics L.P. | - | - | █ | - | - | - | - | - | - | - | - |
| Greenfield BioVentures LP | - | - | - | █ | - | - | - | - | - | - | - |
| Adlon Therapeutics L.P. | - | - | - | - | █ | - | - | - | - | - | - |
| Purdue Pharma Inc. | (1,250) | - | - | - | - | █ | - | - | - | - | - |
| Avrio Health L.P. | - | - | - | - | - | - | █ | - | - | - | - |
| Purdue Pharmaceutical Products LP | - | - | - | - | - | - | - | █ | - | - | - |
| Purdue Pharma Mfg. L.P. | - | - | - | - | - | - | - | - | █ | - | - |
| SVC Pharma Inc. | - | - | - | - | - | - | - | - | - | █ | (3,459) |
| SVC Pharma L.P. | - | - | - | - | - | - | - | - | - | 3,459 | █ |
| | (433,577) | 67,167 | - | - | - | 1,590,353 | - | - | - | (198,756) | (168,940) |

**IN RE: PURDUE PHARMA L.P., et al.**
ORGANIZATIONAL STRUCTURE
EXHIBIT RELATED TO SCHEDULE A/B PART 4, QUESTION 15 and SOFA 25

| Legal Entity | Address | Location of Incorporation | Federal Tax ID | Country | Debtor / Non-Debtor | Ownership | Nature of Business |
|---|---|---|---|---|---|---|---|
| Purdue Pharma Inc. | 201 Tresser Blvd, Stamford, CT 06901, USA | New York | 06-1307486 | USA | Debtor | | General Partner of certain Debtors |
| Pharmaceutical Research Associates L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | | USA | Non-Debtor | 0.248% | Limited Partner of Purdue Pharma L.P. |
| Purdue Pharma L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1307484 | USA | Debtor | 100.000% | Operating Company |
| Purdue Transdermal Technologies L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 20-3931868 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharma Manufacturing L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 80-0913821 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharmaceuticals L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 13-4030034 | USA | Debtor | 100.000% | Operating Company |
| Imbrium Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1928810 | USA | Debtor | 100.000% | Operating Company |
| Adlon Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-2446745 | USA | Debtor | 100.000% | Operating Company |
| Greenfield BioVentures L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1936150 | USA | Debtor | 100.000% | Non-operating Company |
| Seven Seas Hill Corp. | 201 Tresser Blvd, Stamford, CT 06901, USA | British Virgin Islands | N/A | GB | Debtor | 100.000% | General Partner of Purdue Pharma of Puerto Rico |
| Purdue Pharma of Puerto Rico | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 52-2333925 | USA | Debtor | 50.000% | Operating Company |
| Ophir Green Corp. | 201 Tresser Blvd, Stamford, CT 06901, USA | British Virgin Islands | N/A | GB | Debtor | 100.000% | General Partner of Purdue Pharma of Puerto Rico |
| Purdue Pharma of Puerto Rico | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 52-2333925 | USA | Debtor | 50.000% | See above |
| Avrio Health L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 55-0804140 | USA | Debtor | 100.000% | Operating Company |
| Purdue Pharmaceutical Products L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 05-0553902 | USA | Debtor | 100.000% | Non-operating Company |
| Purdue Neuroscience Company | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1574712 | USA | Debtor | 99.000% | Inactive |
| Nayatt Cove Lifescience Inc. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 82-3487805 | USA | Debtor | 100.000% | Non-operating Company |
| Rhodes Associates L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | N/A | USA | Debtor | 100.000% | General Partner of certain Rhodes Debtors (see below) |
| Rhodes Pharmaceuticals L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-1916166 | USA | Debtor | 100.000% | Operating Company |
| Rhodes Technologies | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 22-3527143 | USA | Debtor | 100.000% | Operating Company |
| UDF LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 42-1570495 | USA | Debtor | 100.000% | Non-operating Company |
| Button Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547502 | USA | Debtor | 100.000% | Real estate |
| Quidnick Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547584 | USA | Debtor | 100.000% | Real estate |
| SVC Pharma LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 41-2125717 | USA | Debtor | 99.000% | Non-operating Company |
| SVC Pharma Inc. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 59-3784014 | USA | Debtor | 100.000% | General Partner of SVC Pharma L.P. |
| SVC Pharma LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 41-2125717 | USA | Debtor | 1.000% | See above |
| Button Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547502 | USA | Debtor | 0.000% | See above |
| Quidnick Land L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-3547584 | USA | Debtor | 0.000% | See above |
| Paul Land Inc. | 498 Washington Street, Coventry, RI 02816, USA | New York | 26-3547425 | USA | Debtor | 100.000% | Non-operating Company |
| Purdue Pharma L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1307484 | USA | Debtor | 0.000% | See above |
| Purdue Transdermal Technologies L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 20-3931868 | USA | Debtor | 0.000% | See above |
| Purdue Pharma Manufacturing L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 80-0913821 | USA | Debtor | 0.000% | See above |
| Purdue Pharmaceuticals L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 13-4030034 | USA | Debtor | 0.000% | See above |
| Imbrium Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1928810 | USA | Debtor | 0.000% | See above |
| Adlon Therapeutics L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-2446745 | USA | Debtor | 0.000% | See above |
| Greenfield BioVentures L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 83-1936150 | USA | Debtor | 0.000% | See above |
| Avrio Health L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 55-0804140 | USA | Debtor | 0.000% | See above |
| Purdue Pharmaceutical Products L.P. | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 05-0553902 | USA | Debtor | 0.000% | See above |
| Purdue Neuroscience Company | 201 Tresser Blvd, Stamford, CT 06901, USA | Delaware | 06-1574712 | USA | Debtor | 1.000% | See above |
| Rhodes Pharmaceuticals L.P. | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 26-1916166 | USA | Debtor | 0.000% | See above |
| Rhodes Technologies | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 22-3527143 | USA | Debtor | 0.000% | See above |
| UDF LP | 498 Washington Street, Coventry, RI 02816, USA | Delaware | 42-1570495 | USA | Debtor | 0.000% | See above |

Note: For ownership purposes, subsidiaries are shown as indented following their parent within the above.

Rhodes Pharmaceuticals L.P.                                          Case Number:   19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets |
|---------|------------------------------------------|

18.   **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---------------------|-------------------------------------|-------------------------------------------------------|------------------------------------------|-------------------------------------|
| **19.  Raw materials** | | | | |
| 19.1   RAW MATERIALS, PACKAGING MATERIALS | | $1,119,073 | STANDARD COST | $1,119,073 |
| 19.2   RAW MATERIALS, PACKAGING MATERIALS | | $189,344 | STANDARD COST | $189,344 |
| **20.  Work in progress** | | | | |
| 20.1   WORK IN PROGRESS INVENTORY | | $228,560 | STANDARD COST | $228,560 |
| **21.  Finished goods, including goods held for resale** | | | | |
| 21.1   FINISHED GOODS | | $21,729,657 | STANDARD COST | $21,729,657 |
| 21.2   FINISHED GOODS | | $4,499,010 | STANDARD COST | $4,499,010 |
| **22.  Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.   **Total of Part 5.**                                                                  $27,765,643

Add lines 19 through 22. Copy the total to line 84.

24.   **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25.   **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes.    Book Value    $4,688,354    Valuation method    STANDARD COST    Current value    $4,688,354

26.   **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 5: | Inventory, excluding agriculture assets - detail |
|---|---|

18.  **Does the debtor own any inventory (excluding agriculture assets)?**

☐ No. Go to Part 6.

☑ Yes. Fill in the information below.

| General description | Date of the last physical inventory | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 19.  **Raw materials** | | | | |
| 19.1   RAW MATERIALS, PACKAGING MATERIALS | | $1,119,073 | STANDARD COST | $1,119,073 |
| 19.2   RAW MATERIALS, PACKAGING MATERIALS | | $189,344 | STANDARD COST | $189,344 |
| 20.  **Work in progress** | | | | |
| 20.1   WORK IN PROGRESS INVENTORY | | $228,560 | STANDARD COST | $228,560 |
| 21.  **Finished goods, including goods held for resale** | | | | |
| 21.1   FINISHED GOODS | | $21,729,657 | STANDARD COST | $21,729,657 |
| 21.2   FINISHED GOODS | | $4,499,010 | STANDARD COST | $4,499,010 |
| 22.  **Other Inventory or supplies** | | | | |
| 22.1 | | | | |

23.  **Total of Part 5**                                                                                   $27,765,643

Add lines 19 through 22. Copy the total to line 84.

24.  **Is any of the property listed in Part 5 perishable?**

☑ No

☐ Yes

25.  **Has any of the property listed in Part 5 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☑ Yes.   Book Value     $4,688,354     Valuation method   STANDARD COST     Current value     $4,688,354

26.  **Has any of the property listed in Part 5 been appraised by a professional within the last year?**

☑ No

☐ Yes

Rhodes Pharmaceuticals L.P.                                    Case Number:   19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 6:**          **Farming and fishing-related assets (other than titled motor vehicles and land)**

27.  **Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.  Crops—either planted or harvested** | | | |
| 28.1 | | | |
| **29.  Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| **30.  Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| **31.  Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| **32.  Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

33.  **Total of Part 6.**

Add lines 28 through 32. Copy the total to line 85.

34.  **Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

35.  **Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.    Book Value _____    Valuation method _____    Current value _____

36.  **Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

37.  **Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

**Rhodes Pharmaceuticals L.P.**                                    **Case Number:  19-23667 (RDD)**

## Schedule A/B: Assets — Real and Personal Property

| Part 6: | Farming and fishing-related assets (other than titled motor vehicles and land) - detail |
|---|---|

**27.  Does the debtor own or lease any farming and fishing-related assets (other than titled motor vehicles and land)?**

☑ No. Go to Part 7.

☐ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **28.  Crops—either planted or harvested** | | | |
| 28.1 | | | |
| **29.  Farm animals** Examples: Livestock, poultry, farm-raised fish | | | |
| 29.1 | | | |
| **30.  Farm machinery and equipment** (Other than titled motor vehicles) | | | |
| 30.1 | | | |
| **31.  Farm and fishing supplies, chemicals, and feed** | | | |
| 31.1 | | | |
| **32.  Other farming and fishing-related property not already listed in Part 6** | | | |
| 32.1 | | | |

**33.  Total of Part 6**

Add lines 28 through 32. Copy the total to line 85.

**34.  Is the debtor a member of an agricultural cooperative?**

☐ No

☐ Yes. Is any of the debtor's property stored at the cooperative?

☐ No

☐ Yes

**35.  Has any of the property listed in Part 6 been purchased within 20 days before the bankruptcy was filed?**

☐ No

☐ Yes.   Book Value _____   Valuation method _____   Current value _____

**36.  Is a depreciation schedule available for any of the property listed in Part 6?**

☐ No

☐ Yes

**37.  Has any of the property listed in Part 6 been appraised by a professional within the last year?**

☐ No

☐ Yes

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 7:**    Office furniture, fixtures, and equipment; and collectibles

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.
☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 39.1   VARIOUS | $110,244 | NBV | $110,244 |
| 40.  **Office fixtures** | | | |
| 40.1 | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1   VARIOUS | $155,681 | NBV | $155,681 |
| 42.  **Collectibles** | | | |
| 42.1 | | | |

43.  **Total of Part 7**                                                               $265,925

Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No
☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No
☐ Yes

**Rhodes Pharmaceuticals L.P.**                                             Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 7: | Office furniture, fixtures, and equipment; and collectibles - detail |
|---|---|

38.  **Does the debtor own or lease any office furniture, fixtures, equipment, or collectibles?**

☐ No. Go to Part 8.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| 39.  **Office furniture** | | | |
| 39.1  VARIOUS | $110,244 | NBV | $110,244 |
| 40.  **Office fixtures** | | | |
| 40.1 | | | |
| 41.  **Office equipment, including all computer equipment and communication systems equipment and software** | | | |
| 41.1  VARIOUS | $155,681 | NBV | $155,681 |
| 42.  **Collectibles** | | | |
| 42.1 | | | |

43.  **Total of Part 7**                                                                                    $265,925

Add lines 39 through 42. Copy the total to line 86.

44.  **Is a depreciation schedule available for any of the property listed in Part 7?**

☑ No

☐ Yes

45.  **Has any of the property listed in Part 7 been appraised by a professional within the last year?**

☑ No

☐ Yes

Rhodes Pharmaceuticals L.P.                                          Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 8: | Machinery, equipment, and vehicles |
|---|---|

46. **Does the debtor own or lease any machinery, equipment, or vehicles?**

☐ No. Go to Part 9.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|

47. **Automobiles, vans, trucks, motorcycles, trailers, and titled farm vehicles**

47.1

48. **Watercraft, trailers, motors, and related accessories**
Examples: Boats, trailers, motors, floating homes, personal watercraft, and fishing vessels

48.1

49. **Aircraft and accessories**

49.1

50. **Other machinery, fixtures, and equipment (excluding farm machinery and equipment)**

| 50.1 OTHER MACHINERY, FIXTURES AND EQUIPMENT | $9,512,197 | NBV | $9,512,197 |

51. **Total of Part 8**                                                                        $9,512,197

Add lines 47 through 50. Copy the total to line 87.

52. **Is a depreciation schedule available for any of the property listed in Part 8?**

☑ No

☐ Yes

53. **Has any of the property listed in Part 8 been appraised by a professional within the last year?**

☑ No

☐ Yes

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property |
|---|---|

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as Assessor Parcel Number (APN), and type of property (for example, acreage, factory, warehouse, apartment or office building), if available. | Nature and extent of debtor's interest in property | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|---|
| 55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest** | | | | |
| 55.1    498-500 WASHINGTON STREET, COVENTRY, RI 02816 | VARIOUS | $3,329,980 | NBV | $3,329,980 |

56.  **Total of Part 9**                                                               $3,329,980

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 9: | Real property - detail |
|---------|------------------------|

54.  **Does the debtor own or lease any real property?**

☐ No. Go to Part 10.

☑ Yes. Fill in the information below.

| Description and location of property<br>Include street address or other description such as<br>Assessor Parcel Number (APN), and type of property<br>(for example, acreage, factory, warehouse, apartment<br>or office building), if available. | Nature and extent<br>of debtor's<br>interest in<br>property | Net book value of<br>debtor's interest<br>(Where available) | Valuation method<br>used for current<br>value | Current value of<br>debtor's interest |
|---|---|---|---|---|

55.  **Any building, other improved real estate, or land which the debtor owns or in which the debtor has an interest**

| | | | | |
|---|---|---|---|---|
| 55.1 | 498-500 WASHINGTON STREET,<br>COVENTRY, RI 02816 | BUILDING | $2,929,617 | NBV | $2,929,617 |
| 55.2 | 498-500 WASHINGTON STREET,<br>COVENTRY, RI 02816 | LAND | $400,363 | NBV | $400,363 |

56.  **Total of Part 9**

Add the current value on all Question 55 lines and entries from any additional sheets. Copy the total to line 88.

|  |
|---|
| $3,329,980 |

57.  **Is a depreciation schedule available for any of the property listed in Part 9?**

☑ No

☐ Yes

58.  **Has any of the property listed in Part 9 been appraised by a professional within the last year?**

☑ No

☐ Yes

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property |
|---|---|

59. **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
|---|---|---|---|
| **60. Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1    VARIOUS | | N/A | UNDETERMINED |
| **61. Internet domain names and websites** | | | |
| 61.1    VARIOUS | | UNKNOWN | UNDETERMINED |
| **62. Licenses, franchises, and royalties** | | | |
| 62.1    VARIOUS | | UNKNOWN | UNDETERMINED |
| **63. Customer lists, mailing lists, or other compilations** | | | |
| 63.1 | | | |
| **64. Other intangibles, or intellectual property** | | | |
| 64.1    VARIOUS | | UNKNOWN | UNDETERMINED |
| **65. Goodwill** | | | |
| 65.1 | | | |

66. **Total of Part 10**                                                                 $0

Add lines 60 through 65. Copy the total to line 89.

67. **Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No

☐ Yes

68. **Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No

☐ Yes

69. **Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No

☐ Yes

Rhodes Pharmaceuticals L.P.                                              Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

59.  **Does the debtor have any interests in intangibles or intellectual property?**

☐ No. Go to Part 11.

☑ Yes. Fill in the information below.

| General description | Net book value of debtor's interest (Where available) | Valuation method used for current value | Current value of debtor's interest |
| --- | --- | --- | --- |
| **60.  Patents, copyrights, trademarks, and trade secrets** | | | |
| 60.1  BUPRENORPHINE WAFER FOR DRUG SUBSTITUTION THERAPY (APPLICATION) - APPLICATION #15/998,868 | | N/A | UNDETERMINED |
| 60.2  BUPRENORPHINE WAFER FOR DRUG SUBSTITUTION THERAPY (APPLICATION) - APPLICATION #15/998,868 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.3  BUPRENORPHINE WAFER FOR DRUG SUBSTITUTION THERAPY (GRANTED) - APPLICATION #15/135,794 | | N/A | UNDETERMINED |
| 60.4  BUPRENORPHINE WAFER FOR DRUG SUBSTITUTION THERAPY (GRANTED) - APPLICATION #15/135,794 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.5  BUPRENORPHINE WAFER FOR DRUG SUBSTITUTION THERAPY (PUBLISHED) - APPLICATION #15/442,231 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.6  BUPRENORPHINE-WAFER FOR DRUG SUBSTITUTION THERAPY (GRANTED) - APPLICATION #12/439,410 | | N/A | UNDETERMINED |
| 60.7  BUPRENORPHINE-WAFER FOR DRUG SUBSTITUTION THERAPY (GRANTED) - APPLICATION #12/439,410 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.8  BUPRENORPHINE-WAFER FOR DRUG SUBSTITUTION THERAPY (GRANTED) - APPLICATION #14/800,270 | | N/A | UNDETERMINED |
| 60.9  BUPRENORPHINE-WAFER FOR DRUG SUBSTITUTION THERAPY (GRANTED) - APPLICATION #14/800,270 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.10  BUPRENORPHINE-WAFER FOR DRUG SUBSTITUTION THERAPY (GRANTED) - APPLICATION #15/135,724 | | N/A | UNDETERMINED |
| 60.11  BUPRENORPHINE-WAFER FOR DRUG SUBSTITUTION THERAPY (GRANTED) - APPLICATION #15/135,724 (UNITED STATES OF AMERICA) | | N/A | UNDETERMINED |
| 60.12  BUPRENORPHINE-WAFER FOR DRUG SUBSTITUTION THERAPY (PUBLISHED) - APPLICATION #15/442,231 | | N/A | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.13 | CONTROLLED RELEASE FORMULATIONS (ALLOWED) - APPLICATION #15/714,542 (CONTROLLED RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.14 | CONTROLLED RELEASE FORMULATIONS (ALLOWED) - APPLICATION #15/714,542 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.15 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE  PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #14/049,677 (CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE  PLASMA DRUG CONCENTRATION | N/A | UNDETERMINED |
| 60.16 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE  PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #14/049,677 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.17 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #09/465,159 (CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS) | N/A | UNDETERMINED |
| 60.18 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #09/465,159 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.19 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #10/156,622 (CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS) | N/A | UNDETERMINED |
| 60.20 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #10/156,622 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.21 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #11/879,646 (CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS) | N/A | UNDETERMINED |
| 60.22 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #11/879,646 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                                                    Case Number: 19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.23 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #12/283,431 (CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS) | N/A | UNDETERMINED |
| 60.24 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #12/283,431 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.25 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #14/718,814 (CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS) | N/A | UNDETERMINED |
| 60.26 | CONTROLLED RELEASE FORMULATIONS HAVING RAPID ONSET AND RAPID DECLINE OF EFFECTIVE PLASMA DRUG CONCENTRATIONS (GRANTED) - APPLICATION #14/718,814 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.27 | CONTROLLED/MODIFIED RELEASE ORAL METHYLPHENIDATE FORMULATIONS (GRANTED) - APPLICATION #09/465,158 (CONTROLLED/MODIFIED RELEASE ORAL METHYLPHENIDATE FORMULATIONS) | N/A | UNDETERMINED |
| 60.28 | CONTROLLED/MODIFIED RELEASE ORAL METHYLPHENIDATE FORMULATIONS (GRANTED) - APPLICATION #09/465,158 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.29 | CONTROLLED/MODIFIED RELEASE ORAL METHYLPHENIDATE FORMULATIONS (GRANTED) - APPLICATION #10/741,081 (CONTROLLED/MODIFIED RELEASE ORAL METHYLPHENIDATE FORMULATIONS) | N/A | UNDETERMINED |
| 60.30 | CONTROLLED/MODIFIED RELEASE ORAL METHYLPHENIDATE FORMULATIONS (GRANTED) - APPLICATION #10/741,081 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.31 | METHODS FOR TREATING ATTENTION DEFICIT HYPERACTIVITY DISORDER WITH METHYLPHENIDATE (APPLICATION) - APPLICATION #2,951,072 | N/A | UNDETERMINED |
| 60.32 | METHODS FOR TREATING ATTENTION DEFICIT HYPERACTIVITY DISORDER WITH METHYLPHENIDATE (APPLICATION) - APPLICATION #2,951,072 (CANADA) | N/A | UNDETERMINED |
| 60.33 | METHODS FOR TREATING ATTENTION DEFICIT HYPERACTIVITY DISORDER WITH METHYLPHENIDATE (PUBLISHED) - APPLICATION #15/316,651 | N/A | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                         Case Number: 19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.34 | METHODS FOR TREATING ATTENTION DEFICIT HYPERACTIVITY DISORDER WITH METHYLPHENIDATE (PUBLISHED) - APPLICATION #15/316,651 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.35 | METHODS FOR TREATING ATTENTION DEFICIT HYPERACTIVITY DISORDER WITH METHYLPHENIDATE (PUBLISHED) - APPLICATION #PCT/US2015/034466 | N/A | UNDETERMINED |
| 60.36 | METHODS FOR TREATING ATTENTION DEFICIT HYPERACTIVITY DISORDER WITH METHYLPHENIDATE (PUBLISHED) - APPLICATION #PCT/US2015/034466 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.37 | METHODS OF PREPARING ORAL CONTROLLED RELEASE FORMULATIONS (GRANTED) - APPLICATION #15/344,026 (METHODS OF PREPARING ORAL CONTROLLED RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.38 | METHODS OF PREPARING ORAL CONTROLLED RELEASE FORMULATIONS (GRANTED) - APPLICATION #15/344,026 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.39 | METHODS OF TREATING ATTENTION DEFICIT HYPERACTIVITY DISORDER (GRANTED) - APPLICATION #15/343,377 (METHODS OF TREATING ATTENTION DEFICIT HYPERACTIVITY DISORDER) | N/A | UNDETERMINED |
| 60.40 | METHODS OF TREATING ATTENTION DEFICIT HYPERACTIVITY DISORDER (GRANTED) - APPLICATION #15/343,377 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.41 | METHODS OF TREATING ATTENTION DEFICIT HYPERACTIVITY DISORDER (GRANTED) - APPLICATION #15/714,706 (METHODS OF TREATING ATTENTION DEFICIT HYPERACTIVITY DISORDER) | N/A | UNDETERMINED |
| 60.42 | METHODS OF TREATING ATTENTION DEFICIT HYPERACTIVITY DISORDER (GRANTED) - APPLICATION #15/714,706 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.43 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (APPLICATION) - APPLICATION # | N/A | UNDETERMINED |
| 60.44 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (APPLICATION) - APPLICATION # (CANADA) | N/A | UNDETERMINED |
| 60.45 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (APPLICATION) - APPLICATION #16/340,812 | N/A | UNDETERMINED |
| 60.46 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (APPLICATION) - APPLICATION #16/340,812 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.47 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (APPLICATION) - APPLICATION #17859667.2 | N/A | UNDETERMINED |
| 60.48 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (APPLICATION) - APPLICATION #17859667.2 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.49 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (APPLICATION) - APPLICATION #201927018625 | N/A | UNDETERMINED |
| 60.50 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (APPLICATION) - APPLICATION #201927018625 (INDIA) | N/A | UNDETERMINED |
| 60.51 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (APPLICATION) - APPLICATION #62/406,134 | N/A | UNDETERMINED |
| 60.52 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (APPLICATION) - APPLICATION #62/406,134 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.53 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (PUBLISHED) - APPLICATION #PCT/US2017/055878 | N/A | UNDETERMINED |
| 60.54 | PHARMACEUTICAL RESINATE COMPOSITIONS AND METHODS OF MAKING AND USING THEREOF (PUBLISHED) - APPLICATION #PCT/US2017/055878 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.55 | PROGESTERONE TREATMENT FOR DRY EYE (PUBLISHED) - APPLICATION #PCT/US07/086515 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.56 | PROGESTERONE TREATMENT FOR DRY EYE (PUBLISHED) - APPLICATION #PCT/US07/086515 (PROGESTERONE TREATMENT FOR DRY EYE) | N/A | UNDETERMINED |
| 60.57 | TAMPER RESISTANT IMMEDIATE FORMULATIONS (GRANTED) - APPLICATION #2017-159995 (TAMPER RESISTANT IMMEDIATE FORMULATIONS) | N/A | UNDETERMINED |
| 60.58 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (ALLOWED) - APPLICATION #1/2014/501910 (PHILIPPINES) | N/A | UNDETERMINED |
| 60.59 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (ALLOWED) - APPLICATION #1/2014/501910 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.60 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (ALLOWED) - APPLICATION #201400972 (EURASIAN PATENT CONVENTION) | N/A | UNDETERMINED |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.61 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (ALLOWED) - APPLICATION #201400972 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.62 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #120/2013 (PAKISTAN) | N/A | UNDETERMINED |
| 60.63 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #120/2013 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.64 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #1346-2014 (PERU) | N/A | UNDETERMINED |
| 60.65 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #1346-2014 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.66 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #1901/MUMNP/2014 (INDIA) | N/A | UNDETERMINED |
| 60.67 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #1901/MUMNP/2014 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.68 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #2013/23718 (GULF COOPERATION COUNCIL) | N/A | UNDETERMINED |
| 60.69 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #2013/23718 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.70 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #2014/05960 (SOUTH AFRICA) | N/A | UNDETERMINED |
| 60.71 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #2014/05960 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.72 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #234256 (ISRAEL) | N/A | UNDETERMINED |
| 60.73 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #234256 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.74 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #62/2013 (JORDAN) | N/A | UNDETERMINED |
| 60.75 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #62/2013 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                    Case Number: 19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.76 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #9113/2013 (PARAGUAY) | N/A | UNDETERMINED |
| 60.77 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #9113/2013 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.78 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #BR1120140213208 (BRAZIL) | N/A | UNDETERMINED |
| 60.79 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #BR1120140213208 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.80 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #MX/A/2018/003208 (MEXICO) | N/A | UNDETERMINED |
| 60.81 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #PI 2014702395 (MALAYSIA) | N/A | UNDETERMINED |
| 60.82 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (APPLICATION) - APPLICATION #PI 2014702395 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.83 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #102107275 (TAIWAN) | N/A | UNDETERMINED |
| 60.84 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #102107275 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.85 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #11201405011P (SINGAPORE) | N/A | UNDETERMINED |
| 60.86 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #11201405011P (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.87 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #13713496.1 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.88 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #13713496.1 (FRANCE) | N/A | UNDETERMINED |
| 60.89 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #13713496.1 (GERMANY (FEDERAL REPUBLIC | N/A | UNDETERMINED |
| 60.90 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #13713496.1 (ITALY) | N/A | UNDETERMINED |
| 60.91 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #13713496.1 (NETHERLANDS) | N/A | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
| --- | --- |

| | | | |
| --- | --- | --- | --- |
| 60.92 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #13713496.1 (SPAIN) | N/A | UNDETERMINED |
| 60.93 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #13713496.1 (SWITZERLAND) | N/A | UNDETERMINED |
| 60.94 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #13713496.1 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.95 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #13713496.1 (UNITED KINGDOM) | N/A | UNDETERMINED |
| 60.96 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #2,852,042 (CANADA) | N/A | UNDETERMINED |
| 60.97 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #2,852,042 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.98 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #2013203493 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.99 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #2013203493 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.100 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #2014-559310 (JAPAN) | N/A | UNDETERMINED |
| 60.101 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #2014-559310 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.102 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #2016202846 (AUSTRALIA) | N/A | UNDETERMINED |
| 60.103 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #2016202846 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.104 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #2017-159995 (JAPAN) | N/A | UNDETERMINED |
| 60.105 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #629468 (NEW ZEALAND) | N/A | UNDETERMINED |
| 60.106 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #629468 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.107 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #9937 (LEBANON) | N/A | UNDETERMINED |
| 60.108 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #9937 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.109 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #MX/A/2014/010534 (MEXICO) | N/A | UNDETERMINED |
| 60.110 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #MX/A/2014/010534 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.111 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #P00 2014 05216 (INDONESIA) | N/A | UNDETERMINED |
| 60.112 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #P00 2014 05216 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.113 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #PCT/IB2013/000444 (KOREA, REPUBLIC OF (KR)) | N/A | UNDETERMINED |
| 60.114 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (GRANTED) - APPLICATION #PCT/IB2013/000444 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.115 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #14/377,900 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.116 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #14/377,900 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.117 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #17150886.4 (EUROPEAN PATENT) | N/A | UNDETERMINED |
| 60.118 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #17150886.4 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.119 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #201380012104.8 (CHINA) | N/A | UNDETERMINED |
| 60.120 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #201380012104.8 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.121 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #201910170603.9 (CHINA) | N/A | UNDETERMINED |

Rhodes Pharmaceuticals L.P.                                              Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.122 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #201910170603.9 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.123 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #2283-2014 (CHILE) | N/A | UNDETERMINED |
| 60.124 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #2283-2014 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.125 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #244-13 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.126 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #244-13 (VENEZUELA) | N/A | UNDETERMINED |
| 60.127 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #34651 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.128 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #34651 (URUGUAY) | N/A | UNDETERMINED |
| 60.129 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #P130100669 (ARGENTINA) | N/A | UNDETERMINED |
| 60.130 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #P130100669 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.131 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #PCT/IB2013/000444 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.132 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (PUBLISHED) - APPLICATION #PCT/IB2013/000444 (TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.133 | TAMPER RESISTANT IMMEDIATE RELEASE FORMULATIONS (WITHDRAWN) - APPLICATION #105127500 (TAIWAN) | N/A | UNDETERMINED |
| 60.134 | TAMPER RESISTANT RELEASE FORMULATIONS (APPLICATION) - APPLICATION #MX/A/2018/003208 (TAMPER RESISTANT RELEASE FORMULATIONS) | N/A | UNDETERMINED |
| 60.135 | TREATMENT FOR DRY EYE (PUBLISHED) - APPLICATION #14/139,243 (UNITED STATES OF AMERICA) | N/A | UNDETERMINED |
| 60.136 | TREATMENT FOR DRY EYE (PUBLISHED) - APPLICATION #W00200901862 (INDONESIA) | N/A | UNDETERMINED |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |
|---|---|

| | | | |
|---|---|---|---|
| 60.137 | TREATMENT FOR DRY EYE (PUBLISHED) - APPLICATION #W00200901862 (TREATMENT FOR DRY EYE) | N/A | UNDETERMINED |
| 60.138 | TREATMENT FOR DRY EYE SYNDROME USING TESTOSTERONE AND PROGESTAGEN (PUBLISHED) - APPLICATION #PCT/US07/086517 (PATENT COOPERATION TREATY) | N/A | UNDETERMINED |
| 60.139 | TREATMENT FOR DRY EYE USING TESTOSTERONE AND PROGESTAGEN (PUBLISHED) - APPLICATION #PCT/US07/086517 (TREATMENT FOR DRY EYE USING TESTOSTERONE AND PROGESTAGEN) | N/A | UNDETERMINED |
| 60.140 | TREATMENT FOR DRY EYE (PUBLISHED) - APPLICATION #14/139,243 (TREATMENT FOR DRY EYE ) | N/A | UNDETERMINED |

61.  **Internet domain names and websites**

| | | | |
|---|---|---|---|
| 61.1 | ABOUTTIMEFORACHANGE.COM | UNKNOWN | UNDETERMINED |
| 61.2 | ABOUTTIMEINADHD.COM | UNKNOWN | UNDETERMINED |
| 61.3 | ADHD-RXTREATMENT-OPTION.COM | UNKNOWN | UNDETERMINED |
| 61.4 | APPTENCEO.COM | UNKNOWN | UNDETERMINED |
| 61.5 | APPTENCEOXR.COM | UNKNOWN | UNDETERMINED |
| 61.6 | APPTENSIO.COM | UNKNOWN | UNDETERMINED |
| 61.7 | APPTENSIOER.COM | UNKNOWN | UNDETERMINED |
| 61.8 | APPTENSIOXR.COM | UNKNOWN | UNDETERMINED |
| 61.9 | APPTINCEO.COM | UNKNOWN | UNDETERMINED |
| 61.10 | APPTINCEOXR.COM | UNKNOWN | UNDETERMINED |
| 61.11 | APPTINSIO.COM | UNKNOWN | UNDETERMINED |
| 61.12 | APPTINSIOER.COM | UNKNOWN | UNDETERMINED |
| 61.13 | APPTINSIOXR.COM | UNKNOWN | UNDETERMINED |
| 61.14 | APTENCEO.COM | UNKNOWN | UNDETERMINED |
| 61.15 | APTENCEOXR.COM | UNKNOWN | UNDETERMINED |
| 61.16 | APTENCIOXR.COM | UNKNOWN | UNDETERMINED |
| 61.17 | APTENSIO.COM | UNKNOWN | UNDETERMINED |
| 61.18 | APTENSIOER.COM | UNKNOWN | UNDETERMINED |
| 61.19 | APTENSIOXR.CO.UK | UNKNOWN | UNDETERMINED |
| 61.20 | APTENSIOXR.COM | UNKNOWN | UNDETERMINED |
| 61.21 | APTENSIOXR.NET | UNKNOWN | UNDETERMINED |
| 61.22 | APTENSIOXR.ORG | UNKNOWN | UNDETERMINED |
| 61.23 | APTENSIOXRSAVINGS.COM | UNKNOWN | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                           Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| **Part 10:** | **Intangibles and intellectual property - detail** |
|---|---|

| | | | | |
|---|---|---|---|---|
| 61.24 | APTENXIO.COM | | UNKNOWN | UNDETERMINED |
| 61.25 | APTENXIOXR.COM | | UNKNOWN | UNDETERMINED |
| 61.26 | APTINCEO.COM | | UNKNOWN | UNDETERMINED |
| 61.27 | APTINCEOXR.COM | | UNKNOWN | UNDETERMINED |
| 61.28 | APTINCIO.COM | | UNKNOWN | UNDETERMINED |
| 61.29 | APTINCIOXR.COM | | UNKNOWN | UNDETERMINED |
| 61.30 | APTINSIO.COM | | UNKNOWN | UNDETERMINED |
| 61.31 | APTINSIOER.COM | | UNKNOWN | UNDETERMINED |
| 61.32 | APTINSIOXR.COM | | UNKNOWN | UNDETERMINED |
| 61.33 | HOUR1TOHOUR12.COM | | UNKNOWN | UNDETERMINED |
| 61.34 | LOFIBRA.US | | UNKNOWN | UNDETERMINED |
| 61.35 | ONCEDAILYADHDTREATMENT.COM | | UNKNOWN | UNDETERMINED |
| 61.36 | ONCE-DAILY-ADHD-TREATMENT.COM | | UNKNOWN | UNDETERMINED |
| 61.37 | READYFORADHDCONTROL.COM | | UNKNOWN | UNDETERMINED |
| 61.38 | SAVEONAPTENSIOXR.COM | | UNKNOWN | UNDETERMINED |
| 61.39 | TENETRAERPRO.COM | | UNKNOWN | UNDETERMINED |
| 61.40 | TENETRAPRO.COM | | UNKNOWN | UNDETERMINED |
| 61.41 | THEFULLDAYAHEAD.COM | | UNKNOWN | UNDETERMINED |
| 61.42 | TINETRA.COM | | UNKNOWN | UNDETERMINED |
| 61.43 | TINETRAER.COM | | UNKNOWN | UNDETERMINED |
| 61.44 | TINETRAERPRO.COM | | UNKNOWN | UNDETERMINED |
| 61.45 | TINETRAPRO.COM | | UNKNOWN | UNDETERMINED |
| 61.46 | TWELVEHOURCONTROL.COM | | UNKNOWN | UNDETERMINED |

**62. Licenses, franchises, and royalties**

| | | | | |
|---|---|---|---|---|
| 62.1 | ALABAMA - PRIVATE LABEL DISTRIBUTOR - VIRTUAL | | UNKNOWN | UNDETERMINED |
| 62.2 | ALASKA - BUSINESS LICENSE - MANUFACTURING | | UNKNOWN | UNDETERMINED |
| 62.3 | ARKANSAS - WHOLESALE DISTRIBUTOR LICENSE | | UNKNOWN | UNDETERMINED |
| 62.4 | DISTRICT OF COLUMBIA - CONTROLLED SUBSTANCE REGISTRATION, SCHEDULES 2-5 | | UNKNOWN | UNDETERMINED |
| 62.5 | DISTRICT OF COLUMBIA - NON-RESIDENT WHOLESALER | | UNKNOWN | UNDETERMINED |
| 62.6 | FEDERAL DEA - ANALYTICAL LAB | | UNKNOWN | UNDETERMINED |
| 62.7 | FEDERAL DEA - MANUFACTURER | | UNKNOWN | UNDETERMINED |
| 62.8 | FLORIDA - NON-RESIDENT RX DRUG MANUFACTURER | | UNKNOWN | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                                    Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|------|-------------------------------------------------------------------------|-----------|--------------|
| 62.9 | GEORGIA - WHOLESALER PHARMACY | UNKNOWN | UNDETERMINED |
| 62.10 | IOWA - LIMITED DISTRIBUTOR LICENSE - WHOLESALE BROKER/VIRTUAL MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.11 | LOUISIANA - FD9 PRODUCT REGISTRATION | UNKNOWN | UNDETERMINED |
| 62.12 | MARYLAND - DISTRIBUTOR PERMIT (MANUFACTURER APPLICATION) | UNKNOWN | UNDETERMINED |
| 62.13 | MICHIGAN - CONTROLLED SUBSTANCE LICENSE | UNKNOWN | UNDETERMINED |
| 62.14 | MICHIGAN - WHOLESALE DISTRIBUTOR LICENSE | UNKNOWN | UNDETERMINED |
| 62.15 | MINNESOTA - MANUFACTURER LICENSE | UNKNOWN | UNDETERMINED |
| 62.16 | MONTANA - WHOLESALE DRUG DISTRIBUTOR WITH CS ENDORSEMENT | UNKNOWN | UNDETERMINED |
| 62.17 | NEVADA - WHOLESALER | UNKNOWN | UNDETERMINED |
| 62.18 | NEW HAMPSHIRE - RX DRUG.DEV/MAN/WHOL/DIST/BROK | UNKNOWN | UNDETERMINED |
| 62.19 | NEW JERSEY - DRUG AND MEDICAL DEVICES CERTIFICATE OF REGISTRATION - MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.20 | NORTH CAROLINA - VIRTUAL MANUFACTURER - PRESCRIPTION DRUG REGISTRATION | UNKNOWN | UNDETERMINED |
| 62.21 | OHIO - WHOLESALER - CATEGORY THREE (VIRTUAL WHOLESALER) | UNKNOWN | UNDETERMINED |
| 62.22 | OKLAHOMA - MANUFACTURER | UNKNOWN | UNDETERMINED |
| 62.23 | OKLAHOMA - OBN CERTIFICATE OF REGISTRATION - SCHEDULED CONTROLLED SUBSTANCES | UNKNOWN | UNDETERMINED |
| 62.24 | RHODE ISLAND - CSR - ANALYTICAL LAB | UNKNOWN | UNDETERMINED |
| 62.25 | RHODE ISLAND - CSR-DRUG MANUFACTURER-IN STATE | UNKNOWN | UNDETERMINED |
| 62.26 | RHODE ISLAND - CSR-DRUG WHOLESALER-IN STATE | UNKNOWN | UNDETERMINED |
| 62.27 | RHODE ISLAND - DRUG MANUFACTURER-IN STATE | UNKNOWN | UNDETERMINED |
| 62.28 | RHODE ISLAND - DRUG WHOLESALER, IN-STATE | UNKNOWN | UNDETERMINED |
| 62.29 | TENNESSEE - MANUFACTURER/WHOLESALER/DISTRIBUTOR WITH CONTROLLED SUBSTANCE REGISTRATION | UNKNOWN | UNDETERMINED |
| 62.30 | TEXAS - OUT OF STATE WHOLESALE DISTRIBUTOR OF PRESCRIPTION DRUGS | UNKNOWN | UNDETERMINED |
| 62.31 | UTAH - DISPENSING CONTROLLED SUBSTANCE LICENSE (C) | UNKNOWN | UNDETERMINED |
| 62.32 | UTAH - PHARMACY - CLASS C - MANUFACTURER, DISTRIBUTOR | UNKNOWN | UNDETERMINED |
| 62.33 | VERMONT - VERIFICATIONS & MISC | UNKNOWN | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 10: | Intangibles and intellectual property - detail |

| | | | |
|---|---|---|---|
| 62.34 | WEST VIRGINIA - DRUG MANUFACTURER PERMIT/CONTROLLED SUBSTANCE PERMIT | UNKNOWN | UNDETERMINED |

**63. Customer lists, mailing lists, or other compilations**

63.1

**64. Other intangibles, or intellectual property**

| 64.1 | VARIOUS | | UNKNOWN | UNDETERMINED |
|---|---|---|---|---|

**65. Goodwill**

65.1

**66. Total of Part 10**                                              | **Undetermined** |

Add lines 60 through 65. Copy the total to line 89.

**67. Do your lists or records include personally identifiable information of customers (as defined in 11 U.S.C. §§ 101(41A) and 107)?**

☑ No
☐ Yes

**68. Is there an amortization or other similar schedule available for any of the property listed in Part 10?**

☑ No
☐ Yes

**69. Has any of the property listed in Part 10 been appraised by a professional within the last year?**

☑ No
☐ Yes

Rhodes Pharmaceuticals L.P.                                        Case Number:   19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

| Part 11: | All other assets |
|---|---|

70. **Does the debtor own any other assets that have not yet been reported on this form? Include all interests in executory contracts and unexpired leases not previously reported on this form.**

☑ No. Go to Part 12.

☐ Yes. Fill in the information below.

| General description | Current value of debtor's interest |
|---|---|

71. **Notes receivable**
   Description (include name of obligor)

   71.1 _____    _____

72. **Tax refunds and unused net operating losses (NOLs)**
   Description (for example, federal, state, local)

   72.1 _____    _____

73. **Interests in insurance policies or annuities**

   73.1 _____    _____

74. **Causes of action against third parties (whether or not a lawsuit has been filed)**

   74.1 _____    _____

75. **Other contingent and unliquidated claims or causes of action of every nature, including counterclaims of the debtor and rights to set off claims**

   75.1 _____    _____

76. **Trusts, equitable or future interests in property**

   76.1 _____    _____

77. **Other property of any kind not already listed Examples: Season tickets, country club membership**
   Examples: Season tickets, country club membership

   77.1 _____    _____

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 11:**    **All other assets**

78. **Total of Part 11**

    Add lines 71 through 77. Copy the total to line
    90.

79. **Has any of the property listed in Part 11 been appraised by a professional within the last year?**

    ☐ No

    ☐ Yes

Rhodes Pharmaceuticals L.P.                                            Case Number:  19-23667 (RDD)

## Schedule A/B: Assets — Real and Personal Property

**Part 12:     Summary**

In Part 12 copy all of the totals from the earlier parts of the form.

| Type of property | Current value of personal property | Current value of real property | Total of all property |
|---|---|---|---|
| 80. Cash, cash equivalents, and financial assets. Copy line 5, Part 1. | $22,812 | | |
| 81. Deposits and prepayments. Copy line 9, Part 2. | $1,982,291 | | |
| 82. Accounts receivable. Copy line 12, Part 3. | $81,519,745 | | |
| 83. Investments. Copy line 17, Part 4. | $0 | | |
| 84. Inventory. Copy line 23, Part 5. | $27,765,643 | | |
| 85. Farming and fishing-related assets. Copy line 33, Part 6. | $0 | | |
| 86. Office furniture, fixtures, and equipment; and collectibles. Copy line 43, Part 7. | $265,925 | | |
| 87. Machinery, equipment, and vehicles. Copy line 51, Part 8. | $9,512,197 | | |
| 88. Real property. Copy line 56, Part 9. | | $3,329,980 | |
| 89. Intangibles and intellectual property. Copy line 66, Part 10. | $0 | | |
| 90. All other assets. Copy line 78, Part 11. | $0 | | |
| 91. Total. Add lines 80 through 90 for each column. | a. $121,068,613 | b. $3,329,980 | |

92. **Total of all property on Schedule A/B. Lines 91a + 91b = 92.**          $124,398,593

**Rhodes Pharmaceuticals L.P.**                                          **Case Number:  19-23667 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

1.  **Do any creditors have claims secured by debtor's property?**

    ☑ No. Check this box and submit page 1 of this form to the court with debtor's other schedules. Debtor has nothing else to report on this form.

    ☐ Yes. Fill in all of the information below.

| **Part 1:** | **List Creditors Who Have Secured Claims** |
|---|---|

2.  **List in alphabetical order all creditors who have secured claims. If a creditor has more than one secured claim, list the creditor separately for each claim.**

| Creditor's Name and Mailing Address, E-mail Address & An Account Number | Co-Interest | Insider | Co-Debtor | Date Claim was Incurred, Property Description, Lien & Co-Interest Creditor | C  U  D | Amount of Claim | Value of Collateral |
|---|---|---|---|---|---|---|---|
| **2.** | ☐ | ☐ | ☐ | | ☐ ☐ ☐ | $0 | |
| | | | | | **Total:** | $0 | |

**Rhodes Pharmaceuticals L.P.**                                    **Case Number:  19-23667 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

**Amount of Claim**

3.  **Total of the dollar amounts from Part 1, Column A, including the amounts from the Additional Page, if any.**          **$0**

**Rhodes Pharmaceuticals L.P.**                                      Case Number: **19-23667 (RDD)**

## Schedule D: Creditors Who Have Claims Secured by Property

**Part 2:**    **List Others to Be Notified for a Debt Already Listed in Part 1**

List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Name and Mailing Address | Part 1 Line on which the Related Creditor was Listed | Last 4 Digits of Account Number for this Entity |
| --- | --- | --- |
| NONE | | |

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

1.  **Do any creditors have priority unsecured claims? (See 11 U.S.C. § 507).**

☐ No. Go to Part 2.
☑ Yes. Go to line 2.

2.  **List in alphabetical order all creditors who have unsecured claims that are entitled to priority in whole or in part. If the debtor has more than 3 creditors with priority unsecured claims, fill out and attach the Additional Page of Part 1.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.1  ALABAMA DEPARTMENT OF REVENUE<br>50 NORTH RIPLEY STREET<br>MONTGOMERY, AL 36104 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.2  ALABAMA STATE BOARD OF PHARMACY<br>111 VILLAGE ST<br>BIRMINGHAM, AL 35242 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.3  ARIZONA DEPARTMENT OF REVENUE<br>1600 WEST MONROE STREET<br>PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.4  ARIZONA STATE BOARD OF PHARMACY<br>1616 W. ADAMS ST., SUITE 120<br>PHOENIX, AZ 85007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.5  ARKANSAS STATE BOARD OF PHARMACY<br>322 S MAIN ST, SUITE 600<br>LITTLE ROCK, AR 72201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.6  CALIFORNIA BOARD OF EQUALIZATION<br>PO BOX 942879<br>SACRAMENTO, CA 94279-6001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.7  CALIFORNIA DEPT OF TAX & FEE ADMIN<br>PO BOX 942879<br>SACRAMENTO, CA 94279 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.8  CALIFORNIA FRANCHISE TAX BOARD<br>BUSINESS ACQUISITIONS UNIT MS A374<br>9646 BUTTERFIELD WAY<br>SACRAMENTO, CA 95827 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.9  CALIFORNIA STATE BOARD OF PHARMACY<br>1625 N MARKET BLVD N219<br>SACRAMENTO, CA 95834 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                          Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.10  CITY OF CHATTANOOGA TENNESSEE PO BOX 191 CHATTANOOGA, TN 37401-0191 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.11  CITY OF DURHAM FINANCE DEPARTMENT 101 CITY HALL PLAZA DURHAM, NC 27701 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.12  CITY OF HAWTHORNE 4455 W 126TH STREET FRESNO, CA 93775-1866 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.14  CITY OF STAMFORD PO BOX 50 STAMFORD, CT 06904-0050 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.13  CITY OF STAMFORD BOARD OF FINANCE, STAMFORD GOVERNMENT CENTER 888 WASHINGTON BLVD, 4TH FLOOR STAMFORD, CT 06901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.15  CITY OF VALLEJO 555 SANTA CLARA ST VALLEJO, CA 94590-5934 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.16  CITY OF WARWICK FINANCE DEPARTMENT WARWICK CITY HALL, 3275 POST ROAD WARWICK, RI 02889 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.17  CITY OF WILSON FINANCIAL ADMINISTRATION AND ACCOUNTING 112 GOLDSBORO ST. E WILSON, NC 27894 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.18  COLORADO BUREAU OF INVESTIGATION 690 KIPLING STREET SUITE 4000 LAKEWOOD, CO 80215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                           Case Number:   19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.19  COLORADO DEPARTMENT OF REGULATORY AGENCIES, DIVISION OF PROFESSIONS AND OCCUPATIONS, BOARD OF PHARMACY 1560 BROADWAY SUITE 1350 DENVER, CO 80202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.20  COLORADO DEPARTMENT OF REVENUE 1375 SHERMAN STREET DENVER, CO 80261 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.21  COLORADO STATE BOARD OF PHARMACY 1560 BROADWAY, SUITE 1350 DENVER, CO 80202 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.22  COMMISSIONER OF REVENUE SERVICES 77 K STREET NORTH EAST WASHINGTON, DC 20002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.23  COMPTROLLER OF MARYLAND 8181 PROFESSIONAL PL STE 101 LANDOVER, MD 20785 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.24  CONNECTICUT COMMISSIONER OF REVENUE SERVICES COMMISSIONER SCOTT D. JACKSON I 450 COLUMBUS BLVD. HARTFORD, CT 06103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.25  CONNECTICUT DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD, CT 06103-1840 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.26  CONNECTICUT STATE DEPARTMENT OF CONSUMER PROTECTION 450 COLUMBUS BOULEVARD, SUITE 901 HARTFORD, CT 06103-1840 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.27  COVENTRY FIRE DISTRICT PO BOX 20104 CRANSTON, RI 02920-0927 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.28 DELAWARE DIVISION OF PROFESSIONAL REGULATION CANNON BUILDING, SUITE 203 861 SILVER LAKE BLVD. DOVER, DE 19904 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.29 DELAWARE DIVISION OF REVENUE PO BOX 8703 WILMINGTON, DE 19899-8703 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.30 DELAWARE DIVISION OF REVENUE WILMINGTON OFFICE 820 N. FRENCH STREET WILMINGTON, DE 19801 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.31 DELAWARE DIVISION OF REVENUE DOVER OFFICE 540 SOUTH DUPONT HIGHWAY, SUITE 2 DOVER, DE 19901 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.32 DISTRICT OF COLUMBIA DEPARTMENT OF HEALTH, HEALTH, REGULATION AND LICENSING ADMINISTRATION 899 NORTH CAPITOL STREET, NE WASHINGTON, DC 20002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.34 DISTRICT OF COLUMBIA TREASURER OFFICE OF TAX & REVENUE WASHINGTON, DC 20090 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.33 DISTRICT OF COLUMBIA TREASURER 899 N CAPITAL ST NE 2ND FL WASHINGTON, DC 20002 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.35 FLORIDA DEPARTMENT OF BUSINESS AND PROFESSIONAL REGULATION 2601 BLAIR STONE ROAD TALLAHASSEE, FL 32399 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.36 FLORIDA DEPARTMENT OF HEALTH 4052 BALD CYPRESS WAY, BIN A04 TALLAHASSEE, FL 32399 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.38 FLORIDA DEPARTMENT OF REVENUE GENERAL COUNSEL P. O. BOX 6668 TALLAHASSEE, FL 32314-6668 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.37  FLORIDA DEPARTMENT OF REVENUE 5050 WEST TENNESSEE STREET TALLAHASSEE, FL 32399 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.39  FRANCHISE TAX BOARD PO BOX 942857 SACRAMENTO, CA 94257 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.40  GEORGIA DEPARTMENT OF REVENUE 1800 CENTURY BOULEVARD, NE ATLANTA, GA 30345 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.41  GEORGIA STATE BOARD OF PHARMACY GEORGIA DEPARTMENT OF COMMUNITY HEALTH 2 PEACHTREE ST NW, 6TH FLOOR ATLANTA, GA 30303 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.42  HAMILTON COUNTY TRUSTEE PO BOX 11047 CHATTANOOGA, TN 37401-2047 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.43  IDAHO STATE BOARD OF PHARMACY 1199 W SHORELINE LANE, SUITE 303 BOISE, ID 83702-9103 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.45  IDAHO STATE TAX COMMISSION P.O. BOX 36 BOISE, ID 83722-0410 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.44  IDAHO STATE TAX COMMISSION 800 E. PARK BLVD. BOISE, ID 83712-7742 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.46  ILLINOIS DEPARTMENT OF FINANCIAL AND PROFESSIONAL REGULATION 100 WEST RANDOLPH, 9TH FLOOR CHICAGO, IL 60601 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.49  ILLINOIS DEPARTMENT OF REVENUE WILLARD ICE BUILDING 101 WEST JEFFERSON STREET SPRINGFIELD, IL 62702 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                              Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |
| **2.47** ILLINOIS DEPARTMENT OF REVENUE JAMES R. THOMPSON CENTER - CONCOURSE LEVEL 100 WEST RANDOLPH STREET CHICAGO, IL 60601-3274 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.48** ILLINOIS DEPARTMENT OF REVENUE MAINE NORTH REGIONAL BUILDING 9511 HARRISON AVENUE DES PLAINES, IL 60016-1563 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.50** INDIANA DEPT OF REVENUE PO BOX 7205 INDIANAPOLIS, IN 46205 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.51** IOWA BOARD OF PHARMACY 400 SW 8TH ST, SUITE E DES MOINES, IA 50309-4688 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.52** KANSAS STATE BOARD OF PHARMACY 800 SW JACKSON, STE 1414 TOPEKA, KS 66612 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.53** KENTUCKY BOARD OF PHARMACY 125 HOLMES STREET STATE OFFICE BUILDING ANNEX. SUITE 300 FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.54** KENTUCKY STATE TREASURER OFFICE OF KENTUCKY STATE TREASURER ALLISON BALL 1050 US HIGHWAY 127 SOUTH, SUITE 100 FRANKFORT, KY 40601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.55** LOUISIANA BOARD OF DRUG AND DEVICE DISTRIBUTORS 12091 BRICKSOME AVENUE, SUITE B BATON ROUGE, LA 70816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.56** LOUISIANA BOARD OF PHARMACY 3388 BRENTWOOD DRIVE BATON ROUGE, LA 70809 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.57** LOUISIANA BOARD OF WHOLESALE DRUG DISTRIBUTORS 12091 BRICKSOME AVENUE, SUITE B BATON ROUGE, LA 70816 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                                   **Case Number:  19-23667 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:     List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.58** LOUISIANA DEPARTMENT OF HEALTH 628 N. 4TH STREET BATON ROUGE, LA 70802 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.59** MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION OFFICE OF PROFESSIONAL AND OCCUPATIONAL REGULATION – BOARD OF PHARMACY 35 STATE HOUSE STATION AUGUSTA, ME 04333-0035 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.60** MAINE DEPARTMENT OF PROFESSIONAL AND FINANCIAL REGULATION BOARD OF PHARMACY 76 NORTHERN AVENUE GARDINER, MA 04345 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.62** MAINE REVENUE SERVICES 51 COMMERCE DRIVE AUGUSTA, ME 04330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.61** MAINE REVENUE SERVICES PO BOX  9101 AUGUSTA, ME 04332-9101 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.63** MAINE REVENUE SERVICES 35 STATE HOUSE STATION AUGUSTA, ME 04330 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.64** MARYLAND DEPARTMENT OF HEALTH AND MENTAL HYGIENE 201 W. PRESTON STREET BALTIMORE, MD 21201 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.65** MARYLAND PHARMACY BOARD 4201 PATTERSON AVENUE BALTIMORE, MD 21215 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.66** MASSACHUSETTS DEPARTMENT OF REVENUE 100 CAMBRIDGE STREET, 2ND FOOR BOSTON, MA 02114 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.67** MICHIGAN BOARD OF PHARMACY 611 W OTTAWA, 3RD FLOOR P.O. BOX 30670 LANSING, MI 48909-8170 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---------|---------------------------------------------------|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **2.68** MICHIGAN DEPARTMENT OF TREASURY<br>430 W ALLEGAN STREET<br>LANSING, MI 48922 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.69** MICHIGAN DEPARTMENT OF TREASURY<br>UNCLAIMED PROPERTY<br>P.O. BOX 30756<br>LANSING, MI 48909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.70** MINNESOTA BOARD OF PHARMACY<br>2829 UNIVERSITY AVE SE, SUITE 530<br>MINNEAPOLIS, MN 55414-3251 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.71** MINNESOTA DEPARTMENT OF REVENUE<br>600 NORTH ROBERT STREET<br>ST. PAUL, MN 55146 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.72** MISSISSIPPI BOARD OF PHARMACY<br>6360 I-55 NORTH<br>SUITE 400<br>JACKSON, MS 39211 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.73** MISSISSIPPI DEPARTMENT OF REVENUE<br>P.O. BOX 1033<br>JACKSON, MS 39215-1033 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.74** MISSISSIPPI DEPARTMENT OF REVENUE<br>500 CLINTON CENTER DRIVE<br>CLINTON, MS 39056 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.75** MISSOURI BOARD OF PHARMACY<br>P.O. BOX 625<br>JEFFERSON CITY, MO 65102 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.76** MONTANA BOARD OF PHARMACY<br>P.O. BOX 200513<br>HELENA, MT 59620-0513 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.78** NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>LINCOLN, NE 68509-4818 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.77  NEBRASKA DEPARTMENT OF REVENUE<br>NEBRASKA STATE OFFICE BUILDING, 301 CENTENNIAL MALL S<br>LINCOLN, NE 68508 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.79  NEVADA BOARD OF PHARMACY<br>985 DAMONTE RANCH PKWY<br>SUITE 206<br>RENO, NV 89521 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.80  NEVADA DEPARTMENT OF TAXATION<br>GRANT SAWYER OFFICE BUILDING<br>555 E. WASHINGTON AVE, SUITE 1300<br>LAS VEGAS, NV 89101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.81  NEVADA DEPARTMENT OF TAXATION<br>1550 COLLEGE PARKWAY, SUITE 115<br>CARSON CITY, NV 89706 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.83  NEVADA DEPARTMENT OF TAXATION<br>4600 KIETZKE LANE<br>BUILDING L, ROOM 235<br>RENO, NV 89502 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.82  NEVADA DEPARTMENT OF TAXATION<br>2550 PASEO VERDE<br>SUITE 180<br>HENDERSON, NV 89074 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.84  NEW HAMPSHIRE BOARD OF PHARMACY<br>121 S FRUIT ST<br>SUITE 401<br>CONCORD, NH 03301-2412 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.85  NEW JERSEY DEPARTMENT OF HEALTH<br>P.O. BOX 360<br>TRENTON, NJ 08625-0360 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.86  NEW JERSEY DEPT OF TREASURY<br>PO BOX 638<br>TRENTON, NJ 08646-0638 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.87  NEW MEXICO BOARD OF PHARMACY<br>5500 SAN ANTONIO DR NE, STE C<br>ALBUQUERQUE, NM 87109 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.91** NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX  5040<br>KINGSTON, NY 12402-5040 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.88** NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX 5150<br>KINGSTON, NY 12402-5150 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.89** NEW YORK CITY DEPARTMENT OF FINANCE<br>CORRESPONDENCE UNIT<br>ONE CENTRE STREET, 22ND FLOOR<br>NEW YORK, NY 10007 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.90** NEW YORK CITY DEPARTMENT OF FINANCE<br>PO BOX  4136<br>BINGHAMTON, NY 13902-4136 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.92** NEW YORK CITY WATER BOARD<br>PO BOX 11863<br>NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.93** NEW YORK DEPARTMENT OF EDUCATION - BOARD OF PHARMACY<br>89 WASHINGTON AVE<br>2ND FLOOR W<br>ALBANY, NY 12234-1000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.94** NEW YORK DEPARTMENT OF HEALTH<br>CORNING TOWER<br>EMPIRE STATE PLAZA<br>ALBANY, NY 12237 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.96** NEW YORK STATE COMMISSIONER OF TAXATION & FIN<br>PO BOX  61000<br>ALBANY, NY 12261-0001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.95** NEW YORK STATE COMMISSIONER OF TAXATION & FIN<br>BANKRUPTCY SECTION<br>P.O. BOX 5300<br>ALBANY, NY 12205-0300 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.97** NEW YORK STATE CORPORATION<br>PO BOX 1909<br>ALBANY, NY 12201-1909 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                                  Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.98** NEW YORK STATE CORPORATION TAX<br>PO BOX 22093<br>ALBANY, NY 12201-2093 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.99** NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES<br>1001 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-1001 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.100** NORTH CAROLINA DEPARTMENT OF AGRICULTURE & CONSUMER SERVICES<br>2 WEST EDENTON STREET<br>RALEIGH, NC 27601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.101** NORTH CAROLINA DEPARTMENT OF ENVIRONMENTAL AND NATURAL RESOURCES<br>1601 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-1601 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.102** NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES<br>2001 MAIL SERVICE CENTER<br>RALEIGH, NC 27699-2000 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.103** NORTH CAROLINA DEPARTMENT OF HEALTH & HUMAN SERVICES<br>101 BLAIR DRIVE<br>RALEIGH, NC 27603 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.105** NORTH CAROLINA DEPARTMENT OF REVENUE<br>P.O. BOX 25000<br>RALEIGH, NC 27640-0640 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.104** NORTH CAROLINA DEPARTMENT OF REVENUE<br>501 NORTH WILMINGTON STREET<br>RALEIGH, NC 27604 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.106** NORTH CAROLINA DEPT OF REVENUE<br>PO BOX  25000<br>RALEIGH, NC 27640-0500 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.107** NORTH DAKOTA STATE BOARD OF PHARMACY<br>1906 E BROADWAY AVE<br>BISMARCK, ND 58501-1354 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.108** OHIO DEPARTMENT OF TAXATION<br>PO BOX 181140<br>COLUMBUS, OH 43218 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.109** OKLAHOMA STATE BOARD OF PHARMACY<br>2920 N LINCOLN BLVD, STE A<br>OKLAHOMA CITY, OK 73105-3488 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.110** OREGON DEPARTMENT OF REVENUE<br>PO BOX  14725<br>SALEM, OR 97309-5018 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.111** OREGON STATE BOARD OF PHARMACY<br>800 NE OREGON ST., SUITE 150<br>PORTLAND, OR 97232 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.112** PA DEPARTMENT OF REVENUE<br>OFFICE OF THE GOVERNOR<br>508 MAIN CAPITOL BUILDING<br>HARRISBURG, PA 17120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.113** PENNSYLVANIA DEPARTMENT OF HEALTH<br>HEALTH AND WELFARE BUILDING<br>8TH FLOOR WEST, 625 FORSTER STREET<br>HARRISBURG, PA 17120 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.114** PUERTO RICO SECRETARY OF TREASURY<br>PO BOX  90224140<br>SAN JUAN, PR 00902-4140 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.115** RHODE ISLAND BOARD OF PHARMACY<br>3 CAPITOL HILL, ROOM 205<br>PROVIDENCE, RI 02908-5097 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.116** RHODE ISLAND DEPARTMENT OF HEALTH<br>3 CAPITOL HILL<br>PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.117** RHODE ISLAND DEPARTMENT OF HEALTH (DIV OF DRUG CTRL)<br>50 ORMS ST<br>PROVIDENCE, RI 02903 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:    List All Creditors with PRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| 2.118  RHODE ISLAND DIVN OF TAXATION<br>ONE CAPITOL HILL<br>PROVIDENCE, RI 02908 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.119  SECRETARIO DE HACIENDA<br>BUREAU OF CHAUFFEURS INSURANCE<br>SAN JUAN, PR 00919 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.120  SECRETARY OF THE STATE<br>PO BOX 150470<br>HARTFORD, CT 06115-0470 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.121  SOUTH CAROLINA BOARD OF PHARMACY<br>KINGSTREE BLDG<br>110 CENTERVIEW DR<br>COLUMBIA, SC 29210 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.122  SOUTH CAROLINA BUREAU OF FINANCIAL MANAGEMENT<br>2600 BULL STREE<br>COLUMBIA, SC 29201 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.123  SOUTH DAKOTA DEPARTMENT OF HEALTH<br>600 EAST CAPITOL AVENUE<br>PIERRE, SD 57501-2536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.124  SOUTH DAKOTA DEPARTMENT OF HEALTH<br>600 E. CAPITOL AVE<br>PIERRE, SD 57501-2536 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.125  SOUTH DAKOTA STATE BOARD OF PHARMACY<br>4001 W VALHALLA BLVD, STE 106<br>SIOUX FALLS, SD 57106 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.126  STATE OF DELAWARE DIVISION OF PROFESSIONAL REGULATION<br>CANNON BUILDING, SUITE 203<br>861 SILVER LAKE BLVD.<br>DOVER, DE 19904 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.127  STATE OF HAWAII<br>DEPARTMENT OF THE ATTORNEY GENERAL<br>425 QUEEN STREET<br>HONOLULU, HI 96813 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                          Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| **2.128** STATE OF NEW HAMPSHIRE STATE TREASURY 25 CAPITOL STREET, ROOM 121 CONCORD, NH 03301 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.131** STATE OF NEW JERSEY OFFICE OF THE STATE COMPTROLLER 20 WEST STATE STREET TRENTON, NJ 08625 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.130** STATE OF NEW JERSEY N.J. DIVISION OF TAXATION, BANKRUPTCY SECTION P.O. BOX 245 TRENTON, NJ 08695-0245 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.129** STATE OF NEW JERSEY 225 WEST STATE STREET - 2ND FLOOR TRENTON, NJ 08625 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.132** STATE OF OHIO BOARD OF PHARMACY 77 S HIGH ST, 17TH FLOOR COLUMBUS, OH 43215-6126 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.133** STATE OF RHODE ISLAND 235 PROMENADE ST PROVIDENCE, RI 02908 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.134** STATE OF WASHINGTON OFFICE OF THE ATTORNEY GENERAL 1125 WASHINGTON ST SE, P.O. BOX 40100 OLYMPIA, WA 98504 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.135** STATE OF WISCONSIN DEPARTMENT OF SAFETY AND PROFESSIONAL SERVICES 4822 MADISON YARDS WAY MADISON, WI 53705 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.136** TAX COLLECTOR 1670 FLAT RIVER RD COVENTRY, RI 02816-8909 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| **2.137** TENNESSEE BOARD OF PHARMACY 665 MAINSTREAM DR NASHVILLE, TN 37243 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**     List All Creditors with PRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|
| **Taxing Authorities** | | | | | | | |
| 2.138  TENNESSEE DEPARTMENTARTMENT OF REVENUE 500 DEADERICK STREET NASHVILLE, TN 37242 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.139  TEXAS DEPARTMENT OF HEALTH 1100 WEST 49TH STREET AUSTIN, TX 78756-3199 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.140  TEXAS DEPARTMENT OF STATE HEALTH SERVICES 1100 WEST 49TH STREET AUSTIN, TX 78756-3199 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.141  TEXAS STATE COMPTROLLER LYNDON B. JOHNSON STATE OFFICE BUILDING 111 EAST 17TH STREET AUSTIN, TX 78774 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.142  TREASURER STATE OF NEW JERSEY PO BOX 417 TRENTON, NJ 08646-0417 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.143  TREASURER STATE OF NEW JERSEY PO BOX 638 TRENTON, NJ 08646-0638 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.144  TREASURER STATE OF OHIO ROBERT SPRAGUE 30 E. BROAD STREET - 9TH FLOOR COLUMBUS, OH 43215 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.146  UNITED STATES DEPARTMENT OF THE TREASURY STEVEN TERNER MNUCHIN, SECRETARY OF TREASURY 1500 PENNSYLVANIA AVE., N.W. WASHINGTON, DC 20220 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.145  UNITED STATES DEPARTMENT OF THE TREASURY 1500 PENNSYLVANIA AVENUE, NW WASHINGTON, DC 20220 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.147  UNITED STATES DRUG ENFORCEMENT ADMINISTRATION 8701 MORRISSETTE DRIVE SPRINGFIELD, VA 22152 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                                    **Case Number:  19-23667 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
|---|---|---|---|---|---|---|---|

### Taxing Authorities

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2.148 UNITED STATES FOOD AND DRUG ADMINISTRATION<br>10903 NEW HAMPSHIRE AVE<br>SILVER SPRING, MD 20993-0002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.149 UNITED STATES INTERNAL REVENUE SERVICE<br>60 QUAKER LN<br>WARWICK, RI 02886 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.150 UNITED STATES INTERNAL REVENUE SERVICE<br>761 MAIN AVE<br>NORWALK, CT 06851 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.151 UTAH DEPARTMENT OF COMMERCE, DIVISION OF OCCUPATIONAL AND PROFESSIONAL LICENSING<br>160 EAST 300 SOUTH<br>SALT LAKE CITY, UT 84111 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.152 UTAH STATE TAX COMISSION<br>210 NORTH 1950 WEST<br>SALT LAKE CITY, UT 84134 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.153 VERMONT DEPARTMENT OF TAXES<br>133 STATE ST<br>MONTPELIER, VT 05633 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.154 VERMONT SECRETARY OF STATE, OFFICE OF PROFESSIONAL REGULATION, BOARD OF PHARMACY<br>89 MAIN ST<br>THIRD FLOOR<br>MONTPELIER, VT 05620-3402 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.155 VIRGINIA BOARD OF PHARMACY<br>9960 MARYLAND DRIVE<br>SUITE 300<br>HENRICO, VA 23233-1463 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.157 VIRGINIA DEPARTMENT OF TAXATION<br>P.O. BOX 1115<br>RICHMOND, VA 23218-1115 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.156 VIRGINIA DEPARTMENT OF TAXATION<br>1957 WESTMORELAND STREET<br>RICHMOND, VA 23230 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 1: | List All Creditors with PRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Offset | Total Claim | Priority Amount |
| --- | --- | --- | --- | --- | --- | --- | --- |

**Taxing Authorities**

| | | | | | | | |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 2.158 WASHINGTON BOARD OF PHARMACY P.O. BOX 47852 OLYMPIA, WA 98501 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.159 WASHINGTON DEPARTMENT OF HEALTH 20425 72ND AVENUE SOUTH, BUILDING 2, SUITE 310 KENT, WA 98032 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.160 WEST VIRGINIA BOARD OF PHARMACY 2310 KANAWHA BLVD E CHARLESTON, WV 25311 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.161 WEST VIRGINIA STATE TAX DEPARTMENT THE REVENUE CENTER 1001 LEE ST. E. CHARLESTON, WV 25301 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.162 WILSON COUNTY TAX COLLECTOR PO BOX 580328 CHARLOTTE, NC 28258-0328 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |
| 2.163 WYOMING BOARD OF PHARMACY 1712 CAREY AVE SUITE 200 CHEYENNE, WY 82002 | UNKNOWN<br><br>ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☐ | ☐ | UNDETERMINED | UNDETERMINED |

|  | Taxing Authorities Total: | UNDETERMINED | UNDETERMINED |
| --- | --- | --- | --- |

**Rhodes Pharmaceuticals L.P.**                                    **Case Number:  19-23667 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 1:**    **List All Creditors with PRIORITY Unsecured Claims**

Total: All Creditors with PRIORITY Unsecured Claims                UNDETERMINED  UNDETERMINED

**Rhodes Pharmaceuticals L.P.**　　　　　　　　　　　　　　　　**Case Number:  19-23667 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**　　**List All Creditors with NONPRIORITY Unsecured Claims**

3.　**List in alphabetical order all of the creditors with nonpriority unsecured claims. If the debtor has more than 6 creditors with nonpriority unsecured claims, fill out and attach the Additional Page of Part 2.**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.1** ACCENTURE LLP<br>PO BOX 70629<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,513 |
| **3.2** AGILENT TECHNOLOGIES INC<br>4187 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-0041 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,770 |
| **3.3** ALMAC CLINICAL SERVICES LLC<br>25 FRETZ RD<br>SOUDERTON, PA 18964-2610 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $710 |
| **3.4** ANI PHARMACEUTICALS CANADA INC<br>400 IROQUOIS SHORE RD<br>OAKVILLE, ON L6H 1M5<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,000 |
| **3.5** CETRULO LLP<br>TWO SEAPORT LN<br>BOSTON, MA 02110 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $26,255 |
| **3.6** CHALLENGE PRINTING COMPANY<br>2 BRIDEWELL PL<br>CLIFTON, NJ 07014 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,100 |
| **3.7** CLIANTHA RESEARCH LIMITED<br>CORPORATE HOUSE-11, OPP.PUSHPRAJ TOWER<br>AHMEDABAD, 06 380054<br>INDIA | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $22,330 |
| **3.8** DAVIDSON DAVIDSON & KAPPEL LLC<br>589 8TH AVE 16TH FL<br>NEW YORK, NY 10018 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,714 |
| **3.9** DDB HELATH NEW YORK LLC<br>HABORSIDE PLAZA 2  STE 301<br>JERSEY CITY, NJ 07311 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $32,231 |
| **3.10** DISTEK INC<br>121 NORTH CENTER DR<br>NORTH BRUNSWICK, NJ 08902 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $11,062 |
| **3.11** EMD MILLIPORE CORP<br>25760 NETWORK PL<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $45 |

Rhodes Pharmaceuticals L.P.                                             Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | |
| **3.12** EPPENDORF NORTH AMERICA<br>PO BOX 13275<br>NEWARK, NJ 07101 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $297 |
| **3.13** FEDERAL EXPRESS CORP<br>PO BOX 371461<br>PITTSBURGH, PA 15250-7461 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $1,423 |
| **3.14** FISHER SCIENTIFIC CO LLC<br>PO BOX 3648<br>BOSTON, MA 02241-3648 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,910 |
| **3.15** FREUND VECTOR CORP<br>675 44TH STREET<br>MARION, IA 52302-3840 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $7,410 |
| **3.16** FRONTAGE LABORATORIES INC<br>700 PENNSYLVANIA DR<br>EXTON, PA 19341-1129 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $100,192 |
| **3.17** GEODIS USA INC<br>62216 COLLECTIONS CENTER DR<br>CHICAGO, IL 60693-6221 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $967 |
| **3.18** GERMAN GALLAGHER & MURTAGH PC<br>200 S BROAD ST STE 500<br>PHILADELPHIA, PA 19102 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $3,458 |
| **3.19** GLATT AIR TECHNIQUES INC<br>20 SPEAR RD<br>RAMSEY, NJ 07446-1221 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $26,814 |
| **3.20** GRAINGER INC<br>DEPT 859296451<br>PALATINE, IL 60038-0001 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $768 |
| **3.21** GREGORY PHARMACEUTICAL HOLDINGS INC<br>501 5TH ST<br>BRISTOL, TN 37620 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $50 |
| **3.22** HALO PHARMACEUTICAL INC<br>30 N JEFFERSON RD<br>WHIPPANY, NJ 07981-1030 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $9,800 |
| **3.23** HATTERAS PRESS INC<br>56 PARK RD<br>TINTON FALLS, NJ 07724 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $459 |

**Rhodes Pharmaceuticals L.P.**                                   Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.24** HENRY C FOEHL<br>110 ASH RIDGE DR<br>GLENMOORE, PA 19343-1429 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,299 |
| **3.25** HERITAGE ENVIRONMENTAL SERVICES<br>7901 WEST MORRIS ST<br>INDIANAPOLIS, IN 46231 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,379 |
| **3.26** IMA NORTH AMERICA<br>7 NEW LANCASTER RD<br>LEOMINSTER, MA 01453-5224 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $99 |
| **3.27** IMCD US LLC<br>PO BOX 5168<br>CAROL STREAM, IL 60197 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $930 |
| **3.28** INTEGREON MANAGED SOLUTIONS INC<br>2011 CRYSTAL DR STE 200<br>ARLINGTON, VA 22202 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $24,130 |
| **3.29** INVENTIV HEALTH CONSULTING INC<br>1030 SYNC ST<br>MORRISVILLE, NC 27560 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $206,369 |
| **3.30** JRS PHARMA LP<br>29762 NETWORK PL<br>CHICAGO, IL 60673-1297 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $385 |
| **3.31** JRS PHARMA LP<br>29762 NETWORK PLACE<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $411 |
| **3.32** KPH HEALTHCARE SERVICES INC<br>520 E MAIN ST<br>GOUVERNEUR, NY 13642 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,906 |
| **3.33** MATERIAL NEEDS CONSULTING LLC<br>110 CHESTNUT RIDGE RD 311<br>MONTVALE, NJ 07645 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $4,600 |
| **3.34** MCMASTER CARR SUPPLY COMPANY<br>PO BOX 7690<br>CHICAGO, IL 60680-7690 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $92 |
| **3.35** NATOLI ENGINEERING COMPANY INC<br>28 RESEARCH PARK CIRCLE<br>SAINT CHARLES, MO 63304 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $801 |

**Rhodes Pharmaceuticals L.P.**                                          Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Unpaid Prepetiton Trade Payables

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.36** | ONE-TIME VENDOR<br><br>, | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,968 |
| **3.37** | PASCOE WORKFORCE SOLUTIONS LLC<br>PO BOX 5046<br>NEW BRITAIN, CT 06050 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,671 |
| **3.38** | PATHEON PHARMACEUTICALS INC<br>2110 E GALBRAITH RD<br>CINCINNATI, OH 45237 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $43,674 |
| **3.39** | PERMEGEAR<br>1815 LEITHSVILLE RD<br>HELLERTOWN, PA 18055 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,310 |
| **3.40** | PPD DEVELOPMENT LP<br>26361 NETWORK PL<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,691 |
| **3.41** | PROPHARMA PV INC<br>2635 UNIVERSITY AVE WEST  STE 195<br>SAINT PAUL, MN 55114 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $19,490 |
| **3.42** | PRYOR CASHMAN LLP<br>7 TIMES SQUARE<br>NEW YORK, NY 10036 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $599 |
| **3.43** | READYREFRESH BY NESTLE<br>ACCT # 0445493174<br>LOUISVILLE, KY 40285-6192 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $86 |
| **3.44** | REED TECHNOLOGY AND INFORMATION<br>PO BOX 21015<br>NEW YORK, NY 10087 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,001 |
| **3.45** | REGULATORY & TOXICOLOGY CONSUL<br>861 SHERBOURNE CIRCLE<br>LAKE MARY, FL 32746 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,225 |
| **3.46** | SANNOVA ANALYTICAL INC<br>155 PIERCE ST<br>SOMERSET, NJ 08873 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $311 |
| **3.47** | SARTORIUS CORPORATION<br>24918 NETWORK PL<br>CHICAGO, IL 60673 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $356 |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.48** SEMMES BOWEN & SEMMES<br>25 S CHARLES ST STE 1400<br>BALTIMORE, MD 21201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $15,841 |
| **3.49** SGS NORTH AMERICA INC<br>PO BOX 2502<br>CAROL STREAM, IL 60132-2502 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,928 |
| **3.50** SIGMA ALDRICH INC<br>PO BOX 535182<br>ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,416 |
| **3.51** SKARZYNSKI BLACK LLC<br>205 N MICHIGAN AVE STE 2600<br>CHICAGO, IL 60601 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $74,543 |
| **3.52** SPOTBUY<br>3410 HILLVIEW AVE<br>PALO ALTO, CA 94301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $181 |
| **3.53** SSCI A DIV OF ALBANY MOLECULAR<br>3065 KENT AVE<br>WEST LAFAYETTE, IN 47906 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $7,126 |
| **3.54** STAPLES BUSINESS ADVANTAGE<br>PO BOX 415256 DEPT BOS<br>BOSTON, MA 02241-5256 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $172 |
| **3.55** STATE OF VERMONT<br>312 HURRICANE LANE  STE 201<br>WILLISTON, VT 05495-2087 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $85 |
| **3.56** SUSAN SKINNER<br>205 SEA ISLE POINT<br>RALEIGH, NC 27608 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $5,170 |
| **3.57** TEVA API INC<br>400 CHESTNUT RIDGE RD<br>WOODCLIFF LAKE, NJ 07677 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $103,467 |
| **3.58** THE GNOMON GROUP LLC<br>1914 W MCKINNEY ST UNIT A<br>HOUSTON, TX 77019 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,779 |
| **3.59** TOWN OF WEST WARWICK REGIONAL<br>PO BOX 498<br>WEST WARWICK, RI 02893 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,818 |

**Rhodes Pharmaceuticals L.P.**                                    **Case Number:  19-23667 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Unpaid Prepetiton Trade Payables** | | | | | | | |
| **3.60** TRIALCARD INC<br>2250 PERIMETER PARK DR  STE 300<br>MORRISVILLE, NC 27560 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,093 |
| **3.61** UNITED PARCEL SERVICE<br>PO BOX 7247 0244<br>PHILADELPHIA, PA 19170-0001 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $87 |
| **3.62** UNITED STATES PHARMACOPEIAL CONVENT<br>7135 ENGLISH MUFFIN WAY<br>FREDERICK, MD 21704 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $578 |
| **3.63** UNIVERSITY OF SOUTH FLORIDA<br>PO BOX 864568<br>ORLANDO, FL 32886-4568 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $90,377 |
| **3.64** US BANK NATIONAL ASSOCIATION<br>PO BOX 790448<br>ST. LOUIS, MO 63179 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $3,824 |
| **3.65** VEKTOR PHARMA TF GMBH<br>HAUPTSTR 13<br>UTTENWEILER,  88447<br>GERMANY | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $6,250 |
| **3.66** VEOLIA ES TECHNICAL SOLUTIONS<br>PO BOX 73709<br>CHICAGO, IL 60673-7709 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $1,648 |
| **3.67** WALGREENS<br>62869 COLLECTIONS CENTRE DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,775 |
| **3.68** WATERS CORPORATION<br>DEPT CH 14373<br>PALATINE, IL 60055-4373 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $2,335 |
| **3.69** WB MASON CO INC<br>59 CENTRE ST<br>BROCKTON, MA 02301 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $346 |
| **3.70** WILLIAMS SCOTSMAN INC<br>PO BOX 91975<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ | ☐ | ☐ | | ☐ | $969 |

Unpaid Prepetiton Trade Payables Total:          **$927,863**

**Rhodes Pharmaceuticals L.P.**                                        **Case Number:  19-23667 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:    List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Prepetition Amounts Paid Under Motion

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.71 | APC WORKFORCE SOLUTIONS LLC<br>PO BOX 534305<br>ATLANTA, GA 30353 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $7,128 |
| 3.72 | ASCENT HEALTH SERVICES LLC<br>1209 ORANGE ST<br>WILMINGTON, DE 19801 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $16,671 |
| 3.73 | CINTAS CORPORATION<br>PO BOX 630803<br>CINCINNATI, OH 45263-0803 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $749 |
| 3.74 | DIVISION OF MEDICAID MISSISSIPPI<br>550 HIGH ST  STE 1000<br>JACKSON, MS 39201 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $273 |
| 3.75 | HATTERAS PRESS INC<br>56 PARK RD<br>TINTON FALLS, NJ 07724 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $571 |
| 3.76 | HENRY C FOEHL<br>110 ASH RIDGE DR<br>GLENMOORE, PA 19343-1429 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $3,750 |
| 3.77 | INMAR RX SOLUTIONS INC<br>PO BOX 752176<br>CHARLOTTE, NC 28275 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $11,802 |
| 3.78 | LEGACY PHARMACEUTICAL PACKAGING LLC<br>13333 LAKEFRONT DR<br>EARTH CITY, MO 63045 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $70,630 |
| 3.79 | LOCK SHOP INC<br>6810 POST RD<br>NORTH KINGSTOWN, RI 02852 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $350 |
| 3.80 | MINNESOTA MULTISTATE<br>FINANCIAL MGMT & REPORTING-MMCAP<br>ST PAUL, MN 55155 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $123 |
| 3.81 | PASCOE WORKFORCE SOLUTIONS LLC<br>PO BOX 5046<br>NEW BRITAIN, CT 06050 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $12,564 |
| 3.82 | PHARMACEUTICAL BUYERS INC<br>1645 JERICHO TURNPIKE  STE 101<br>NEW HYDE PARK, NY 11040 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☐ | ☐ | | ☐ | $33,923 |

**Rhodes Pharmaceuticals L.P.**  Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|
| **Prepetition Amounts Paid Under Motion** | | | | | |
| **3.83**  REGULATORY & TOXICOLOGY CONSUL<br>861 SHERBOURNE CIRCLE<br>LAKE MARY, FL 32746 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $6,600 |
| **3.84**  STERLING INFOSYSTEMS INC<br>PO BOX 35626<br>NEWARK, NJ 07193-5626 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $249 |
| **3.85**  TECHNICAL TRAFFIC CONSULTANTS<br>30 HEMLOCK DR<br>CONGERS, NY 10920-1400 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $67,075 |
| **3.86**  TERGUS PHARMA LLC<br>2810 MERIDIAN PKWY STE 120<br>DURHAM, NC 27713 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $5,400 |
| **3.87**  TOP ECHELON CONTRACTING LLC<br>PO BOX 72186<br>CLEVELAND, OH 44192 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $11,970 |
| **3.88**  TRIALCARD INC<br>2250 PERIMETER PARK DR  STE 300<br>MORRISVILLE, NC 27560 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $228,737 |
| **3.89**  UNIVERSITY OF RHODE ISLAND<br>75 LOWER COLLEGE RD<br>KINGSTON, RI 02881 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $6,867 |
| **3.90**  WALGREENS<br>62869 COLLECTIONS CENTRE DR<br>CHICAGO, IL 60693 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $1,301 |

**Prepetition Amounts Paid Under Motion Total:**    **$486,731**

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|---|
| 3.91 | BRAXTON COUNTY COMMISSION, WEST VIRGINIA ATTN: COMMISSIONER, COUNTY CLERK BRAXTON COUNTY COMMISSION 300 MAIN STREET - PO BOX 486 SUTTON, WV 26601 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.92 | BRAXTON COUNTY COMMISSION, WEST VIRGINIA ATTN: COUNTY PROSECUTING ATTORNEY BRAXTON COUNTY PROSECUTING ATTORNEY PO BOX 118 SUTTON, WV 26601 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.93 | CALHOUN COUNTY COMMISSION, WEST VIRGINIA ATTN: COUNTY PROSECUTING ATTORNEY CALHOUN COUNTY PROSECUTING ATTORNEY PO BOX 337 GRANTSVILLE, WV 26147 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.94 | CALHOUN COUNTY COMMISSION, WEST VIRGINIA ATTN: COMMISSIONERS, COUNTY CLERK CALHOUN COUNTY COMMISSION PO BOX 230 GRANTSVILLE, WV 26147 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.95 | CITY OF HURRICANE, WEST VIRGINIA ATTN: OFFICE OF THE MAYOR CITY OF HURRICANE 3255 TEAYS VALLEY ROAD HURRICANE, WV 25526 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.96 | CITY OF LOGAN, WEST VIRGINIA ATTN: CHAIRPERSON, COUNTY COMMISSION AND COUNTY CLERK AND COUNTY ADMINISTRATOR AND COUNTY ASSESSOR 300 STRATTON STREET LOGAN, WV 25601 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.97 | CITY OF MILTON, WEST VIRGINIA ATTN: OFFICE OF THE MAYOR AND CITY COUNCIL 1139 SMITH STREET MILTON, WV 25541 | 3/15/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.98 | COUNTY OF ALPENA, MICHIGAN ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS 720 WEST CHISHOLM STREET SUITE 7 ALPENA, MI 49707 | 3/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| 3.99 | COUNTY OF ALPENA, MICHIGAN ATTN: COUNTY CLERK 720 WEST CHISHOLM STREET SUITE 2 ALPENA, MI 49707 | 3/16/2019 ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **3.100** COUNTY OF CASS, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>120 NORTH BROADWAY STREET<br>CASSOPOLIS, MI 49031 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.101** COUNTY OF CASS, MICHIGAN<br>ATTN: COUNTY CLERK<br>CASS COUNTY CLERK REGISTER OFFICE<br>120 NORTH BROADWAY STREET - SUITE 123<br>CASSOPOLIS, MI 49031 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.102** COUNTY OF HOUGHTON, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMMISSIONERS<br>HOUGHTON COUNTY COURTHOUSE 5TH FLOOR<br>401 EAST HOUGHTON AVENUE<br>HOUGHTON, MI 49931 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.103** COUNTY OF HOUGHTON, MICHIGAN<br>ATTN: COUNTY CLERK<br>HOUGHTON COUNTY COURTHOUSE, 2ND FLOOR<br>401 EAST HOUGHTON AVENUE<br>HOUGHTON, MI 49931 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.104** COUNTY OF INGHAM, MICHIGAN<br>ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS<br>INGHAM COUNTY COURTHOUSE<br>P.O. BOX 319<br>MASON, MI 48854 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.105** COUNTY OF INGHAM, MICHIGAN<br>ATTN: COUNTY CLERK<br>341 SOUTH JEFFERSON STREET<br>MASON, MI 48854 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.106** COUNTY OF IONIA, MICHIGAN<br>IONIA COUNTY CLERK'S OFFICE<br>100 W. MAIN STREET<br>IONIA, MI 48846 | 4/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.107** COUNTY OF IONIA, MICHIGAN<br>ATTN: CHAIRPERSON, IONIA COUNTY COMMISSIONERS<br>4833 FLAT RIVER TRAIL<br>BELDING, MI 48809 | 4/9/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.108** COUNTY OF KENT, MICHIGAN<br>ATTN: BOARD CHAIR, COUNY CLERK<br>ADMINISTRATION BUILDING<br>300 MONROE AVENUE NW<br>GRAND RAPIDS, MI 49503-2288 | 3/16/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| **3.109** COUNTY OF MONTCALM, MICHIGAN ATTN: BOARD OF COMMISSIONERS, COUNTY CLERK MONTCALM COUNTY OFFICES 211 W. MAIN STREET STANTON, MI 48888 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.110** COUNTY OF OTSEGO, MICHIGAN ATTN: CHAIR, BOARD OF COMMISSIONERS, COUNTY CLERK 225 W. MAIN GAYLORD, MI 49735 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.111** COUNTY OF TULARE, CALIFORNIA ATTN: COUNTY CLERK COUNTY CIVIC CENTER 221 SOUTH MOONEY BOULEVARD VISALIA, CA 93291 | 3/14/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.112** COUNTY OF TULARE, CALIFORNIA ATTN: CHAIRPERSON OF THE BOARD OF COMMISSIONERS COUNTY OF TULARE ADMINISTRATIVE OFFICES 2800 WEST BURREL AVENUE VISALIA, CA 93291 | 3/14/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.113** COUNTY OF TUSCOLA, MICHIGAN 440 NORTH STATE STREET CARO, MI 48723 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.114** COUNTY OF TUSCOLA, MICHIGAN ATTN: BOARD OF COMMISSIONERS 125 WEST LINCOLN STREET SUITE 500 CARO, MI 48723 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.115** COUNTY OF WASHTENAW, MICHIGAN 200 N MAIN ANN ARBOR, MI 48104 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.116** COUNTY OF WASHTENAW, MICHIGAN ATTN: BOARD OF COMMISSIONERS 220 N MAIN STREET ANN ARBOR, MI 48104 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.117** EMERY COUNTY, UTAH ATTN: EMERY COUNTY CLERK P.O. BOX 907 CASTLE DALE, UT 84513 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |
| **3.118** EMERY COUNTY, UTAH ATTN: COUNTY CLERK; COUNTY COMMISSIONERS 75 EAST MAIN ROOM CASTLE DALE, UT 84513 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ✔ | ✔ | ✔ | Opioid Matter | ☐ | UNDETERMINED |

Rhodes Pharmaceuticals L.P.                                           Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**     List All Creditors with NONPRIORITY Unsecured Claims

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.119 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN ATTN: PRESIDENT, BUSINESS MANAGER 4620 SUMMIT BLVD WEST PALM BEACH, FL 33415 | 7/24/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.120 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN DAVID S. SENOFF FIRST LAW STRATEGY GROUP, LLC 121 SOUTH BROAD STREET - SUITE 300 PHILADELPHIA, PA 19107 | 7/24/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.121 INTERNATIONAL BROTHERHOOD OF ELECTRICAL WORKERS LOCAL 728 FAMILY HEALTHCARE PLAN ATTN: PRESIDENT, BUSINESS MANAGER 201 SOUTHEAST 24TH STREET FT. LAUDERDALE, FL 33316 | 7/24/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.122 JEFFERSON COUNTY, GEORGIA ATTN: JEFFERSON COUNTY CHAIRMAN JEFFERSON COUNTY COMMISSIONERS OFFICE 217 EAST BROAD STREET LOUISVILLE, GA 30434 | 6/19/2019 ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.123 JUAB COUNTY, UTAH ATTN: COUNTY CLERK; COUNTY ATTORNEY; COMMISSIONERS 160 N. MAIN STREET NEPHI, UT 84648 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.124 MOORE, JUNE NOT AVAILABLE | 1/26/2015 ACCOUNT NO.: WC390C76941 | ☐ | ☑ | ☐ | Workers Compensation | ☐ | UNDETERMINED |
| 3.125 PATRICK COUNTY, VIRGINIA ATTN: COUNTY ATTORNEY P.O. BOX 1076 120 SLUSHER STREET STUART, VA 24171 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.126 PATRICK COUNTY, VIRGINIA ATTN: COMMONWEALTH'S ATTORNEY 124 SLUSHER STREET P.O. BOX 268 STUART, VA 24171 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.127 PIUTE COUNTY, UTAH ATTN: COUNTY CLERK; COUNTY ATTORNEY; COUNTY COMMISSIONERS 550 NORTH MAIN JUNCTION, UT 84740 | UNKNOWN ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.128** SEVIER COUNTY, UTAH<br>ATTN: COUNTY CLERK<br>250 NORTH MAIN STREET<br>SUITE 100<br>RICHFIELD, UT 84701 | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.129** THE CITY OF CHARLESTON, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>501 VIRGINIA STREET EAST<br>CHARLESTON, WV 25301 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.130** THE CITY OF DUNBAR, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>210 12TH STREET<br>DUNBAR, WV 25064 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.131** THE CITY OF MONTGOMERY, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>MONTGOMERY CITY HALL<br>706 THIRD AVENUE<br>MONTGOMERY, WV 25136 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.132** THE CITY OF SAINT ALBANS, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>1499 MACCORKLE AVENUE<br>ST ALBANS, WV 25177 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.133** THE CITY OF SMITHERS, WEST VIRGINIA<br>ATTN: MAYOR AND CHAIRPERSON, BOARD OF COUNCILS AND RECORDER<br>PO BOX 489<br>SMITHERS, WV 25186 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.134** THE CITY OF SUMMERSVILLE, WEST VIRGINIA<br>ATTN: MAYOR AND RECORDER AND CHAIRPERSON BOARD OF COUNCILS<br>SUMMERSVILLE CITY OFFICES<br>400 BROAD STREET<br>SUMMERSVILLE, WV 26651 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.135** THE NICHOLAS COUNTY COMMISSION, WEST VIRGINIA<br>ATTN: PROSECUTING ATTORNEY AND COUNTY CLERK<br>203 COURTHOUSE ANNEX<br>511 CHURCH STREET<br>SUMMERSVILLE, WV 26651 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.136** THE NICHOLAS COUNTY COMMISSION, WEST VIRGINIA<br>ATTN: NICHOLAS COUNTY COMMISSIONERS<br>700 MAIN STREET<br>SUITE 1<br>SUMMERSVILLE, WV 26651 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                     **Case Number:  19-23667 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**      **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|

### Litigation

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **3.137** THE TOWN OF ELEANOR, WEST VIRGINIA<br>ATTN: MAYOR AND RECORDER AND CHAIRPERSON, COUNCIL BOARD<br>401 ROOSEVELT BLVD<br>PO BOX 185<br>ELEANOR, WV 25070 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.138** THE TOWN OF GLENVILLE, WEST VIRGINIA<br>ATTN: MAYOR AND CITY CLERK<br>20 NORTH COURT STREET<br>GLENVILLE, WV 26351 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.139** THE TOWN OF GRANVILLE, WEST VIRGINIA<br>ATTN: MAYOR AND CHAIRPERSON BOARD OF COUNCIL AND TOWN CLERK AND TOWN TREASURER<br>PO BOX 119<br>GRANVILLE, WV 26534 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.140** THE TOWN OF GRANVILLE, WEST VIRGINIA<br>ATTN: MAYOR AND CHAIRPERSON BOARD OF COUNCIL AND TOWN CLERK AND TOWN TREASURER<br>1245 MAIN STREET<br>GRANVILLE, WV 26534 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.141** THE TOWN OF MAN, WEST VIRGINIA<br>ATTN: MAYOR AND CITY CLERK AND CITY TREASURER AND CHAIRPERSON, BOARD OF COMMISSION<br>105 MARKET STREET<br>MAN, WV 25635 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.142** THE TOWN OF RAINELLE, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>201 KANAWHA AVENUE<br>RAINELLE, WV 25962 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.143** THE TOWN OF RUPERT, WEST VIRGINIA<br>ATTN: OFFICE OF THE MAYOR<br>TOWN OF RUPERT<br>MAYOR'S OFFICE - DRAWER B<br>RUPERT, WV 25984 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.144** THE TOWN OF SUTTON, WEST VIRGINIA<br>ATTN: MAYOR<br>450 FOURTH STREET<br>PO BOX 366<br>SUTTON, WV 26601 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| **3.145** TOWN OF FORT GAY, WEST VIRGINIA<br>ATTN: MAYOR AND CHAIRPERSON, BOARD OF COUNCILS AND RECORDER<br>3407 WAYNE STREET<br>FORT GAY, WV 25514 | 3/15/2019<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

**Part 2:**    **List All Creditors with NONPRIORITY Unsecured Claims**

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C | U | D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|---|---|
| **Litigation** | | | | | | | |
| 3.146  TOWN OF QUINWOOD, WEST VIRGINIA ATTN: OFFICE OF THE MAYOR 219 SCHOOL STREET QUINWOOD, WV 25981 | 3/16/2019  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |
| 3.147  WAYNE COUNTY, UTAH ATTN: COUNTY CLERK; COUNTY ATTORNEY; COUNTY COMMISSIONERS WAYNE COURT COURTHOUSE 18 SOUTH MAIN - BOX 189 LOA, UT 84747 | UNKNOWN  ACCOUNT NO.: NOT AVAILABLE | ☑ | ☑ | ☑ | Opioid Matter | ☐ | UNDETERMINED |

Litigation Total:          **UNDETERMINED**

**Rhodes Pharmaceuticals L.P.**                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
| --- | --- |

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
| --- | --- | --- | --- | --- | --- |

**Paid Pretition Amounts to Affiliated Entities**

| | | | | | |
| --- | --- | --- | --- | --- | --- |
| **3.148** PURDUE PHARMACEUTICALS LP ONE STAMFORD FORUM STAMFORD, CT 06901-3516 | UNKNOWN

ACCOUNT NO.: NOT AVAILABLE | ☑ ☐ ☐ | | ☐ | $300,033 |

Paid Pretition Amounts to Affiliated Entities Total:        **$300,033**

**Rhodes Pharmaceuticals L.P.**                                                    Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---|---|

| Creditor's Name, Mailing Address Including Zip Code | Date Claim Was Incurred And Account Number | C U D | Basis For Claim | Offset | Amount of Claim |
|---|---|---|---|---|---|

**Unpaid Prepetition Trade Payables to Affiliated Entities**

| | | | | | |
|---|---|---|---|---|---|
| **3.149** PURDUE PHARMA CANADA<br>575 GRANITE COURT<br>PICKERING, ON L1W 3W8<br>CANADA | UNKNOWN<br><br>ACCOUNT NO.:<br>NOT AVAILABLE | ☐ ☐ ☐ | | ☐ | $8,685 |

Unpaid Prepetition Trade Payables to Affiliated Entities Total:    $8,685

**Rhodes Pharmaceuticals L.P.**                                    **Case Number:  19-23667 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 2: | List All Creditors with NONPRIORITY Unsecured Claims |
|---------|------------------------------------------------------|

|                                                                  |              |
|------------------------------------------------------------------|--------------|
| Total: All Creditors with NONPRIORITY Unsecured Claims           | $1,723,312   |

**Rhodes Pharmaceuticals L.P.**                                              Case Number:  19-23667 (RDD)

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 3: | List Others to Be Notified About Unsecured Claims |
|---------|---------------------------------------------------|

4.    List in alphabetical order any others who must be notified for a debt already listed in Part 1. Examples of entities that may be listed are collection agencies, assignees of claims listed above, and attorneys for secured creditors.

| Creditor's Name, Mailing Address Including Zip Code | On which line in Part 1 did you enter the related creditor? | Last 4 digits of account number for this entity |
|---|---|---|
| **4.1**   NONE | | |

**Rhodes Pharmaceuticals L.P.**                                              **Case Number:  19-23667 (RDD)**

## Schedule E/F: Creditors Who Have Unsecured Claims

| Part 4: | Total Amounts of the Priority and Nonpriority Unsecured Claims |
|---|---|

5.    **Add the amounts of priority and nonpriority unsecured claims.**

|  | | | **Total of claim amounts** |
|---|---|---|---|
| 5a. | **Total claims from Part 1** | 5a. | $0 |
| 5b. | **Total claims from Part 2** | 5b.    **+** | $1,723,312 |
| 5c. | **Total of Parts 1 and 2** | 5c. | $1,723,312 |
|  | Lines 5a + 5b = 5c. | | |

Rhodes Pharmaceuticals L.P.                                                                          Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

1.  **Does the debtor have any executory contracts or unexpired leases?**

    ☐ No. Check this box and file this form with the court with the debtor's other schedules. There is nothing else to report on this form.

    ☑ Yes. Fill in all of the information below even if the contracts or leases are listed on Schedule A/B: Assets - Real and Personal Property (Official Form 206A/B).

2.  **List all contracts and unexpired leases**

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Service and/or Supply Agreements** | | | | | |
| 2. 1    MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF AUGUST 08, 2016 | | 104056 | ☐ | 3S PHARMACOLOGICAL CONSULTATION & RESEARCH GMBH | ATTN: GENERAL COUNSEL KOENIGSBERGER STRASSE 1 HARPSTEDT, GERMANY 27243 |
| 2. 2    MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 09, 2014 | | 104059 | ☐ | ACCENTURE, LLP | ATTN: GENERAL COUNSEL 1160 WEST SWEDESFORD ROAD BERWYN, PA 19312 |
| 2. 3    STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 05, 2016 | | 104060 | ☐ | ACCENTURE, LLP | ATTN: GENERAL COUNSEL 1160 WEST SWEDESFORD ROAD BERWYN, PA 13912 |
| 2. 4    STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 03, 2018 | | 104062 | ☐ | ACCENTURE, LLP | ATTN: GENERAL COUNSEL 1160 WEST SWEDESFORD ROAD BERWYN, PA 13912 |
| 2. 5    STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 24, 2018 | | 104063 | ☐ | ACCENTURE, LLP | ATTN: GENERAL COUNSEL 1160 WEST SWEDESFORD ROAD BERWYN, PA 13912 |
| 2. 6    RPA PARTICIPANTS AGREEMENT | | 104067 | ☐ | ACTAVIS INC | ATTN: CHIEF LEGAL OFFICER - GLOBAL MORRIS CORPORATE CENTER III 400 INTERPACE PARKWAY PARSIPPANY, NJ 07053 |
| 2. 7    MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 15, 2019 | | 104075 | ☐ | AFFIGILITY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 390 INTERLOCKEN CRESCENT, SUITE 350 BLOOMFIELD, CO 80021 |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 8 | STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 15, 2019 | | 104074 | ☐ | AFFIGILITY SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 390 INTERLOCKEN CRESCENT, SUITE 350 BLOOMFIELD, CO 80021 |
| 2. 9 | AMENDED AND RESTATED STATEMENT OF WORK EFFECTIVE AS OF MAY 01, 2017 | | 104076 | ☐ | AGILENT TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 2850 CENTERVILLE ROAD WILMINGTON, DE 19808 |
| 2. 10 | MASTER LABORATORY AND CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 22, 2014 | | 104080 | ☐ | AIT BIOSCIENCE, LLC | ATTN: GENERAL COUNSEL 7840 INNOVATION BOULEVARD INDIANAPOLIS, IN 46278 |
| 2. 11 | STATEMENT OF WORK TO MASTER MANUFACTURING SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 28, 2015 | | 104091 | ☐ | ALMAC CLINICAL SERVICES LIMITED | ATTN: GENERAL COUNSEL 25 FRETZ ROAD SOUDERTON, PA 18964 |
| 2. 12 | MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF JULY 02, 2015 | | 104094 | ☐ | ALTASCIENCES COMPANY, INC. | ATTN: GENERAL COUNSEL 575, ARMAND-FRAPPIER BOULEVARD LAVAL, QUEBEC H7V 4B3 CANADA |
| 2. 13 | STATEMENT OF WORK TO MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 30, 2019 | | 104097 | ☐ | ALTASCIENCES COMPANY, INC. | ATTN: GENERAL COUNSEL 575, ARMAND-FRAPPIER BOULEVARD LAVAL, QUEBEC H7V 4B3 CANADA |
| 2. 14 | STATEMENT OF WORK TO MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF MAY 09, 2018 | | 104096 | ☐ | ALTASCIENCES COMPANY, INC. | ATTN: GENERAL COUNSEL 575, ARMAND-FRAPPIER BOULEVARD LAVAL, QUEBEC H7V 4B3 CANADA |
| 2. 15 | STATEMENT OF WORK TO MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF MAY 12, 2016 | | 104095 | ☐ | ALTASCIENCES COMPANY, INC. | ATTN: GENERAL COUNSEL 575, ARMAND-FRAPPIER BOULEVARD LAVAL, QUEBEC H7V 4B3 CANADA |

Rhodes Pharmaceuticals L.P.                                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 16 EXCLUSIVE SUPPLY AND DISTRIBUTION AGREEMENT EFFECTIVE AS OF APRIL 15, 2013 | | 104100 | ☐ | ALTERGON ITALIA, S.R.L. | ATTN: GENERAL COUNSEL ZONA INDUSTRIALE A.S.I. 83040 MORRA DE SANCTIS AVELLINO ITALY |
| 2. 17 STATEMENT OF WORK EFFECTIVE AS OF SEPTEMBER 25, 2014 | | 104134 | ☐ | APPATURE, INC. | ATTN: GENERAL COUNSEL |
| 2. 18 STATEMENT OF WORK-12TH AMENDMENT EFFECTIVE AS OF SEPTEMBER 25, 2014 | | 104135 | ☐ | APPATURE, INC. | ATTN: GENERAL COUNSEL |
| 2. 19 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 30, 2016 | | 104155 | ☐ | ATMED TREATMENT CENTER | ATTN: GENERAL COUNSEL 1526 ATWOOD AVENUE JOHNSTON, RI 2919 |
| 2. 20 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MAY 11, 2016 | | 104166 | ☐ | AVIDA, INC. | ATTN: GENERAL COUNSEL 1600 DOVE STREET, SUITE 305 NEWPORT BEACH, CA 92660 |
| 2. 21 MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 22, 2018 | | 104168 | ☐ | AVISTA PHARMA SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 3501 TRICENTER BLVD. SUITE C DURHAM, NC 27713 |
| 2. 22 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 29, 2018 | | 104169 | ☐ | AVISTA PHARMA SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 3501 TRICENTER BLVD. SUITE C DURHAM, NC 27713 |
| 2. 23 MASTER CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF JANUARY 10, 2017 | | 104189 | ☐ | BIOPHARMA SERVICES, INC. | ATTN: GENERAL COUNSEL 4000 WESTON ROAD TORONTO, ONTARIO M9L 3A2 CANADA |
| 2. 24 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 23, 2017 | | 104190 | ☐ | BLISS AND ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 301 WYNSWEPT POINT SENECA, SC 29672 |
| 2. 25 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 25, 2017 | | 104191 | ☐ | BLISS AND ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 301 WYNSWEPT POINT SENECA, SC 29672 |

Rhodes Pharmaceuticals L.P.    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 26 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF APRIL 21, 2016 | | 104216 | ☐ | CAPSTONE CLINICAL RESEARCH | ATTN: GENERAL COUNSEL 1880 W. WINCHESTER RD. #204 LIBERTYVILLE, IL 60048 |
| 2. 27 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF APRIL 21, 2016 | | 104217 | ☐ | CAPSTONE CLINICAL RESEARCH | ATTN: GENERAL COUNSEL 1880 W. WINCHESTER RD. #204 LIBERTYVILLE, IL 60048 |
| 2. 28 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT DATED JANUARY 31, 2016 | | 104220 | ☐ | CARON PRODUCTS & SERVICES, INC. | ATTN: GENERAL COUNSEL P.O. BOX 715 MARIETTA, OH 45750 |
| 2. 29 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MARCH 11, 2016 | | 104230 | ☐ | CENTER FOR PSYCHIATRY AND BEHAVIORAL MEDICINE, INC. | ATTN: GENERAL COUNSEL 7351 PRAIRIE FALCON ROAD, SUITE 160 LAS VEGAS, NV 89128 |
| 2. 30 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MARCH 22, 2016 | | 104231 | ☐ | CENTER FOR PSYCHIATRY AND BEHAVIORAL MEDICINE, INC. | ATTN: GENERAL COUNSEL 7351 PRAIRIE FALCON ROAD, SUITE 160 LAS VEGAS, NV 89128 |
| 2. 31 MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 01, 2014 | | 104228 | ☐ | CENTER FOR PSYCHIATRY AND BEHAVIORAL MEDICINE, INC. | ATTN: GENERAL COUNSEL 7351 PRAIRIE FALCON ROAD, SUITE 160 LAS VEGAS, NV 89128 |
| 2. 32 STATEMENT OF WORK TO MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 01, 2014 | | 104229 | ☐ | CENTER FOR PSYCHIATRY AND BEHAVIORAL MEDICINE, INC. | ATTN: GENERAL COUNSEL 7351 PRAIRIE FALCON ROAD, SUITE 160 LAS VEGAS, NV 89128 |
| 2. 33 PROJECT SPECIFICATION FOR NONCLINICAL MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 13, 2015 | | 104240 | ☐ | CHARLES RIVER LABORATORIES PRECLINICAL SERVICES EDINBURGH, LTD. | ATTN: GENERAL COUNSEL ELPHINSTONE RESEARCH CENTRE TRANENT EH33 2NE EDINBURGH |

Rhodes Pharmaceuticals L.P.                                                                      Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 34 | PROJECT SPECIFICATION FOR NONCLINICAL MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 21, 2015 | | 104243 | ☐ | CHARLES RIVER LABORATORIES PRECLINICAL SERVICES EDINBURGH, LTD. | ATTN: GENERAL COUNSEL ELPHINSTONE RESEARCH CENTRE TRANENT EH33 2NE EDINBURGH |
| 2. 35 | PROJECT SPECIFICATION FOR NONCLINICAL MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2015 | | 104239 | ☐ | CHARLES RIVER LABORATORIES PRECLINICAL SERVICES EDINBURGH, LTD. | ATTN: GENERAL COUNSEL ELPHINSTONE RESEARCH CENTRE TRANENT EH33 2NE EDINBURGH |
| 2. 36 | PROJECT SPECIFICATION FOR NONCLINICAL MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 12, 2015 | | 104241 | ☐ | CHARLES RIVER LABORATORIES PRECLINICAL SERVICES EDINBURGH, LTD. | ATTN: GENERAL COUNSEL ELPHINSTONE RESEARCH CENTRE TRANENT EH33 2NE EDINBURGH |
| 2. 37 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 18, 2018 | | 104250 | ☐ | CHEMINSTRUMENTS | ATTN: GENERAL COUNSEL 510 COMMERCIAL DRIVE FAIRFIELD, OH 45014 |
| 2. 38 | STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 22, 2018 | | 104251 | ☐ | CHEMINSTRUMENTS | ATTN: GENERAL COUNSEL 510 COMMERCIAL DRIVE FAIRFIELD, OH 45014 |
| 2. 39 | MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 16, 2017 | | 104260 | ☐ | CLIANTHA RESEARCH LIMITED | ATTN: GENERAL COUNSEL OPPOSITE PUSHPARAJ TOWERS, NEAR JUDGES BUNGALOWS BODAKDEV, AHMEDABAD 380-054 INDIA |
| 2. 40 | STATEMENT OF WORK TO MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 23, 2019 | | 104261 | ☐ | CLIANTHA RESEARCH LIMITED | ATTN: GENERAL COUNSEL OPPOSITE PUSHPARAJ TOWERS, NEAR JUDGES BUNGALOWS BODAKDEV, AHMEDABAD 380-054 INDIA |
| 2. 41 | CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF AUGUST 04, 2016 | | 104265 | ☐ | CLINICAL NEUROSCIENCE SOLUTIONS | ATTN: GENERAL COUNSEL 6401 POPLAR AVENUE, SUITE 420 MEMPHIS, TN 38119 |

Rhodes Pharmaceuticals L.P.                                                                          Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 42 | CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF AUGUST 04, 2016 | | 104268 | ☐ | CLINICAL NEUROSCIENCE SOLUTIONS | ATTN: GENERAL COUNSEL 6401 POPLAR AVENUE, SUITE 420 MEMPHIS, TN 38119 |
| 2. 43 | MASTER LABORATORY AND CLINICAL SERVICES AGREEMENT  EFFECTIVE AS OF FEBRUARY 08, 2016 | | 104270 | ☐ | CLINICAL REFERENCE LABORATORY, INC. | ATTN: GENERAL COUNSEL 8433 QUIVIRA ROAD LENEXA, KS 66215 |
| 2. 44 | CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MAY 16, 2016 | | 104272 | ☐ | CLINICAL RESEARCH PARTNERS, LLC | ATTN: GENERAL COUNSEL 110 N. ROBINSON, SUITE 200 RICHMOND, VA 23220 |
| 2. 45 | CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MAY 16, 2016 | | 104273 | ☐ | CLINICAL RESEARCH PARTNERS, LLC | ATTN: GENERAL COUNSEL 110 N. ROBINSON, SUITE 200 RICHMOND, VA 23220 |
| 2. 46 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 15, 2011 | | 104274 | ☐ | CLINICAL SUPPLIES MANAGEMENT, INC. | ATTN: GENERAL COUNSEL 342 42ND ST. S FARGO, ND 58103 |
| 2. 47 | AMENDED AND RESTATED STATEMENT OF WORK EFFECTIVE AS OF JULY 18, 2014 | | 104276 | ☐ | COATING PLACE, INC. | ATTN: GENERAL COUNSEL 200 PAOLI STREET VERONA, WI 53593 |
| 2. 48 | STATEMENT OF WORK EFFECTIVE AS OF DECEMBER 19, 2017 | | 104277 | ☐ | COATING PLACE, INC. | ATTN: GENERAL COUNSEL 200 PAOLI STREET VERONA, WI 53593 |
| 2. 49 | RPA PARTICIPANTS AGREEMENT | | 104292 | ☐ | CONSTANTINE CANNON CONSULTING, LLC | ATTN: GENERAL COUNSEL 1301 K STREET NW SUITE 1050 EAST WASHINGTON, DC 20005 |
| 2. 50 | NONCLINICAL MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 31, 2012 | | 104299 | ☐ | COVANCE LABORATORIES, INC. | ATTN: GENERAL COUNSEL 3301 KINSMAN BOULEVARD MADISON, WI 53704 |
| 2. 51 | PROJECT SPECIFICATION ORDER EFFECTIVE AS OF APRIL 21, 2015 | | 104300 | ☐ | COVANCE LABORATORIES, INC. | ATTN: GENERAL COUNSEL 3301 KINSMAN BOULEVARD MADISON, WI 53704 |

Rhodes Pharmaceuticals L.P.                                                  Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 52 MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 03, 2016 | | 104312 | ☐ | DECAGON DEVICES, INC. | ATTN: GENERAL COUNSEL 2365 NORTH EAST HOPKINS COURT PULLMAN, WA 99263 |
| 2. 53 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 24, 2010 | | 104322 | ☐ | DISTEK, INC. | ATTN: GENERAL COUNSEL 121 NORTH CENTER DRIVE NORTH BRUNSWICK, NJ 08902 |
| 2. 54 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 26, 2018 | | 104323 | ☐ | DISTEK, INC. | ATTN: GENERAL COUNSEL 121 NORTH CENTER DRIVE NORTH BRUNSWICK, NJ 08902 |
| 2. 55 MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 24, 2014 | | 104330 | ☐ | DONNEGAN SYSTEMS, INC. | ATTN: GENERAL COUNSEL 170 BARTLETT STREET NORTHBORO, MA 01532 |
| 2. 56 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 01, 2018 | | 104350 | ☐ | EMD MILLIPORE CORPORATION | ATTN: GENERAL COUNSEL 25760 NETWORK PLACE CHICAGO, IL 60673 |
| 2. 57 RPA PARTICIPANTS AGREEMENT | | 104351 | ☐ | ENDO PHARMACEUTICALS INC | ATTN: CHIEF LEGAL OFFICER 100 ENDO BOULEVARD CHADDS FORD, PA 19317 |
| 2. 58 MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 27, 2014 | | 104355 | ☐ | EPPENDORF HOLDING, INC. | ATTN: GENERAL COUNSEL 102 MOTOR PARKWAY HAUPPAUGE, NY 11788 |
| 2. 59 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 12, 2018 | | 104356 | ☐ | EPPENDORF NORTH AMERICA, IN. | ATTN: GENERAL COUNSEL 102 MOTOR PARKWAY HAUPPAUGE, NY 11788 |
| 2. 60 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF JUNE 09, 2016 | | 104358 | ☐ | ERICKSEN RESEARCH AND DEVELOPMENT | ATTN: GENERAL COUNSEL 1477 N. 2000 W, SUITE D CLINTON, UT 84015 |
| 2. 61 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF JUNE 09, 2016 | | 104359 | ☐ | ERICKSEN RESEARCH AND DEVELOPMENT | ATTN: GENERAL COUNSEL 1477 N. 2000 W, SUITE D CLINTON, UT 84015 |

Rhodes Pharmaceuticals L.P.                                         Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2. 62 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 29, 2013 | | 104367 | ☐ | EXCEL SCIENTIFIC SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 3530 POST ROAD SOUTHPORT, CT 06890 |
| 2. 63 | STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 13, 2018 | | 104368 | ☐ | EXCEL SCIENTIFIC SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 3530 POST ROAD SOUTHPORT, CT 06890 |
| 2. 64 | AMENDED AND RESTATED STATEMENT OF WORK EFFECTIVE AS OF JANUARY 23, 2018 | | 104386 | ☐ | FOEHL STATISTICS & ANALYTICS, LLC | ATTN: GENERAL COUNSEL 110 ASH RIDGE DRIVE GLENMOORE, PA 19343 |
| 2. 65 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 24, 2014 | | 104388 | ☐ | FOOTE AND JEFFERSON | ATTN: GENERAL COUNSEL P.O. BOX 296 MIDDLEBURY, VT 5753 |
| 2. 66 | MASTER LABORATORY AND CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 28, 2014 | | 104392 | ☐ | FREE THINK TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 1084 SHENNECOSSET ROAD GROTON, CT 06340 |
| 2. 67 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 01, 2009 | | 104394 | ☐ | FREUND-VECTOR CORPORATION F/K/A VECTOR CORPORATION | ATTN: GENERAL COUNSEL 675 44TH STREET MARION, IA 52302 |
| 2. 68 | MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 27, 2010 | | 104395 | ☐ | FRONTAGE LABORATORIES, INC. | ATTN: GENERAL COUNSEL 700 PENNSYLVANIA DRIVE EXTON, PA 19341 |
| 2. 69 | MANUFACTURING AND SUPPLY AGREEMENT EFFECTIVE AS OF JULY 16, 2015 | | 104418 | ☐ | GLATT AIR TECHNIQUES, INC. | ATTN: GENERAL COUNSEL 20 SPEAR ROAD RAMSEY, NJ 07466 |
| 2. 70 | MASTER LABORATORY AND CLINICAL SUPPLY SERVICES AGREEMENT EFFECTIVE AS OF JULY 26, 2010 | | 104417 | ☐ | GLATT AIR TECHNIQUES, INC. | ATTN: GENERAL COUNSEL 20 SPEAR ROAD RAMSEY, NJ 07466 |
| 2. 71 | QUALITY AGREEMENT EFFECTIVE AS OF JUNE 24, 2010 | | 104416 | ☐ | GLATT AIR TECHNIQUES, INC. | ATTN: GENERAL COUNSEL 20 SPEAR ROAD RAMESY, NJ 07466 |

Rhodes Pharmaceuticals L.P.                                              Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 72 STATEMENT OF WORK TO MASTER LABORATORY AND CLINICAL SUPPLY SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 04, 2017 | | 104421 | ☐ | GLATT AIR TECHNIQUES, INC. | ATTN: GENERAL COUNSEL 20 SPEAR ROAD RAMSEY, NJ 07466 |
| 2. 73 STATEMENT OF WORK TO MASTER LABORATORY AND CLINICAL SUPPLY SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 16, 2019 | | 104422 | ☐ | GLATT AIR TECHNIQUES, INC. | ATTN: GENERAL COUNSEL 20 SPEAR ROAD RAMSEY, NJ 07466 |
| 2. 74 STATEMENT OF WORK TO MASTER LABORATORY AND CLINICAL SUPPLY SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 24, 2016 | | 104419 | ☐ | GLATT AIR TECHNIQUES, INC. | ATTN: GENERAL COUNSEL 20 SPEAR ROAD RAMSEY, NJ 07466 |
| 2. 75 STATEMENT OF WORK TO MASTER LABORATORY AND CLINICAL SUPPLY SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 25, 2016 | | 104420 | ☐ | GLATT AIR TECHNIQUES, INC. | ATTN: GENERAL COUNSEL 20 SPEAR ROAD RAMSEY, NJ 07466 |
| 2. 76 SUPPLY AGREEMENT EFFECTIVE AS OF APRIL 02, 2014 | | 104446 | ☐ | GRANULES USA, INC./GRANULES INDIA LIMITED | ATTN: GENERAL COUNSEL GRANULES: 35 WATERVIEW BOULEVARD, 3RD FLOOR, PARSIPPANY, NJ 07054, USA GRANULES INDIA: 2ND FLOOR, BLOCK III, MADHAPUR, HYDERABAD, INDIA- 500081 |
| 2. 77 MASTER MANUFACTURING AND SUPPLY AGREEMENT EFFECTIVE AS OF JANUARY 27, 2010 | | 104452 | ☐ | HALO PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL 30 NORTH JEFFERSON ROAD WHIPPANY, NJ 07981 |
| 2. 78 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MARCH 29, 2016 | | 104459 | ☐ | HARMONEX NEUROSCIENCE RESEARCH, INC. | ATTN: GENERAL COUNSEL 408 HEALTHWEST DRIVE DOTHAN, AL 36303 |
| 2. 79 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MARCH 29, 2016 | | 104460 | ☐ | HARMONEX NEUROSCIENCE RESEARCH, INC. | ATTN: GENERAL COUNSEL 408 HEALTHWEST DRIVE DOTHAN, AL 36303 |

Rhodes Pharmaceuticals L.P.                                          Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 80 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 28, 2015 | | 104463 | ☐ | HATTERAS PRESS, INC. | ATTN: GENERAL COUNSEL 56 PARK ROAD TINTON FALLS, NJ 07724 |
| 2. 81 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 04, 2018 | | 104465 | ☐ | HATTERAS PRINT, INC. | ATTN: GENERAL COUNSEL 56 PARK ROAD TINTON FALLS, NJ 07724 |
| 2. 82 INFORMATION SERVICES AGREEMENT EFFECTIVE AS OF APRIL 01, 2008 | | 104479 | ☐ | IMS HEALTH INCORPORATED | ATTN: GENERAL COUNSEL 680 WEST GERMANTOWN PIKE PLYMOUTH MEETING, PA 19462 |
| 2. 83 STATEMENT OF WORK (INFORMATION SERVICES AGREEMENT)  EFFECTIVE AS OF MARCH 17, 2015 | | 104480 | ☐ | IMS HEALTH INCORPORATED | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 84 MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 10, 2017 | | 104491 | ☐ | INTRINSIK HEALTH SCIENCES, INC. | ATTN: GENERAL COUNSEL 6605 HURONTARIO STREET, SUITE 500 MISSISSAUGA, ONTARIO L5T 0A3 CANADA |
| 2. 85 STATEMENT OF WORK EFFECTIVE AS OF JANUARY 01, 2019 | | 104492 | ☐ | IQVIA INC | ATTN: GENERAL COUNSEL ONE IMS DRIVE PLYMOUTH MEETING, PA 19462 |
| 2. 86 MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 03, 2014 | | 104498 | ☐ | JACOB PARMENTER | ATTN: GENERAL COUNSEL 556 NORMANDIE LANE ROUND LAKE BEACH, IL 60073 |
| 2. 87 RPA PARTICIPANTS AGREEMENT | | 104500 | ☐ | JANSSEN SCIENTIFIC AFFAIRS, LLC | NOT AVAILABLE |
| 2. 88 MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 25, 2018 | | 104510 | ☐ | JL BAKER CONSULTING, LLC | ATTN: GENERAL COUNSEL 113 DORCHESTER AVENUE SUMMERVILLE, SC 29483 |
| 2. 89 DEVELOPMENT AND SUPPLY AGREEMENT EFFECTIVE AS OF NOVEMBER 07, 2017 | | 104511 | ☐ | JOHNSON MATTHEY, INC. | ATTN: GENERAL COUNSEL 900 RIVER ROAD CONSHOHOCKEN, PA 19428 |

Rhodes Pharmaceuticals L.P.

Case Number: 19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 90 DEVELOPMENT AND SUPPLY AGREEMENT EFFECTIVE AS OF SEPTEMBER 29, 2016 | | 104513 | ☐ | JOHNSON MATTHEY, INC. | ATTN: GENERAL COUNSEL 900 RIVER ROAD CONSHOHOCKEN, PA 19428 |
| 2. 91 MASTER LABORATORY AND CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF MARCH 09, 2016 | | 104523 | ☐ | J-STAR RESEARCH, INC. | ATTN: GENERAL COUNSEL 3001 HADLEY ROAD, SUITES 1-4 SOUTH PLAINFIELD, NJ 07080 |
| 2. 92 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 15, 2012 | | 104536 | ☐ | LABWARE, INC. | ATTN: GENERAL COUNSEL THREE MILL ROAD WILMINGTON, DE 19806 |
| 2. 93 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 24, 2018 | | 104538 | ☐ | LABWARE, INC. | ATTN: GENERAL COUNSEL THREE MILL ROAD WILMINGTON, DE 19806 |
| 2. 94 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 15, 2011 | | 104549 | ☐ | LEGACY PHARMACEUTICAL PACKAGING, LLC | ATTN: GENERAL COUNSEL 13480 LAKEFRONT DRIVE EARTH CITY, MO 63045 |
| 2. 95 MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 24, 2017 | | 104552 | ☐ | LEICA MICROSYSTEMS, INC. | ATTN: GENERAL COUNSEL 1700 LEIDER LANE BUFFALO GROVE, IL 60089 |
| 2. 96 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 02, 2018 | | 104553 | ☐ | LEICA MICROSYSTEMS, INC. | ATTN: GENERAL COUNSEL 1700 LEIDER LANE BUFFALO GROVE, IL 60089 |
| 2. 97 RPA PARTICIPANTS AGREEMENT | | 104582 | ☐ | MALLINCKRODT LLC | 675 MCDONNELL BOULEVARD HAZELWOOD, MO 63042 |
| 2. 98 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 17, 2018 | | 104584 | ☐ | MALVERN INSTRUMENTS, INC. | ATTN: GENERAL COUNSEL 117 FLANDERS ROAD WESTBOROUGH, MA 01581 |
| 2. 99 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 25, 2015 | | 104586 | ☐ | MANAGED MARKETS INSIGHT & TECHNOLOGY, LLC (MMIT) | ATTN: GENERAL COUNSEL 1040 STONY HILL DRIVE, SUITE 300 YARDLEY, PA 19067 |

Rhodes Pharmaceuticals L.P.                                              Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 100 STATEMENT OF WORK TO MASTER LABORATORY AND CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF APRIL 10, 2018 | | 104603 | ☐ | MEDPHARM, LTD. | ATTN: GENERAL COUNSEL 50 OCCAM ROAD, SURREY RESEARCH PARK GUILDFORD, UK GU2 7AB |
| 2. 101 MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 25, 2015 | | 104606 | ☐ | MEDSOURCE (MS CLINICAL SERVICES, LLC) | ATTN: GENERAL COUNSEL 16902 EL CAMINO REAL, SUITE 1A HOUSTON, TX 77058 |
| 2. 102 STATEMENT OF WORK TO MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 01, 2015 | | 104608 | ☐ | MEDSOURCE (MS CLINICAL SERVICES, LLC) | ATTN: GENERAL COUNSEL 16902 EL CAMINO REAL, SUITE 1A HOUSTON, TX 77058 |
| 2. 103 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MARCH 29, 2016 | | 104610 | ☐ | MERIDIEN RESEARCH, INC. | ATTN: GENERAL COUNSEL 501 SOUTH BOULEVARD TAMPA, FL 33606 |
| 2. 104 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MARCH 29, 2016 | | 104611 | ☐ | MERIDIEN RESEARCH, INC. | ATTN: GENERAL COUNSEL 501 SOUTH BOULEVARD CR SITE: 8043 COOPER CREEK BLVD., SUITE 107, BRADENTON, FL 34201 TAMPA, FL 33606 |
| 2. 105 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 01, 2018 | | 104612 | ☐ | METTLER-TOLEDO, LLC | ATTN: GENERAL COUNSEL 1900 POLARIS PARKWAY COLUMBUS, OH 43240 |
| 2. 106 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 02, 2019 | | 104613 | ☐ | METTLER-TOLEDO, LLC | ATTN: GENERAL COUNSEL 1900 POLARIS PARKWAY COLUMBUS, OH 43240 |
| 2. 107 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 12, 2010 | | 104623 | ☐ | MIELE, INC. | ATTN: GENERAL COUNSEL 9 INDEPENDENCE WAY PRINCETON, NJ 08540 |
| 2. 108 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 29, 2019 | | 104624 | ☐ | MIELE, INC. | ATTN: GENERAL COUNSEL 9 INDEPENDENCE WAY PRINCETON, NJ 08540 |

Rhodes Pharmaceuticals L.P.                                                                 Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 109  MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 12, 2015 | | 104630 | ☐ | MILLCREEK OUTCOMES GROUP, LLC | ATTN: GENERAL COUNSEL P.O. BOX 58401 SALT LAKE CITY, UT 84158 |
| 2. 110  MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 25, 2013 | | 104639 | ☐ | MPL LABORATORIES (EMSL ANALYTICAL, INC.) | ATTN: GENERAL COUNSEL 12 WILSON DRIVE SPARTA, NJ 07871 |
| 2. 111  RPA PARTICIPANTS AGREEMENT | | 104642 | ☐ | MYLAN INC | ATTN: GENERAL COUNSEL 1500 CORPORATE DRIVE, SUITE 400 CANONSBURG, PA 15317 |
| 2. 112  SUPPLY AGREEMENT EFFECTIVE AS OF JULY 01, 2010 | | 104652 | ☐ | NORAMCO, INC. | ATTN: GENERAL COUNSEL 500 SWEDES LANDING ROAD WILMINGTON, DE 19801 |
| 2. 113  CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF APRIL 21, 2016 | | 104657 | ☐ | NORTHWEST CLINICAL RESEARCH CENTER | ATTN: GENERAL COUNSEL 1951, 152ND PL NE, SUITE 200 BELLEVUE, WA 98007 |
| 2. 114  CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MARCH 25, 2016 | | 104656 | ☐ | NORTHWEST CLINICAL RESEARCH CENTER | ATTN: GENERAL COUNSEL 1951, 152ND PL NE, SUITE 200 BELLEVUE, WA 98007 |
| 2. 115  MASTER LABORATORY AND CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 22, 2016 | | 104661 | ☐ | NOVATIA, LLC | ATTN: GENERAL COUNSEL 54 WALKER LANE NEWTOWN, PA 18940 |
| 2. 116  RPA PARTICIPANTS AGREEMENT | | 104662 | ☐ | NOVEN PHARMACEUTICALS, INC | ATTN: GENERAL COUNSEL 11960 SW 144TH STREET MIAMI, FL 33186 |
| 2. 117  MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 20, 2014 | | 104665 | ☐ | NOVUM PHARMACEUTICAL RESEARCH SERVICES | ATTN: GENERAL COUNSEL 225 WEST STATION SQUARE DRIVE, SUITE 200 PITTSBURGH, PA 15219 |

Rhodes Pharmaceuticals L.P.    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 118 STATEMENT OF WORK TO MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF MAY 25, 2018 | | 104666 | ☐ | NOVUM PHARMACEUTICAL RESEARCH SERVICES | ATTN: GENERAL COUNSEL 225 WEST STATION SQUARE DRIVE, SUITE 200 PITTSBURGH, PA 15219 |
| 2. 119 MASTER SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 01, 2015 | | 104689 | ☐ | PARKER HANNIFIN CORPORATION | ATTN: GENERAL COUNSEL 242 NECK ROAD HAVERHILL, MA 01835 |
| 2. 120 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 31, 2018 | | 104691 | ☐ | PARKER HANNIFIN CORPORATION | ATTN: GENERAL COUNSEL 242 NECK ROAD HAVERHILL, MA 01835 |
| 2. 121 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 16, 2018 | | 104690 | ☐ | PARKER HANNIFIN CORPORATION | ATTN: GENERAL COUNSEL 242 NECK ROAD HAVERHILL, MA 01835 |
| 2. 122 MANUFACTURING AND SUPPLY AGREEMENT EFFECTIVE AS OF FEBRUARY 25, 2016 | | 104693 | ☐ | PATHEON MANUFACTURING SERVICES, LLC | ATTN: GENERAL COUNSEL 5900 MARTIN LUTHER KING JR. HIGHWAY GREENVILLE, NC 27834 |
| 2. 123 PROJECT SOW-MASTER AGREEMENT FOR PHARMACEUTICAL DEVELOPMENT AND TECHNOLOGY TRANSFER SERVICES EFFECTIVE AS OF AUGUST 04, 2018 | | 104696 | ☐ | PATHEON PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 2110 EAST GALBRAITH ROAD CINCINNATI, OH 45237 |
| 2. 124 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MARCH 24, 2016 | | 104700 | ☐ | PEDIA RESEARCH, LLC | ATTN: GENERAL COUNSEL 920 FREDERICA ST. #1010 OWENSBORO, KY 42301 |
| 2. 125 RPA PARTICIPANTS AGREEMENT | | 104707 | ☐ | PFIZER, INC | 235 EAST 42ND STREET NEW YORK, NY 10017 |
| 2. 126 MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF MARCH 09, 2016 | | 104709 | ☐ | PHARMACEUTICAL RESEARCH ASSOCIATES, INC. (PRA) | ATTN: GENERAL COUNSEL 4130 PARK LAKE AVENUE, SUITE 400 RALEIGH, NC 27612 |

Rhodes Pharmaceuticals L.P.          Case Number: 19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 127 MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 07, 2015 | | 104710 | ☐ | PHARMACEUTICAL RESOURCES, LLC | ATTN: GENERAL COUNSEL 317 LEBANON STREET MORGANTOWN, WEST VIRGINIA 26501 |
| 2. 128 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2015 | | 104718 | ☐ | PI ARM | ATTN: GENERAL COUNSEL 8717 W. 110TH ST., SUITE 300 OVERLAND PARK, KS 66210 |
| 2. 129 MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 01, 2016 | | 104731 | ☐ | PPD DEVELOPMENT, LP | ATTN: GENERAL COUNSEL 929 NORTH FRONT STREET WILMINGTON, NC 28401 |
| 2. 130 MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 22, 2014 | | 104733 | ☐ | PROCESS STREAM (THE ROY CONSULTING GROUP, LLC) | ATTN: GENERAL COUNSEL 500 ALEXANDER PARK, SUITE 103 PRINCETON, NJ 08540 |
| 2. 131 MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 15, 2015 | | 104769 | ☐ | QPS HOLDINGS, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 DELAWARE SCIENCE PARK NEWARK, DE 19711 |
| 2. 132 SUPPLY AGREEMENT EFFECTIVE AS OF JANUARY 09, 2014 | | 104775 | ☐ | QUALITEST PHARMACEUTICALS | ATTN: GENERAL COUNSEL 1400 ATWATER DRIVE MALVERN, PA 19355 |
| 2. 133 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MAY 02, 2016 | | 104778 | ☐ | QUALMEDICA RESEARCH, LLC | ATTN: GENERAL COUNSEL 920 FREDERICA ST. #1010 OWENSBORO, KY 42301 |
| 2. 134 CLINICAL TRIAL AGREEMENT EFFECTIVE AS OF MAY 02, 2016 | | 104779 | ☐ | QUALMEDICA RESEARCH, LLC | ATTN: GENERAL COUNSEL 920 FREDERICA ST. #1010 OWENSBORO, KY 42301 |
| 2. 135 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 11, 2019 | | 104780 | ☐ | QUINTILES COMMERCIAL US, INC. | ATTN: GENERAL COUNSEL 10 WATERVIEW BOULEVARD PARSIPPANY, NJ 07054 |
| 2. 136 MASTER LABORATORY AND CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 10, 2017 | | 104806 | ☐ | RECRO PHARMA, INC. | ATTN: GENERAL COUNSEL 1300 GOULD DRIVE GAINSVILLE, GA 30504 |

**Rhodes Pharmaceuticals L.P.**                                                    **Case Number:  19-23667 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 137 STATEMENT OF WORK TO MASTER LABORATORY AND CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF JULY 11, 2018 | | 104807 | ☐ | RECRO PHARMA, INC. | ATTN: GENERAL COUNSEL 1300 GOULD DRIVE GAINSVILLE, GA 30504 |
| 2. 138 RPA PARTICIPANTS AGREEMENT | | 104838 | ☐ | ROXANNE LABORATORIES | NOT AVAILABLE |
| 2. 139 STATEMENT OF WORK #1 EFFECTIVE AS OF AUGUST 03, 2017 | | 104840 | ☐ | RPA PARTICIPANTS: 3M DRUG DELIVERY / ALLERGAN SALES, LLC / APOTEX, INC. / AUROLIFE PHARMA, LLC / BIODELIVERY SCIENCES INTERNATIONAL, INC. / COLLEGIUM PHARMACEUTICAL, INC. / DAIICHI SANKYO, INC. / DEPOMED, INC. / EGALET CORPORATION/ENDO PHARMACEUTICALS, IN | ATTN: GENERAL COUNSEL INVENTIV HEALTH CONSULTING, INC., 8045 ARCO CORPORATE DRIVE, SUITE 200. RALEIGH, NC 27617, USA |
| 2. 140 RPA PARTICIPANTS AGREEMENT | | 104852 | ☐ | SANDOZ, INC. | ATTN: VICE PRESIDENT, INTELLECTUAL PROPERTY ATTN: GENERAL COUNSEL 506 CARNEGIE CENTER, SUITE 400 PRINCETON, NJ 08540 |
| 2. 141 MASTER LABORATORY AND CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 18, 2017 | | 104855 | ☐ | SANNOVA ANALYTICAL, INC. | ATTN: GENERAL COUNSEL 155 PIERCE STREET SOMERSET, NJ 08873 |
| 2. 142 STATEMENT OF WORK TO MASTER LABORATORY AND CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 09, 2019 | | 104856 | ☐ | SANNOVA ANALYTICAL, INC. | ATTN: GENERAL COUNSEL 155 PIERCE STREET SOMERSET, NJ 08873 |
| 2. 143 SUPPLY AGREEMENT EFFECTIVE AS OF NOVEMBER 29, 2016 | | 104860 | ☐ | SCIECURE PHARMA, INC. | ATTN: GENERAL COUNSEL 11 DEER PARK DRIVE, SUITE 120 MONMOUTH JUNCTION, NJ 08852 |
| 2. 144 MASTER LABORATORY AND CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF JULY 27, 2016 | | 104865 | ☐ | SCINOPHARM TAIWAN, LTD. | ATTN: GENERAL COUNSEL NO. 1, NAN-KE 8TH ROAD SOUTHERN TAIWAN SCIENCE PARK SHAN-HUA, TAINAN 74144 |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 145 STATEMENT OF WORK TO MASTER HEALTHCARE PROVIDER EFFECTIVE AS OF SEPTEMBER 16, 2014 | | 104866 | ☐ | SCOTT H. KOLLINS, PH.D. | ATTN: GENERAL COUNSEL 2608 ERWIN ROAD, LAKE VIEW PAVILION, SUITE 300 DURHAM, NC 27705 |
| 2. 146 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 31, 2018 | | 104874 | ☐ | SGS NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL 75 PASSAIC AVENUE FAIRFIELD, PA 19380 |
| 2. 147 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 04, 2019 | | 104879 | ☐ | SGS NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL 75 PASSAIC AVENUE FAIRFIELD, NJ 07004 |
| 2. 148 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 24, 2019 | | 104880 | ☐ | SGS NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL 75 PASSAIC AVENUE FAIRFIELD, NJ 07004 |
| 2. 149 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 22, 2018 | | 104877 | ☐ | SGS NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL 75 PASSAIC AVENUE FAIRFIELD, NJ 07004 |
| 2. 150 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 15, 2018 | | 104878 | ☐ | SGS NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL 75 PASSAIC AVENUE FAIRFIELD, NJ 07004 |
| 2. 151 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 06, 2016 | | 104885 | ☐ | SIDES CREATIVE | ATTN: GENERAL COUNSEL 148 EAST STREET ROAD FEASTERVILLE-TREVOSE, PA 19053 |
| 2. 152 MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 27, 2019 | | 104895 | ☐ | SOTAX CORPORATION | ATTN: GENERAL COUNSEL 2400 COMPUTER DRIVE WESTBOROUGH, MA 01581 |
| 2. 153 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 27, 2019 | | 104894 | ☐ | SOTAX CORPORATION | ATTN: GENERAL COUNSEL 2400 COMPUTER DRIVE WESTBOROUGH, MA 01581 |
| 2. 154 MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 14, 2016 | | 104897 | ☐ | SOVEREIGN PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL 7590 SAND STREET FORT WORTH, TX 76118 |

**Rhodes Pharmaceuticals L.P.**    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 155 STATEMENT OF WORK TO MASTER LABORATORY AND CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 28, 2016 | | 104898 | ☐ | SOVEREIGN PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL 7590 SAND STREET FORT WORTH, TX 76118 |
| 2. 156 STATEMENT OF WORK TO MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF MAY 23, 2018 | | 104900 | ☐ | SOVEREIGN PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL 7590 SAND STREET FORT WORTH, TX 76118 |
| 2. 157 STATEMENT OF WORK TO MASTER LABORATORY SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 13, 2017 | | 104899 | ☐ | SOVEREIGN PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL 7590 SAND STREET FORT WORTH, TX 76118 |
| 2. 158 MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 26, 2012 | | 104907 | ☐ | SPARTA SYSTEMS, INC. | ATTN: GENERAL COUNSEL HOLMDEL CORPORATE PLAZA 2137 HIGHWAY 35 HOLMDEL, NJ 07733 |
| 2. 159 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 03, 2013 | | 104915 | ☐ | STEPHEN A. JENKINS | ATTN: GENERAL COUNSEL 621 HARDSCRABBLE DRIVE HILLSBOROUGH, NC 27278 |
| 2. 160 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 15, 2009 | | 104916 | ☐ | STOEMER ASSOCIATES, LLC | ATTN: GENERAL COUNSEL RHODES: 498 WASHINGTON STREET, COVENTRY RI 02816 STOEMER: PO BOX 22 PYLESVILLE, MD 21132 |
| 2. 161 EXCLUSIVE DEVELOPMENT AND COMMERCIAL SUPPLY AGREEMENT EFFECTIVE AS OF NOVEMBER 20, 2014 | | 104920 | ☐ | SUMMIT BIOSCIENCES, INC. | ATTN: GENERAL COUNSEL |
| 2. 162 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF MAY 01, 2018 | | 104935 | ☐ | TA INSTRUMENTS | ATTN: GENERAL COUNSEL 159 LUKENS DRIVE NEW CASTLE, DE 19720 |
| 2. 163 MASTER LABORATORY AND CLINICAL SUPPLY SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 17, 2014 | | 104938 | ☐ | TAPEMARK, CO. | ATTN: GENERAL COUNSEL 1685 MARTHALER LANE WEST SAINT PAUL, MN 55118 |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 164 PLATFORM PRODUCT DEVELOPMENT, TECHNOLOGY TRANSFER, SCALE-UP AND MANUFACTURING AGREEMENT EFFECTIVE AS OF AUGUST 04, 2014 | | 104937 | ☐ | TAPEMARK, CO. | ATTN: GENERAL COUNSEL 1685 MARTHALER LANE WEST SAINT PAUL, MN 55118 |
| 2. 165 STATEMENT OF WORK TO MASTER LABORATORY AND CLINICAL SUPPLY SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 19, 2016 | | 104940 | ☐ | TAPEMARK, CO. | ATTN: GENERAL COUNSEL 1685 MARTHALER LANE WEST SAINT PAUL, MN 55118 |
| 2. 166 STATEMENT OF WORK TO MASTER LABORATORY AND CLINICAL SUPPLY SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 24, 2016 | | 104941 | ☐ | TAPEMARK, CO. | ATTN: GENERAL COUNSEL 1685 MARTHALER LANE WEST SAINT PAUL, MN 55118 |
| 2. 167 MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 11, 2018 | | 104953 | ☐ | TERGUS PHARMA, LLC | ATTN: GENERAL COUNSEL 2810 MERIDIAN PARKWAY, SUITE 120 DURHAM, NC 27713 |
| 2. 168 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 20, 2018 | | 104954 | ☐ | TERGUS PHARMA, LLC | ATTN: GENERAL COUNSEL 2810 MERIDIAN PARKWAY, SUITE 120 DURHAM, NC 27713 |
| 2. 169 PHARMACOVIGILANCE AGREEMENT EFFECTIVE AS OF DECEMBER 06, 2016 | | 104956 | ☐ | TEVA BRANDED PHARMACEUTICAL PRODUCTS R&D, INC. | ATTN: GENERAL COUNSEL 41 MOORES ROAD FRAZER, PA 19355 |
| 2. 170 SUPPLY AGREEMENT EFFECTIVE AS OF NOVEMBER 21, 2016 | | 104959 | ☐ | TEVA CANADA LIMITED/TEVA PHARMACEUTICAL INDUSTRIES LIMITED | ATTN: GENERAL COUNSEL TEVA CANADA: 30 NOVOPHARM COURT, TORONTA, ONTARIO, CANADA, M1B 2K9 TEVA PHARMA: 16 BASEL ST. PETACH TIKVA, ISRAEL 4951008 |
| 2. 171 RPA PARTICIPANTS AGREEMENT | | 104962 | ☐ | TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 425 PRIVET ROAD P.O. BOX 1005 HORSHAM, PA 19044-8005 |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 172 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF JUNE 02, 2014 | | 104967 | ☐ | THE CENTER FOR PROFESSIONAL ADVANCEMENT, INC. D/B/A CFPA | ATTN: GENERAL COUNSEL 190 ROUTE 18, SUITE 203 EAST BRUNSWICK, US 08816 |
| 2. 173 | MASTER AGREEMENT EFFECTIVE AS OF JANUARY 01, 1993 | | 104987 | ☐ | THE SECRETARY OF VETERANS | ATTN: GENERAL COUNSEL DEPUTY ASSISTANT SECRETARY FOR ACQUISITION AND MATERIAL MANAGEMENT DEPARTMENT OF VETERANS AFFAIRS, 810 VERMONT AVENUE NW WASHINGTON, DC 20420 |
| 2. 174 | RPA PARTICIPANTS AGREEMENT | | 104989 | ☐ | THEPHARMANETWORK, LLC | NOT AVAILABLE |
| 2. 175 | STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 10, 2018 | | 104990 | ☐ | THERMO ELECTRON NORTH AMERICA, LLC | ATTN: GENERAL COUNSEL P.O. BOX 742775 ATLANTA, GA 30374 |
| 2. 176 | STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 10, 2018 | | 104991 | ☐ | THERMO FISHER SCIENTIFIC (ASHEVILLE), LLC | ATTN: GENERAL COUNSEL P.O. BOX 842339 DALLAS, TX 75284 |
| 2. 177 | MASTER TESTING SERVICES AGREEMENT EFFECTIVE AS OF MARCH 22, 2016 | | 105011 | ☐ | UNIVERSITY OF NORTH TEXAS HEALTH SCIENCE CENTER | ATTN: GENERAL COUNSEL 3500 CAMP BOWIE BOULEVARD FORT WORTH, TX 76107 |
| 2. 178 | MASTER SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 20, 2015 | | 105013 | ☐ | UNIVERSITY OF SOUTH FLORIDA | ATTN: GENERAL COUNSEL 3802 SPECTRUM BOULEVARD, SUITE 100 TAMPA, FL 33612 |
| 2. 179 | MASTER LABORATORY AND CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF JUNE 23, 2015 | | 105017 | ☐ | UPM PHARMACEUTICALS | ATTN: GENERAL COUNSEL 501 FIFTH STREET BRISTOL, TN 37620 |
| 2. 180 | STATEMENT OF WORK EFFECTIVE AS OF MAY 13, 2015 | | 105016 | ☐ | UPM PHARMACEUTICALS | ATTN: GENERAL COUNSEL 501 FIFTH STREET BRISTOL, TN 37620 |

**Rhodes Pharmaceuticals L.P.**                                          **Case Number:  19-23667 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 181  MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 07, 2016 | | 105026 | ☐ | VAULT STRUCTURES, INC. | ATTN: GENERAL COUNSEL 3640 WORK DRIVE FORT MYERS, FL 33916 |
| 2. 182  MASTER LABORATORY AND CLINICAL SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 30, 2012 | | 105028 | ☐ | VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL HAUPTSTRASSE 13 UTTENWEILER, GERMANY 88524 GEORGIA |
| 2. 183  MASTER SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 24, 2013 | | 105047 | ☐ | VIKING HEALTHCARE SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1215 MAIN STREET, SUITE 125 TEWKSBURY, MA 01876 |
| 2. 184  RPA PARTICIPANTS AGREEMENT | | 105054 | ☐ | VISTAPHARM, INC | ATTN: GENERAL COUNSEL 2224 CAHABA VALLEY DRIVE, SUITE B3 BIRMINGHAM, AL 35242 |
| 2. 185  STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2018 | | 105059 | ☐ | WATERS TECHNOLOGIES CORPORATION | ATTN: GENERAL COUNSEL 34 MAPLE STREET MILFORD, MA 01757 |
| 2. 186  STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2019 | | 105060 | ☐ | WATERS TECHNOLOGIES CORPORATION | ATTN: GENERAL COUNSEL 34 MAPLE STREET MILFORD, MA 01757 |
| 2. 187  RPA PARTICIPANTS AGREEMENT | | 105061 | ☐ | WATSON LABORATORIES, INC | NOT AVAILABLE |
| 2. 188  MANUFACTURING AND SUPPLY AGREEMENT EFFECTIVE AS OF JUNE 23, 2017 | | 105077 | ☐ | WELLSPRING PHARMA SERVICES, INC. | ATTN: GENERAL COUNSEL 400 IROQUOIS SHORE ROAD OAKVILLE, ONTARIO L6H 1M5 CANADA |
| 2. 189  STATEMENT OF WORK EFFECTIVE AS OF JULY 26, 2017 | | 105078 | ☐ | WELLSPRING PHARMA SERVICES, INC. | ATTN: GENERAL COUNSEL 400 IROQUOIS SHORE ROAD OAKVILLE, ONTARIO L6H 1M5 CANADA |
| 2. 190  MASTER SERVICES AGREEMENT EFFECTIVE AS OF JULY 18, 2016 | | 105079 | ☐ | WEST-RAC CONTRACTING CORP. | ATTN: GENERAL COUNSEL 687 OLD WILLETS PATH HAUPPAUGE, NY 11788 |

Rhodes Pharmaceuticals L.P.                                                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 191 MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF JUNE 08, 2011 | | 105082 | ☐ | WORLDWIDE CLINCAL TRIALS DRUG DEVELOPMENT SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 8609 CROSS PARK DRIVE AUSTIN, TX 78754 |
| 2. 192 STATEMENT OF WORK TO MASTER CRO SERVICES AGREEMENT EFFECTIVE AS OF JUNE 09, 2015 | | 105083 | ☐ | WORLDWIDE CLINICAL TRIALS EARLY PHASE SERVICES/BIOANALYTICAL SCIENCES, LLC | ATTN: GENERAL COUNSEL 8609 CROSS PARK DRIVE AUSTIN, TX 78754 |
| 2. 193 MASTER SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 26, 2016 | | 105087 | ☐ | WYATT TECHNOLOGY CORPORATION | ATTN: GENERAL COUNSEL 6300 HOLLISTER AVE. SANTA BARBARA, CA 93117 |
| 2. 194 STATEMENT OF WORK TO MASTER SERVICES AGREEMENT EFFECTIVE AS OF MARCH 30, 2018 | | 105088 | ☐ | WYATT TECHNOLOGY CORPORATION | ATTN: GENERAL COUNSEL 6300 HOLLISTER AVE. SANTA BARBARA, CA 93117 |

**Rhodes Pharmaceuticals L.P.**                                              Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Intercompany Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 195 | AMENDED AND RESTATED QUALITY SERVICES AGREEMENT | | G-3094 | ☐ | PURDUE PHARMA L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |
| 2. 196 | AMENDED AND RESTATED QUALITY AGREEMENT TO CONTRACT MANUFACTURING AGREEMENT | | G-3095 | ☐ | PURDUE PHARMACEUTICALS L.P. | ONE STAMFORD FORUM 201 TRESSER BLVD STAMFORD, CT 06901 |

**Rhodes Pharmaceuticals L.P.**                                                                                    **Case Number:  19-23667 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|

### Employment Agreements

| | | | | | |
|---|---|---|---|---|---|
| 2. 197  EMPLOYMENT AGREEMENT, DATED AS OF JULY 11, 2019 | | G-4005 | ☐ | DAVID LUNDIE | CONFIDENTIAL - AVAILABLE UPON REQUEST |

**Rhodes Pharmaceuticals L.P.**                                    **Case Number:  19-23667 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **IT Agreements** | | | | | |
| 2. 198  MASTER SOFTWARE LICENSE AGREEMENT | | 104061 | ☐ | ACCENTURE, LLP | ATTN: GENERAL COUNSEL 1160 WEST SWEDESFORD ROAD BERWYN, PA 19312 |
| 2. 199  LICENSED SOFTWARE TRANSFER AGREEMENT | | 104908 | ☐ | SPARTA SYSTEMS, INC. | ATTN: GENERAL COUNSEL HOLMDEL CORPORATE PLAZA 2137 HIGHWAY 35 HOLMDEL, NJ 07733 |

**Rhodes Pharmaceuticals L.P.**                                      **Case Number:  19-23667 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Vehicle & Equipment Leases** | | | | | |
| 2. 200  MASTER SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 20, 2013 | | 104835 | ☐ | RICOH USA, INC. | ATTN: GENERAL COUNSEL 70 VALLEY STREAM PARKWAY MALVERN, PA 19355 |

Rhodes Pharmaceuticals L.P.                                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Confidentiality and/or Disclosure Agreements** | | | | | |
| 2. 201 MUTUAL CONFIDENTIALITY AGREEMENT EFFECTIVE MARCH 15, 2018 | | 104054 | ☐ | 21159PHARMA, LLC | ATTN: GENERAL COUNSEL 1005 HIDDEN MOSS DRIVE HUNT VALLEY, MD 21030 |
| 2. 202 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 31, 2011 | | 104055 | ☐ | 3M COMPANY AND 3M INNOVATIVE PROPERTIES COMPANY | ATTN: GENERAL COUNSEL P.O. BOX 33427 ST. PAUL, MN 55133 |
| 2. 203 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 14, 2016 | | 104057 | ☐ | 3S PHARMACOLOGICAL CONSULTATION & RESEARCH GMBH/VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL 3S: KOENIGSBERGER STRASSE 1, D-27243, HARPSTEDT, GERMANY VEKTOR: HAUPTSTRASSE 13, DE-88524 UTTENWEILER, GERMANY |
| 2. 204 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 29, 2015 | | 104058 | ☐ | AAIPHARMA SERVICES CORP. | ATTN: GENERAL COUNSEL 2320 SCIENTIFIC PARK DRIVE WILMINGTON, NC 28405 |
| 2. 205 CONFIDENTIALITY AGREEMENT EFFECTIVE APRIL 14, 2017 | | 104065 | ☐ | ACCUTEST RESEARCH LABORATORIES (I) PVT. LTD. | ATTN: GENERAL COUNSEL A-31, KHAIRNE MIDC TTC INDUSTRIAL AREA KHAIRNE, NAVI, MUMBAI 400709 INDIA |
| 2. 206 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 09, 2018 | | 104066 | ☐ | ACG NORTH AMERICA, LLC | ATTN: GENERAL COUNSEL 262 OLD NEW BRUNSWICK ROAD SUITE A PISCATAWAY, NJ 08854 |
| 2. 207 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 28, 2012 | | 104068 | ☐ | ACTAVIS, INC./ENDO PHARMA/JANSSEN PHARMA/MALLINCKRODT LLC/MYLAN, INC./NOVEN PHARMA/PFIZER, INC./ROXANE LABORATORIES/SANDOZ, INC./TEVA PHARMA USA/THEPHARMANETWORK/VISTA PHARM/WATSON LABS, INC./APOTEX, INC./IMPAX LABS, INC./LAVIPHARM/RANBAXY PHARMA/UPSHER-S | ATTN: GENERAL COUNSEL COLLECTIVELY "PC" AND CURASCRIPT, INC. ADDRESS: 6272 LEE VISTA BOULEVARD, ORLANDO, FL 32822, USA |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 208  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 04, 2014 | | 104069 | ☐ | ADVANCED CLINICAL CONCEPTS | ATTN: GENERAL COUNSEL 520 ROUTE 22 EAST, THIRD FLOOR BRIDGEWATER, NJ 08807 |
| 2. 209  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 20, 2016 | | 104070 | ☐ | ADVANCED CLINICAL TRIALS | ATTN: GENERAL COUNSEL 2386 JEROME AVE, 3RD FLOOR BRONX, NY 10468 |
| 2. 210  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 16, 2015 | | 104071 | ☐ | ADY CONSULTANTS/DE-KALO BEN-YEHUDA INVESTMENT HOUSE/NEXTAR CHEMPHARMA SOLUTIONS/RAFA LABORATORIES, LTD. | ATTN: GENERAL COUNSEL ADY: 5 DOV HOZ STREET, KIRIAT-ONO 55556, ISRAEL DE-KALO: GIBOR SPORT BUILDING, 12TH FLOOR, 7 MENAHEM BEGIN STREET, RAMAT-GAT 5268102, ISRAEL RAFA: P.O. BOX 405 JERUSALEM, 91003 ISRAEL |
| 2. 211  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 14, 2014 | | 104072 | ☐ | AESICA PHARMACEUTICALS LIMITED | ATTN: GENERAL COUNSEL QUORUM 5, QUORUM BUSINESS PARK BENTON LANE NEWCASTLE UPON TYNE, UK NE12885 |
| 2. 212  CONFIDENTIAL DISCLOSURE AGREEMENT  EFFECTIVE JUNE 10, 2014 | | 104073 | ☐ | AESICA PHARMACEUTICALS, LTD./QRXPHARMA LIMITED | ATTN: GENERAL COUNSEL AESICA: Q5, QUORUM BUSINESS PARK, BENTON LANE, NEWCASTLE-UPON-TYNE, NE128BS, UK QRX: LEVEL 11, SUITE 1, 100 WALKER STREET, NORTH SYDNEY NSW 2060 AUSTRALIA |
| 2. 213  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 20, 2014 | | 104077 | ☐ | AIKO BIOTECHNOLOGY, INC. | ATTN: GENERAL COUNSEL 2 UNION STREET, SUITE 501 PORTLAND, ME 4101 |
| 2. 214  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 26, 2018 | | 104078 | ☐ | AIR EXPRESS INTERNATIONAL USA, INC. (DHL GLOBAL FORWARDING) | ATTN: GENERAL COUNSEL 1801 NW 82ND AVE. DORAL, FL 33126 |

Rhodes Pharmaceuticals L.P.      Case Number: 19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 215   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 29, 2013 | | 104079 | ☐ | AIT BIOSCIENCE, LLC | ATTN: GENERAL COUNSEL 7840 INNOVATION BOULEVARD INDIANAPOLIS, IN 46278 |
| 2. 216   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 01, 2014 | | 104081 | ☐ | ALBANY MOLECULAR RESEARCH, INC. | ATTN: GENERAL COUNSEL 26 CORPORATE CIRCLE ALBANY, NY 12203 |
| 2. 217   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 29, 2017 | | 104082 | ☐ | ALBANY MOLECULAR RESEARCH, INC./CATALENT MICRON TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL ALBANY: 26 CORPORATE CIRCLE ALBANY, NY 12203 CATALENT MICRON: 333 PHOENIXVILLE PIKE, MALVERN, PA 19355 |
| 2. 218   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 06, 2017 | | 104083 | ☐ | ALBEA AMERICAS, INC./RAFA LABORATORIES, LTD | ATTN: GENERAL COUNSEL ALBEA: 191 ROUTE 31 NORTH, WASHINGTON, NJ 07882 USA RAFA: P.O. BOX 405, JERSUSALEM 91003, ISRAEL |
| 2. 219   NONDISCLOSURE AGREEMENT EFFECTIVE JUNE 30, 2017 | | 104084 | ☐ | ALCAMI CORPORATION/JOHNSON MATTHEY, INC. | ATTN: GENERAL COUNSEL ALCAMI: 2320 SCIENTIFIC PARK DRIVE, WILMINGTON, NC 28405 MATTHEY: 900 RIVER ROAD, CONSHOHOCKEN, PA 19428 |
| 2. 220   NONDISCLOSURE AGREEMENT EFFECTIVE DECEMBER 04, 2014 | | 104085 | ☐ | ALEMBIC PHARMACEUTICALS, LTD. | ATTN: GENERAL COUNSEL ALEMBIC ROAD VADODARA, GUJARAT 390 003 INDIA |
| 2. 221   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 06, 2017 | | 104086 | ☐ | ALEMBIC PHARMACEUTICALS, LTD./VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL ALEMBIC: ALEMBIC ROAD, VADODARA, GUJARAT 390 003 INDIA VEKTOR: HAUPTSTRASSE 13, DE-88524 UTTENWEILER, GERMANY |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 222 CONFIDENTIALITY AGREEMENT EFFECTIVE NOVEMBER 09, 2017 | | 104088 | ☐ | ALFRED E. TIEFENBACHER | ATTN: GENERAL COUNSEL VAN-DER-SMISSEN-STRASSE 1 HAMBURG 22767 GEORGIA |
| 2. 223 MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 03, 2012 | | 104087 | ☐ | ALFRED E. TIEFENBACHER | ATTN: GENERAL COUNSEL VAN-DER-SMISSEN-STRASSE 1 HAMBURG 22767 GEORGIA |
| 2. 224 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 05, 2016 | | 104089 | ☐ | ALKU | ATTN: GENERAL COUNSEL 200 BRICKSTONE SQUARE, SUITE 503 ANDOVER, MA 01810 |
| 2. 225 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 02, 2018 | | 104090 | ☐ | ALL INDIA INSTITUTE OF MEDICAL SCIENCES (AIIMS) | ATTN: GENERAL COUNSEL SIJUA, PATRAPADA BHUNANESWAR, ODISHA 751019 INDIA |
| 2. 226 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 05, 2015 | | 104092 | ☐ | ALMAC CLINICAL SERVICES LLC/GREGORY PHARMACEUTICAL HOLDINGS, INC. D/B/A UPM PHARMACEUTICALS | ATTN: GENERAL COUNSEL ALMAC: 25 FRETZ ROAD, SOUDERTON, PA 18964 GREGORY: 501 FIFTH STREET, BRISTOL, TN 37620 |
| 2. 227 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 16, 2014 | | 104093 | ☐ | ALMAC PHARMA SERVICES, LLC | ATTN: GENERAL COUNSEL 2661 AUDUBON ROAD AUDUBON, PA 19403 |
| 2. 228 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 23, 2015 | | 104101 | ☐ | ALTERGON ITALIA, S.R.L./MOEHS IBERICA, S.L. | ATTN: GENERAL COUNSEL ALTERGON: VIA CASAMONDISI L, 83030, PIETRA DE FUSI (AVELLINO), ITALY MOEHS: C/ROMA, 8-12, 08191 RUBI (BARCELONA), SPAIN |
| 2. 229 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 22, 2015 | | 104102 | ☐ | ALTREOS RESEARCH PARTNERS, INC. | ATTN: GENERAL COUNSEL 50 WANDA ROAD TORONTO, ONTARIO M6P1C6 CANADA |

**Rhodes Pharmaceuticals L.P.**                                                      **Case Number:  19-23667 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 230  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 12, 2016 | | 104110 | ☐ | ALTUS FORMULATION, INC. | ATTN: GENERAL COUNSEL ALTUS: 17800 RUE LAPOINTE MIRABEL, QUEBEC J7J 0W8 CANADA PURDUE WILSON: 4701 PURDUE DRIVE, WILSON, NC, 27893 USA |
| 2. 231  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 25, 2016 | | 104111 | ☐ | ALTUS FORMULATION, INC. | ATTN: GENERAL COUNSEL ALTUS: 17800 RUE LAPOINTE MIRABEL, QUEBEC J7J 0W8 CANADA PURDUE WILSON: 4701 PURDUE DRIVE, WILSON, NC 27893 USA |
| 2. 232  MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 12, 2016 | | 104109 | ☐ | ALTUS FORMULATION, INC. | ATTN: GENERAL COUNSEL ALTUS: 100B ALEXIS NIHON MONTREAL, QUEBEC H4M 2P2, CANADA PURDUE: 4701 PURDUE DRIVE, WILSON, NC 27893, USA |
| 2. 233  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 14, 2016 | | 104106 | ☐ | ALTUS FORMULATION, INC./DUAN PHARMACEUTICAL CONSULTING, INC. | ATTN: GENERAL COUNSEL ALTUS: 17800 RUE LAPOINTE MIRABEL, QUEBEC, J7J 0W8 DUAN: 1310 ALLAN AVENUE, LAVAL, QUEBEC, H7W 1G9 CANADA |
| 2. 234  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 28, 2016 | | 104107 | ☐ | ALTUS FORMULATION, INC./FRONTAGE LABORATORIES, INC. | ATTN: GENERAL COUNSEL ALTUS: 17800 RUE LAPOINTE MIRABEL, QUEBEC, J7J 0W8 CANADA FRONTAGE: 700 PENNSYLVANIA DRIVE, EXTON, PA 19341, USA |
| 2. 235  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 12, 2016 | | 104108 | ☐ | ALTUS FORMULATION, INC./GRANULATION CONSULTANTS, | ATTN: GENERAL COUNSEL ALTUS: 100B ALEXIS NIHON MONTREAL, QUEBEC, H4M 2P2, CANADA GRANULATION: 1323 QUEENS ROAD, UNIT #217, CHARLOTTE, NC 28207 USA |

**Rhodes Pharmaceuticals L.P.**                                                                                    **Case Number:  19-23667 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 236 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 12, 2016 | | 104760 | ☐ | ALTUS FORMULATION, INC./GRANULATION CONSULTANTS, | ATTN: GENERAL COUNSEL PURDUE: 4701 PURDUE DRIVE WILSON, NC 27893, USA ALTUS: 100B ALEXIS NIHON, MONTREAL, QUEBEC H4M 2P2, CANADA |
| 2. 237 | NON-DISCLOSURE AGREEMENT EFFECTIVE APRIL 25, 2018 | | 104113 | ☐ | ALVOGEN MALTA OPERATIONS, (ROW) LTD. | ATTN: GENERAL COUNSEL MALTA LIFE SCIENCES PARK, BUILDING 1, LEVEL 4 SIR TEMI ZAMMIT BUILDINGS SAN GWANN, MALTA SGN3000 |
| 2. 238 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 20, 2013 | | 104114 | ☐ | AMARIN TECHNOLOGIES, S.A. | ATTN: GENERAL COUNSEL SANCHEZ 2045 BUENOS AIRES, ARGENTINA C1416BQG |
| 2. 239 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 28, 2014 | | 104115 | ☐ | AMARIN TECHNOLOGIES, S.A. | ATTN: GENERAL COUNSEL SANCHEZ 2045 BUENOS AIRES, ARGENTINA C1416BQG |
| 2. 240 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 13, 2016 | | 104116 | ☐ | AMARIN TECHNOLOGIES, S.A./CHATTEM CHEMICALS, INC. | ATTN: GENERAL COUNSEL AMARIN: SANCHEZ 2045, C1416BGQ, BUENOS AIRES, ARGENTINA CHATTEM: 3708 ST. ELMO AVENUE, 3708 ST. ELMO AVENUE, CHATTANOOGA, TN, 37409 USA |
| 2. 241 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 26, 2015 | | 104118 | ☐ | AMARIN TECHNOLOGIES, S.A./TAPEMARK, CO. | ATTN: GENERAL COUNSEL AMARIN: SANCHEZ 2045, C1416BGQ, BUENOS AIRES, ARGENTINA TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN, 55118 USA |

Rhodes Pharmaceuticals L.P.                                             Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 242 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 27, 2015 | | 104119 | ☐ | AMBIO, INC./GLOBAL PHARMAPARTNERS, INC. | ATTN: GENERAL COUNSEL AMBIO: 1024 DITTMAN COURT NORTH AUGUSTA, SC 29842 GLOBAL: 4922 SOUTH ELDON AVENUE, SPRINGFIELD, MI 65810 |
| 2. 243 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 08, 2014 | | 104120 | ☐ | AMCOR FLEXIBLES, INC. | ATTN: GENERAL COUNSEL 1919 BUTTERFIELD ROAD MUNDELEIN, IL 60060 |
| 2. 244 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 19, 2019 | | 104121 | ☐ | AMERICAN INTERNATIONAL CHEMICAL, LLC (AIC) | ATTN: GENERAL COUNSEL 135 NEWBURY STREET FARMINGTON, MA 01701 |
| 2. 245 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 22, 2017 | | 104123 | ☐ | AMNEAL PHARMACEUTICALS, LLC/IMPAX LABORATORIES, INC. | ATTN: GENERAL COUNSEL AMNEAL: 400 CROSSING BOULEVARD, 3RD FLOOR, BRIDGEWATER, NJ 08807 IMPAX: 31047 GENSTAR ROAD, HAYWARD, CA 94544 |
| 2. 246 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 06, 2014 | | 104124 | ☐ | AMPAC FINE CHEMICALS, LLC | ATTN: GENERAL COUNSEL P.O. BOX 1718 RANCHO CORDOVA, CA 95741 |
| 2. 247 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 04, 2015 | | 104126 | ☐ | ANAHEIM CLINICAL TRIALS | ATTN: GENERAL COUNSEL 1085 N. HARBOR BOULEVARD ANAHEIM, CA 92801 |
| 2. 248 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 08, 2016 | | 104127 | ☐ | ANALYTICAL BIO-CHEMISTRY LABORATORIES | ATTN: GENERAL COUNSEL 4780 DISCOVERY DRIVE COLUMBIA, MO 65201 |
| 2. 249 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 19, 2016 | | 104128 | ☐ | ANDROS PHARMACEUTICALS CO., LTD. | ATTN: GENERAL COUNSEL 6F, NO. 22, SEC. 2, SHENG YI ROAD ZHU BEL CITY, TAIWAN 30261 |
| 2. 250 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 15, 2018 | | 104129 | ☐ | ANNIKA CASTANEDA | ATTN: GENERAL COUNSEL 14 CLINTON AVENUE STRATFORD, CT 06614 |

Rhodes Pharmaceuticals L.P.                                                          Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 251 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 08, 2014 | | 104130 | ☐ | ANQIU LU'AN PHARMACEUTICAL CO., LTD./FLAVINE NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL ANQIU: NO. 35 WEIXU NORTH ROAD, ANQUI CITY, SHANDONG PROVINCE, 262100, CHINA FLAVINE: 10 REUTEN DRIVE, CLOSTER, NJ 07624, USA |
| 2. 252 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 28, 2014 | | 104131 | ☐ | ANRO THERAPEUTICS, LLC | ATTN: GENERAL COUNSEL 2795 BAY CANYON COURT SAN DIEGO, CA 92117 |
| 2. 253 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 04, 2017 | | 104132 | ☐ | APACE KY, LLC | ATTN: GENERAL COUNSEL 12954 FOUNTAIN RUN ROAD FOUNTAIN RUN, KY 42133 |
| 2. 254 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 04, 2014 | | 104133 | ☐ | APC PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL 40 ORIEL DRIVE MEDFIELD, MA 02025 |
| 2. 255 CONFIDENTIALITY AGREEMENT EFFECTIVE JUNE 17, 2015 | | 104136 | ☐ | APPCO PHARMA, LLC | ATTN: GENERAL COUNSEL 120 BELMONT DRIVE SOMERSET, NJ 08873 |
| 2. 256 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE JANUARY 30, 2017 | | 104137 | ☐ | ARBOR PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL ARBOR: SIX CONCOURSE PARKWAY, SUITE 1800, ATLANTA, GA 30328 USA PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, L1W 3W8, CANADA |
| 2. 257 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE JANUARY 30, 2017 | | 104751 | ☐ | ARBOR PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, CANADA L1W 3W8 ARBOR: SIX CONCOURSE PARKWAY, SUITE 1800, ATLANTA, GA 30328, USA |

Rhodes Pharmaceuticals L.P.                                                Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 258 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 03, 2014 | | 104138 | ☐ | ARBOR SCIENTIA GROUP | ATTN: GENERAL COUNSEL 1930 PALOMAR POINT WAY, SUITE 103 CARLSBAD, CA 92008 |
| 2. 259 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 27, 2014 | | 104139 | ☐ | AREVIPHARMA GMBH/MIDAS PHARMA GMBH | ATTN: GENERAL COUNSEL AREVI: MEISSNER STREET, 35, 01445 RADEBEUL, GERMANY MIDAS: RHEINSTRASSE 49, 55218 INGELHEIM, GERMANY GEORGIA |
| 2. 260 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 27, 2014 | | 104140 | ☐ | AREVIPHARMA GMBH/MIDAS PHARMA GMBH | ATTN: GENERAL COUNSEL AREVI: MEISSNER STREET, 35, 01445 RADEBEUL, GERMANY MIDAS: RHEINSTRASSE 49, 55218 INGELHEIM, GERMANY GEORGIA |
| 2. 261 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 08, 2014 | | 104141 | ☐ | ARROW CHEMICAL, INC. | ATTN: GENERAL COUNSEL 41 WEST PUTNAM AVENUE, THIRD FLOOR GREENWICH, CT 06830 |
| 2. 262 CONFIDENTIALITY AGREEMENT EFFECTIVE FEBRUARY 27, 2015 | | 104142 | ☐ | ARROW CHEMICAL, INC./ENDO PHARMACEUTICALS, INC./SUPRIYA LIFESCIENCE, LTD. | ATTN: GENERAL COUNSEL ARROW: 41 WEST PUTNAM AVENUE, THIRD FLOOR, GREENWICH, CT 06830, USA ENDO: 1400 ATWATER DRIVE, MALVERN, PA 19355, USA |
| 2. 263 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 23, 2013 | | 104143 | ☐ | ARX, LLC | ATTN: GENERAL COUNSEL 400 SEAKS RUN ROAD GLEN ROCK, PA 17327 |
| 2. 264 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 11, 2016 | | 104144 | ☐ | ARX, LLC/INTERCHEM CORPORATION/PRODUITS CHIMIQUES AUXILIAIRES ET DE SYNTHESE SA | ATTN: GENERAL COUNSEL ARX: 400 SEAKS RUN ROAD GLEN ROCK, PA 17327, USA INTERCHEM: 120 ROUTE 17 NORTH, PARAMUS, NJ 07652, USA |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 265  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 28, 2016 | | 104145 | ☐ | ARX, LLC/VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL ARX: 400 SEAKS RUN ROAD GLEN ROCK, PA 17327, USA VEKTOR: HAUPTSTRASSE 13, DE-88524 UTTENWEILER, GERMANY |
| 2. 266  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 03, 2014 | | 104146 | ☐ | ASAN LABORATORIES, LIMITED/SOVEREIGN PHAMACEUTICALS, LLC | ATTN: GENERAL COUNSEL ASAN: 10 F, NO. 27, LANE 155, SECTION 3, BEISHEN ROAD, SHENKENG SHIANG, TAIPEI COUNTY, 22203, TAIWAN SOVEREIGN: 7590 SAN STREET, FORT WORTH, TX 76118, USA |
| 2. 267  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 08, 2015 | | 104149 | ☐ | ATABAY KIMYA SAN. VE TIC.A.S. | ATTN: GENERAL COUNSEL ACIBADEM, KOFTUNCU SOC. NO. 1 KADIKOY, ISTANBUL 34718 |
| 2. 268  CONFIDENTIALITY AGREEMENT EFFECTIVE MAY 12, 2014 | | 104150 | ☐ | ATENTIV, INC. | ATTN: GENERAL COUNSEL 460 TOTTEN POND RD. WALTHAM, MA 02451 |
| 2. 269  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 24, 2016 | | 104151 | ☐ | ATLANTA CENTER FOR MEDICAL RESEARCH | ATTN: GENERAL COUNSEL 501 FAIRBURN RD. SW ATLANTA, GA 30331 |
| 2. 270  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 10, 2014 | | 104154 | ☐ | ATLANTIC PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL ONE GLENLAKE PARKWAY SUITE 700 ATLANTA, GA 30328 |
| 2. 271  CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT EFFECTIVE APRIL 10, 2013 | | 104156 | ☐ | AUGUST CONSULTING, INC. | ATTN: GENERAL COUNSEL 515 CAPITAL OF TEXAS HIGHWAY, SUITE 150 AUSTIN, TX 78746 |
| 2. 272  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 03, 2017 | | 104157 | ☐ | AUMVIS PHARMATEC, LLC | ATTN: GENERAL COUNSEL 2010 CORPORATE RIDGE, SUITE 715 MCLEAN, VA 22102 |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 273 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 10, 2017 | | 104158 | ☐ | AUROBINDO PHARMA LIMITED | ATTN: GENERAL COUNSEL PLOT NO. 2, MAITRI VIHAR, AMEERPET, HYDERABAD TELAGANA, INDIA 500 038 INDIA |
| 2. 274 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 05, 2015 | | 104159 | ☐ | AUSTIN CHEMICAL COMPANY, INC. | ATTN: GENERAL COUNSEL 1565 BARCLAY BOULEVARD BUFFALO GROVE, IL 60089 |
| 2. 275 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 14, 2017 | | 104160 | ☐ | AVADEL IRELAND (FLAMEL IRELAND LTD.) | ATTN: GENERAL COUNSEL AVADEL: BLOCK 10-1 BLANCHARDSTOWN CORPORATE PARK, BALLYCOOLIN, DUBLIN 15, IRELAND PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, CANADA L1W 3W8 |
| 2. 276 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 23, 2016 | | 104161 | ☐ | AVARA PHARMACEUTICAL SERVICES | ATTN: GENERAL COUNSEL 101 MERRITT 7 NORWALK, CT 06851 |
| 2. 277 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 05, 2016 | | 104163 | ☐ | AVERICA DISCOVERY SCIENCES | ATTN: GENERAL COUNSEL 260 CEDAR HILL STREET MALBOROUGH, MA 01752 |
| 2. 278 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 06, 2016 | | 104162 | ☐ | AVERICA DISCOVERY SCIENCES | ATTN: GENERAL COUNSEL 260 CEDAR HILL STREET MALBOROUGH, MA 01752 |
| 2. 279 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 11, 2015 | | 104165 | ☐ | AVIDA, INC. | ATTN: GENERAL COUNSEL 1600 DOVE STREET, SUITE 305 NEWPORT BEACH, CA 92660 |
| 2. 280 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 10, 2018 | | 104167 | ☐ | AVISTA PHARMA SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 3501 TRICENTER BLVD. SUITE C DURHAM, NC 27713 |
| 2. 281 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 17, 2018 | | 104171 | ☐ | AVOMEEN ANALYTICAL SERVICES | ATTN: GENERAL COUNSEL 4840 VENTURE DRIVE ANN ARBOR, MI 48108 |

**Rhodes Pharmaceuticals L.P.**                                                     Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 282 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 06, 2014 | | 104170 | ☐ | AVOMEEN ANALYTICAL SERVICES | ATTN: GENERAL COUNSEL 4840 VENTURE DRIVE ANN ARBOR, MI 48108 |
| 2. 283 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 06, 2015 | | 104172 | ☐ | AXIS CLINICALS LIMITED | ATTN: GENERAL COUNSEL 1711 CENTER AVE W. DILWORTH, MN 56529 |
| 2. 284 ADDENDUM TO CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 03, 2017 | | 104173 | ☐ | B.G. NEGEV TECHNOLOGIES, LTD./RAFA LABORATORIES LIMITED | ATTN: GENERAL COUNSEL B.G: 77 HA-ENERGIA STREET, POB 653, BEERSHEVA, ISRAEL 84105 RAFA: 5 SHLOMO (MOMO) HALEVI ST, HAR HOTZVIM, JERUSALEM 9777019, ISRAEL ICELAND |
| 2. 285 CONFIDENTIALITY AGREEMENT EFFECTIVE JANUARY 30, 2015 | | 104175 | ☐ | BANNERT MANLIK CONSULTANTS GMBH | ATTN: GENERAL COUNSEL BAHNHOFSTR 15 WOLFRATSHAUSEN, GERMANY 82515 GEORGIA |
| 2. 286 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 07, 2015 | | 104176 | ☐ | BARRY EDWARDS | ATTN: GENERAL COUNSEL 2116 OLD WOODS ROAD GREEN LANE, PA 18054 |
| 2. 287 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 05, 2014 | | 104178 | ☐ | BEMIS COMPANY, INC. | ATTN: GENERAL COUNSEL ONE NEENAH CENTER, 4TH FLOOR 134 E. WISCONSIN AVENUE NEENAH, WI 54956 |
| 2. 288 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 24, 2018 | | 104179 | ☐ | BENJAMIN LEVINSON, M.D. | ATTN: GENERAL COUNSEL 11 KLINE ROAD HILLSBOROUGH, NJ 08844 |
| 2. 289 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 11, 2018 | | 104180 | ☐ | BERKLEY LIFE INSURANCE (GEMINI) | ATTN: GENERAL COUNSEL 200 PRINCETON SOUTH, CORPORATE CENTER SUITE 250 EWING, NJ 08628 |

Rhodes Pharmaceuticals L.P.                                      Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 290 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 19, 2013 | | 104181 | ☐ | BERLIN PACKAGING L.L.C. | ATTN: GENERAL COUNSEL 1195 WASHINGTON PIKE BRIDGEVILLE, PA 15017 |
| 2. 291 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 11, 2015 | | 104183 | ☐ | BESPAK EUROPE LIMITED | ATTN: GENERAL COUNSEL 6-7 TECHNOPARK, NEWMARKET ROAD CAMBRIDGE CB5 8P8 |
| 2. 292 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 17, 2016 | | 104184 | ☐ | BIBRA TOXICOLOGY ADVICE & CONSULTING LTD./SGS NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL BIBRA: CANTLUM HOUSE, RAILWAY APPROACH,WALLINGTON, SURREY SM6 00Z, UNITED KINGDOM SGS: 201 ROUTE 17 NORTH, 7TH FLOOR, RUTHERFORD, NJ 07070, USA |
| 2. 293 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 06, 2012 | | 104185 | ☐ | BIOCLARA GROUP/LABORATORIOS LIOMONT S.A. DE C.V. | ATTN: GENERAL COUNSEL BIOCLARA: 75 VARICK STREET, NEW YORK, NY 10013 LABORATORIOS: ADOLFO LOPEZ MATEOS 68, CUAJIMALPA DE MORELOS, MEXICO, DISTRITO FEDERAL 05000 |
| 2. 294 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 31, 2014 | | 104186 | ☐ | BIOLOGICAL SCIENCES CONSULTANCY, LTD. | ATTN: GENERAL COUNSEL 17 VIEWFIELD DRIVE BISHOPBRIGGS, SCOTLAND G64 2AQ |
| 2. 295 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 04, 2015 | | 104187 | ☐ | BIOMEDICAL SYSTEMS | ATTN: GENERAL COUNSEL 77 PROGRESS PARKWAY ST. LOUIS, MO 63043 |
| 2. 296 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 23, 2016 | | 104188 | ☐ | BIOPHARMA SERVICES, INC. | ATTN: GENERAL COUNSEL 4000 WESTON ROAD TORONTO, ONTARIO M9L 3A2 CANADA |

Rhodes Pharmaceuticals L.P.                                                                 Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 297 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 02, 2017 | | 104192 | ☐ | BLUE FIN GROUP, INC. | ATTN: GENERAL COUNSEL 219 MAIN STREET #405 CHATHAM, NJ 07928 |
| 2. 298 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 19, 2017 | | 104193 | ☐ | BLUE FIN GROUP, INC. | ATTN: GENERAL COUNSEL 219 MAIN STREET #405 CHATHAM, NJ 07928 |
| 2. 299 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 22, 2015 | | 104194 | ☐ | BLUECLINICAL, LTD. | ATTN: GENERAL COUNSEL AVENIDA VILLAGARCIA DE AROSA, N° 1919, 1° SRA DA HORA, MATOSINHOS 4460-439 |
| 2. 300 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 30, 2015 | | 104195 | ☐ | BLUEPHARMA-INDUSTRIA FARMACEUTICA, SA. | ATTN: GENERAL COUNSEL SAO MARTINHO DO BISPO COIMBRA 3045-016 |
| 2. 301 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 31, 2015 | | 104196 | ☐ | BLUEPHARMA-INDUSTRIA FARMACEUTICA, SA/GLOBAL PHARMAPARTNERS, INC. | ATTN: GENERAL COUNSEL BLUEPHARMA: SAO MARTINHO DO BISPO, 3045-016 COIMBRA, PORTUGAL GLOBAL: 4922 SOUTH ELDON AVENUE SPRINGFIELD, MI 65810 |
| 2. 302 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 31, 2015 | | 104197 | ☐ | BLUEPHARMA-INDUSTRIA FARMACEUTICA, SA/TAPEMARK, CO. | ATTN: GENERAL COUNSEL BLUEPHARMA: SAO MARTINHO DO BISPO, 3045-016 COIMBRA, PORTUGAL TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118 |
| 2. 303 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 04, 2018 | | 104199 | ☐ | BMB SOLUTIONS | ATTN: GENERAL COUNSEL 236 FOX RUN DRIVE VENETIA, PA 15367 |
| 2. 304 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 22, 2016 | | 104200 | ☐ | BMO CAPITAL MARKETS CORP. | ATTN: GENERAL COUNSEL 3 TIMES SQUARE, 25TH FLOOR NEW YORK, NY 10036 |

**Rhodes Pharmaceuticals L.P.**                                                    **Case Number:  19-23667 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 305 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 19, 2018 | | 104201 | ☐ | BOSTON ANALYTICAL, INC. | ATTN: GENERAL COUNSEL 14 MANOR PARKWAY SALEM, NH 3079 |
| 2. 306 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 10, 2014 | | 104202 | ☐ | BOTTINI CONSULTING, LLC | ATTN: GENERAL COUNSEL 3104 PEER PLACE DENVILLE, NJ 07834 |
| 2. 307 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 16, 2015 | | 104203 | ☐ | BRACKET GLOBAL, LLC | ATTN: GENERAL COUNSEL 575 E. SWEDESFORD ROAD, SUITE 200 WAYNE, PA 19087 |
| 2. 308 CONFIDENTIAL NON-DISCLOSURE AGREEMENT EFFECTIVE JULY 06, 2017 | | 104205 | ☐ | BROOKFIELD AMETEK, INC. | ATTN: GENERAL COUNSEL 11 COMMERCE BLVD. MIDDLEBORO, MA 02346 |
| 2. 309 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 01, 2011 | | 104206 | ☐ | CALIGOR RX, INC. | ATTN: GENERAL COUNSEL 1226 LEXINGTON AVENUE NEW YORK, NY 10028 |
| 2. 310 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 06, 2015 | | 104207 | ☐ | CAMBREX CHARLES CITY, INC. | ATTN: GENERAL COUNSEL 1205 ELEVENTH STREET CHARLES CITY, IA 50616 |
| 2. 311 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 20, 2016 | | 104208 | ☐ | CAMBREX CHARLES CITY, INC./GLATT AIR TECHNIQUES | ATTN: GENERAL COUNSEL CAMBREX: 1205 11TH STREET CHARLES CITY, IA 50616 GLATT: 20 SPEAR RD, RAMSEY, NJ 07446 |
| 2. 312 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 30, 2013 | | 104209 | ☐ | CAMBREX CHARLES CITY, INC./MICRON TECHNOLOGIES, INC./VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL CAMBREX: 1205 11TH STREET CHARLES CITY, IA 50616, USA MICRON: 333 PHOENIXVILLE PIKE MALVERN, PA 19355, USA |
| 2. 313 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 04, 2014 | | 104210 | ☐ | CAMBREX CHARLES CITY, INC./TAPEMARK, CO. | ATTN: GENERAL COUNSEL CAMBREX: 1205 11TH STREET CHARLES CITY, IA 50616 TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118 |

Rhodes Pharmaceuticals L.P.    Case Number: 19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 314  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 28, 2016 | | 104211 | ☐ | CAMBREX CORPORATION | ATTN: GENERAL COUNSEL ONE MEADOWLANDS PLAZA EAST RUTHERFORD, NJ 07073 |
| 2. 315  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 18, 2017 | | 104212 | ☐ | CAMBREX KARLSKOGA, AB/VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL CAMBREX KARLSKOGA: BJORKBORNS INDUSTRIOMRADE, SE-691 85, KARLSKOGA, SWEDEN VEKTOR: HAUPTSTRASSE 13, DE-88524 UTTENWEILER, GERMANY |
| 2. 316  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 22, 2017 | | 104214 | ☐ | CAMBRIDGE THERAPEUTIC TECHNOLOGIES | ATTN: GENERAL COUNSEL GLENPOINTE CENTER WEST, 500 FRANK W. BURR BOULEVARD, SUITE 4 TEANECK, NJ 07666 |
| 2. 317  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 14, 2015 | | 104215 | ☐ | CAPSTONE CLINICAL RESEARCH | ATTN: GENERAL COUNSEL 1880 W. WINCHESTER RD. #204 LIBERTYVILLE, IL 60048 |
| 2. 318  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 31, 2015 | | 104218 | ☐ | CARESTREAM HEALTH, INC. | ATTN: GENERAL COUNSEL 8124 PACIFIC AVENUE WHITE CITY, OR 97503 |
| 2. 319  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 28, 2015 | | 104219 | ☐ | CARL ZEISS MICROSCOPY, LLC | ATTN: GENERAL COUNSEL ONE ZEISS DRIVE THORNWOOD, NY 10594 |
| 2. 320  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 28, 2017 | | 104221 | ☐ | CATALENT MICRON TECHNOLOGIES, INC./ALBANY MOLECULAR RESEARCH, INC. | ATTN: GENERAL COUNSEL CATALENT: 333 PHOENIXVILLE PIKE, MALVERN, PA 19355 AMRI: 26 CORPORATE CIRCLE, ALBANY, NY 12203 |
| 2. 321  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 30, 2013 | | 104222 | ☐ | CATALENT MICRON TECHNOLOGIES, INC./CAMBREX CHARLES CITY, INC./VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL CATALENT: 333 PHOENIXVILLE PIKE, MALVERN, PA 19355, USA CAMBREX: 1205 11TH STREET, CHARLES CITY, IA 50616, USA |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 322 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 23, 2016 | | 104223 | ☐ | CATALENT PHARMA SOLUTIONS, LLC | ATTN: GENERAL COUNSEL 14 SCHOOLHOUSE ROAD SOMERSET, NJ 08873 |
| 2. 323 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 27, 2016 | | 104224 | ☐ | CBC AMERICAS CORP. | ATTN: GENERAL COUNSEL 2000 REGENCY PARKWAY, SUITE 600 CARY, NC 27518 |
| 2. 324 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 18, 2015 | | 104226 | ☐ | CE3 INC. | ATTN: GENERAL COUNSEL 246 GOOSE LANE, SUITE 202 GUILFORD, CT 06437 |
| 2. 325 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 11, 2018 | | 104232 | ☐ | CERECOR, INC./IQVIA, INC. | ATTN: GENERAL COUNSEL CERECOR: 400 E. PRATT, SUITE 606 BALTIMORE, MD IQVIA: 83 WOOSTER HEIGHTS ROAD, DANBURY, CT 06810 |
| 2. 326 MUTUAL CONFIDENTIALITY AGREEMENT EFFECTIVE NOVEMBER 18, 2016 | | 104234 | ☐ | CERTARA, LP | ATTN: GENERAL COUNSEL 100 OVERLOOK CENTER, SUITE 101 PRINCETON, NJ 08540 |
| 2. 327 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 21, 2015 | | 104244 | ☐ | CHARLES ROSS & SON COMPANY | ATTN: GENERAL COUNSEL 710 OLD WILLETS PATH HAUPPAUGE, NY 11788 |
| 2. 328 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 13, 2016 | | 104245 | ☐ | CHATTEM CHEMICALS, INC./AMARIN TECHNOLOGIES, S.A. | ATTN: GENERAL COUNSEL CHATTEM: 3708 ST. ELMO AVENUE CHATTANOOGA, TN 37409, USA AMARIN: SANCHEZ 2045, C1416BGQ, CIUDAD BUENOS AIRES, ARGENTINA |
| 2. 329 MUTUAL CONFIDENTIALITY AGREEMENT EFFECTIVE JUNE 05, 2015 | | 104246 | ☐ | CHEMIC LABORATORIES, INC. | ATTN: GENERAL COUNSEL 480 NEPONSET STREET, BUILDING 7 CANTON, MA 02021 |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 330 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 14, 2017 | | 104249 | ☐ | CHEMICAL SOLUTIONS, LTD. | ATTN: GENERAL COUNSEL 931 N. 7TH STREET HARRISBURG, PA 17102 |
| 2. 331 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 13, 2011 | | 104252 | ☐ | CHEMWERTH, INC., USA | ATTN: GENERAL COUNSEL 1764 LITCHFIELD TURNPIKE WOODBRIDGE, CT 06525 |
| 2. 332 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 25, 2015 | | 104253 | ☐ | CINCINNATI CHILDREN'S HOSPITAL MEDICAL CENTER | ATTN: GENERAL COUNSEL 3333 BURNET AVENUE CINCINNATI, OH 45229 |
| 2. 333 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 22, 2016 | | 104256 | ☐ | CINFA, USA | ATTN: GENERAL COUNSEL 445 PARK AVENUE, 9TH FLOOR NEW YORK, NY 10022 |
| 2. 334 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 24, 2017 | | 104259 | ☐ | CLIANTHA RESEARCH LIMITED | ATTN: GENERAL COUNSEL OPPOSITE PUSHPARAJ TOWERS, NEAR JUDGES BUNGALOWS BODAKDEV, AHMEDABAD 380-054 INDIA |
| 2. 335 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 07, 2018 | | 104263 | ☐ | CLINFOMATRIX, LLC | ATTN: GENERAL COUNSEL 2025 E. LINCOLN AVENUE, SUITE 220 LINCOLN, NJ 08817 |
| 2. 336 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 16, 2015 | | 104264 | ☐ | CLINICAL NEUROSCIENCE SOLUTIONS | ATTN: GENERAL COUNSEL 6401 POPLAR AVENUE, SUITE 420 MEMPHIS, TN 38119 |
| 2. 337 CONFIDENTIALITY NONDISCLOSURE AGREEMENT EFFECTIVE OCTOBER 02, 2015 | | 104269 | ☐ | CLINICAL REFERENCE LABORATORY, INC. | ATTN: GENERAL COUNSEL 8433 QUIVIRA ROAD LENEXA, KS 66215 |
| 2. 338 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 01, 2015 | | 104271 | ☐ | CLINICAL RESEARCH PARTNERS | ATTN: GENERAL COUNSEL 9920 INDEPENDENCE PARK DRIVE, SUITE 101 HENRICO, VA 23233 |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 339 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 28, 2013 | | 104275 | ☐ | COATING PLACE, INC. | ATTN: GENERAL COUNSEL 200 PAOLI STREET VERONA, WI 53593 |
| 2. 340 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 07, 2014 | | 104278 | ☐ | COATING PLACE, INC./MCCRONE ASSOCIATES, INC. | ATTN: GENERAL COUNSEL COATING: 200 PAOLI STREET, VERONA, WI 53593 MCCRONE: 850 PASQUINELLI DRIVE WESTMONT, IL 60559 |
| 2. 341 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 06, 2014 | | 104279 | ☐ | COATING PLACE, INC./NORAMCO, INC. | ATTN: GENERAL COUNSEL COATING: 200 PAOLI STREET, VERONA, WI 53593 NORAMCO: 1440 OLYMPIC DRIVE ATHENS, GA 30601 |
| 2. 342 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 04, 2014 | | 104281 | ☐ | COATING PLACE, INC./SIEGFRIED USA, LLC | ATTN: GENERAL COUNSEL COATING: 200 PAOLI STREET, VERONA, WI 53593 SIEGFRIED: 33 INDUSTRIAL PARK ROAD, PENNSVILLE, NJ 08070 |
| 2. 343 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 16, 2017 | | 104284 | ☐ | COLE-PARMER INSTRUMENT COMPANY, LLC | ATTN: GENERAL COUNSEL 625 E. BUNKER COURT VERNON HILLS, IL 60061 |
| 2. 344 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 08, 2015 | | 104286 | ☐ | COMAR, INC. | ATTN: GENERAL COUNSEL ONE COMAR PLACE BUENA, NJ 08310 |
| 2. 345 CONFIDENTIALITY AGREEMENT EFFECTIVE MAY 22, 2015 | | 104287 | ☐ | COMBINO PHARM, S.L./MEDICHEM, S.A. | ATTN: GENERAL COUNSEL FRUCTUOS GELABERT 6-8 SANT JOAN DESPI, SPAIN 8970 |
| 2. 346 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 22, 2017 | | 104290 | ☐ | COMPLIANCE TECHNOLOGY GROUP, INC. | ATTN: GENERAL COUNSEL 505 SOUTH FRANKLIN STREET WEST CHESTER, PA 19382 |
| 2. 347 RECIPROCAL NONDISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 29, 2016 | | 104293 | ☐ | CONTROL MICRO SYSTEMS, INC. | ATTN: GENERAL COUNSEL 4420-A METRIC DRIVE WINTER PARK, FL 32792 |

Rhodes Pharmaceuticals L.P.                                                                 Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 348  CONFIDENTIALITY AGREEMENT EFFECTIVE SEPTEMBER 05, 2018 | | 104294 | ☐ | COOK M&A ADVISORY SERVICES | ATTN: GENERAL COUNSEL 212 WEST KINZIE STREET, 6TH FLOOR CHICAGO, IL 60654 |
| 2. 349  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 26, 2014 | | 104298 | ☐ | COOPER COLLINS | ATTN: GENERAL COUNSEL 6606 FM, 1488 RD, STE 148-500 MAGNOLIA, TX 73353-73355 |
| 2. 350  MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 09, 2017 | | 104302 | ☐ | COVIS PHARMA, S.A.R.L. | ATTN: GENERAL COUNSEL COVIS: BAHNHOFSTRASSE 11, CH-6300, ZUG, SWITZERLAND PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, CANADA L1W 3W8 |
| 2. 351  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 20, 2017 | | 104304 | ☐ | CRB CONSULTING ENGINEERS | ATTN: GENERAL COUNSEL 1251 NW BRIARCLIFF PARKWAY, SUITE 500 KANSAS CITY, MO 64116 |
| 2. 352  LIMITED USE AND CONFIDENTIALITY AGREEMENT EFFECTIVE APRIL 23, 2018 | | 104305 | ☐ | CRODA, INC. | ATTN: GENERAL COUNSEL 300-A COLUMBUS CIRCLE EDISON, NJ 08837 |
| 2. 353  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 19, 2013 | | 104306 | ☐ | CRYSTALLICS B.V. | ATTN: GENERAL COUNSEL MELBERGDREEF 31 AMSTERDAM, THE NETHERLANDS 1105 AZ |
| 2. 354  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 31, 2015 | | 104307 | ☐ | CTMG, INC. | ATTN: GENERAL COUNSEL 3008 ANDERSON DRIVE, SUITE 220 RALEIGH, NC 27609 |
| 2. 355  MUTUAL CONFIDENTIALITY AGREEMENT EFFECTIVE APRIL 04, 2016 | | 104308 | ☐ | CUMBERLAND PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 2525 WEST END AVE., SUITE 950 NASHVILLE, TN 37203 |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 356 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 11, 2018 | | 104309 | ☐ | CUTIS PHARMA, INC./IQVIA, INC. | ATTN: GENERAL COUNSEL CUTIS: 841 WOBURN STREET WILMINGTON, MA 01887 IQVIA: 83 WOOSTER HEIGHTS ROAD DANBURY, CT 06810 |
| 2. 357 CONFIDENTIALITY AGREEMENT EFFECTIVE SEPTEMBER 14, 2018 | | 104313 | ☐ | DECHRA LIMITED | ATTN: GENERAL COUNSEL SNAYGILL INDUSTRIAL ESTATE, KEIGHLEY ROAD SKIPTON, NORTH YORKSHIRE BD23 2RW |
| 2. 358 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 16, 2015 | | 104314 | ☐ | DE-KALO BEN-YEHUDA INVESTMENT HOUSE/ADY CONSULTANTS/NEXTAR CHEMPHARMA SOLUTIONS/RAFA LABORATORIES, LTD. | ATTN: GENERAL COUNSEL DE-KALO: GIBOR SPORT BUILDING 12TH FLOOR, 7 MENAHEM BEGIN STREET, RAMAT-GAT 5268102, ISRAEL ADY: 5 DOV HOZ STREET, KIRIAT-ONO 55556, ISRAEL RAFA: P.O. BOX 405 JERUSALEM, 91003 ISRAEL ICELAND |
| 2. 359 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 07, 2014 | | 104315 | ☐ | DELHAIZE AMERICA SHARED SERVICES GROUP, LLC | ATTN: GENERAL COUNSEL 145 PLEASANT HILL ROAD SCARBOROUGH, ME 4074 |
| 2. 360 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 28, 2014 | | 104317 | ☐ | DELTA INDUSTRIAL | ATTN: GENERAL COUNSEL 11501 EAGLE STREET NW MINNEAPOLIS, MN 55448 |
| 2. 361 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 08, 2013 | | 104319 | ☐ | DEVA HOLDING A.S. | ATTN: GENERAL COUNSEL HALKALI MERKEZ MAH BASIN EKSPRES CAD NO. 1 ISTANBUL, TURKEY 34303 |
| 2. 362 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 19, 2017 | | 104324 | ☐ | DIVIS LABORATORIES LIMITED/PAR PHARMACEUTICAL, INC./VINCHEM, INC. | ATTN: GENERAL COUNSEL DIVIS: DIVI TOWERS, 1-72/23(P)/DIVIS/303, CYBER HILLS, GACHIBOWLI, HYDERABAD 500 032, TELANGANA, INDIA PAR PHARMA: ONE RAM RIDGE ROAD, CHESNUT RIDGE, NY 10977 |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 363 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 22, 2017 | | 104326 | ☐ | DOLE PHARMA, LLC | ATTN: GENERAL COUNSEL 13 OAK TRAIL ROAD ENGLEWOOD, NJ 07631 |
| 2. 364 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 29, 2014 | | 104329 | ☐ | DONNEGAN SYSTEMS, INC. | ATTN: GENERAL COUNSEL 170 BARTLETT STREET NORTHBORO, MA 01532 |
| 2. 365 CONFIDENTIALITY AGREEMENT EFFECTIVE JANUARY 19, 2018 | | 104331 | ☐ | DOW CORNING CORPORATION | ATTN: GENERAL COUNSEL 2200 WEST SALZBURG ROAD P.O. BOX 0994 MIDLAND, MI 48674 |
| 2. 366 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 11, 2016 | | 104332 | ☐ | DPHARMA GROUP, INC. | ATTN: GENERAL COUNSEL 10309 KINGSBRIDGE ROAD ELLICOTT CITY, MD 21042 |
| 2. 367 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 02, 2015 | | 104333 | ☐ | DPT LABORATORIES, LTD. | ATTN: GENERAL COUNSEL 307 EAST JOSEPHINE STREET SAN ANTONIO, TX 78215 |
| 2. 368 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 03, 2014 | | 104334 | ☐ | DR PHARMA NOVA | ATTN: GENERAL COUNSEL 2889 HACKNEY COURT PARK CITY, UT 84060 |
| 2. 369 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 07, 2019 | | 104338 | ☐ | DR. SALLY A. BERRY | ATTN: GENERAL COUNSEL 15 TAMARACK ROAD SOMERSET, NJ 08873 |
| 2. 370 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 21, 2018 | | 104341 | ☐ | DRUGSCAN, INC. | ATTN: GENERAL COUNSEL 200 PRECISION DRIVE #200 HORSHAM, PA 19044 |
| 2. 371 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 18, 2018 | | 104342 | ☐ | DSF CONSULTING, LLC | ATTN: GENERAL COUNSEL 272 WOODRIDGE AVENUE FAIRFIELD, CT 06825 |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 372 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 14, 2016 | | 104343 | ☐ | DUAN PHARMACEUTICAL CONSULTING, INC./ALTUS FORMULATION, INC. | ATTN: GENERAL COUNSEL DUAN: 1310 ALLAN AVENUE, LAVAL QUEBEC, H7W 1G9, CANADA ALTUS: 17800 RUE LAPOINTE MIRABEL, QUEBEC, J7J 0W8, CANADA CANADA |
| 2. 373 MUTUAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT EFFECTIVE MARCH 22, 2017 | | 104345 | ☐ | ECI PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL 5311 NW 35TH TERRACE FORT LAUDERDALE, FL 33309 |
| 2. 374 CONFIDENTIALITY AGREEMENT EFFECTIVE AUGUST 14, 2012 | | 104346 | ☐ | EGIS PHARMACEUTICALS PUBCLI LIMITED COMPANY/MIDAS PHARMA GMBH | ATTN: GENERAL COUNSEL EGIS: 30-38 KERESZTURI UT, H-1106 BUDAPEST, HUNGARY MIDAS: RHEINSTRASSE 49, 55218 INGELHEIM, GERMANY |
| 2. 375 NONDISCLOSURE AGREEMENT EFFECTIVE JANUARY 09, 2018 | | 104347 | ☐ | EIGHTY-EIGHT PHARMA, INC. | ATTN: GENERAL COUNSEL |
| 2. 376 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 01, 2014 | | 104348 | ☐ | EMBIO LIMITED/TRAXX INTERNATIONAL CORPORATION | ATTN: GENERAL COUNSEL EMBIO: 501, SENTINEL, HIRANANDANI GARDENS, POWAI, MUMBAI-400 076, INDIA TRAXX: 26 CHAPIN ROAD, PINE BROOK, NJ 07058, USA |
| 2. 377 CONFIDENTIALITY AGREEMENT EFFECTIVE FEBRUARY 27, 2015 | | 104352 | ☐ | ENDO PHARMACEUTICALS, INC./SUPRIYA LIFESCIENCE, LTD./ARROW CHEMICAL, INC. | ATTN: GENERAL COUNSEL ENDO PHARMACEUTICAL: 1400 ATWATER DRIVE, MALVERN, PA 19355, USA SUPRIYA: 207/208, UDYOG BHAVAN, SONAWALA ROAD, GOREGAON EAST, MUMBAI, MAHARASHTRA 400063, INDIA |
| 2. 378 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 17, 2014 | | 104353 | ☐ | ENGINEERED PRODUCTION EQUIPMENT. INC. | ATTN: GENERAL COUNSEL 8461 LAKE STREET OMAHA, NE 68134 |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 379  CONFIDENTIALITY AGREEMENT EFFECTIVE OCTOBER 29, 2015 | | 104354 | ☐ | EPIC PHARMA, LLC | ATTN: GENERAL COUNSEL 227-15 NORTH CONDUIT AVENUE LAURELTON, NY 11413 |
| 2. 380  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 18, 2016 | | 104357 | ☐ | ERICKSEN RESEARCH AND DEVELOPMENT | ATTN: GENERAL COUNSEL 1477 N. 2000 W, SUITE D CLINTON, UT 84015 |
| 2. 381  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 08, 2017 | | 104361 | ☐ | ETHIXBASE | ATTN: GENERAL COUNSEL 60 PAYA LEBAR ROAD, #04-23 PAYA LEBAR SQUARE SINGAPORE 409051 SLOVENIA |
| 2. 382  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 23, 2015 | | 104362 | ☐ | EUCLID COATING SYSTEMS, INC. | ATTN: GENERAL COUNSEL 3494 N. EUCLID AVENUE BAY CITY, MI 48706 |
| 2. 383  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 18, 2015 | | 104363 | ☐ | EUROFINS LANCASTER LABORATORIES, INC. | ATTN: GENERAL COUNSEL 2425 NEW HOLLAND PIKE LANCASTER, PA 17601 |
| 2. 384  TWO-WAY CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT EFFECTIVE JULY 20, 2013 | | 104364 | ☐ | EUTICALS S.P.A. | ATTN: GENERAL COUNSEL VIALE BIANCA MARIA 25, 20122-MILAN, ITALY VIALE MILANO 86/88, 26900, LODI, ITALY ITALY |
| 2. 385  CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 07, 2013 | | 104365 | ☐ | EUTICALS S.P.A./REN-PHARM INTERNATIONAL, LTD. | ATTN: GENERAL COUNSEL EUTICALS: VIALE MILANO 86/88, 26900, LODI, ITALY EUTICALS MANUFACTURING SITE: 2460 WEST BENNETT STREET, SPRINGFIELD, MO 65807, USA |
| 2. 386  CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT EFFECTIVE JUNE 22, 2015 | | 104366 | ☐ | EUTICALS S.P.A./REN-PHARM INTERNATIONAL, LTD./GREGORY PHARMACEUTICAL HOLDINGS, INC. DBA UPM PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL EUTICALS: VIALE MILANO 86/88, 26900, LODI, ITALY REN-PHARM: 350 JERICHO TURNPIKE, SUITE 204, JERICHO, NY 11753, USA |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 387 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 09, 2017 | | 104370 | ☐ | FACULTY CONNECTION, LLC | ATTN: GENERAL COUNSEL 1232 AUBUM VILLAGE DRIVE DURHAM, NC 27713 |
| 2. 388 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 18, 2016 | | 104371 | ☐ | FAREVA RICHMOND, INC. | ATTN: GENERAL COUNSEL 2248 DARBYTOWN ROAD HENRICO, VA 23231 |
| 2. 389 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 11, 2014 | | 104372 | ☐ | FARMAK, A.S. | ATTN: GENERAL COUNSEL NA VICINCI 16/3 KLASTERNI HRADISKO, 779 00 OLOMOUC CZECH REPUBLIC |
| 2. 390 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 22, 2015 | | 104373 | ☐ | FERNDALE PHARMA GROUP, INC. | ATTN: GENERAL COUNSEL 780 W. EIGHT MILE ROAD FERNDALE, MI 48220 |
| 2. 391 CONFIDENTIAL NON-DISCLOSURE AGREEMENT EFFECTIVE JULY 17, 2017 | | 104374 | ☐ | FERRER INTERNACIONAL, S.A. | ATTN: GENERAL COUNSEL AVDA DIAGONAL 549, 5TH FLOOR BARCELONA, SPAIN 8029 |
| 2. 392 RECIPROCAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 03, 2016 | | 104375 | ☐ | FINE CHEMICALS CORPORATION (PTY) LTD. | ATTN: GENERAL COUNSEL 15 HAWKINS AVENUE, EPPING INDUSTRIA EPPING, CAPE TOWN 7460 RÉUNION |
| 2. 393 RECIPROCAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 22, 2014 | | 104376 | ☐ | FINE CHEMICALS CORPORATION (PTY) LTD./MIDAS PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL FCC: 15 HAWKINS AVENUE, EPPING INDUSTRIA, 7460, EPPING, CAPE TOWN, REPUBLIC OF SOUTH AFRICA MIDAS: 300 INTERSPACE PARKWAY, SUITE 420, PARSIPPANY, NJ 07054, USA |
| 2. 394 CONFIDENTIALITY AGREEMENT EFFECTIVE NOVEMBER 05, 2018 | | 104377 | ☐ | FISHER BIOPHARMA SERVICES (INDIA) PRIVATE LIMITED | ATTN: GENERAL COUNSEL |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 395 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 08, 2014 | | 104378 | ☐ | FLAVINE NORTH AMERICA, INC./ANQIU LU'AN PHARMACEUTICAL CO., LTD. | ATTN: GENERAL COUNSEL FLAVINE: 10 REUTEN DRIVE, CLOSTER, NJ 07624, USA ANQIU: NO. 35 WEIXU NORTH ROAD, ANQIU CITY, SHANDONG PROVINCE, CHINA 262100 |
| 2. 396 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 03, 2015 | | 104379 | ☐ | FLORIDA CLINICAL RESEARCH CENTER, LLC | ATTN: GENERAL COUNSEL 2300 MAITLAND CENTER PARKWAY, SUITE 230 MAITLAND, FL 32751 |
| 2. 397 MUTUAL CONFIDENTIALITY AGREEMENT EFFECTIVE SEPTEMBER 18, 2015 | | 104380 | ☐ | FLORIDA PHARMACEUTICAL PRODUCTS, INC. | ATTN: GENERAL COUNSEL 6111 BROKEN SOUND PARKWAY NW, SUITE 160 BOCA RATON, FL 33487 |
| 2. 398 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 22, 2018 | | 104387 | ☐ | FOEHL STATISTICS & ANALYTICS, LLC/PHARPOINT RESEARCH, INC. | ATTN: GENERAL COUNSEL FOEHL: 110 ASH RIDGE DRIVE GLENMOORE, PA 19343 PHARPOINT: 5003 SOUTH MIAMI BOULEVARD #100 DURHAM, NC 27703 |
| 2. 399 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 08, 2017 | | 104389 | ☐ | FOSTER DELIVERY SCIENCE | ATTN: GENERAL COUNSEL 36 RIDGE ROAD PUTNAM, CT 06260 |
| 2. 400 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 26, 2014 | | 104390 | ☐ | FREE THINK TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 1084 SHENNECOSSET ROAD GROTON, CT 06340 |
| 2. 401 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 30, 2016 | | 104393 | ☐ | FREUND-VECTOR CORPORATION | ATTN: GENERAL COUNSEL 675 44TH STREET MARION, IA 52302 |
| 2. 402 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 28, 2016 | | 104396 | ☐ | FRONTAGE LABORATORIES, INC./ALTUS FORMULATION, INC. | ATTN: GENERAL COUNSEL FRONTAGE: 700 PENNSYLVANIA DRIVE EXTON, PA 19341, USA ALTUS: 17800 RUE LAPOINTE MIRABEL, QUEBEC, J7J 1P3, CANADA |

Rhodes Pharmaceuticals L.P.                                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 403 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 20, 2017 | | 104397 | ☐ | FRONTAGE LABORATORIES, INC./GLATT AIR TECHNIQUES | ATTN: GENERAL COUNSEL FRONTAGE: 75 EAST UWCHLAN AVENUE, SUITE 100, EXTON, PA 19341 GLATT: 20 SPEAR RD, RAMSEY, NJ 07446 |
| 2. 404 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 01, 2015 | | 104398 | ☐ | FRONTAGE LABORATORIES, INC./GREGORY PHARMACEUTICAL HOLDINGS, INC. (UPM) | ATTN: GENERAL COUNSEL FRONTAGE: 700 PENNSYLVANIA DRIVE EXTON, PA 19341 GREGORY (UPM): 501 FIFTH STREET BRISTOL, TN 37620 |
| 2. 405 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 23, 2015 | | 104399 | ☐ | FRONTAGE LABORATORIES, INC./NORAMCO, INC. | ATTN: GENERAL COUNSEL FRONTAGE: 700 PENNSYLVANIA DRIVE, EXTON, PA 19341 NORAMCO: 1440 OLYMPIC DRIVE ATHENS, GA 30601 |
| 2. 406 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 17, 2017 | | 104400 | ☐ | FRONTAGE LABORATORIES, INC./TAPEMARK CO. | ATTN: GENERAL COUNSEL FRONTAGE: 700 PENNSYLVANIA DRIVE, EXTON, PA 19341 TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118, USA |
| 2. 407 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 23, 2016 | | 104403 | ☐ | FRONTAGE LABORATORIES, INC./TAPEMARK CO./VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL FRONTAGE: 700 PENNSYLVANIA DRIVE, EXTON, PA 19341, USA TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118, USA |
| 2. 408 MUTUAL CONFIDENTIALITY AGREEMENT EFFECTIVE FEBRUARY 14, 2017 | | 104404 | ☐ | FRONTIDA BIOPHARM, INC. | ATTN: GENERAL COUNSEL 1100 ORTHODOX STREET PHILADELPHIA, PA 19124 |
| 2. 409 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 14, 2017 | | 104408 | ☐ | FUTURE PAK, LTD. | ATTN: GENERAL COUNSEL 28115 LAKEVIEW DRIVE WIXOM, MI 48393 |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 410 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 14, 2015 | | 104409 | ☐ | GATEWAY ANALYTICAL, LLC/TAPEMARK CO./VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL GATEWAY: 5316 WILLIAM FLYNN HIGHWAY, GIBSONIA, PA 15044, USA TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118, USA |
| 2. 411 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 24, 2012 | | 104410 | ☐ | GATEWAY HEALTHCARE, INC. | ATTN: GENERAL COUNSEL 249 ROOSEVELT AVENUE, SUITE 205 PAWTUCKET, RI 2860 |
| 2. 412 CONFIDENTIALITY AGREEMENT EFFECTIVE OCTOBER 02, 2018 | | 104412 | ☐ | GENERICCO | ATTN: GENERAL COUNSEL 20 S. SARAH STREET ST. LOUIS, MO 63108 |
| 2. 413 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 20, 2016 | | 104414 | ☐ | GEORGETOWN PHARMACAL, LLC | ATTN: GENERAL COUNSEL 4545 CENTER BOULEVARD SUITE 3101 LONG ISLAND CITY, NY 11109 |
| 2. 414 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 15, 2016 | | 104415 | ☐ | GESELLSCHAFT FUR MICRONISIERUNG MBH/LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL GESELLSCHAFT: LESUMER HEERSTRASSE 30, 28717 BREMAN, GERMANY LTS: LOHMANNSTRASSE 2, D-56626 ANDERNACH, GERMANY GEORGIA |
| 2. 415 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 20, 2016 | | 104424 | ☐ | GLATT AIR TECHNIQUES, INC./CAMBREX CHARLES CITY, INC. | ATTN: GENERAL COUNSEL GLATT: 20 SPEAR RD, RAMSEY, NJ 07446 CAMBREX: 1205 11TH STREET, CHARLES CITY, IA 50616 |
| 2. 416 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 24, 2014 | | 104425 | ☐ | GLATT AIR TECHNIQUES, INC./PATHEON MANUFACTURING SERVICES, LLC | ATTN: GENERAL COUNSEL GLATT: 20 SPEAR RD, RAMSEY, NJ 07446 PATHEON: 5900 MARTIN LUTHER KING, JR. HWY, GREENVILLE, NC 27834 |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 417 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 20, 2017 | | 104426 | ☐ | GLATT AIR TECHNIQUES/FRONTAGE LABORATORIES, INC. | ATTN: GENERAL COUNSEL GLATT: 20 SPEAR RD, RAMSEY, NJ 07446 FRONTAGE: 75 EAST UWCHIAN AVENUE, SUITE 100, EXTON, PA 13941 |
| 2. 418 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 01, 2017 | | 104427 | ☐ | GLATT AIR TECHNIQUES/NORAMCO, INC. | ATTN: GENERAL COUNSEL GLATT: 20 SPEAR RD, RAMSEY, NJ 07446 NORAMCO: 500 SWEDES LANDING ROAD, WILMINGTON, DE 19801 |
| 2. 419 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 21, 2016 | | 104428 | ☐ | GLATT AIR TECHNIQUES/SIEGFRIED USA, LLC | ATTN: GENERAL COUNSEL GLATT: 20 SPEAR RD, RAMSEY, NJ 07446 SIEGFRIED: 33 INDUSTRIAL PARK ROAD, PENNSVILLE, NJ 08070 |
| 2. 420 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 10, 2015 | | 104429 | ☐ | GLOBAL ACCOUNT MANAGEMENT GROUP | ATTN: GENERAL COUNSEL 1612 SAVANNAH WAY WAUNAKEE, WI 53597 |
| 2. 421 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 04, 2018 | | 104430 | ☐ | GLOBAL BIOMEDICAL TECHNOLOGIES, LLC | ATTN: GENERAL COUNSEL 13901 WILLISTON WAY NAPLES, FL 34119 |
| 2. 422 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 27, 2015 | | 104431 | ☐ | GLOBAL PHARMA PARTNERS, INC./AMBIO, INC. | ATTN: GENERAL COUNSEL GLOBAL: 4922 SOUTH ELDON AVENUE SPRINGFIELD, MI 65810, USA AMBIO: 1024 DITTMAN COURT NORTH AUGUSTA, SC 29842 |
| 2. 423 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 31, 2015 | | 104432 | ☐ | GLOBAL PHARMAPARTNERS, INC./BLUEPHARMA-INDUSTRIA FARMACEUTICA, SA. | ATTN: GENERAL COUNSEL GLOBAL: 4922 SOUTH ELDON AVENUE SPRINGFIELD, MI 65810, USA BLUE: SAO MARTINHO DO BISPO 3045-016 COIMBRA PORTUGAL |

Rhodes Pharmaceuticals L.P.                                                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 424 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 23, 2013 | | 104433 | ☐ | GLOBEPHARMA, INC. | ATTN: GENERAL COUNSEL P.O. BOX 7307 NEW BRUNSWICK, NJ 08902 |
| 2. 425 MUTUAL NON-DISCLOSURE AGREEMENT EFFECTIVE APRIL 11, 2018 | | 104435 | ☐ | GOLDEN STATE MEDICAL SUPPLY, INC. | ATTN: GENERAL COUNSEL |
| 2. 426 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 10, 2017 | | 104438 | ☐ | GRANULATION CONSULTANTS | ATTN: GENERAL COUNSEL 1323 QUEENS ROAD, UNIT #217 CHARLOTTE, NC 28207 |
| 2. 427 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 28, 2016 | | 104447 | ☐ | GRUNENTHAL GMBH | ATTN: GENERAL COUNSEL ZIEGLERSTRASSE 6 AACHEN, GERMANY 52078 GEORGIA |
| 2. 428 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 27, 2014 | | 104449 | ☐ | GYMA LABORATORIES OF AMERICA, INC. | ATTN: GENERAL COUNSEL 135 CANTIAGUE ROCK ROAD WESTBURY, NY 11590 |
| 2. 429 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 21, 2015 | | 104450 | ☐ | H20PTX, INC. | ATTN: GENERAL COUNSEL 6830 VIA DEL ORO, SUITE 200 SAN JOSE, CA 95119 |
| 2. 430 CONFIDENTIALITY AGREEMENT EFFECTIVE JANUARY 19, 2016 | | 104456 | ☐ | HANDA PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL 39465 PASEO PADRE PARKWAY SUITE 2600 FREMONT, CA 94538 |
| 2. 431 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 23, 2016 | | 104457 | ☐ | HARMAN FINOCHEM, LTD./ZETA PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL HARMAN: 107 A VINAY BHAVA COMPLEX, 129A, CST ROAD, KALINA, SANTACRUZ (EAST) MUMBAI-400098, INDIA ZETA: 120 HOLMES AVENUE, SUITE 116, HUNTSVILLE, AL 35801, USA |
| 2. 432 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 16, 2015 | | 104458 | ☐ | HARMONEX NEUROSCIENCE RESEARCH, INC. | ATTN: GENERAL COUNSEL 408 HEALTHWEST DRIVE DOTHAN, AL 36303 |

Rhodes Pharmaceuticals L.P.                                          Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 433 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 21, 2015 | | 104461 | ☐ | HARRO HOFLIGER PACKAGING SYSTEMS, INC. | ATTN: GENERAL COUNSEL 350 SOUTH MAIN STREET, SUITE 315 DOYLESTOWN, PA 18901 |
| 2. 434 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 05, 2015 | | 104464 | ☐ | HATTERAS PRINT, INC. | ATTN: GENERAL COUNSEL 56 PARK ROAD TINTON FALLS, NJ 07724 |
| 2. 435 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 26, 2014 | | 104466 | ☐ | HEALTH MONITOR NETWORK (DATA CENTRUM COMMUNICATIONS) | ATTN: GENERAL COUNSEL 135 CHESTNUT RIDGE ROAD, 2ND FLOOR MONTVALE, NJ 07645 |
| 2. 436 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 20, 2016 | | 104467 | ☐ | HEALTHCARE FINANCIAL SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 2 BETHESDA METRO CENTER, SUITE 600 BETHESDA, MD 20814 |
| 2. 437 MUTUAL CONFIDENTIALITY AGREEMENT EFFECTIVE APRIL 18, 2016 | | 104469 | ☐ | HENKEL CORPORATION | ATTN: GENERAL COUNSEL 10 FINDERNE AVENUE, SUITE B BRIDGEWATER, US 08807 |
| 2. 438 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 09, 2018 | | 104470 | ☐ | HETERO USA, INC. | ATTN: GENERAL COUNSEL 1035 CENTENNIAL AVENUE PISCATAWAY, NJ 08854 |
| 2. 439 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 29, 2015 | | 104472 | ☐ | IBSA, INSTITUT BIOCHIMIQUE SA | ATTN: GENERAL COUNSEL VIA DEL PIANO, 6915 PAMBIO NORANCO |
| 2. 440 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 28, 2015 | | 104473 | ☐ | IBSA, INSTITUT BIOCHIMIQUE SA | ATTN: GENERAL COUNSEL VIA DEL PIANO, 6915 PAMBIO NORANCO |
| 2. 441 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE A APRIL 14, 2010 | | 104474 | ☐ | IHL CONSULTING GROUP, INC. | ATTN: GENERAL COUNSEL 7750 A HAMPTON PLACE LOGANVILLE, GA 30052 |

**Rhodes Pharmaceuticals L.P.**                                                                          **Case Number:  19-23667 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 442 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 20, 2017 | | 104475 | ☐ | IMCD US PHARMA/SUMITOMO SEIKA AMERICA, INC. | ATTN: GENERAL COUNSEL IMCD: 20 ELM STREET, HARRINGTON PARK, NJ 07640 SUMITOMO: 150 E. 42ND STREET, SUITE 701 NEW YORK, NY 10017 |
| 2. 443 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 22, 2017 | | 104477 | ☐ | IMPAX LABORATORIES, INC./AMNEAL PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL IMPAX: 31047 GENSTAR ROAD, HAYWARD, CA 94544 AMNEAL: 400 CROSSING BOULEVARD, THIRD FLOOR, BRIDGEWATER, NJ 08807 |
| 2. 444 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 30, 2017 | | 104478 | ☐ | IMPOPHARMA, INC. | ATTN: GENERAL COUNSEL 255 SPINNAKER WAY, UNIT 6 CONCORD, ONTARIO L4K 4J1 CANADA |
| 2. 445 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 19, 2014 | | 104481 | ☐ | INNOMAX GROUP CORPORATION | ATTN: GENERAL COUNSEL 3281 E. GUASTI ROAD, SUITE 700 ONTARIO, CA 91761 |
| 2. 446 MUTUAL NON-DISCLOSURE AGREEMENT EFFECTIVE MARCH 20, 2018 | | 104482 | ☐ | INTEGRATED COMMERCIALIZATION SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 3101 GAYLORD PARKWAY FRISCO, TX 75034 |
| 2. 447 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 27, 2012 | | 104483 | ☐ | INTELGENX CORP. | ATTN: GENERAL COUNSEL 6425 ABRAMS ST. LAURENT, QUEBEC H4S 1X9 |
| 2. 448 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 27, 2014 | | 104484 | ☐ | INTERCHEM CORPORATION/PRODUITS CHIMIQUES AUXILIAIRES ET DE SYNTHESE SA | ATTN: GENERAL COUNSEL INTERCHEM: 120 ROUTE 17 NORTH PARAMUS, NJ 07652, USA PCAS: ZONE INDUSTRIELLE DE LA VIGNE AUX LOUPS, 23, RUE BOSSUET, 91160 LONGJUMEAU, FRANCE |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 449  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 11, 2016 | | 104485 | ☐ | INTERCHEM CORPORATION/PRODUITS CHIMIQUES AUXILIAIRES ET DE SYNTHESE SA/ARX, LLC | ATTN: GENERAL COUNSEL INTERCHEM: 120 ROUTE 17 NORTH PARAMUS, NJ 07652, USA PCAS: ZONE INDUSTRIELLE DE LA VIGNE AUX LOUPS, 23, RUE BOSSUET, 91160 LONGJUMEAU, FRANCE |
| 2. 450  MUTUAL CONFIDENTIALITY AGREEMENT EFFECTIVE JANUARY 27, 2017 | | 104486 | ☐ | INTERCHEM CORPORATION/TAPEMARK, CO./PCAS SA | ATTN: GENERAL COUNSEL INTERCHEM: 120 ROUTE 17 NORTH PARAMUS, NJ 07652, USA TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118, USA |
| 2. 451  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 09, 2011 | | 104487 | ☐ | INTERNATIONAL VITAMIN CORPORATION | ATTN: GENERAL COUNSEL 500 HALLS MILL ROAD FREEHOLD, NJ 07728 |
| 2. 452  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 24, 2012 | | 104488 | ☐ | INTERQUIM, S.A. | ATTN: GENERAL COUNSEL JOAN BUSCALLA, 10 E-08173 SANT CUGAT DEL VALLES BARCELONA, SPAIN |
| 2. 453  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 26, 2016 | | 104489 | ☐ | INTERTEK USA, INC. | ATTN: GENERAL COUNSEL 291 ROUTE 22 EAST WHITEHOUSE, NJ 08880 |
| 2. 454  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 30, 2015 | | 104490 | ☐ | INTRINSIK HEALTH SCIENCES, INC. | ATTN: GENERAL COUNSEL 6605 HURONTARIO STREET, SUITE 500 MISSISSAUGA, ONTARIO L5T 0A3 CANADA |
| 2. 455  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 11, 2018 | | 104494 | ☐ | IQVIA, INC./CERECOR, INC. | ATTN: GENERAL COUNSEL IQVIA: 83 WOOSTER HEIGHTS ROAD, DANBURY, CT 06810 CERECOR: 400 E. PRATT, SUITE 606 BALTIMORE, MD |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 456   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 11, 2018 | | 104496 | ☐ | IQVIA, INC./CUTIS PHARMA, INC. | ATTN: GENERAL COUNSEL IQVIA: 83 WOOSTER HEIGHTS ROAD, DANBURY, CT 06810 CUTISPHARMA: 841 WOBURN STREET, WILMINGTON, MA 01887 |
| 2. 457   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 18, 2015 | | 104499 | ☐ | JANIX BIOSCIENCES, LLC | ATTN: GENERAL COUNSEL 3850 W. ANN ROAD, SUITE 110 LAS VEGAS, NV 89031 |
| 2. 458   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 12, 2014 | | 104501 | ☐ | JEIVEN PHARMACEUTICAL CONSULTING, INC. | ATTN: GENERAL COUNSEL 6 JACOBS LANE SCOTCH PLAINS, NJ 07076 |
| 2. 459   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 19, 2017 | | 104502 | ☐ | JENNIFER PILATE, LLC | ATTN: GENERAL COUNSEL 11809 LAKE STREET EXTENSION MINNETONKA, MN 55343 |
| 2. 460   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 18, 2015 | | 104507 | ☐ | JG CLINICAL CONSULTING PARTNERSHIP | ATTN: GENERAL COUNSEL BEWICKS HOUSE, WELLS ROAD HINDRINGHAM, NORFOLK NR21 0PL |
| 2. 461   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 31, 2017 | | 104509 | ☐ | JL BAKER CONSULTING, LLC | ATTN: GENERAL COUNSEL 113 DORCHESTER AVENUE SUMMERVILLE, SC 29483 |
| 2. 462   CONFIDENTIAL NON-DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 26, 2015 | | 104512 | ☐ | JOHNSON MATTHEY, INC. | ATTN: GENERAL COUNSEL 900 RIVER ROAD CONSHOHOCKEN, PA 19428 |
| 2. 463   CONFIDENTIAL NON-DISCLOSURE AGREEMENT EFFECTIVE JUNE 30, 2017 | | 104516 | ☐ | JOHNSON MATTHEY, INC./ALCAMI CORPORATION | ATTN: GENERAL COUNSEL JMI: 435 DEVON PARK DRIVE, SUITE 600, WAYNE, PA 19087 ALCAMI: 2320 SCIENTIFIC PARK DRIVE, WILMINGTON, NC 28405 |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|---|
| 2.  464 | CONFIDENTIAL NON-DISCLOSURE AGREEMENT EFFECTIVE MARCH 10, 2016 | | 104517 | ☐ | JOHNSON MATTHEY, INC./RUBICON RESEARCH PRIVATE LIMITED | ATTN: GENERAL COUNSEL JMI: 435 DEVON PARK DRIVE, SUITE 600, WAYNE, PA 19087 USA RUBICON: 221, ANNEXE BUILDING, GOREGOAN-MULUND LINK ROAD. OFF LBS ROAD, BANDHUP (WEST) MUMBAI 400078 MAHARASHRA, INDIA |
| 2.  465 | CONFIDENTIAL NON-DISCLOSURE AGREEMENT EFFECTIVE MAY 19, 2016 | | 104518 | ☐ | JOHNSON MATTHEY, INC./SYNGENE INTERNATIONAL LIMITED | ATTN: GENERAL COUNSEL JMI: 435 DEVON PARK DRIVE, SUITE 600, WAYNE, PA 19087 USA SYNGENE: BIOCON SPECIAL ECONOMIC ZONE, BIOCON PARK PLOT NO. 2&3, BOMMASANDRA INDUSTRIAL AREA IV PHASE BOMMASANDRA-JIGANI LINK ROAD BENGALURU-560 099, INDIA |
| 2.  466 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 08, 2015 | | 104520 | ☐ | JOINN LABORATORIES | ATTN: GENERAL COUNSEL RONGJING E. STREET DAXING, BEIJING SWITZERLAND |
| 2.  467 | CONFIDENTIALITY AGREEMENT EFFECTIVE DECEMBER 19, 2011 | | 104521 | ☐ | JOINT STOCK COMPANY OLAINFARM | ATTN: GENERAL COUNSEL 5 RUPNICUSTR. OLAINE, LATVIA LV-2114 |
| 2.  468 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 24, 2014 | | 104525 | ☐ | KAT TRANSDERMALS, LLC | ATTN: GENERAL COUNSEL 17 SAVAGE ROAD KENDALL PARK, US 08824 |
| 2.  469 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 05, 2018 | | 104526 | ☐ | KCG RESEARCH, LLC | ATTN: GENERAL COUNSEL 3301 BAYSHORE, SUITE 1003 TAMPA, FL 33629 |
| 2.  470 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 12, 2018 | | 104530 | ☐ | KEYSTONE FOLDING & BOX CO./LEGACY PHARMACEUTICAL PACKAGING | ATTN: GENERAL COUNSEL KEYSTONE: 367 VERONA AVENUE NEWARK, NJ 07104 LEGACY: 13333 LAKEFRONT DRIVE EARTH CITY, MO 63045 |

Rhodes Pharmaceuticals L.P.

Case Number: 19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 471 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 11, 2015 | | 104531 | ☐ | KINDERPHARM, LLC | ATTN: GENERAL COUNSEL 717 CONSTITUTION DRIVE, SUITE 104 EXTON, PA 19341 |
| 2. 472 MUTUAL NON-DISCLOSURE AGREEMENT EFFECTIVE MARCH 04, 2015 | | 104533 | ☐ | LABORATOIRES PLASTO SANTE, SAS | ATTN: GENERAL COUNSEL 42 RUE DE LONGVIC CHENOVE, FRANCE F-21300 FRANCE |
| 2. 473 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 08, 2012 | | 104534 | ☐ | LABORATORIOS FARMACEUTICOS ROVI, S.A. | ATTN: GENERAL COUNSEL CALLE JULIAN CARMARILLO, 35 MADRID, SPAIN 28037 |
| 2. 474 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 02, 2018 | | 104540 | ☐ | LANNETT COMPANY, INC. | ATTN: GENERAL COUNSEL |
| 2. 475 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 10, 2018 | | 104541 | ☐ | LATHAM BIOPHARM GROUP | ATTN: GENERAL COUNSEL 101 MAIN STREET, SUITE 1400 CAMBRIDGE, MA 02142 |
| 2. 476 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 24, 2018 | | 104542 | ☐ | LAUREL PHARMA LABS | ATTN: GENERAL COUNSEL PLOT NO-35, TECHNOCRAT INDUSTRIAL ESTATE, IDA BALANAGAR, HYDERABAD 500037 INDIA |
| 2. 477 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 03, 2015 | | 104544 | ☐ | LAVIPHARM CORP. | ATTN: GENERAL COUNSEL 69 PRINCETON-HIGHTSTOWN RD. EAST WINDSOR, NJ 08520 |
| 2. 478 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 11, 2016 | | 104546 | ☐ | LAVIPHARM S.A. | ATTN: GENERAL COUNSEL AGIAS MARINAS STREET PEANIA, ATTICA GR-19002 GREECE |
| 2. 479 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 22, 2017 | | 104548 | ☐ | LEGACY BIOPHARM, LLC/QUINTILES COMMERICAL US, INC. | ATTN: GENERAL COUNSEL LEGACY: 23623 N. SCOTTDALE RD, SUITE D3-287, SCOTTSDALE, AZ QUINTILES: 10 WATERVIEW BLVD. PARSIPPANY, NJ 07054 |

Rhodes Pharmaceuticals L.P.                                          Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 480  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 12, 2018 | | 104550 | ☐ | LEGACY PHARMACEUTICAL PACKAGING/KEYSTONE FOLDING & BOX, CO. | ATTN: GENERAL COUNSEL LEGACY: 13333 LAKEFRONT DRIVE EARTH CITY, MO 63045 KEYSTONE: 367 VERONA AVENUE NEWARK, NJ 07104 |
| 2. 481  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 01, 2015 | | 104551 | ☐ | LEICA MICROSYSTEMS, INC. | ATTN: GENERAL COUNSEL 1700 LEIDER LANE BUFFALO GROVE, IL 60089 |
| 2. 482  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 26, 2016 | | 104554 | ☐ | LELEX CONSULTING, LLC | ATTN: GENERAL COUNSEL 5 SAMUEL PURDY LANE KATONAH, NY 10536 |
| 2. 483  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 23, 2017 | | 104556 | ☐ | LEON LEWANDOWSKI, M.D., PH.D. | ATTN: GENERAL COUNSEL 75-A BAYCREST AVENUE WESTHAMPTON, NY 11977 |
| 2. 484  MUTUAL NON-DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 23, 2018 | | 104557 | ☐ | LEXEN HOLDINGS LIMITED | ATTN: GENERAL COUNSEL 218 XINHU STREET, BUILDING A1 NORTH A06, SUZHU INDUSTRY PARK SUZHOU, CHINA 215000 SWITZERLAND |
| 2. 485  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 21, 2017 | | 104559 | ☐ | LINDHARDT GMBH & CO. KG/RAFA LABORATORIES, LTD | ATTN: GENERAL COUNSEL LINHARDT: DR. WINTERLING STRABE 40, D-94234 VIETACH, GERMANY RAFA: P.O. BOX 405 JERUSALEM 91003 ISRAEL |
| 2. 486  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 20, 2015 | | 104561 | ☐ | LOUIS J. DEBONE (PHARMACEUTICAL CONSULTING SERVICES OF NAPLES, LLC) | ATTN: GENERAL COUNSEL 396 TERRACINA WAY NAPLES, FL 34119 |
| 2. 487  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 10, 2014 | | 104562 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG | ATTN: GENERAL COUNSEL LOHMANNSTRASSE 2 ANDERNACH D-56626 GEORGIA |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 488 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 15, 2016 | | 104569 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG/GESELLSCHAFT FUR MICRONISIERUNG MBH | ATTN: GENERAL COUNSEL LTS: LOHMANNSTRASSE 2, D-56626 ANDERNACH, GERMANY GESELLSCHAFT: LESUMER HEERSTRASSE 30, 28717 BREMEN, GERMANY |
| 2. 489 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 15, 2016 | | 104572 | ☐ | LTS LOHMANN THERAPY SYSTEMS, CORP. | ATTN: GENERAL COUNSEL 21 HENDERSON DRIVE WEST CALDWELL, NJ 07006 |
| 2. 490 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE JANUARY 27, 2017 | | 104574 | ☐ | LUPIN, INC. | ATTN: GENERAL COUNSEL LUPIN: 111 SOUTH CALVERT STREET BOSTON, MD 21202, USA PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, L1W 3W8 CANADA |
| 2. 491 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE JANUARY 27, 2017 | | 104752 | ☐ | LUPIN, INC. | ATTN: GENERAL COUNSEL PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, CANADA, L1W 3W8 LUPIN: 111 SOUTH CALVERT STREET BALTIMORE, MD 21202, USA |
| 2. 492 MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 02, 2018 | | 104578 | ☐ | MALLINCKRODT ENTERPRISES, LLC | ATTN: GENERAL COUNSEL 675 MCDONNELL BOULEVARD HAZELWOOD, MO 63042 |
| 2. 493 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 11, 2015 | | 104585 | ☐ | MANAGED MARKETS INSIGHT & TECHNOLOGY, LLC (MMIT) | ATTN: GENERAL COUNSEL 1040 STONY HILL DRIVE, SUITE 300 YARDLEY, PA 19067 |
| 2. 494 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 04, 2015 | | 104588 | ☐ | MARGARET DANIELLE WEISS, M.D., PH.D. WEISS ADHD CARE | ATTN: GENERAL COUNSEL SUITE 101, 585 16TH STREET WEST VANCOUVER, BRITISH COLUMBIA V7V 3R8 CANADA |

Rhodes Pharmaceuticals L.P.                                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 495 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 14, 2017 | | 104589 | ☐ | MARINA MAHER COMMUNICATIONS, LLC | ATTN: GENERAL COUNSEL 830 3RD AVENUE NEW YORK, NY 10021 |
| 2. 496 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 05, 2016 | | 104590 | ☐ | MASSACHUSETTS GENERAL HOSPITAL | ATTN: GENERAL COUNSEL 55 FRUIT STREET BOSTON, MA 02114 |
| 2. 497 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 07, 2018 | | 104591 | ☐ | MATERIAL NEEDS CONSULTING, LLC | ATTN: GENERAL COUNSEL 110 CHESTNUT RIDGE ROAD, #311 MONTVALE, NJ 07645 |
| 2. 498 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 09, 2017 | | 104593 | ☐ | MAYNE PHARMA, LLC | ATTN: GENERAL COUNSEL MAYNE: 1240 SUGG PARKWAY GREENVILLE, NC 27834, USA PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO L1W 3W8 CANADA |
| 2. 499 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 16, 2014 | | 104594 | ☐ | MCCRONE ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 850 PASQUINELLI DRIVE WESTMONT, IL 60559 |
| 2. 500 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 07, 2014 | | 104598 | ☐ | MCCRONE ASSOCIATES, INC./COATING PLACE, INC. | ATTN: GENERAL COUNSEL MCCRONE: 850 PASQUINELLI DRIVE WESTMONT, IL 60559 COATING: 200 PAOLI STREET, VERONA, WI 53593 |
| 2. 501 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 15, 2015 | | 104599 | ☐ | MEASUREMENT CONTROL CORPORATION | ATTN: GENERAL COUNSEL 13D GREAT MEADOW LANE EAST HANOVER, NJ 07936 |
| 2. 502 CONFIDENTIALITY AGREEMENT EFFECTIVE MAY 22, 2015 | | 104600 | ☐ | MEDICHEM, S.A./COMBINO PHARM, S.L. | ATTN: GENERAL COUNSEL FRUCTUOS GELABERT, 6-8 SANT JOAN DESPI, SPAIN 8970 |
| 2. 503 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 02, 2012 | | 104602 | ☐ | MEDPHARM, LTD. | ATTN: GENERAL COUNSEL UNIT 3/CHANCELLOR COURT 50 OCCAM ROAD GUILDFORD, UK GU2 7AB |

Rhodes Pharmaceuticals L.P.                                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 504  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 13, 2016 | | 104604 | ☐ | MEDPRO SYSTEMS, LLC | ATTN: GENERAL COUNSEL 100 STIERLI COURT MOUNT ARLINGTON, NJ 07856 |
| 2. 505  CONFIDENTIALITY AGREEMENT EFFECTIVE MAY 27, 2015 | | 104605 | ☐ | MEDPRO SYSTEMS, LLC/PORZIO LIFE SCIENCES, LLC | ATTN: GENERAL COUNSEL MEDPRO: 100 STIERLI COURT, MT. ARLINGTON, NJ 07856 PORZIO: 100 SOUTHGATE PARKWAY MORRISTOWN, NJ 07962 |
| 2. 506  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 07, 2015 | | 104609 | ☐ | MEDXVIEW, INC. | ATTN: GENERAL COUNSEL 50 CALIFORNIA STREET, SUITE 1500 SAN FRANCISCO, CA 94111 |
| 2. 507  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 30, 2015 | | 104614 | ☐ | MICRO VIDEO INSTRUMENTS, INC. | ATTN: GENERAL COUNSEL 11 ROBBIE ROAD AVON, MA 02322 |
| 2. 508  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 04, 2015 | | 104615 | ☐ | MICROBIOLOGY RESEARCH ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 33 NAGOG PARK ACTON, MA 01702 |
| 2. 509  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 09, 2015 | | 104616 | ☐ | MICROCONSTANTS, INC. | ATTN: GENERAL COUNSEL 9050 CAMINO SANTA FE SAN DIEGO, CA 92121 |
| 2. 510  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 30, 2013 | | 104617 | ☐ | MICRON TECHNOLOGIES, INC./CAMBREX CHARLES CITY, INC./VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL MICRON: 333 PHOENIXVILLE PIKE MALVERN, PA 19355, USA CAMBREX: 1205 11TH STREET CHARLES CITY, IA 50616, USA |
| 2. 511  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 27, 2014 | | 104618 | ☐ | MIDAS PHARMA GMBH/AREVIPHARMA GMBH | ATTN: GENERAL COUNSEL MIDAS: RHEINSTRASSE 49, 56218 INGELHEIM, GERMANY AREVIPHARMA: MEISSNER STREET, 35, 01445 RADEBEUL, GERMANY GEORGIA |

Rhodes Pharmaceuticals L.P. | Case Number: 19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 512 CONFIDENTIALITY AGREEMENT EFFECTIVE MARCH 20, 2017 | | 104619 | ☐ | MIDAS PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 300 INTERSPACE PARKWAY, SUITE 420 PARSIPPANY, NJ 07054 |
| 2. 513 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 26, 2011 | | 104620 | ☐ | MIDAS PHARMACEUTICALS, INC./DEVELCO PHARMA SCHWELZ AG | ATTN: GENERAL COUNSEL MIDAS: 300 INTERSPACE PARKWAY, SUITE 420, PARSIPPANY, NJ 07054, USA DEVELCO: HAUPTSTRASSE 67, CH 4102 BINNINGEN, SWITZERLAND |
| 2. 514 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 14, 2012 | | 104621 | ☐ | MIDAS PHARMACEUTICALS, INC./EGIS PHARMACEUTICALS PUBLIC LIMITED COMPANY | ATTN: GENERAL COUNSEL MIDAS: RHEINSTRASSE 49, 55218 INGELHEIM, GERMANY EGIS: 30-38 KERESZTURI UT, H-1106 BUDAPEST, HUNGARY |
| 2. 515 RECIPROCAL CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 22, 2014 | | 104622 | ☐ | MIDAS PHARMACEUTICALS, INC./FINE CHEMICALS CORPORATION (PTY) LTD. | ATTN: GENERAL COUNSEL MIDAS: 300 INTERSPACE PARKWAY, SUITE 420, PARSIPPANY, NJ 07054, USA FCC: 15 HAWKINS AVENUE, EPPING INDUSTRIA, 7460, EPPING, CAPE TOWN, REPUBLIC OF SOUTH AFRICA |
| 2. 516 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 22, 2018 | | 104627 | ☐ | MIKART, INC. | ATTN: GENERAL COUNSEL 1750 CHATTAHOOCHEE AVENUE ATLANTA, GA 30318 |
| 2. 517 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 30, 2015 | | 104628 | ☐ | MILLCREEK OUTCOMES GROUP, LLC | ATTN: GENERAL COUNSEL P.O. BOX 58401 SALT LAKE CITY, UT 84158 |
| 2. 518 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 26, 2015 | | 104631 | ☐ | MIRWEC FILM, INC. | ATTN: GENERAL COUNSEL 601 S. LIBERTY DRIVE BLOOMINGTON, IN 47401 |

Rhodes Pharmaceuticals L.P.                                          Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 519 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 16, 2016 | | 104632 | ☐ | MMIS, INC. | ATTN: GENERAL COUNSEL 100 INTERNATIONAL DRIVE, SUITE 350 PORTSMOUTH, NH 3801 |
| 2. 520 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 25, 2018 | | 104636 | ☐ | MOEHS CATALINA, S.L. | ATTN: GENERAL COUNSEL P.I. RUBI SUDE, CARRER DE CESAR MARTINELL I BRUNET, 12A RUBI, BARCELONA 8191 |
| 2. 521 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 23, 2015 | | 104637 | ☐ | MOEHS IBERICA, S.L./ALTERGON ITALIA, S.R.L. | ATTN: GENERAL COUNSEL MOEHS: C/ROMA, 8-12, 08191 RUBI, BARCELONA, SPAIN ALTERGON: VIA CASAMONDISI L, 83030 PIETRA DE FUSI (AVELLINO) ITALY |
| 2. 522 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 01, 2016 | | 104638 | ☐ | MOEHS IBERICA, S.L./RAFA LABORATORIES | ATTN: GENERAL COUNSEL MOEHS: C/ROMA, 8-12, 08191 RUBI, BARCELONA, SPAIN RAFA: SHLOMO HALEVI 5, HAR HOTZVIM, P.O. BOX 405 JERUSALEM 97770 ISRAEL |
| 2. 523 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 26, 2015 | | 104643 | ☐ | NAMIGEN, LLC | ATTN: GENERAL COUNSEL TWO UNIVERSITY PLAZA, SUITE 204 HACKENSACK, NJ 07601 |
| 2. 524 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 22, 2017 | | 104644 | ☐ | NEOLPHARMA, INC. | ATTN: GENERAL COUNSEL #99 JARDINES STREET CAGUAS, PUERTO RICO 725 |
| 2. 525 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 23, 2015 | | 104645 | ☐ | NEOS THERAPEUTICS, INC. | ATTN: GENERAL COUNSEL 2940 N. HIGHWAY 360, SUITE 400 GRAND PRAIRIE, TX 75050 |
| 2. 526 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 23, 2015 | | 104646 | ☐ | NEOS THERAPEUTICS, INC. | ATTN: GENERAL COUNSEL 2940 N. HIGHWAY 360, SUITE 400 GRAND PRAIRIE, TX 75050 |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 527  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 18, 2014 | | 104647 | ☐ | NEXGEN PHARMA | ATTN: GENERAL COUNSEL 46 CORPORATE PARK, SUITE 100 IRVINE, CA 92606 |
| 2. 528  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 13, 2015 | | 104649 | ☐ | NEXGEN PHARMA/SPRIASO, LLC | ATTN: GENERAL COUNSEL NEXGEN: 46 CORPORATE PARK, SUITE 100, IRVINE, CA 92606 SPRIASO: 675 ARAPEEN DRIVE, SUITE 202 SALT LAKE CITY, UT 84108 |
| 2. 529  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 16, 2015 | | 104650 | ☐ | NEXTAR CHEMPHARMA SOLUTIONS/ADY CONSULTANTS/DE-KALO BEN-YEHUDA INVESTMENT HOUSE/RAFA LABORATORIES, LTD. | ATTN: GENERAL COUNSEL NEXTAR: EINSTEIN STREET, BUILDING 13B, WEIZMANN SCIENCE PARK, POB 4147 NESS ZIONA 74140 ISRAEL ADY: 5 DOV HOZ STREET, KIRIAT-ONO 55556, ISRAEL RAFA: P.O. BOX 405 JERUSALEM, 91003 ISRAEL ICELAND |
| 2. 530  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 06, 2014 | | 104653 | ☐ | NORAMCO, INC./COATING PLACE, INC. | ATTN: GENERAL COUNSEL NORAMCO: 1440 OLYMPIC DRIVE ATHENS, GA, 30601 COATING PLACE: 200 PAOLI STREET VERONA, WI 53593 |
| 2. 531  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 01, 2017 | | 104654 | ☐ | NORAMCO, INC./GLATT AIR TECHNIQUES | ATTN: GENERAL COUNSEL NORAMCO: 500 SWEDES LANDING ROAD, WILMINGTON, DE 19801 GLATT: 20 SPEAR ROAD, RAMSEY, NJ 07446 |
| 2. 532  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 14, 2015 | | 104655 | ☐ | NORTHWEST CLINICAL RESEARCH CENTER | ATTN: GENERAL COUNSEL 1951, 152ND PL NE, SUITE 200 BELLEVUE, WA 98007 |
| 2. 533  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 17, 2013 | | 104658 | ☐ | NOSTRUM PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL 1370 HAMILTON STREET SOMERSET, NJ 08873 |

Rhodes Pharmaceuticals L.P.

Case Number: 19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 534 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 26, 2015 | | 104659 | ☐ | NOVA SOUTHEASTERN UNIVERSITY | ATTN: GENERAL COUNSEL 3301 COLLEGE AVENUE, FT. LAUDERDALE, FL 33314 3200 S. UNIVERSITY DRIVE, FT. LAUDERDALE, FL 33328 |
| 2. 535 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 24, 2015 | | 104660 | ☐ | NOVATIA, LLC | ATTN: GENERAL COUNSEL 54 WALKER LANE NEWTOWN, PA 18940 |
| 2. 536 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 11, 2016 | | 104663 | ☐ | NOVEN PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 11960 SW 144TH STREET MIAMI, FL 33186 |
| 2. 537 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 01, 2017 | | 104664 | ☐ | NOVITIUM PHARMA, LLC | ATTN: GENERAL COUNSEL 70 LAKE DRIVE EAST WINDSOR, NJ 08520 |
| 2. 538 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 26, 2015 | | 104667 | ☐ | OAKWOOD LABORATORIES, LLC | ATTN: GENERAL COUNSEL 7670 FIRST PLACE, SUITE A OAKWOOD VILLAGE, OH 44146 |
| 2. 539 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 06, 2018 | | 104668 | ☐ | OBG PHARMACEUTICALS, LTD. | ATTN: GENERAL COUNSEL AYRTON HOUSE, PARLIAMENT BUSINESS PAKR, COMMERCE WAY LIVERPOOL, ENGLAND L8 7BA |
| 2. 540 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 20, 2015 | | 104669 | ☐ | OCULOS CLINICAL RESEARCH | ATTN: GENERAL COUNSEL 400 N. ASHLEY STREET, SUITE 2150 TAMPA, FL 33602 |
| 2. 541 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 09, 2010 | | 104670 | ☐ | OLITZKY WHITTLE, LLC | ATTN: GENERAL COUNSEL 941 CURTIS PLACE NORTH BRUNSWICK, NJ 08902 |
| 2. 542 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 27, 2018 | | 104672 | ☐ | OLON S.P.A. | ATTN: GENERAL COUNSEL STRADA RIVOLTANA, KM 6/7 RODANO, ITALY 20090 ITALY |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 543 MUTUAL NON-DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 31, 2014 | | 104671 | ☐ | OLON S.P.A. | ATTN: GENERAL COUNSEL STRADA RIVOLTANA, KM 6/7 RODANO, ITALY 20090 ITALY |
| 2. 544 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 17, 2014 | | 104673 | ☐ | OPTIMA LIFE SCIENCE GMBH | ATTN: GENERAL COUNSEL STEINBELSWEG 20 74523 SCHWAEBISCH HALL, BW GEORGIA |
| 2. 545 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 15, 2018 | | 104680 | ☐ | ORA, INC. | ATTN: GENERAL COUNSEL 300 BRICKSTONE SQUARE, 3RD FLOOR ANDOVER, MA 01810 |
| 2. 546 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 07, 2010 | | 104681 | ☐ | OSO BIOPHARMACEUTICALS MANUFACTURING, LLC | ATTN: GENERAL COUNSEL 4401 ALEXANDER BOULEVARD NE ALBEQUERQUE, NM 87107 |
| 2. 547 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE MAY 23, 2017 | | 104682 | ☐ | OTSUKA PHARMACEUTICAL CO., LTD. | ATTN: GENERAL COUNSEL OTSUKA: SHINAGAWA GRAND CENTRAL TOWER, 2-16-4 KONAN, MINATO-KU, TOKYO, JAPAN PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, CANADA, L1W 3W8 |
| 2. 548 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 12, 2014 | | 104683 | ☐ | OWI-CONSULTING, INC. | ATTN: GENERAL COUNSEL 119 LAKEWOOD DRIVE COATESVILLE, PA 19320 |
| 2. 549 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 19, 2019 | | 104684 | ☐ | PAI HOLDINGS, LLC | ATTN: GENERAL COUNSEL 1700 PERIMETER ROAD GREENVILLE, SC 29605 |
| 2. 550 CONFIDENTIALITY AGREEMENT EFFECTIVE SEPTEMBER 25, 2017 | | 104686 | ☐ | PAR PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL 300 TICE BOULEVARD WOODCLIFF LAKE, NJ 07677 |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 551 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 19, 2017 | | 104687 | ☐ | PAR PHARMACEUTICAL, INC./DIVIS LABORATORIES LIMITED/VINCHEM, INC. | ATTN: GENERAL COUNSEL PAR: ONE RAM RIDGE ROAD CHESTNUT RIDGE, NY 10977, USA DIVIS: DIVI TOWERS, 1-72/23(P)/DIVIS/303, CYBER HILLS, GACHIBOWLI, HYDERABAD 500 032, TELANGANA, INDIA |
| 2. 552 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 16, 2018 | | 104688 | ☐ | PAR PHARMACEUTICAL, INC./SOVEREIGN PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL PAR: SIX RAM RIDGE ROAD CHESTNUT RIDGE, NY 10977 SOVEREIGN: 7590 SAND STREET FORT WORTH, TX 76118 |
| 2. 553 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 24, 2014 | | 104694 | ☐ | PATHEON MANUFACTURING SERVICES, LLC/GLATT AIR TECHNIQUES | ATTN: GENERAL COUNSEL PATHEON: 5900 MARTIN LUTHER KING, JR. HWY. GREENVILLE, NC 27834 GLATT: 20 SPEAR ROAD, RAMSEY, NJ 07446 |
| 2. 554 TRILATERAL CONFIDENTIALITY AGREEMENT EFFECTIVE NOVEMBER 06, 2018 | | 104695 | ☐ | PATHEON PHARMACEUTICALS SERVICES INC. | ATTN: GENERAL COUNSEL PATHEON: 4815 EMPEROR BOULEVARD, DURHAM, NC 27703 PURDUE: ONE STAMFORD FORUM STAMFORD, CT 06901 |
| 2. 555 TRILATERAL CONFIDENTIALITY AGREEMENT EFFECTIVE NOVEMBER 06, 2018 | | 104750 | ☐ | PATHEON PHARMACEUTICALS SERVICES, INC. | ATTN: GENERAL COUNSEL PURDUE: ONE STAMFORD FORUM, 201 TRESSER BOULEVARD, STAMFORD, CT 06901 PATHEON: 4815 EMPEROR |
| 2. 556 MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 06, 2016 | | 104698 | ☐ | PATHEON, INC. | ATTN: GENERAL COUNSEL 2100 SYNTEX COURT MISSISSAUGA, ONTARIO L5N 7K9 CANADA |
| 2. 557 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 15, 2015 | | 104699 | ☐ | PEDIA RESEARCH, LLC | ATTN: GENERAL COUNSEL 920 FREDERICA ST. #1010 OWENSBORO, KY 42301 |

Rhodes Pharmaceuticals L.P.                                      Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 558 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 12, 2016 | | 104701 | ☐ | PENN PHARMACEUTICAL SERVICES LIMITED | ATTN: GENERAL COUNSEL 23-24 TAFARNAUBACH INDUSTRIAL ESTATE TREDEGAR, WALES NP22 3AA |
| 2. 559 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 20, 2014 | | 104702 | ☐ | PERNIX THERAPEUTICS HOLDINGS, INC. | ATTN: GENERAL COUNSEL 10 NORTH PARK PLACE, SUITE 201 MORRISTOWN, NJ 07960 |
| 2. 560 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 08, 2016 | | 104703 | ☐ | PERRIGO API USA, INC. | ATTN: GENERAL COUNSEL 8 CAMPUS DRIVE, 2ND FLOOR, EAST WING PARISPPANY, NJ 07054 |
| 2. 561 CONFIDENTIALITY AGREEMENT EFFECTIVE JUNE 07, 2016 | | 104704 | ☐ | PERRIGO COMPANY | ATTN: GENERAL COUNSEL 515 EASTERN AVENUE ALLEGAN, MI 49010 |
| 2. 562 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 20, 2015 | | 104708 | ☐ | PHARMACEUTICAL CONSULTING SERVICES OF NAPLES, LLC | ATTN: GENERAL COUNSEL 396 TERRACINA WAY NAPLES, FL 34119 |
| 2. 563 CONFIDENTIALITY AGREEMENT EFFECTIVE AUGUST 27, 2010 | | 104711 | ☐ | PHARMATHEN, S.A. | ATTN: GENERAL COUNSEL 6 DERVENAKION STREET PALLINI, GREECE 153 51 GREECE |
| 2. 564 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 25, 2018 | | 104712 | ☐ | PHARMAZONE | ATTN: GENERAL COUNSEL 402, SHAFALYA ELEGANCE, OPP-SOLA WATER TANK, NR. SHAKTI ARCADE SCIENCE CITY ROAD, SOLA, AHMEDABAD-380060 GUJARAT INDIA |
| 2. 565 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 22, 2018 | | 104714 | ☐ | PHARPOINT RESEARCH INC./FOEHL STATISTICS & ANALYTICS, LLC | ATTN: GENERAL COUNSEL PHARPOINT: 5003 SOUTH MIAMI BOULEVARD #100, DURHAM, NC 27703 FOEHL: 100 ASH RIDGE DRIVE GLENMOORE, PA 19343 |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 566  CONFIDENTIALITY AGREEMENT EFFECTIVE MARCH 16, 2018 | | 104716 | ☐ | PHF S.A. | ATTN: GENERAL COUNSEL VIALE CASTAGNOLA, 21 LUGANO, SWITZERLAND 6900 |
| 2. 567  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 16, 2015 | | 104717 | ☐ | PI ARM | ATTN: GENERAL COUNSEL 8717 W. 110TH ST., SUITE 300 OVERLAND PARK, KS 66210 |
| 2. 568  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 25, 2018 | | 104721 | ☐ | PINE LAKE INVESTMENTS, INC. | ATTN: GENERAL COUNSEL 719 MIDDLE STREET BRISTOL, CT 06010 |
| 2. 569  MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 14, 2017 | | 104722 | ☐ | PION, INC. | ATTN: GENERAL COUNSEL 10 COOK STREET BILLERICA, MA 01821 |
| 2. 570  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 17, 2016 | | 104724 | ☐ | PORTON AMERICAS, INC. | ATTN: GENERAL COUNSEL 773 BLOOMFIELD AVENUE, SUITE ONE VERONA, NJ 07044 |
| 2. 571  CONFIDENTIALITY AGREEMENT EFFECTIVE NOVEMBER 04, 2015 | | 104726 | ☐ | PORZIO LIFE SCIENCES, LLC | ATTN: GENERAL COUNSEL 100 SOUTHGATE PARKWAY MORRISTOWN, NJ 07962-1997 |
| 2. 572  CONFIDENTIALITY AGREEMENT EFFECTIVE MAY 27, 2015 | | 104728 | ☐ | PORZIO LIFE SCIENCES, LLC/MED PRO SYSTEMS, LLC | ATTN: GENERAL COUNSEL PORZIO: 100 SOUTHGATE PARKWAY MORRISTOWN, NJ 07962 MEDPRO: 100 STIERLI COURT, MT. ARLINGTON, NJ 07856 |
| 2. 573  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 06, 2015 | | 104729 | ☐ | PPD DEVELOPMENT, LP | ATTN: GENERAL COUNSEL 929 NORTH FRONT STREET WILMINGTON, NC 28401 |
| 2. 574  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 27, 2014 | | 104735 | ☐ | PRODUITS CHIMIQUES AUXILIAIRES ET DE SYNTHESE SA/INTERCHEM CORPORATION | ATTN: GENERAL COUNSEL PCAS: ZONE INDUSTRIELLE DE LA VIGNE AUX LOUPS, 23, RUE BOSSUET, 91160 LONGJUMEAU, FRANCE INTERCHEM: 120 ROUTE 17 NORTH, PARAMUS, NJ 07652, USA |

Rhodes Pharmaceuticals L.P.

Case Number: 19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 575 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 11, 2016 | | 104736 | ☐ | PRODUITS CHIMIQUES AUXILIAIRES ET DE SYNTHESE SA/INTERCHEM CORPORATION/ARX, LLC | ATTN: GENERAL COUNSEL PCAS: PARC D'ACTIVITES DE LA VIGNE AUX LOUPS, 23, RUE BOSSUET 91160 LONGJUMEAU, FRANCE INTERCHEM: 120 ROUTE, 17 NORTH PARAMUS, NJ 07652, USA |
| 2. 576 MUTUAL CONFIDENTIALITY AGREEMENT EFFECTIVE JANUARY 27, 2017 | | 104737 | ☐ | PRODUITS CHIMIQUES AUXILIAIRES ET DE SYNTHESE SA/INTERCHEM CORPORATION/TAPEMARK, CO. | ATTN: GENERAL COUNSEL PCAS: PARC D'ACTIVITES DE LA VIGNE AUX LOUPS, 23, RUE BOSSUET 91160 LONGJUMEAU, FRANCE INTERCHEM: 120 ROUTE 17, NORTH PARAMUS, NJ 07652, USA |
| 2. 577 NON-DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 02, 2017 | | 104738 | ☐ | PROJECT OCEAN, INC. | ATTN: GENERAL COUNSEL |
| 2. 578 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 04, 2018 | | 104739 | ☐ | PROSOLUS, INC. | ATTN: GENERAL COUNSEL 6701 NW 7 STREET MIAMI, FL 33126 |
| 2. 579 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 03, 2017 | | 104761 | ☐ | PURDUE PHARMACEUTICALS, INC. / ALTUS FORMULATION, INC. / GRANULATION CONSULTANTS, LLC | ATTN: GENERAL COUNSEL PURDUE: 4701 PURDUE DRIVE WILSON, NC 27893, USA ALTUS: 100B ALEXIS NIHON, MONTREAL, QUEBEC H4M 2P2, CANADA |
| 2. 580 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 22, 2010 | | 104766 | ☐ | QPS HOLDINGS, LLC | ATTN: GENERAL COUNSEL 3 INNOVATION WAY, SUITE 240 DELAWARE SCIENCE PARK NEWARK, DE 19711 |
| 2. 581 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 26, 2015 | | 104770 | ☐ | QPS MRA, LLC | ATTN: GENERAL COUNSEL 6141 SUNSET DRIVE, SUITE 301 MIAMI, FL 33143 |

Rhodes Pharmaceuticals L.P.                                                                 Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 582  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 20, 2014 | | 104771 | ☐ | QRXPHARMA LIMITED | ATTN: GENERAL COUNSEL LEVEL 11, SUITE 1, 100 WALKER STREET NORTH SYDNEY, AUSTRALIA NSW 2060 AUSTRALIA |
| 2. 583  CONFIDENTIALITY AGREEMENT EFFECTIVE JUNE 10, 2014 | | 104772 | ☐ | QRXPHARMA LIMITED/AESICA PHARMACEUTICALS, LTD. | ATTN: GENERAL COUNSEL QRX: LEVEL 11, SUITE 1, 100 WALKER STREET, NORTH SYDNEY, NSW 2060, AUSTRALIA AESICA: Q5, QUORUM BUSINESS PARK, BENTON LANE, NEWCASTLE-UPON-TYNE, NE 12 8BS, UNITED KINGDOM |
| 2. 584  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 08, 2016 | | 104773 | ☐ | QS PHARMA/SCIECURE PHARMA, INC. | ATTN: GENERAL COUNSEL QS: 3 CHELSEA PARKWAY, SUITE 305 BOOTHWYN, PA 19061 SCIECURE: 11 DEERPARK DRIVE, UNIT 102, MONMOUTH JUNCTION, NJ 08852 |
| 2. 585  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 28, 2018 | | 104774 | ☐ | QUALICAPS, INC. | ATTN: GENERAL COUNSEL 6505 FRANZ WARNER PARKWAY WHITSETT, NC 27377 |
| 2. 586  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 10, 2017 | | 104776 | ☐ | QUALITY CHEMICAL LABORATORIES | ATTN: GENERAL COUNSEL 3400 ENTERPRISE DRIVE WILMINGTON, NC 28405 |
| 2. 587  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 03, 2010 | | 104777 | ☐ | QUALITY COMPLIANCE PARTNERS, INC. | ATTN: GENERAL COUNSEL 5519 CLAIREMONT MESA BOULEVARD #290 SAN DIEGO, CA 92117 |
| 2. 588  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 22, 2017 | | 104781 | ☐ | QUINTILES COMMERCIAL US, INC./LEGACY BIOPHARM, LLC | ATTN: GENERAL COUNSEL QUINTILES: 10 WATERVIEW BLVD., PASIPPANY, NJ 07054 LEGACY: 23623 N. SCOTTSDALE RD., SUITE D3-287, SCOTTSDALE, AZ |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 589 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 06, 2017 | | 104786 | ☐ | RAFA LABORATORIES LTD/ALBEA AMERICAS, INC. | ATTN: GENERAL COUNSEL RAFA: P.O. BOX 405, JERUSALEM 91003, ISRAEL ALBEA: 191 ROUTE 31 NORTH, WASHINGTON, NJ 07882, USA |
| 2. 590 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 21, 2017 | | 104792 | ☐ | RAFA LABORATORIES LTD/LINHARDT GMBH & CO. KG | ATTN: GENERAL COUNSEL RAFA: P.O. BOX 405, JERUSALEM 91003, ISRAEL LINHARDT: DR. WINTERLING STRABE 40, D-94234, VIECHTACH, GERMANY |
| 2. 591 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 09, 2009 | | 104793 | ☐ | RAFA LABORATORIES, LTD. | ATTN: GENERAL COUNSEL P.O. BOX 405 JERUSALEM, ISRAEL 91003 |
| 2. 592 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 16, 2015 | | 104794 | ☐ | RAFA LABORATORIES, LTD./ADY CONSULTANTS/DE-KALO BEN-YEHUDA INVESTMENT HOUSE/NEXTAR CHEMPHARMA SOLUTIONS | ATTN: GENERAL COUNSEL RAFA: P.O. BOX 405, JERUSALEM 91003 ADY: 5 DOV HOZ STREET, KIRIAT-ONO 55556 NEXTAR: EINSTEIN STREET, BUILDING 13B WEIZMANN SCIENCE PARK, POB 4147, NESS ZIONA, 74140 ICELAND |
| 2. 593 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 01, 2016 | | 104796 | ☐ | RAFA LABORATORIES/MOEHS IBERICA, S.L. | ATTN: GENERAL COUNSEL RAFA: SHLMO HALEVI, HAR HOTZVIM, P.O. BOX 45, JERUSALEM 97770, ISRAEL MOEHS: C/ROMA, 8-12 08191 RUBI (BARCELONA), SPAIN 08191 |
| 2. 594 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 03, 2018 | | 104797 | ☐ | RAPTIM RESEARCH LTD. | ATTN: GENERAL COUNSEL A-242, TTC INDUSTRIAL AREA MAHAPE MIDC NAVI, MUMBAI 400 701 INDIA |

Rhodes Pharmaceuticals L.P.                                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 595 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 22, 2014 | | 104802 | ☐ | RC PHARMA CONNECT, LLC | ATTN: GENERAL COUNSEL 1200 MACARTHUR BLVD. SUITE 300 MAHWAH, NJ 07430 |
| 2. 596 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 21, 2015 | | 104803 | ☐ | RD LABORATORIES, INC. | ATTN: GENERAL COUNSEL 204 LANGE DRIVE WASHINGTON, MO 63090 |
| 2. 597 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 21, 2015 | | 104804 | ☐ | RECRO GAINESVILLE, LLC | ATTN: GENERAL COUNSEL 490 LAPP ROAD MALVERN, PA 19355 |
| 2. 598 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 01, 2018 | | 104805 | ☐ | RECRO PHARMA GAINESVILLE, LLC/SIEGFRIED USA, LLC | ATTN: GENERAL COUNSEL RECRO: 1300 GOULD DRIVE, GAINSVILLE, GA 30504 SIEGFRIED: 33 INDUSTRIAL PARK ROAD, PENNSVILLE, NJ 08070 |
| 2. 599 MUTUAL NON-DISCLOSURE AGREEMENT EFFECTIVE APRIL 11, 2017 | | 104808 | ☐ | RED OAK SOURCING, LLC | ATTN: GENERAL COUNSEL |
| 2. 600 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 17, 2014 | | 104809 | ☐ | REED TECHNOLOGY AND INFORMATION SERVICES, INC. | ATTN: GENERAL COUNSEL 7 WALNUT GROVE DRIVE HORSHAM, PA 19044 |
| 2. 601 NON-DISCLOSURE AGREEMENT EFFECTIVE JUNE 01, 2017 | | 104810 | ☐ | REG TEC, INC./VIMTA LABS LIMITED | ATTN: GENERAL COUNSEL REG TEC: 54 MARINA ROAD, SUITE 105, LAKE WYLIE, SC 29710, USA VIMTA: 142, IDA, CHERLAPALLY HYDERABAD, TELANGANA 500 |
| 2. 602 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 11, 2015 | | 104811 | ☐ | REGIS TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 8210 AUSTIN AVENUE MORTON GROVE, IL 60053 |
| 2. 603 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 08, 2015 | | 104812 | ☐ | REGULATORY AND TOXICOLOGY CONSULTANT, LLC | ATTN: GENERAL COUNSEL 13810 BERRYVILLE ROAD GERMANTOWN, MD 20874 |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 604   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 20, 2018 | | 104814 | ☐ | REGULATORY RISK MANAGEMENT, LLC | ATTN: GENERAL COUNSEL 1 SHADOW PINES LANE MORGANTOWN, WV 26508 |
| 2. 605   MUTUAL NON-DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 25, 2019 | | 104816 | ☐ | RELAY HEALTH (NDCHEALTH CORPORATION) | ATTN: GENERAL COUNSEL 1564 N.E. EXPRESSWAY ATLANTA, GA 30329 |
| 2. 606   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 19, 2012 | | 104817 | ☐ | REN-PHARM INTERNATIONAL, LTD. | ATTN: GENERAL COUNSEL 350 JERICHO TURNPIKE, SUITE 204 JERICHO, NY 11753 |
| 2. 607   CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 07, 2013 | | 104818 | ☐ | REN-PHARM INTERNATIONAL, LTD./EUTICALS S.P.A. | ATTN: GENERAL COUNSEL REN-PHARM: 350 JERICHO TURNPIKE, SUITE 204, JERICHO, NY 11753, USA EUTICALS: VIALE MILANO 86/88, 26900 LODI, ITALY |
| 2. 608   CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT EFFECTIVE JUNE 22, 2015 | | 104820 | ☐ | REN-PHARM INTERNATIONAL, LTD./EUTICALS S.P.A./GREGORY PHARMACEUTICAL HOLDINGS, INC. | ATTN: GENERAL COUNSEL REN-PHARM: 350 JERICHO TURNPIKE, SUITE 204, JERICHO, NY 11753, USA EUTICALS: VIALE MILANO 86/88, 26900 LODI, ITALY |
| 2. 609   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 12, 2009 | | 104822 | ☐ | RESEARCH FOUNDATION FOR MENTAL HYGIENE, INC. | ATTN: GENERAL COUNSEL 150 BROADWAY, SUITE 301 MENANDS, NY 12204 |
| 2. 610   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 15, 2015 | | 104823 | ☐ | RESEARCH STRATEGIES OF MEMPHIS, LLC | ATTN: GENERAL COUNSEL 5395 ESTATE OFFICE PARK DRIVE, SUITE 2 MEMPHIS, TN 38119 |
| 2. 611   CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 01, 2014 | | 104836 | ☐ | RISING PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 3 PEARL COURT ALLENDALE, NJ 07401 |

**Rhodes Pharmaceuticals L.P.**

**Case Number:  19-23667 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 612 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 16, 2017 | | 104753 | ☐ | ROUNDTABLE HEALTHCARE MANAGEMENT IV, LLC | ATTN: GENERAL COUNSEL PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, CANADA L1W 3W8 ROUNDTABLE: 272 EAST DEERPATH ROAD, SUITE 350, LAKE FOREST, IL 60045, USA |
| 2. 613 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 16, 2017 | | 104837 | ☐ | ROUNDTABLE HEALTHCARE MANAGEMENT IV, LLC | ATTN: GENERAL COUNSEL ROUNDTABLE: 272 EAST DEERPATH ROAD, SUITE 350, LAKE FOREST, IL 60045, USA PURDUE: 575 GRANITE COURT PICKERING, ONTARIO, L1W 3W8, CANADA |
| 2. 614 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 15, 2017 | | 104841 | ☐ | RS SERVE | ATTN: GENERAL COUNSEL B/1402, DHAIVAT, KALPNAGRI, VAISHALI NAGAR, MULUND (W) MUMBAI, INDIA 400 080 INDIA |
| 2. 615 MUTUAL CONFIDENTIALITY AGREEMENT EFFECTIVE APRIL 15, 2016 | | 104843 | ☐ | RUBICON RESEARCH PRIVATE LIMITED | ATTN: GENERAL COUNSEL 221, ANNEXE BUILDING, GOREGOAN-MULUND LINK ROAD, BHANDUP WEST MUMBAI, INDIA 400078 INDIA |
| 2. 616 NON-DISCLOSURE AGREEMENT EFFECTIVE MARCH 10, 2016 | | 104844 | ☐ | RUBICON RESEARCH PRIVATE LIMITED/JOHNSON MATTHEY, INC. | ATTN: GENERAL COUNSEL RUBICON: 221, ANNEXE BUILDING, GOREGOAN-MULUND LINK ROAD, OFF L.B.S. ROAD, BHANDUP (WEST) MUMBAI 400078, MAHARASHTRA, INDIA JOHNSON MATTHEY, INC: 900 RIVER ROAD, CONSHOHOCKEN, PA 19428 USA |

Rhodes Pharmaceuticals L.P.                                                   Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 617 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 08, 2016 | | 104845 | ☐ | RUSAN PHARMA LTD. | ATTN: GENERAL COUNSEL 58-D GOVERNMENT INDUSTRIAL ESTATE CHARKOP, KANDIVALI MUMBAI, INDIA 400 067 INDIA |
| 2. 618 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 17, 2018 | | 104846 | ☐ | RUTGERS, THE STATE UNIVERSITY OF NEW JERSEY | ATTN: GENERAL COUNSEL 145 BEVIER ROAD PISCATAWAY, NJ 08854 |
| 2. 619 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 09, 2018 | | 104848 | ☐ | SABRE PHARMA, LLC | ATTN: GENERAL COUNSEL 2116 OLD WOODS ROAD GREEN LANE, PA 18054 |
| 2. 620 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 06, 2016 | | 104849 | ☐ | SAGE CHEMICAL, INC. | ATTN: GENERAL COUNSEL TWO UNIVERSITY PLAZA, SUITE 204 HACKENSACK, NJ 07601 |
| 2. 621 MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 09, 2017 | | 104850 | ☐ | SAI LIFE SCIENCES | ATTN: GENERAL COUNSEL L4-01 & 02, SLN TERMINUS, SURVEY NO. 133, GACHOBOWLI MIYAPUR ROAD, GACHIBOWLI, HYDERABAD-32 INDIA |
| 2. 622 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 08, 2016 | | 104851 | ☐ | SALEM PARTNERS, LLC | ATTN: GENERAL COUNSEL 11111 SANTA MONICA BLVD., SUITE 2250 LOS ANGELES, CA 90025 |
| 2. 623 CONFIDENTIALITY AGREEMENT EFFECTIVE JULY 21, 2015 | | 104853 | ☐ | SANDOZ, INC. | ATTN: GENERAL COUNSEL 100 COLLEGE ROAD WEST PRINCETON, NJ 08540 |
| 2. 624 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 04, 2016 | | 104854 | ☐ | SANNOVA ANALYTICAL, INC. | ATTN: GENERAL COUNSEL 155 PIERCE STREET SOMERSET, NJ 08873 |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 625 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 18, 2016 | | 104857 | ☐ | SARKIS CLINICAL TRIALS (EHS MEDICAL PRACTICE) | ATTN: GENERAL COUNSEL 611 NW 60TH STREET, SUITE C GAINESVILLE, FL 32607 |
| 2. 626 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 23, 2016 | | 104858 | ☐ | SCAPA HEALTHCARE | ATTN: GENERAL COUNSEL 111 GREAT POND DRIVE WINDSOR, CT 06095 |
| 2. 627 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 08, 2016 | | 104861 | ☐ | SCIECURE PHARMA, INC./QUOTIENT SCIENCES-PHILADELPHIA, LLC | ATTN: GENERAL COUNSEL SCIECURE: 11 DEERPARK DRIVE, UNIT 120, MONMOUTH JUNCTION, NJ 08852 QUOTIENT: 3 CHELSEA PARKWAY, SUITE 305, BOOTHWYN, PA 19061 |
| 2. 628 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 05, 2015 | | 104862 | ☐ | SCIENTEK SOFTWARE, INC. | ATTN: GENERAL COUNSEL 123 MAIN STREET, SUITE 200 TUSTIN, CA 92782 |
| 2. 629 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 04, 2014 | | 104863 | ☐ | SCINOPHARM TAIWAN | ATTN: GENERAL COUNSEL NO. 1, NAN-KE 8TH ROAD SOUTHERN TAIWAN SCIENCE PARK SHAN-HUA, TAINAN 74144 |
| 2. 630 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 12, 2016 | | 104864 | ☐ | SCINOPHARM TAIWAN, LTD. | ATTN: GENERAL COUNSEL NO. 1, NAN-KE 8TH ROAD SOUTHERN TAIWAN SCIENCE PARK SHAN-HUA, TAINAN 74144 |
| 2. 631 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 08, 2016 | | 104870 | ☐ | SENTYNL HOLDINGS, LLC | ATTN: GENERAL COUNSEL |
| 2. 632 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 10, 2017 | | 104871 | ☐ | SESS (SPECIALTY EQUIPMENT AND SUPPORT SERVICES | ATTN: GENERAL COUNSEL 41 CASTLE ROAD LAKE HOPTACONG, NJ 07849 |
| 2. 633 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 22, 2017 | | 104872 | ☐ | SEVENTH STREET DEVELOPMENT GROUP, LLC | ATTN: GENERAL COUNSEL 739 GULF STREAM DRIVE KURE BEACH, NC 28449 |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 634 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 12, 2015 | | 104873 | ☐ | SGS NORTH AMERICA, INC. | ATTN: GENERAL COUNSEL 606 BRANDYWINE PARKWAY WEST CHESTER, PA 19380 |
| 2. 635 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 17, 2016 | | 104881 | ☐ | SGS NORTH AMERICA, INC./BIBRA TOXICOLOGY ADVICE & CONSULTING, LTD. | ATTN: GENERAL COUNSEL SGS: 201 ROUTE 17 NORTH, 7TH FLOOR, RUTHERFORD, NJ 07070, USA BIBRA: CANTIUM HOUSE, RAILWAY APPROACH, WALLINGTON, SURREY SM6 00Z, UNITED KINGDOM |
| 2. 636 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 08, 2014 | | 104882 | ☐ | SHARP PACKAGING SOLUTIONS | ATTN: GENERAL COUNSEL 7451 KEEBLER WAY ALLENTOWN, PA 18106 |
| 2. 637 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 26, 2016 | | 104884 | ☐ | SIDES CREATIVE | ATTN: GENERAL COUNSEL 148 EAST STREET ROAD FEASTERVILLE-TREVOSE, PA 19053 |
| 2. 638 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 21, 2016 | | 104886 | ☐ | SIEGFRIED USA, LLC/GLATT AIR TECHNIQUES | ATTN: GENERAL COUNSEL SIEGFRIED: 33 INDUSTRIAL PARK ROAD, PENNSVILLE, NJ 08070 GLATT: 20 SPEAR ROAD, RAMSEY, NJ 07446 |
| 2. 639 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 01, 2018 | | 104887 | ☐ | SIEGFRIED USA, LLC/RECRO PHARMA GAINESVILLE, LLC | ATTN: GENERAL COUNSEL SIEGFRIED: 33 INDUSTRIAL PARK ROAD, PENNSVILLE, NJ 08070 RECRO: 1300 GOULD DRIVE GAINSVILLE, GA 30504 |
| 2. 640 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 17, 2015 | | 104888 | ☐ | SIGNATURE THERAPEUTICS, INC. | ATTN: GENERAL COUNSEL 1731 EMBARCADERO ROAD, SUITE 220 PALO ALTO, CA 94303 |
| 2. 641 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 14, 2010 | | 104889 | ☐ | SIMMONS FDA CMC CONSULTING, LLC | ATTN: GENERAL COUNSEL 323 NIGHT HARBOR DRIVE CHAPIN, SC 29036 |

Rhodes Pharmaceuticals L.P.                                                          Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 642 MUTUAL CONFIDENTIALITY AGREEMENT EFFECTIVE NOVEMBER 05, 2015 | | 104890 | ☐ | SINCLAIR RESEARCH CENTER, LLC | ATTN: GENERAL COUNSEL 562 STATE ROAD DD AUXVASSE, MO 65231 |
| 2. 643 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 13, 2016 | | 104892 | ☐ | SLAYBACK PHARMA, LLC | ATTN: GENERAL COUNSEL |
| 2. 644 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 03, 2014 | | 104901 | ☐ | SOVEREIGN PHARMACEUTICALS, LLC/ASAN LABORATORIES, LIMITED | ATTN: GENERAL COUNSEL SOVEREIGN: 7590 SAND STREET, FORT WORTH, TX 76118, USA ASAN: 10 F, NO. 27, LANE 155, SECTION 3, BELSHEN ROAD, SHENKENG SHIANG TAIPEI COUNTY 22203, TAIWAN |
| 2. 645 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 16, 2018 | | 104905 | ☐ | SOVEREIGN PHARMACEUTICALS, LLC/PAR PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL SOVEREIGN: 7590 SAND STREET, FORT WORTH, TX 76118 PAR: SIX RAM RIDGE ROAD CHESTNUT RIDGE, NY 10977 |
| 2. 646 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 09, 2013 | | 104906 | ☐ | SPARSHA PHARMA USA, INC. | ATTN: GENERAL COUNSEL 3980 SAN AUGUSTINE WAY SAN DIEGO, US 92130 |
| 2. 647 MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 05, 2018 | | 104909 | ☐ | SPECGX, LLC | ATTN: GENERAL COUNSEL 385 MARSHALL AVENUE WEBSTER GROVES, US 63119 |
| 2. 648 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 13, 2015 | | 104910 | ☐ | SPRIASO, LLC/NEXGEN PHARMA | ATTN: GENERAL COUNSEL SPRIASO: 675 ARAPEEN DRIVE, SUITE 202, SALT LAKE CITY, UT 84108 NEXGEN: 46 CORPORATE PARK, SUITE 100, IRVINE, CA 92606 US |
| 2. 649 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 09, 2015 | | 104911 | ☐ | ST. CHARLES PSYCHIATRIC ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 4801 WELDON SPRING PARKWAY, SUITE 300 ST. CHARLES, US 63304 |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 650 CONFIDENTIALITY AGREEMENT EFFECTIVE DECEMBER 19, 2017 | | 104914 | ☐ | STELIS BIOPHARMA PRIVATE LIMITED | ATTN: GENERAL COUNSEL PLOT NO. 293, BOMMASANDRA JIGANI LINK ROAD, JIAGNI INDUSTRIAL AREA, ANEKAL TALUK ANEKAL TALUK, BENGALRU 560105 INDIA |
| 2. 651 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 19, 2012 | | 104918 | ☐ | SUBSTIPHARM DEVELOPPEMENT | ATTN: GENERAL COUNSEL 8, RUE BELLINI PARIS, FRANCE 75116 FRANCE |
| 2. 652 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 20, 2017 | | 104919 | ☐ | SUMITOMO SEIKA AMERICA, INC./IMCD US PHARMA | ATTN: GENERAL COUNSEL SUMITOMO: 150 E. 42ND STREET, SUITE 701, NEW YORK, NY 10017 IMCD: 20 ELM STREET, HARRINGTON PARK, NJ 07640 |
| 2. 653 MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 07, 2017 | | 104924 | ☐ | SUNOVION PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL SUNOVION: 84 WATERFORD DRIVE MARLBOROUGH, MA 01752, USA PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO L1W 3W8, CANADA |
| 2. 654 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 07, 2017 | | 104754 | ☐ | SUNOVION PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO, CANADA L1W 3W8 SUNOVION: 84 WATERFORD DRIVE MARLBOROUGH, MA 01752, USA |
| 2. 655 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 07, 2017 | | 104923 | ☐ | SUNOVION PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL SUNOVION: 84 WATERFORD DRIVE MARLBOROUGH, MA 01752, USA PURDUE: 575 GRANITE COURT, PICKERING, ONTARIO L1W 3W8, CANADA |

Rhodes Pharmaceuticals L.P.                                                      Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 656  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 23, 2016 | | 104925 | ☐ | SUPREME CLINICAL RESEARCH MANAGEMENT, LLC | ATTN: GENERAL COUNSEL 33 WINDY HILL LANE ROCKY HILL, CT 06067 |
| 2. 657  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 06, 2014 | | 104926 | ☐ | SUPRIYA LIFESCIENCE LTD. | ATTN: GENERAL COUNSEL 207/208 UDYOG BHAVAN, SONAWALA ROAD GOREGOAN, MUMBAI 400 063 |
| 2. 658  CONFIDENTIALITY AGREEMENT EFFECTIVE FEBRUARY 27, 2015 | | 104927 | ☐ | SUPRIYA LIFESCIENCE LTD./ENDO PHARMACEUTICALS, INC./ARROW CHEMICAL, INC. | ATTN: GENERAL COUNSEL SUPRIYA: 207/208, UDYOG BHAVEN, SONOWALA ROAD, GOREGAON EAST, MUMBAI, MAHARASHTRA 400063, INDIA ENDO: 1400 ATWATER DRIVE, MALVERN, PA 19355, USA |
| 2. 659  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 11, 2017 | | 104929 | ☐ | SURMASIS PHARMACEUTICAL | ATTN: GENERAL COUNSEL 4020 GANNETT AVENUE DES MOINES, IA 50321 |
| 2. 660  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 25, 2017 | | 104928 | ☐ | SURMASIS PHARMACEUTICAL | ATTN: GENERAL COUNSEL 4020 GANNETT AVENUE DES MOINES, IA 50321 |
| 2. 661  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 13, 2015 | | 104930 | ☐ | SUSAN HAMET | ATTN: GENERAL COUNSEL 4 WEST PARK AVENUE PARK RIDGE, NJ 07656 |
| 2. 662  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 19, 2013 | | 104931 | ☐ | SYNBIAS PHARMA AG | ATTN: GENERAL COUNSEL PESTALOZZISTRASSE 2 SCHAFFHAUSEN, SWITZERLAND CH-8200 |
| 2. 663  CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 13, 2018 | | 104932 | ☐ | SYNGENE INTERNATIONAL LIMITED | ATTN: GENERAL COUNSEL BIOCON SPECIAL ECONOMIC ZONE, BIOCON PARK, PLOT NO. 2 & 3 BOMMASANDRA INDUSTRIAL AREA IV PHASE, JIGANI LINK ROAD BENGALRU-500 099, INDIA INDIA |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 664 NON-DISCLOSURE AGREEMENT EFFECTIVE MAY 19, 2016 | | 104933 | ☐ | SYNGENE INTERNATIONAL LIMITED/JOHNSON MATTHEY, INC. | ATTN: GENERAL COUNSEL SYNGENE: PLOT NO. 2 & 3, BOMMASSANDRA INDUSTRIAL AREA IV PHASE, JIGANI LINK ROAD, BENGALRU-560 099, INDIA JOHNSON MATTHEY, INC: 900 RIVER ROAD, CONSHOHOCKEN, PA 19428 USA |
| 2. 665 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 09, 2018 | | 104934 | ☐ | SYNTROPHARMA LIMITED | ATTN: GENERAL COUNSEL UNIT 3, TWEED HORIZONS BUSINESS CENTRE NEWTOWN ST. BOSWELLS, UK TD6 0SG |
| 2. 666 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 04, 2017 | | 104936 | ☐ | TANNERCTS, INC. | ATTN: GENERAL COUNSEL 1808 ASSOCIATES LANE, SUITE A CHARLOTTE, NC 28217 |
| 2. 667 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 26, 2015 | | 104942 | ☐ | TAPEMARK, CO./AMARIN TECHNOLOGIES, S.A. | ATTN: GENERAL COUNSEL TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118, USA AMARIN: SANCHEZ 2045, C1416BGQ, BUENOS AIRES, ARGENTINA |
| 2. 668 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 31, 2015 | | 104943 | ☐ | TAPEMARK, CO./BLUEPHARMA INDUSTRIA FARMACEUTICA, S.A. | ATTN: GENERAL COUNSEL TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118, USA BLUEPHARMA: SAO MARTINHO DO BISPO, 3045-016 COIMBRA, PORTUGAL |
| 2. 669 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 04, 2014 | | 104944 | ☐ | TAPEMARK, CO./CAMBREX CHARLES CITY, INC. | ATTN: GENERAL COUNSEL TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118 CAMBREX: 1205 11TH STREET CHARLES CITY, IA 50616 |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 670 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 17, 2017 | | 104945 | ☐ | TAPEMARK, CO./FRONTAGE LABORATORIES, INC. | ATTN: GENERAL COUNSEL TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118 FRONTAGE: 700 PENNSYLVANIA DRIVE, ATHENS, GA 19341 |
| 2. 671 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 23, 2016 | | 104946 | ☐ | TAPEMARK, CO./FRONTAGE LABORATORIES, INC./VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118, USA FRONTAGE: 700 PENNSYLVANIA DRIVE, ATHENS, GA 19341, USA |
| 2. 672 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 14, 2015 | | 104947 | ☐ | TAPEMARK, CO./GATEWAY ANALYTICAL, LLC/VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118, USA GATEWAY: 5316 WILLIAM FLYNN HIGHWAY, GIBSONIA, PA 15044, USA |
| 2. 673 MUTUAL CONFIDENTIALITY AGREEMENT EFFECTIVE JANUARY 27, 2017 | | 104948 | ☐ | TAPEMARK, CO./INTERCHEM CORPORATION/PCAS SA | ATTN: GENERAL COUNSEL TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118, USA INTERCHEM: 120 ROUTE 17 NORTH, PARAMUS, NJ 07652, USA |
| 2. 674 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 24, 2014 | | 104949 | ☐ | TAPEMARK, CO./VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118, USA VEKTOR: HAUPTSTRASSE 13, DE-88524 UTTENWEILER, GERMANY |
| 2. 675 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 25, 2018 | | 104950 | ☐ | TARGET HEALTH, INC. | ATTN: GENERAL COUNSEL 261 MADISON AVENUE, 24TH FLOOR NEW YORK, NY 10016 |
| 2. 676 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 26, 2015 | | 104951 | ☐ | TEKNI-PLEX, INC. | ATTN: GENERAL COUNSEL 1445 TIMBERWOLF DRIVE HOLLAND, OH 43528 |

Rhodes Pharmaceuticals L.P.                                           Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 677 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 29, 2017 | | 104952 | ☐ | TERGUS PHARMA, LLC | ATTN: GENERAL COUNSEL 2810 MERIDIAN PARKWAY, SUITE 120 DURHAM, NC 27713 |
| 2. 678 MASTER RECIPROCAL CONFIDENTIALITY AGREEMENT EFFECTIVE NOVEMBER 27, 2013 | | 104955 | ☐ | TEVA API, INC. | ATTN: GENERAL COUNSEL 400 CHESTNUT RIDGE ROAD WOODCLIFF LAKE, NJ 07677 |
| 2. 679 CONFIDENTIALITY AGREEMENT EFFECTIVE JUNE 14, 2016 | | 104961 | ☐ | TEVA PHARMACEUTICAL INDUSTRIES LIMITED | ATTN: GENERAL COUNSEL 5 BASEL STREET PETACH, TIKVA 49131 ICELAND |
| 2. 680 CONFIDENTIALITY AGREEMENT EFFECTIVE OCTOBER 28, 2015 | | 104963 | ☐ | TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 1090 HORSHAM ROAD NORTH WALES, PA 19454 |
| 2. 681 RECIPROCAL CONFIDENTIALITY AGREEMENT EFFECTIVE MAY 09, 2018 | | 104964 | ☐ | TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 1090 HORSHAM ROAD NORTH WALES, PA 19454 |
| 2. 682 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 16, 2018 | | 104968 | ☐ | THE CHALLENGE PRINTING COMPANY | ATTN: GENERAL COUNSEL 2 BRIDEWELL PLACE CLIFTON, NJ 07014 |
| 2. 683 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 15, 2013 | | 104969 | ☐ | THE GNOMON GROUP, LLC | ATTN: GENERAL COUNSEL 207 MORNINGSIDE DRIVE CARRBORO, NC 27510 |
| 2. 684 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 08, 2016 | | 104971 | ☐ | THE NEUROCOGNITIVE INSTITUTE | ATTN: GENERAL COUNSEL 11 HOWARD BLVD. SUITE 204 MT. ARLINGTON, NJ 07856 |
| 2. 685 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 29, 2015 | | 104992 | ☐ | THOMAS A. LITTLE CONSULTING | ATTN: GENERAL COUNSEL 12401 WILDFLOWER LANE HIGHLAND, UT 84103 |
| 2. 686 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 24, 2014 | | 104995 | ☐ | TRANSO-PHARM USA, LLC | ATTN: GENERAL COUNSEL 216 HAZELTINE CIRCLE BLUE BELL, PA 19422 |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 687 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 01, 2014 | | 104997 | ☐ | TRAXX INTERNATIONAL CORPORATION/EMBIO LIMITED | ATTN: GENERAL COUNSEL TRAXX: 26 CHAPIN ROAD, PINE BROOK, NJ 07058, USA EMBIO: 501, SENTINEL, HIRANANDANI GARDENS, POWAI, MUMBAI-400 076, INDIA |
| 2. 688 CONFIDENTIALITY AGREEMENT EFFECTIVE JUNE 08, 2017 | | 105002 | ☐ | TRIS PHARMA, INC. | ATTN: GENERAL COUNSEL 2031 ROUTE 130, SUITE D MONMOUTH JUNCTION, NJ 08552 |
| 2. 689 CONFIDENTIALITY AGREEMENT EFFECTIVE NOVEMBER 02, 2016 | | 105000 | ☐ | TRIS PHARMA, INC. | ATTN: GENERAL COUNSEL 2033 ROUTE 130, SUITE D MONMOUTH JUNCTION, NJ 08552 |
| 2. 690 MUTUAL CONFIDENTIALITY DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 01, 2017 | | 105001 | ☐ | TRIS PHARMA, INC. | ATTN: GENERAL COUNSEL 2031 US HIGHWAY 130 MONMOUTH JUNCTION, NJ 08552 |
| 2. 691 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 20, 2010 | | 105003 | ☐ | TRUTAG TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL 2045 LAUWILIWILI STREET, UNIT 301 KAPOLEI, HI 96707 |
| 2. 692 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 28, 2017 | | 105004 | ☐ | TUNNELL CONSULTING, INC. | ATTN: GENERAL COUNSEL 900 EAST EIGHTH AVENUE, SUITE 106 KING OF PRUSSIA, PA 19406 |
| 2. 693 CONFIDENTIALITY AGREEMENT EFFECTIVE AUGUST 11, 2011 | | 105005 | ☐ | TWI PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 37 NO. 41, LANE 221, KANG CHIEN ROAD NEI HU BIST, TAIPEI 114 |
| 2. 694 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 04, 2014 | | 105006 | ☐ | TWO LABS MARKETING, LLC | ATTN: GENERAL COUNSEL 5879 ROCKY SHORE DRIVE LEWIS CENTER, OH 43035 |
| 2. 695 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 14, 2011 | | 105008 | ☐ | UNIVAR, USA | ATTN: GENERAL COUNSEL 175 TERMINAL ROAD PROVIDENCE, RI 2905 |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 696 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 20, 2018 | | 105009 | ☐ | UNIVERSITY OF MASSACHUSETTS | ATTN: GENERAL COUNSEL OFFICE OF TECHNOLOGY MANAGEMENT 55 LAKE AVENUE NORTH, S4-110 WORCESTER, MA 01655 |
| 2. 697 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 05, 2015 | | 105010 | ☐ | UNIVERSITY OF NORTH TEXAS HEALTH SCIENCE CENTER | ATTN: GENERAL COUNSEL 3500 CAMP BOWIE BOULEVARD FORT WORTH, TX 76107 |
| 2. 698 MUTUAL CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 02, 2014 | | 105012 | ☐ | UNIVERSITY OF SOUTH FLORIDA | ATTN: GENERAL COUNSEL 3802 SPECTRUM BOULEVARD, SUITE 100 TAMPA, FL 33612 |
| 2. 699 CONFIDENTIALITY AND NON-DISCLOSURE AGREEMENT EFFECTIVE JUNE 22, 2015 | | 105014 | ☐ | UPM (GREGORY PHARMA)/EUTICALS S.P.A./REN-PHARM INTERNATIONAL, LTD. | ATTN: GENERAL COUNSEL UPM: 501 FIFTH STREET, BRISTOL, TN 37620, USA EUTICALS: VIALE MILANO 86/88, 26900 LODI, ITALY |
| 2. 700 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 25, 2015 | | 105015 | ☐ | UPM PHARMACEUTICALS | ATTN: GENERAL COUNSEL 501 FIFTH STREET BRISTOL, TN 37620 |
| 2. 701 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 05, 2015 | | 105018 | ☐ | UPM PHARMACEUTICALS/ALMAC CLINICAL SERVICES, LLC | ATTN: GENERAL COUNSEL UPM: 501 FIFTH STREET, BRISTOL, TN 37620 ALMAC: 25 FRETZ ROAD, SOUDERTON, PA 18964 |
| 2. 702 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 01, 2015 | | 105019 | ☐ | UPM PHARMACEUTICALS/FRONTAGE LABORATORIES, INC. | ATTN: GENERAL COUNSEL UPM: 501 FIFTH STREET, BRISTOL, TN 37620 FRONTAGE: 700 PENNSYLVANIA DRIVE, EXTON, PA 19341 |
| 2. 703 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 09, 2010 | | 105021 | ☐ | UPS SUPPLY CHAINS SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 12380 MORRIS AVENUE ALPHARAETTA, GA 30005 |

Rhodes Pharmaceuticals L.P.                                                      Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 704 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 26, 2014 | | 105023 | ☐ | V.A. GRAY CONSULTING, INC. | ATTN: GENERAL COUNSEL 9 YORKRIDGE TRAIL HOCKESSIN, DE 19707 |
| 2. 705 | NON-DISCLOSURE AGREEMENT EFFECTIVE APRIL 06, 2018 | | 105025 | ☐ | VALIDUS PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL |
| 2. 706 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 22, 2018 | | 105027 | ☐ | VEEDA CLINICAL RESEARCH, PVT., LTD. | ATTN: GENERAL COUNSEL SHIVALIK PLAZA-A, 2ND FLOOR, NR. I.I.M. AMBAWADI, AHMEDABAD 380 015 INDIA |
| 2. 707 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 14, 2016 | | 105032 | ☐ | VEKTOR PHARMA TF GMBH/3S PHARMACOLOGICAL CONSULTATION & RESEARCH GMBH | ATTN: GENERAL COUNSEL VEKTOR: HAUPTSTRASSE 13, DE-88524, UTTENWEILER, GERMANY 3S: KOENIGSBERGER STRASSE 1, D-27243, HARPSTEDT, GERMANY GEORGIA |
| 2. 708 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE APRIL 06, 2017 | | 105033 | ☐ | VEKTOR PHARMA TF GMBH/ALEMBIC PHARMACEUTICALS LIMITED | ATTN: GENERAL COUNSEL VEKTOR: HAUPTSTRASSE 13, DE-88524, UTTENWEILER, GERMANY ALEMBIC: ALEMBIC ROAD, VADODARA, GUJARAT, 390 003, INDIA |
| 2. 709 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 28, 2016 | | 105034 | ☐ | VEKTOR PHARMA TF GMBH/ARX, LLC | ATTN: GENERAL COUNSEL VEKTOR: HAUPTSTRASSE 13, DE-88524, UTTENWEILER, GERMANY ARX: 400 SEAKS RUN ROAD, GLEN ROCK, PA 17327, USA |
| 2. 710 | CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 30, 2015 | | 105040 | ☐ | VEKTOR PHARMA TF GMBH/CAMBREX CHARLES CITY, INC./MICRON TECHNOLOGIES, INC. | ATTN: GENERAL COUNSEL VEKTOR: HAUPTSTRASSE 13, DE-88524, UTTENWEILER, GERMANY CAMBREX: 1205 11TH STREET, CHARLES CITY, IA 50616, USA |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 711 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 18, 2017 | | 105041 | ☐ | VEKTOR PHARMA TF GMBH/CAMBREX KARLSKOGA AB | ATTN: GENERAL COUNSEL VEKTOR: HAUPTSTRASSE 13, DE-88524, UTTENWEILER, GERMANY CAMBREX: BJORKBORNS INDUSTRIOMRADE, SE-691 85, KARLSKOGA, SWEDEN |
| 2. 712 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 23, 2016 | | 105042 | ☐ | VEKTOR PHARMA TF GMBH/FRONTAGE LABORATORIES, INC./TAPEMARK, CO. | ATTN: GENERAL COUNSEL VEKTOR: HAUPTSTRASSE 13, DE-88524, UTTENWEILER, GERMANY FRONTAGE: 700 PENNSYLVANIA DRIVE EXTON, PA 19341, USA |
| 2. 713 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JULY 14, 2015 | | 105043 | ☐ | VEKTOR PHARMA TF GMBH/GATEWAY ANALYTICAL, LLC/TAPEMARK, CO. | ATTN: GENERAL COUNSEL VEKTOR: HAUPTSTRASSE 13, DE-88524, UTTENWEILER, GERMANY GATEWAY: 5316 WILLIAM FLYNN HIGHWAY, GIBSONIA, PA 15044, USA |
| 2. 714 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 24, 2014 | | 105044 | ☐ | VEKTOR PHARMA TF GMBH/TAPEMARK, CO. | ATTN: GENERAL COUNSEL VEKTOR: HAUPTSTRASSE 13, DE-88524, UTTENWEILER, GERMANY TAPEMARK: 1685 MARTHALER LANE, WEST ST. PAUL, MN 55118, USA |
| 2. 715 NON-DISCLOSURE AGREEMENT EFFECTIVE AUGUST 15, 2018 | | 105045 | ☐ | VENSUN PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL |
| 2. 716 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MAY 20, 2014 | | 105046 | ☐ | VERSANTE INTERNATIONAL, LLC | ATTN: GENERAL COUNSEL 1200 LAKESHORE AVENUE, #16D OAKLAND, CA 94606 |
| 2. 717 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 22, 2018 | | 105048 | ☐ | VIMTA LABS, LTD. | ATTN: GENERAL COUNSEL PLOT N. 142, PHASE-II, IDA CHERLAPALLY, HYDERABAD 500051 INDIA |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 718 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JUNE 01, 2017 | | 105049 | ☐ | VIMTA LABS, LTD./REG TEC, INC. | ATTN: GENERAL COUNSEL VIMTA: 142, IDA, CHERLAPALLY, HYDERBAD, TELANGANA 500 051, INDIA REG TEC: 54 MARINA ROAD, SUITE 105, LAKE WYLIE, SC 29710, |
| 2. 719 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 24, 2010 | | 105050 | ☐ | VINCENT F. MANCINELLI II | ATTN: GENERAL COUNSEL 611 SAGEWOOD DRIVE VENETIA, PA 15367 |
| 2. 720 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE NOVEMBER 24, 2009 | | 105051 | ☐ | VINCHEM, INC. | ATTN: GENERAL COUNSEL 301 MAIN STREET, PO BOX 639 CHATTEM, NJ 07928 |
| 2. 721 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 19, 2017 | | 105053 | ☐ | VINCHEM, INC./PAR PHARMACEUTICAL, INC./DIVIS LABORATORIES LIMITED | ATTN: GENERAL COUNSEL VINCHEM: 301 MAIN STREET, CHATHAM, NJ 07928, USA PAR: ONE RAM RIDGE ROAD, CHESTNUT RIDGE, NY 10977, USA |
| 2. 722 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 04, 2014 | | 105055 | ☐ | VISTAPHARM, INC | ATTN: GENERAL COUNSEL 2224 CAHABA VALLEY DRIVE, SUITE B3 BIRMINGHAM, AL 35242 |
| 2. 723 MUTUAL NON-DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 13, 2018 | | 105056 | ☐ | VISTAPHARM, INC | ATTN: GENERAL COUNSEL 7265 ULMERTON RD. LARGO, FL 33771 |
| 2. 724 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE OCTOBER 25, 2015 | | 105057 | ☐ | WAKE RESEARCH ASSOCIATES, LLC | ATTN: GENERAL COUNSEL 3100 DURALEIGH RD. SUITE #304 RALEIGH, NC 27612 |
| 2. 725 NON-DISCLOSURE AGREEMENT EFFECTIVE MAY 02, 2017 | | 105058 | ☐ | WALGREEN, CO. | ATTN: GENERAL COUNSEL 200 WILMOT ROAD DEERFIELD, IL 60015 |
| 2. 726 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 12, 2017 | | 105064 | ☐ | WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN: GENERAL COUNSEL 100 PARK AVENUE, 4TH FLOOR NEW YORK, NY 10017 |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 727 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 11, 2015 | | 105065 | ☐ | WELLSPRING PHARMA SERVICES, INC. | ATTN: GENERAL COUNSEL 400 IROQUOIS SHORE ROAD OAKVILLE, ONTARIO L6H 1M5 CANADA |
| 2. 728 NON-DISCLOSURE AGREEMENT EFFECTIVE APRIL 16, 2018 | | 105081 | ☐ | WOCKHARDT BIO AG | ATTN: GENERAL COUNSEL GRAFENAUWEG 6 ZUG, SWITZERLAND 6300 |
| 2. 729 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE FEBRUARY 01, 2016 | | 105086 | ☐ | WYATT TECHNOLOGY CORPORATION | ATTN: GENERAL COUNSEL 6300 HOLLISTER AVE. SANTA BARBARA, CA 93117 |
| 2. 730 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE SEPTEMBER 29, 2015 | | 105089 | ☐ | XCELIENCE, LLC | ATTN: GENERAL COUNSEL 5415 WEST LAUREL STREET TAMPA, FL 33607 |
| 2. 731 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE MARCH 06, 2013 | | 105091 | ☐ | ZACH SYSTEM S.P.A. | ATTN: GENERAL COUNSEL VIA LILLO DEL DUCA, 10 BRESSO, MILAN 20091 ITALY |
| 2. 732 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 09, 2017 | | 105092 | ☐ | ZENQMS, LLC | ATTN: GENERAL COUNSEL 209 DEKLAB STREET BRIDGEPORT 19405 PANAMA |
| 2. 733 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE DECEMBER 23, 2016 | | 105093 | ☐ | ZETA PHARMACEUTICALS, LLC/HARMAN FINOCHEM, LTD. | ATTN: GENERAL COUNSEL ZETA: 120 HOLMES AVENUE, SUITE 116, HUNTSVILLE, AL 35801, USA HARMAN: 107 A VINAY BHAVYA COMPLEX, 159A, CST ROAD, KALINA, SANTACRUZ (EAST) MUMBAI-400098, INDIA |
| 2. 734 CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE JANUARY 24, 2019 | | 105094 | ☐ | ZHEJIANG SUPOR PHARMACEUTICALS CO., LTD. | ATTN: GENERAL COUNSEL YUEDONG ROAD, PAOJIANG, INDUSTRIAL ZONE SHAOXING, ZHEJIANG SWITZERLAND |

**Rhodes Pharmaceuticals L.P.**                                                                                   **Case Number:  19-23667 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2.  735    CONFIDENTIAL DISCLOSURE AGREEMENT EFFECTIVE AUGUST 12, 2014 | | 105095 | ☐ | ZITTER HEALTH INSIGHTS | ATTN: GENERAL COUNSEL 290 W. MT. PLEASANT AVENUE SUITE #2210 LIVINGSTON, NJ 07039 |

**Rhodes Pharmaceuticals L.P.**                                                                 **Case Number:  19-23667 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Discount/Rebate/Reimbursement Agreement** | | | | | |
| 2. 736   FEDERAL SUPPLY SCHEDULE - PUBLIC LAW 102-585 2019 PRICING UPDATE EFFECTIVE DECEMBER 03, 2018 | | 105886 | ☐ | U.S. DEPARTMENT OF VETERAN AFFAIRS | DEPARTMENT OF VETERANS AFFAIRS OFFICE OF ACQUISITION, LOGISTICS, AND CONSTRUCTION NATIONAL ACQUISITION CENTER P.O. BOX 76 HINES, IL 60141 |
| 2. 737   FEDERAL SUPPLY SCHEDULE CONTRACT V797P-5165B EFFECTIVE FEBRUARY 15, 2011 | | 105885 | ☐ | U.S. DEPARTMENT OF VETERAN AFFAIRS | DEPARTMENT OF VETERANS AFFAIRS OFFICE OF ACQUISITION, LOGISTICS, AND CONSTRUCTION NATIONAL ACQUISITION CENTER P.O. BOX 76 HINES, IL 60141 |

Rhodes Pharmaceuticals L.P.                                                            Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Intellectual Property Agreements** | | | | | |
| 2. 738 EXCLUSIVE LICENSING AND PRODUCT DEVELOPMENT AGREEMENT EFFECTIVE JUNE 03, 2014 | | 104103 | ☐ | ALTUS FORMULATION, INC. | ATTN: GENERAL COUNSEL 17800 RUE LAPOINTE MIRABEL, QUEBEC J7J 1P3 CANADA |
| 2. 739 NON-EXCLUSIVE LICENSE AGREEMENT EFFECTIVE AUGUST 02, 2017 | | 104148 | ☐ | ASCENT PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 500 S. RESEARCH PLACE CENTRAL ISLIP, NY 11722 |
| 2. 740 LICENSE AGREEMENT TO MASTER SERVICES AGREEMENT EFFECTIVE MAY 17, 2016 | | 104291 | ☐ | COMPLIANCE WAVE, LLC | ATTN: GENERAL COUNSEL 241 MAPLE AVENUE, SUITE 201 RED BANK, NJ |
| 2. 741 DEVELOPMENT AND SUBLICENSE AGREEMENT EFFECTIVE OCTOBER 07, 2017 | | 104318 | ☐ | DERMAPHARM CORPORATION/LTS LOHMANN THERAPIE-SYSTEMS AG | ATTN: GENERAL COUNSEL DERMAPHAM: 93 MOSLE ROAD, FAR HILLS, NJ 07931, USA LTS: LOHMANNSTRASSE 2, 56626 ANDERNACH, GERMANY |
| 2. 742 INTELLECTUAL PROPERTY ASSIGNMENT AND PROJECT TRANSFER AGREEMENT EFFECTIVE DECEMBER 30, 2016 | | 104529 | ☐ | KENNETH SAWYER/RICHARD GIBRALTER/WEI-WEI CHANG | ATTN: GENERAL COUNSEL SAWYER: 3 HENDERSON LANE CUSHING, ME 04563 GIBRALTER: 154 EAST 71ST STREET NEW YORK, NY 10021 CHANG: 134 SAINT BOTOLPH STREET BOSTON, MA 02115 |
| 2. 743 LICENSE AGREEMENT EFFECTIVE NOVEMBER 18, 2009 | | 104560 | ☐ | LOTUS PHARMACEUTICAL CO., LTD. | ATTN: GENERAL COUNSEL 11F, NO. 200, SEC.1, FUXING SOUTH ROAD TAIPEI, TAIWAN |
| 2. 744 DEVELOPMENT AND SUBLICENSE AGREEMENT EFFECTIVE OCTOBER 07, 2015 | | 104567 | ☐ | LTS LOHMANN THERAPIE-SYSTEME AG/DERMAPHARM CORPORATION | ATTN: GENERAL COUNSEL LTS: LOHMANNSTRASSE 2, D-56626 ANDERNACH, GERMANY DERMAPHARM: 93 MOSIE ROAD, FAR HILLS, NJ 07931, USA |

Rhodes Pharmaceuticals L.P.    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 745  INTELLECTUAL PROPERTY ASSIGNMENT AND PROJECT TRANSFER AGREEMENT EFFECTIVE DECEMBER 30, 2016 | | 104834 | ☐ | RICHARD GIBRALTER/KENNETH SAWYER/WEI-WEI CHANG | ATTN: GENERAL COUNSEL GIBRALTER: 154 EAST 71ST STREET, NEW YORK, NY 10021 SAWYER: 3 HENDERSON LANE CUSHING, ME 04563 WEI-WEI: 134 ST. BOTOLPH STREET BOSTON, MA 02115 |
| 2. 746  COLLABORATION AND LICENSE AGREEMENT BETWEEN RHODES PHARMACEUTICALS L.P. AND SCIECURE PHARMA INC. DATED NOVEMBER 28, 2016 | | 106293 | ☐ | SCIECURE PHARMA INC. | NOT AVAILABLE |
| 2. 747  COLLABORATION AND LICENSE AGREEMENT EFFECTIVE NOVEMBER 29, 2016 | | 104859 | ☐ | SCIECURE PHARMA, INC. | ATTN: GENERAL COUNSEL 11 DEER PARK DRIVE, SUITE 120 MONMOUTH JUNCTION, NJ 08852 |
| 2. 748  DOMAIN NAME ASSIGNMENT EFFECTIVE NOVEMBER 21, 2016 | | 104957 | ☐ | TEVA CANADA LIMITED | ATTN: GENERAL COUNSEL 20 NOVOPHARM CT. TORONTO, ONTARIO |
| 2. 749  TRADEMARK ASSIGNMENT EFFECTIVE NOVEMBER 21, 2016 | | 104958 | ☐ | TEVA CANADA LIMITED | ATTN: GENERAL COUNSEL 20 NOVOPHARM CT. TORONTO, ONTARIO |
| 2. 750  BILL OF SALE & ASSIGNMENT AND ASSUMPTION AGREEMENT EFFECTIVE NOVEMBER 21, 2016 | | 104960 | ☐ | TEVA CANADA LIMITED/TEVA PHARMACEUTICAL INDUSTRIES LIMITED/TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL TEVA CANADA: 30 NOVOPHARM COURT, TORONTA, ONTARIO, CANADA, M1B 2K9 TEVA PHARMA: 16 BASEL ST. PETACH TIKVA, ISRAEL 4951008 TEVA USA: 425 PRIVET ROAD, HORSHAM, PA 19044, USA |
| 2. 751  LICENSE AGREEMENT EFFECTIVE MAY 08, 2015 | | 105020 | ☐ | UPPSALA MONITORING CENTRE | ATTN: GENERAL COUNSEL BOX 1051, SE UPPSALA, SWEDEN |

**Rhodes Pharmaceuticals L.P.**                                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 752   INTELLECTUAL PROPERTY ASSIGNMENT AND PROJECT TRANSFER AGREEMENT EFFECTIVE DECEMBER 30, 2016 | | 105063 | ☐ | WEI-WEI CHANG/KENNETH SAWYER/RICHARD GIBRALTER | ATTN: GENERAL COUNSEL WEI-WEI: 134 ST. BOTOLPH STREET, BOSTON, MA 02115 SAWYER: 3 HENDERSON LANE CUSHING, MAINE 04563 GIBRALTER: 154 EAST 71ST STREET, NEW YORK, NY 10021 |

Rhodes Pharmaceuticals L.P.                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| **Other Agreements** | | | | | |
| 2. 753 AGREEMENT EFFECTIVE AS OF JULY 01, 2013 | | 104064 | ☐ | ACCREDITATION COUNCIL FOR CONTINUING MEDICAL EDUCATION | ATTN: GENERAL COUNSEL 515 N. STATE STREET, SUITE 1801 CHICAGO, IL 60654 |
| 2. 754 MASTER PRICING FRAMEWORK AGREEMENT EFFECTIVE AS OF OCTOBER 27, 2016 | | 104098 | ☐ | ALTASCIENCES COMPANY, INC. D/B/A ALGORITHME PHARMA, INC. | ATTN: GENERAL COUNSEL 575, ARMAND-FRAPPIER BOULEVARD LAVAL, QUEBEC H7V 4B3 CANADA |
| 2. 755 TERM SHEET FOR LIDOCAINE TRANSDERMAL PATCH EFFECTIVE AS OF NOVEMBER 14, 2012 | | 104099 | ☐ | ALTERGON ITALIA, S.R.L. | ATTN: GENERAL COUNSEL ZONA INDUSTRIALE A.S.I. 83040 MORRA DE SANCTIS AVELLINO ITALY |
| 2. 756 DEVELOPMENT PLAN EFFECTIVE AS OF FEBRUARY 20, 2015 | | 104105 | ☐ | ALTUS FORMULATION, INC. | ATTN: GENERAL COUNSEL 17800 RUE LAPOINTE MIRABEL, QUEBEC J7J 1P3 CANADA |
| 2. 757 DEVELOPMENT PLAN EFFECTIVE AS OF OCTOBER 03, 2014 | | 104104 | ☐ | ALTUS FORMULATION, INC. | ATTN: GENERAL COUNSEL 17800 RUE LAPOINTE MIRABEL, QUEBEC J7J 1P3 CANADA |
| 2. 758 PRODUCT DEVELOPMENT AGREEMENT EFFECTIVE AS OF OCTOBER 09, 2015 | | 104117 | ☐ | AMARIN TECHNOLOGIES, S.A./HELM AG | ATTN: GENERAL COUNSEL AMARIN: SANCHEZ 2045, C1416BGQ, BUENOS AIRES, ARGENTINA HELM AG: NORDKANALSTRASSE 28, 20097 HAMBURG, GERMANY |
| 2. 759 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2014 | | 104164 | ☐ | AVIDA, INC. | ATTN: GENERAL COUNSEL 1600 DOVE STREET, SUITE 305 NEWPORT BEACH, CA 92660 |
| 2. 760 SEARCH FIRM AGREEMENT EFFECTIVE AS OF OCTOBER 01, 2013 | | 104177 | ☐ | BEACON HILL STAFFING GROUP | ATTN: GENERAL COUNSEL 152 BOWDOIN ST. BOSTON, MA 02108 |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 761 BRAND NAME DEVELOPMENT AND TESTING PROPOSAL EFFECTIVE AS OF SEPTEMBER 08, 2011 | | 104204 | ☐ | BRAND INSTITUTE, INC. | ATTN: GENERAL COUNSEL 200 S.E. 1ST STREET, 12TH FLOOR MIAMI, FL 33131 |
| 2. 762 DEVELOPMENT AND COMMERCIALIZATION AGREEMENT EFFECTIVE AS OF MARCH 15, 2018 | | 104213 | ☐ | CAMBREX PROFARMACO MILANO SRL/RXCAM, LLC | ATTN: GENERAL COUNSEL CAMBREX: VIA EUGENIO CURIEL 34, 20067 PAULLO (MILAN), ITALY RXCAM: ONE MEADOWLANDS PLAZA, EAST RUTHERFORD, NJ 07073, USA |
| 2. 763 MASTER AGREEMENT EFFECTIVE AS OF SEPTEMBER 01, 2015 | | 104225 | ☐ | CCH INCORPORATED | ATTN: GENERAL COUNSEL 2700 LAKE COOK ROAD RIVERWOODS, IL 60015 |
| 2. 764 CONFIDENTIAL AGREEMENT AND COVENANT NOT TO SUE EFFECTIVE AS OF APRIL 02, 2015 | | 104227 | ☐ | CELGENE CORPORATION | ATTN: GENERAL COUNSEL 86 MORRIS AVENUE SUMMIT, NJ 07901 |
| 2. 765 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 19, 2016 | | 104233 | ☐ | CERTARA USA, INC. | ATTN: GENERAL COUNSEL 100 OVERLOOK CENTER, SUITE 101 PRINCETON, NJ 08540 |
| 2. 766 STATEMENT OF WORK TO MASTER CONSULTANT SERVICES DATED DECEMBER 19, 2016 | | 104235 | ☐ | CERTARA, LP | ATTN: GENERAL COUNSEL 222 S. CENTRAL AVE, SUITE 1008 CLAYTON, MO 63105 |
| 2. 767 ELECTRONIC DATA AUDIT AGREEMENT EFFECTIVE AS OF APRIL 26, 2012 | | 104237 | ☐ | CETERO RESEARCH (CRS MANAGEMENT, INC.)/STUBBS & HENSEL PHARMA CONSULTING, LLC | ATTN: GENERAL COUNSEL CETERO: 2000 REGENCY PARKWAY, SUITE 255, CARY, NC 27518 STUBBS: P.O. BOX 935, BLUE BELL, PA 19414 |
| 2. 768 ENGAGEMENT LETTER EFFECTIVE AS OF APRIL 06, 2011 | | 104282 | ☐ | COATS & BENNETT, PLLC | ATTN: GENERAL COUNSEL |
| 2. 769 AGREEMENT EFFECTIVE AS OF OCTOBER 01, 2016 | | 104289 | ☐ | COMPLIANCE LINE, INC. | ATTN: GENERAL COUNSEL 301 MCCULLOUGH DRIVE, SUITE 520 CHARLOTTE, NC 28262 |

Rhodes Pharmaceuticals L.P.                                                      Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 770  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 21, 2013 | | 104310 | ☐ | DDB HEALTH, LLC | ATTN: GENERAL COUNSEL 200 VARICK ST., 3RD FLOOR NEW YORK, NY 10014 |
| 2. 771  STATEMENT OF WORK TO MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 18, 2018 | | 104311 | ☐ | DDB HEALTH, LLC | ATTN: GENERAL COUNSEL 200 VARICK ST., 3RD FLOOR NEW YORK, NY 10014 |
| 2. 772  ENGAGEMENT LETTER EFFECTIVE AS OF JUNE 14, 2013 | | 104316 | ☐ | DELOITTE FINANCIAL ADVISORY SERVICES, LLP | ATTN: GENERAL COUNSEL 1633 BROADWAY NEW YORK, NY 10019 |
| 2. 773  POWER OF ATTORNEY EFFECTIVE AS OF JULY 26, 2018 | | 104321 | ☐ | DHL GLOBAL FORWARDING | ATTN: GENERAL COUNSEL 3245 PLATT SPRINGS ROAD, SUITE 200 WEST COLUMBIA, SC 29170 |
| 2. 774  CONSULTANCY AGREEMENT EFFECTIVE AS OF FEBRUARY 24, 2009 | | 104335 | ☐ | DR. ALEXA KIMBALL, MD, MPH | ATTN: GENERAL COUNSEL DEPARTMENT OF DERMATOLOGY MASSACHUSETTS GENERAL HOSPITAL, 50 STANIFORD STREET, #246 BOSTON, MA 02114 |
| 2. 775  MASTER HEALTHCARE PROVIDER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JUNE 08, 2016 | | 104336 | ☐ | DR. JEFFREY H. NEWCORN | ATTN: GENERAL COUNSEL 1425 MADISON AVENUE NEW YORK, NY 10029 |
| 2. 776  STATEMENT OF WORK TO HCP CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MARCH 01, 2018 | | 104337 | ☐ | DR. JEFFREY H. NEWCORN | ATTN: GENERAL COUNSEL 120 STONEHENGE DRIVE NORTH GREENWICH, CT 06831 |
| 2. 777  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 25, 2016 | | 104339 | ☐ | DR. STEPHEN V. FARAONE | ATTN: GENERAL COUNSEL 3202 WEST SAN MIGUEL STREET TAMPA, FL 33629 |
| 2. 778  CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 20, 2017 | | 104340 | ☐ | DR. ZHENZE HU, PH.D. | ATTN: GENERAL COUNSEL 12665 SW 20TH STREET DAVIE, FL 33325 |

Rhodes Pharmaceuticals L.P.                                                     Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 779   CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 26, 2011 | | 104344 | ☐ | EARL NORDBROCK, PH.D. | ATTN: GENERAL COUNSEL 13682 SOUTH ANNIE LACE WAY DRAPER, UT 84020 |
| 2. 780   ENGAGEMENT LETTER EFFECTIVE AS OF JANUARY 01, 2017 | | 104360 | ☐ | ERNST & YOUNG, LLP | ATTN: GENERAL COUNSEL 300 FIRST STAMFORD PLACE STAMFORD, CT 06902 |
| 2. 781   ACKNOWLEDGEMENT OF TERMS AND CONDITIONS OF FUTURE BID DATED SEPTEMBER 23, 2009 | | 104369 | ☐ | EXPRESS SCRIPTS | ATTN: GENERAL COUNSEL ONE EXPRESS WAY MAIL STOP HQ2W02 SAINT LOUIS, MO 63121 |
| 2. 782   MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 12, 2016 | | 104385 | ☐ | FOEHL STATISTICS & ANALYTICS, LLC | ATTN: GENERAL COUNSEL 110 ASH RIDGE DRIVE GLENMOORE, PA 19343 |
| 2. 783   ASSET TRANSFER AGREEMENT EFFECTIVE AS OF AUGUST 03, 2018 | | 104406 | ☐ | FRONTIDA BIOPHARM, INC. | ATTN: GENERAL COUNSEL 1100 ORTHODOX STREET PHILADELPHIA, PA 19124 |
| 2. 784   PROJECT PROPOSAL EFFECTIVE AS OF AUGUST 10, 2018 | | 104407 | ☐ | FRONTIDA BIOPHARM, INC. | ATTN: GENERAL COUNSEL 1100 ORTHODOX STREET PHILADELPHIA, PA 19124 |
| 2. 785   TECHNICAL TRANSFER EFFECTIVE AS OF SEPTEMBER 11, 2017 | | 104405 | ☐ | FRONTIDA BIOPHARM, INC. | ATTN: GENERAL COUNSEL 1100 ORTHODOX STREET PHILADELPHIA, PA 19124 |
| 2. 786   POWER OF ATTORNEY EFFECTIVE AS OF APRIL 15, 2017 | | 104411 | ☐ | GEFCO FORWARDING USA, INC. | ATTN: GENERAL COUNSEL |
| 2. 787   ASSET PURCHASE AGREEMENT EFFECTIVE AS OF JANUARY 09, 2014 | | 104413 | ☐ | GENERICS INTERNATIONAL (US) INC. | ATTN: GENERAL COUNSEL 1400 ATWATER DRIVE MALVERN, PA 19355 |
| 2. 788   MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 18, 2013 | | 104448 | ☐ | GUIDEMARK HEALTH | ATTN: GENERAL COUNSEL ONE DOCK STREET, SUITE 520 STAMFORD, CT 06902 |

Rhodes Pharmaceuticals L.P.

Case Number: 19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 789 CHANGE OF CONTROL LETTER EFFECTIVE AS OF SEPTEMBER 12, 2018 | | 104451 | ☐ | HALO PHARMA | ATTN: GENERAL COUNSEL 30 NORTH JEFFERSON ROAD WHIPPANY, NJ 07981 |
| 2. 790 MASTER TECHNOLOGY TRANSFER AGREEMENT EFFECTIVE AS OF FEBRUARY 08, 2010 | | 104454 | ☐ | HALO PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL 30 NORTH JEFFERSON ROAD WHIPPANY, NJ 07981 |
| 2. 791 TECHNOLOGY TRANSFER AND COMMERICAL PRICING PROPOSAL EFFECTIVE AS OF NOVEMBER 30, 2011 | | 104455 | ☐ | HALO PHARMACEUTICAL, INC. | ATTN: GENERAL COUNSEL 30 NORTH JEFFERSON ROAD WHIPPANY, NJ 07981 |
| 2. 792 PRODUCT DEVELOPMENT AGREEMENT EFFECTIVE AS OF OCTOBER 09, 2015 | | 104468 | ☐ | HELM AG/AMARIN TECHNOLOGIES, SA | ATTN: GENERAL COUNSEL HELM: NORDKANALSTRASSE 28, 20097, HAMBURG, GERMANY AMARIN: SANCHEZ 2045, C1416BGQ, BUENOS AIRES, ARGENTINA |
| 2. 793 ENGAGEMENT LETTER EFFECTIVE AS OF MAY 12, 2011 | | 104471 | ☐ | HOGAN LOVELLS US, LLP | ATTN: GENERAL COUNSEL COLUMBIA SQUARE 555 THIRTEENTH STREET, NW WASHINGTON, D.C., D.C. 20004 |
| 2. 794 AMENDED AND RESTATED OPIOID ANALGESICS REMS PROJECT MANAGEMENT AGREEMENT EFFECTIVE AS OF AUGUST 03, 2017 | | 104839 | ☐ | INVENTIV HEALTH CONSULTING, INC | ATTN: GENERAL COUNSEL INVENTIV HEALTH CONSULTING, INC., 8045 ARCO CORPORATE DRIVE, SUITE 200. RALEIGH, NC 27617, USA |
| 2. 795 CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 21, 2015 | | 104497 | ☐ | ISYN CONSULTING, LLC | ATTN: GENERAL COUNSEL 34 ASSONET STREET FALL RIVER, MA 02724 |
| 2. 796 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF FEBRUARY 06, 2017 | | 104503 | ☐ | JENNIFER PILATE, LLC | ATTN: GENERAL COUNSEL 11809 LAKE STREET EXTENSION MINNETONKA, MN 55343 |
| 2. 797 LETTER OF INTENT EFFECTIVE AS OF AUGUST 06, 2018 | | 104514 | ☐ | JOHNSON MATTHEY, INC. | ATTN: GENERAL COUNSEL 2003 NOLTE DRIVE WEST DEPTFORD, NJ 08066 |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 798 DEVELOPMENT AND COLLABORATION AGREEMENT EFFECTIVE AS OF JANUARY 14, 2019 | | 104515 | ☐ | JOHNSON MATTHEY, INC. D/B/A JOHNSON MATTHEY PHARMACEUTICAL VENTURES | ATTN: GENERAL COUNSEL 435 DEVON PARK DRIVE, SUITE 600 WAYNE, PA 19087 |
| 2. 799 OPTION AGREEMENT DATED MARCH 13, 2009 | | 104528 | ☐ | KENNETH C. SLATER AND BRENDA E. RICHARDSON, M.D. | 118 SCHOOL STREET MANCHESTER, MA 01944 |
| 2. 800 ENGAGEMENT LETTER EFFECTIVE AS OF MARCH 11, 2015 | | 104532 | ☐ | KPMG, LLC | ATTN: GENERAL COUNSEL 1350 AVENUE OF THE AMERICAS NEW YORK, NY 10019 |
| 2. 801 TERM SHEET  EFFECTIVE AS OF FEBRUARY 01, 2012 | | 104535 | ☐ | LABTEC GMBH | ATTN: GENERAL COUNSEL |
| 2. 802 AGREEMENT EFFECTIVE AS OF MAY 01, 2018 | | 104537 | ☐ | LABWARE, INC. | ATTN: GENERAL COUNSEL THREE MILL ROAD WILMINGTON, DE 19806 |
| 2. 803 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 26, 2011 | | 104539 | ☐ | LACHMAN CONSULTANT SERVICES, INC. | ATTN: GENERAL COUNSEL 1600 STEWART AVENUE, SUITE 604 WESTBURY, NY 11590 |
| 2. 804 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 16, 2016 | | 104555 | ☐ | LELEX CONSULTING, LLC | ATTN: GENERAL COUNSEL 5 SAMUEL PURDY LANE KATONAH, NY 10536 |
| 2. 805 CONSULTING AGREEMENT EFFECTIVE AS OF FEBRUARY 11, 2016 | | 104573 | ☐ | LUCY ROSE AND ASSOCIATES, LLC | ATTN: GENERAL COUNSEL RT. 1, BOX 568 ROSELAND, VA 22967 |
| 2. 806 AGREEMENT EFFECTIVE AS OF AUGUST 24, 2017 | | 104581 | ☐ | MALLINCKRODT ENTERPRISES, LLC / CLIFFORD J. HERMAN, PH.D. | ATTN: GENERAL COUNSEL |
| 2. 807 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2017 | | 104587 | ☐ | MARGARET DANIELLE WEISS, M.D., PH.D. | ATTN: GENERAL COUNSEL ARKANSAS CHILDREN'S HOSPITAL, CHILD STUDY CENTER 1210 WOLFE ST. LITTLE ROCK, AR 72202 |

Rhodes Pharmaceuticals L.P.                                                                      Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 808 LETTER OF INTENT EFFECTIVE AS OF JULY 28, 2015 | | 104607 | ☐ | MEDSOURCE (MS CLINICAL SERVICES, LLC) | ATTN: GENERAL COUNSEL 16902 EL CAMINO REAL, SUITE 1A HOUSTON, TX 77058 |
| 2. 809 SUBSCRIPTION AGREEMENT EFFECTIVE AS OF SEPTEMBER 30, 2016 | | 104634 | ☐ | MMIS, INC. | ATTN: GENERAL COUNSEL 100 INTERNATIONAL DRIVE, SUITE 350 PORTSMOUTH, NH 3801 |
| 2. 810 MASTER AGREEMENT-PHARMACEUTICAL DEVELOPMENT AND TECHNOLOGY TRANSFER EFFECTIVE AS OF AUGUST 30, 2018 | | 104697 | ☐ | PATHEON PHARMACEUTICALS, INC. | ATTN: GENERAL COUNSEL 2110 EAST GALBRAITH ROAD CINCINNATI, OH 45237 |
| 2. 811 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 09, 2015 | | 104705 | ☐ | PETER B. BOTTINI | ATTN: GENERAL COUNSEL 999 WEST RUN ROAD, SUITE 306 MORGANTOWN, WEST VIRGINIA 26508 |
| 2. 812 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 14, 2018 | | 104713 | ☐ | PHARMAZONE | ATTN: GENERAL COUNSEL 402, SHAFALYA ELEGANCE, OPP-SOLA WATER TANK, NR. SHAKTI ARCADE SCIENCE CITY ROAD, SOLA, AHMEDABAD-380060 GUJARAT INDIA |
| 2. 813 PROJECT SCOPE #1 EFFECTIVE AS OF JUNE 23, 2015 | | 104719 | ☐ | PI ARM | ATTN: GENERAL COUNSEL 8717 W. 110TH ST., SUITE 300 OVERLAND PARK, KS 66210 |
| 2. 814 PROJECT SCOPE #2 EFFECTIVE AS OF JUNE 23, 2015 | | 104720 | ☐ | PI ARM | ATTN: GENERAL COUNSEL 8717 W. 110TH ST., SUITE 300 OVERLAND PARK, KS 66210 |
| 2. 815 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MARCH 07, 2016 | | 104727 | ☐ | PORZIO LIFE SCIENCES, LLC | ATTN: GENERAL COUNSEL 100 SOUTHGATE PARKWAY MORRISTOWN, NJ 07962-1997 |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 816 | SCOPE OF WORK EFFECTIVE AS OF SEPTEMBER 24, 2015 | | 104725 | ☐ | PORZIO LIFE SCIENCES, LLC | ATTN: GENERAL COUNSEL 100 SOUTHGATE PARKWAY POST OFFICE BOX 1997 MORRISTOWN, NJ 07962-1997 |
| 2. 817 | CONFIDENTIAL MISCLOSURE AGREEMENT EFFECTIVE AS OF FEBRUARY 16, 2010 | | 104732 | ☐ | PRIMERA ANALYTICAL SOLUTIONS CORP. | ATTN: GENERAL COUNSEL 259 WALL STREET PRINCETON, NJ 08540 |
| 2. 818 | PUBLIX SUPER MARKETS, INC.; ; PHARMACEUTICAL PURCHASING AGREEMENT DATED APRIL 30, 2010 | | 104741 | ☐ | PUBLIX SUPER MARKETS, INC. | ATTN: GENERAL COUNSEL 3300 PUBLIX CORPORATE PARKWAY LAKELAND, FL 33811 |
| 2. 819 | MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 06, 2012 | | 104782 | ☐ | RADIUS GLOBAL MARKET RESEARCH | ATTN: GENERAL COUNSEL 500 LAKE COOK ROAD, SUITE 350 DEERFIELD, IL 60615 |
| 2. 820 | PARTNERSHIP AGREEMENT EFFECTIVE AS OF JULY 26, 2018 | | 104783 | ☐ | RADIX GROUP, INT'L, DBA DHL GLOBAL FORWARDING | ATTN: GENERAL COUNSEL 3245 PLATT SPRINGS ROAD, SUITE 200 WEST COLUMBIA, SC 29170 |
| 2. 821 | ADDENDUM TO JAN. 17, 2016 AGREEMENT EFFECTIVE AS OF JANUARY 03, 2017 | | 104785 | ☐ | RAFA LABORATORIES LIMITED/B.G. NEGEV TECHNOLOGIES, LTD. | ATTN: GENERAL COUNSEL RAFA: 5 SHLOMO (MOMO) HALEVI ST, HAR HOTZVIM, JERSALEM 9777019, ISRAEL B.G. NEGEV: 77 HA-ENERGIA STREET, POB 653, BEERSHEVA, ISRAEL 84105 ICELAND |
| 2. 822 | STATEMENT OF WORK TO MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JANUARY 01, 2015 | | 104798 | ☐ | RAYMOND GLOWAKY, PH.D. | ATTN: GENERAL COUNSEL 15 LINNEA LANE KILLINGWORTH, CT 06419 |
| 2. 823 | MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 27, 2017 | | 104813 | ☐ | REGULATORY AND TOXICOLOGY CONSULTANT, LLC | ATTN: GENERAL COUNSEL 861 SHERBOURNE CIRCLE LAKE MARY, FL 32746 |

Rhodes Pharmaceuticals L.P.

Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 824  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MAY 07, 2018 | | 104842 | ☐ | RS SERVE | ATTN: GENERAL COUNSEL B/1402, DHAIVAT, KALPNAGRI, VAISHALI NAGAR, MULUND (W) MUMBAI, INDIA 400 080 INDIA |
| 2. 825  DEVELOPMENT AND COMMERCIALIZATION AGREEMENT EFFECTIVE AS OF MARCH 15, 2018 | | 104847 | ☐ | RXCAM, LLC/CAMBREX PROFARMACO MILANO SRL (CPM) | ATTN: GENERAL COUNSEL RXCAM: ONE MEADOWLANDS PLAZA EAST RUTHERFORD, NJ 07073, USA CPM: VIA EUGENIO CURIEL 34, 20067 PAULLO (MILAN), ITALY |
| 2. 826  PHARMACEUTICAL PRICING AGREEMENT EFFECTIVE AS OF JANUARY 01, 1993 | | 104867 | ☐ | SECRETARY OF VETERANS AFFAIRS | NOT AVAILABLE |
| 2. 827  ENGAGEMENT LETTER EFFECTIVE AS OF DECEMBER 15, 2016 | | 104883 | ☐ | SHAW KELLER, LLP | ATTN: GENERAL COUNSEL 300 DELAWARE AVENUE, SUITE 1120 WILMINGTON, DE 19801 |
| 2. 828  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF OCTOBER 15, 2012 | | 104891 | ☐ | SKINNER, INC. | ATTN: GENERAL COUNSEL 205 SEA IDLE POINT INDIAN BEACH, NC 28512 |
| 2. 829  DEVELOPMENT CONTRACT EFFECTIVE AS OF APRIL 09, 2014 | | 104896 | ☐ | SOVEREIGN PHARMACEUTICALS, LLC | ATTN: GENERAL COUNSEL 7590 SAND STREET FORT WORTH, TX 76118 |
| 2. 830  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MARCH 09, 2015 | | 104912 | ☐ | ST. CHARLES PSYCHIATRIC ASSOCIATES, INC. | ATTN: GENERAL COUNSEL 4801 WELDON SPRING PARKWAY, SUITE 300 ST. CHARLES, US 63304 |
| 2. 831  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 18, 2011 | | 104913 | ☐ | STATE LICENSE SERVICING, INC. | ATTN: GENERAL COUNSEL 1751 ROUTE 17A, SUITE 3 FLORIDA, US 10921 |
| 2. 832  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JUNE 15, 2009 | | 104917 | ☐ | STOERMER ASSOCIATES, LLC | ATTN: GENERAL COUNSEL P.O. BOX 22 PYLESVILLE, MD 21132 |

Rhodes Pharmaceuticals L.P.                                                    Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 833  WORKPLAN EFFECTIVE AS OF SEPTEMBER 04, 2015 | | 104939 | ☐ | TAPEMARK, CO. | ATTN: GENERAL COUNSEL 1685 MARTHALER LANE WEST SAINT PAUL, MN 55118 |
| 2. 834  ASSET PURCHASE AGREEMENT EFFECTIVE AS OF NOVEMBER 21, 2016 | | 104965 | ☐ | TEVA CANADA LIMITED | ATTN: GENERAL COUNSEL 30 NOVOPHARM COURT, TORONTA, ONTARIO, CANADA, M1B 2K9 |
| 2. 835  ASSET PURCHASE AGREEMENT EFFECTIVE AS OF NOVEMBER 21, 2016 | | 104965 | ☐ | TEVA PHARMACEUTICAL INDUSTRIES LIMITED | ATTN: GENERAL COUNSEL 16 BASEL ST. PETACH TIKVA, ISRAEL 4951008 |
| 2. 836  ASSET PURCHASE AGREEMENT EFFECTIVE AS OF NOVEMBER 21, 2016 | | 104965 | ☐ | TEVA PHARMACEUTICALS USA, INC. | ATTN: GENERAL COUNSEL 425 PRIVET ROAD, HORSHAM, PA 19044, USA |
| 2. 837  CLIENT CONSULTING AGREEMENT EFFECTIVE AS OF JUNE 23, 2012 | | 104966 | ☐ | THE CECON GROUP | ATTN: GENERAL COUNSEL 242 NORTH JAMES STREET, SUITE 202 WILMINGTON, DE 19804 |
| 2. 838  HOLD HARMLESS AGREEMENT AND GUARANTY/WARRANTY OF PRODUCT DATED DECEMBER 02, 2009 | | 104970 | ☐ | THE HARVARD DRUG GROUP, LLC | ATTN: CORPORATE RISK MANAGER 31778 ENTERPRISE DRIVE LIVONIA, MI 48150 |
| 2. 839  PHARMACEUTICAL PRICING AGREEMENT EFFECTIVE AS OF JANUARY 01, 1993 | | 104984 | ☐ | THE SECRETARY OF VETERAN | ATTN: GENERAL COUNSEL DEPUTY ASSISTANT SECRETARY FOR ACQUISITION AND MATERIAL MANAGEMENT DEPARTMENT OF VETERANS AFFAIRS, 810 VERMONT AVENUE NW WASHINGTON, DC 20420 |
| 2. 840  RESEARCH AGREEMENT EFFECTIVE AS OF JULY 26, 2018 | | 104988 | ☐ | THE UNIVERSITY OF RHODE ISLAND | ATTN: GENERAL COUNSEL 75 LOWER COLLEGE ROAD, ROOM 210 KINGSTON, RI 2881 |

Rhodes Pharmaceuticals L.P.                                          Case Number: 19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 841 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF AUGUST 14, 2015 | | 104993 | ☐ | THOMAS A. LITTLE CONSULTING | ATTN: GENERAL COUNSEL 12401 WILDFLOWER LANE HIGHLAND, UT 84103 |
| 2. 842 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF MARCH 06, 2015 | | 104994 | ☐ | TOX CONSULT, LLC | ATTN: GENERAL COUNSEL 332 HILL STREET SAN FRANCISCO, CA 94114 |
| 2. 843 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF NOVEMBER 04, 2013 | | 104998 | ☐ | TRIALCARD INCORPORATED | ATTN: GENERAL COUNSEL 6501 WESTON PARKWAY, SUITE 370 CARY, NC 27513 |
| 2. 844 STATEMENT OF WORK TO MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 20, 2018 | | 104999 | ☐ | TRIALCARD INCORPORATED | ATTN: GENERAL COUNSEL 2250 PERIMETER PARK DRIVE, SUITE 300 MORRISVILLE, NC 27560 |
| 2. 845 INTERIM AGREEMENT EFFECTIVE AS OF JUNE 15, 2010 | | 105007 | ☐ | UNITED STATES DEPARTMENT OF VETERAN AFFAIRS | ATTN: GENERAL COUNSEL 1707 N 12TH ST QUINCY, IL 62301 |
| 2. 846 POWER OF ATTORNEY & LP AGREEMENT LETTER EFFECTIVE AS OF MAY 11, 2017 | | 105022 | ☐ | UPS SUPPLY CHAINS SOLUTIONS, INC. | ATTN: GENERAL COUNSEL 1930 BISHOP LANE, SUITE 200 LOUISVILLE, KY 40218 |
| 2. 847 MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 04, 2014 | | 105024 | ☐ | V.A. GRAY CONSULTING, INC. | ATTN: GENERAL COUNSEL 9 YORKRIDGE TRAIL HOCKESSIN, DE 19707 |
| 2. 848 PRODUCT DEVELOPMENT AGREEMENT (FOURTH DEFINITIVE AGREEMENT) EFFECTIVE AS OF AUGUST 14, 2014 | | 105030 | ☐ | VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL HAUPTSTRASSE 13 UTTENWEILER, GERMANY 88524 GEORGIA |
| 2. 849 PRODUCT DEVELOPMENT AGREEMENT (SIXTH DEFINITIVE AGREEMENT) EFFECTIVE AS OF NOVEMBER 24, 2015 | | 105031 | ☐ | VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL HAUPTSTRASSE 13 UTTENWEILER, GERMANY 88524 GEORGIA |

**Rhodes Pharmaceuticals L.P.**                                                                              Case Number:  19-23667 (RDD)

## Schedule G: Executory Contracts and Unexpired Leases

| Nature of the Debtor's Interest | Expiration Date | Contract ID | Co-Debtor | Name | Address |
|---|---|---|---|---|---|
| 2. 850  PRODUCT DEVELOPMENT AGREEMENT (THIRD DEFINITIVE AGREEMENT) EFFECTIVE AS OF JUNE 05, 2013 | | 105029 | ☐ | VEKTOR PHARMA TF GMBH | ATTN: GENERAL COUNSEL HAUPTSTRASSE 13 UTTENWEILER, GERMANY 88524 GEORGIA |
| 2. 851  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF DECEMBER 10, 2015 | | 105062 | ☐ | WEISS ADHD CARE | ATTN: GENERAL COUNSEL SUITE 101, 585 16TH STREET WEST VANCOUVER, BRITISH COLUMBIA V7V 3R8 CANADA |
| 2. 852  LEASE EFFECTIVE AS OF DECEMBER 09, 2014 | | 105080 | ☐ | WILLIAM SCOTTSMAN, INC. | ATTN: GENERAL COUNSEL 79 RIVER ROAD UXBRIDGE, MA 01569 |
| 2. 853  CONSULTANT MASTER SERVICES AGREEMENT EFFECTIVE AS OF APRIL 05, 2016 | | 105084 | ☐ | WU CONSULTING, INC. | ATTN: GENERAL COUNSEL 108 GULPH HILLS ROAD RADNOR, PA 19087 |
| 2. 854  STATEMENT OF WORK TO CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF JUNE 23, 2016 | | 105085 | ☐ | WU CONSULTING, INC. | ATTN: GENERAL COUNSEL 108 GULPH HILLS ROAD RADNOR, PA 19087 |
| 2. 855  MASTER CONSULTANT SERVICES AGREEMENT EFFECTIVE AS OF SEPTEMBER 15, 2017 | | 105090 | ☐ | YUANYUAN (ANGELA) TAO | ATTN: GENERAL COUNSEL 446 TURNER AVENUE DREXEL HILL, PA 19026 |

**Rhodes Pharmaceuticals L.P.**                                                              **Case Number:  19-23667 (RDD)**

## Schedule G: Executory Contracts and Unexpired Leases

**TOTAL NUMBER OF CONTRACTS:  855**

**Rhodes Pharmaceuticals L.P.**                                    **Case Number:  19-23667 (RDD)**

## Schedule H: Codebtors

1.  **Does the debtor have any codebtors?**

    ☑ No. Check this box and submit this form to the court with the debtor's other schedules. Nothing else needs to be reported on this form.

    ☐ Yes

2.  **In Column 1, list as codebtors all of the people or entities who are also liable for any debts listed by the debtor in the schedules of creditors, Schedules D-G.**

    Include all guarantors and co-obligors. In Column 2, identify the creditor to whom the debt is owed and each schedule on which the creditor is listed. If the codebtor is liable on a debt to more than one creditor, list each creditor separately in Column 2.

| Column 1 | Column 2 | Applicable Schedule | | |
|---|---|---|---|---|
| **Codebtor Name and Mailing Address** | **Creditor Name** | **D** | **E/F** | **G** |
| 2. 1 | | ☐ | ☐ | ☐ |

**Total Number of Co-Debtor / Creditor rows: 0**

**Fill in this information to identify the case:**

Debtor Name:    Rhodes Pharmaceuticals L.P.

United States Bankruptcy Court for the:    SOUTHERN DISTRICT OF NEW YORK

Case Number (if known):    19-23667 (RDD)

☐ Check if this is an amended filing

## Official Form 206Sum

## Summary of Assets and Liabilities for Non-Individuals                    12/15

| Part 1: | Summary of Assets |
|---|---|

1. **Schedule A/B: Assets–Real and Personal Property** (Official Form 206A/B)

    1a. **Real property:**

        Copy line 88 from Schedule A/B ............................................................................................    $3,329,980

    1b. **Total personal property:**

        Copy line 91A from Schedule A/B ........................................................................................    $121,068,613

        +

    1c. **Total of all property:**

        Copy line 92 from Schedule A/B ..........................................................................................    $124,398,593

| Part 2: | Summary of Liabilities |
|---|---|

2. **Schedule D: Creditors Who Have Claims Secured by Property** (Official Form 206D)

    Copy the total dollar amount listed in Column A, Amount of claim, from line 3 of Schedule D .............................    $0

3. **Schedule E/F: Creditors Who Have Unsecured Claims** (Official Form 206E/F)

    3a. **Total claim amounts of priority unsecured claims:**

        Copy the total claims from Part 1 from line 6a of Schedule E/F ...................................................    $0

    3b. **Total amount of claims of nonpriority amount of unsecured claims:**

        Copy the total of the amount of claims from Part 2 from line 6b of Schedule E/F .......................................    $1,723,312

        +

4. **Total liabilities**

    Lines 2 + 3a + 3b ................................................................................................................    $1,723,312

Fill in this information to identify the case and this filing:

| | |
|---|---|
| Debtor Name: | Rhodes Pharmaceuticals L.P. |
| United States Bankruptcy Court for the: | SOUTHERN DISTRICT OF NEW YORK |
| Case Number (if known): | 19-23667 (RDD) |

## Official Form 202

## Declaration Under Penalty of Perjury for Non-Individual Debtors

12/15

**An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date. Bankruptcy Rules 1008 and 9011.**

**Warning -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.**

### Declaration and Signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

- [X] Schedule A/B: Assets-Real and Personal Property (Official Form 206A/B)
- [X] Schedule D: Creditors Who Have Claims Secured by Property (Official Form 206D)
- [X] Schedule E/F: Creditors Who Have Unsecured Claims (Official Form 206E/F)
- [X] Schedule G: Executory Contracts and Unexpired Leases (Official Form 206G)
- [X] Schedule H: Codebtors (Official Form (206H)
- [X] Summary of Assets and Liabilities for Non-Individuals (Official Form 206Sum)
- [ ] Amended Schedule _____
- [ ] Other document that requires a declaration _____

I declare under penalty of perjury that the foregoing is true and correct.

Executed on:      October 28, 2019                           Signature:  _____

Jon Lowne, Senior Vice President and Chief Financial Officer, Purdue Pharma L.P.
**Name and Title**